EXHIBIT C

David R. Leistman

**John E. Beauzile**



**Megan Benett**
Kreindler & Kreindler, LLP
750 Third Avenue
New York, NY 10017

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. David R. Leistman**

December 30, 2020

Dear Mrs. Benett,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund using the draft economist report (hereinafter "*Draft Report*") dated **June 2003** provided by your office. I have used the assumptions for wages, benefits, taxes, personal consumption, replacement services, and discount rate in the *Draft Report* to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2021**.

In preparing this update, the only document reviewed is the *Draft Report*. This update assumes the reader is familiar with the methodology used and assumptions made in the *Draft Report* and, therefore, they will not be restated here.

The update of the *Draft Report*'s analysis is summarized in four (4) sets of Exhibits.
- *Exhibit 1* provides the summary of Lost Earnings, Retirement Benefits, and Lost of Replacement Services;
- The set of *Exhibits 2*s shows the details behind the loss of earnings numbers;
- The *Exhibit 3* set provides supporting documentation for Retirement Benefits;
- The loss of Replacement Services amounts are in *Exhibits 4*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a fresh copy, please let me know.

Sincerely,

John E. Beauzile

| | |
|---|---|
| VALUATION DATE | 01-Jan-21 |
| DISCOUNT RATE | 3.9% |

**EXHIBIT 1.** SUMMARY OF ECONOMIC DAMAGES
**MR. DAVID R. LEISTMAN**

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings | $10,065,725 |
| Present Value of Retirement Benefits | 0 |
| Present Value of Lost Replacement Services | 471,435 |
| **Total** | **$10,537,161** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 703,760 | 3.0% | 40.230% | 10,498 | 6.7% - 8.7% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS
**MR. DAVID R. LEISTMAN**
SPECIAL MASTER WORKLIFE

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 43 | 0.31 | 1.00000 | $215,801 | $3,219 | $0 | ($86,817) | ($8,642) | $123,561 | $123,561 |
| 2002 | 44 | 1.31 | 1.06869 | 752,102 | 11,053 | (13,684) | (293,494) | (29,215) | 426,762 | 426,762 |
| 2003 | 45 | 2.31 | 1.04380 | 785,226 | 11,385 | (14,284) | (306,020) | (30,502) | 445,405 | 445,405 |
| 2004 | 46 | 3.31 | 1.04182 | 818,062 | 11,726 | (14,879) | (319,233) | (31,777) | 463,899 | 463,899 |
| 2005 | 47 | 4.31 | 1.03984 | 850,650 | 12,078 | (15,470) | (331,950) | (33,043) | 482,265 | 482,265 |
| 2006 | 48 | 5.31 | 1.03786 | 882,853 | 12,440 | (16,053) | (344,516) | (34,294) | 500,429 | 500,429 |
| 2007 | 49 | 6.31 | 1.03588 | 914,531 | 12,813 | (16,628) | (356,878) | (46,129) | 507,709 | 507,709 |
| 2008 | 50 | 7.31 | 1.03391 | 945,543 | 9,539 | (17,126) | (368,980) | (68,451) | 500,526 | 500,526 |
| 2009 | 51 | 8.31 | 1.03194 | 975,746 | 9,825 | (17,672) | (380,766) | (70,637) | 516,495 | 516,495 |
| 2010 | 52 | 9.31 | 1.03000 | 1,005,018 | 10,120 | (18,202) | (392,189) | (72,756) | 531,990 | 531,990 |
| 2011 | 53 | 10.31 | 1.03000 | 1,035,169 | 10,424 | (18,749) | (403,955) | (74,939) | 547,950 | 547,950 |
| 2012 | 54 | 11.31 | 1.03000 | 1,066,224 | 10,736 | (19,311) | (416,074) | (77,187) | 564,389 | 564,389 |
| 2013 | 55 | 12.31 | 1.03000 | 1,098,211 | 11,058 | (19,890) | (428,556) | (79,503) | 581,320 | 581,320 |
| 2014 | 56 | 13.31 | 1.03000 | 1,131,157 | 11,390 | (20,487) | (441,413) | (81,888) | 598,760 | 598,760 |
| 2015 | 57 | 14.31 | 1.03000 | 1,165,092 | 11,732 | (21,102) | (454,655) | (84,344) | 616,723 | 616,723 |
| 2016 | 58 | 15.31 | 1.03000 | 1,200,044 | 12,084 | (21,735) | (468,295) | (86,875) | 635,224 | 635,224 |
| 2017 | 59 | 16.31 | 1.03000 | 1,236,046 | 12,446 | (22,387) | (482,343) | (89,481) | 654,281 | 654,281 |
| 2018 | 60 | 17.31 | 1.03000 | 1,273,127 | 12,820 | (23,058) | (496,814) | (92,165) | 673,909 | 673,909 |
| 2019 | 61 | 18.31 | 1.03000 | 1,311,321 | 13,204 | (23,750) | (511,718) | (94,930) | 694,127 | 694,127 |
| **Total** | | | | **$18,661,922** | **$210,092** | **($334,467)** | **($7,285,065)** | **($1,186,757)** | **$10,065,725** | **$10,065,725** |

| Unempl. | Tax Rate | Pers. Cons. | Pension Contrib. Rate | 401(k) Contrib. Rate |
|---------|----------|-------------|----------------------|----------------------|
| 3.0% | 40.230% | 6.7% - 8.7% | 0.000% | 0.000% |

**Exhibit 3a.** Present Value of Lost Pension Benefits
**Mr. David R. Leistman**
Special Master Worklife

| Year | Age | Time Frame | Net Pension (Projected-Vested) | 401(k) | Taxes | Consumption | Net Loss | PV of Net Loss |
|------|-----|-----------|-------------------------------|--------|-------|-------------|----------|----------------|
| 2001 | 43 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 44 | 1.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 45 | 2.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 46 | 3.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 47 | 4.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 48 | 5.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 49 | 6.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 50 | 7.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 51 | 8.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 52 | 9.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 53 | 10.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 54 | 11.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 55 | 12.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2014 | 56 | 13.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2015 | 57 | 14.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2016 | 58 | 15.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2017 | 59 | 16.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2018 | 60 | 17.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2019 | 61 | 18.31 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | | **$0** | **$0** | **$0** | **$0** | **$0** | **$0** |

**Exhibit 4a.** Loss Estimated Value of Replacement Services
Mr. David R. Leistman

| Year | Age | Time Frame | Household Services | Total Services | Present Value |
|------|-----|-----------|-------------------|----------------|---------------|
| 2001 | 43 | 0.31 | $2,860 | $2,860 | $2,860 |
| 2002 | 44 | 1.31 | 9,508 | 9,508 | 9,508 |
| 2003 | 45 | 2.31 | 9,824 | 9,824 | 9,824 |
| 2004 | 46 | 3.31 | 10,151 | 10,151 | 10,151 |
| 2005 | 47 | 4.31 | 10,489 | 10,489 | 10,489 |
| 2006 | 48 | 5.31 | 10,838 | 10,838 | 10,838 |
| 2007 | 49 | 6.31 | 11,199 | 11,199 | 11,199 |
| 2008 | 50 | 7.31 | 11,571 | 11,571 | 11,571 |
| 2009 | 51 | 8.31 | 11,956 | 11,956 | 11,956 |
| 2010 | 52 | 9.31 | 12,354 | 12,354 | 12,354 |
| 2011 | 53 | 10.31 | 12,765 | 12,765 | 12,765 |
| 2012 | 54 | 11.31 | 13,190 | 13,190 | 13,190 |
| 2013 | 55 | 12.31 | 13,629 | 13,629 | 13,629 |
| 2014 | 56 | 13.31 | 14,082 | 14,082 | 14,082 |
| 2015 | 57 | 14.31 | 14,551 | 14,551 | 14,551 |
| 2016 | 58 | 15.31 | 15,035 | 15,035 | 15,035 |
| 2017 | 59 | 16.31 | 15,536 | 15,536 | 15,536 |
| 2018 | 60 | 17.31 | 16,053 | 16,053 | 16,053 |
| 2019 | 61 | 18.31 | 16,587 | 16,587 | 16,587 |
| 2020 | 62 | 19.31 | 29,679 | 29,679 | 29,679 |
| 2021 | 63 | 20.31 | 30,667 | 30,667 | 30,039 |
| 2022 | 64 | 21.31 | 31,687 | 31,687 | 29,874 |
| 2023 | 65 | 22.31 | 32,741 | 32,741 | 29,709 |
| 2024 | 66 | 23.31 | 33,831 | 33,831 | 29,546 |
| 2025 | 67 | 24.31 | 34,957 | 34,957 | 29,383 |
| 2026 | 68 | 25.31 | 36,120 | 36,120 | 29,221 |
| 2027 | 69 | 26.31 | 37,322 | 37,322 | 29,060 |
| 2028 | 70 | 26.40 | 3,600 | 3,600 | 2,745 |
| **Total** | | | **$502,783** | **$502,783** | **$471,435** |

Norman Rossinow

# ECONOMIC LOSS REPORT

Regarding Mr. Norman Rossinow

Prepared For:
Megan Benett
Kreindler & Kreindler LLP
750 Third Avenue
New York, NY 10017-2703

John E Beauzile

March 4, 2021

# Table of Contents

I.    **Introduction** .................................................................................................................................. 2

II.   **Documents Reviewed and Considered** ......................................................................................... 2

III.  **Procedures and Assumptions Used** ............................................................................................. 3

    A.    Age and Compensable Income ................................................................................................... 3

    B.    Average Combined Federal, State, and Local Income Tax Rate .................................................. 3

    C.    Employer-Provided Benefits ...................................................................................................... 3

    D.    Work-Life Expectancy ................................................................................................................ 4

    E.    Growth Rates ............................................................................................................................. 4

    F.    Risk of Unemployment .............................................................................................................. 5

    G.    Personal Consumption Adjustment ........................................................................................... 5

    H.    Statutory Limitation on Annual Gross Income ........................................................................... 5

    I.    Present Value ............................................................................................................................. 6

    J.    Collateral Offsets ....................................................................................................................... 6

IV.   **Opinion** .......................................................................................................................................... 7

V.    **Exhibits** .......................................................................................................................................... 8

## I.    Introduction

This document is my expert economic loss report in the matter of Norman Rossinow. I was retained by Attorney Megan Benett of Kreindler & Kreindler LLP on March 2nd, 2021 to calculate the economic loss for a September 11th Victim Compensation Fund ("VCF") claim.

I am an actuarial analyst with a master's degree in actuarial science from Columbia University, a bachelor's degree in mathematics with a minor in economics from Marist College and a bachelor's in business administration degree from Pace University with a major in public accounting. I have experience working with businesses, consulting firms and accountancies, have fulfilled the Validation by Educational Experience requirements of the Society of Actuaries ("SOA") in economics, corporate finance and applied statistics and have also passed SOA and Casualty Actuarial Society ("CAS") exams in probability, financial mathematics, models for financial economics, short term actuarial mathematics, models for stochastic processes and statistics, and models for life contingencies. My curriculum vitae is attached hereto as Exhibit A.

## II.    Documents Reviewed and Considered

I have reviewed the following documents:

A.  Four years (1998—2001) of U.S. Individual Income Tax Return.

B.  The *Pay History and Retirement Balances* document which contains

    1.  Earnings history (base salary and performance bonus).

    2.  Job/Salary history (job title, effective date, pay rate).

    3.  Workers Compensation payouts.

    4.  Health benefits premiums/costs.

    5.  Defined Benefit Pension plan information.

6.   Employer matching contribution.

## III.   Procedures and Assumptions Used

I used the following procedures and assumptions found in Section 2 (subsection 3) of the *VCF Policies and Procedures* [1]:

### A.  Age and Compensable Income

According to the pay history document and the email I received from counsel, Mr. Norman Rossinow, born on ███████████, was age 39.633 on September 11, 2001 and employed by Aon Risk Services Company with a 2001 average salary of $118,206 and performance bonus of $25,601, for a total compensable income of $143,807. See Exhibit 7 for calculation of base income.

### B.  Average Combined Federal, State, and Local Income Tax Rate

Based on information in the tax documents reviewed, Mr. Norman Rossinow filed as Single for the first 3 years and as Married filing joint return in the last year. In 2001, Norman and Susan Rossinow had an adjusted gross income ("AGI") of $130,792 (Form 1040, line 33) and total tax of $18,101 (Form 1040, line 58), which is equivalent to a 13.84% effective tax rate. That is the tax rate assumed for the calculations.

### C.  Employer-Provided Benefits

Mr. Rossinow had health benefits (medical and dental), participated in his employer's savings plan, and was a member of the company's defined benefit plan. According to the pay history document, the employer paid $2,106 in premium for Mr. Rossinow in 2000, and $2,421.83 for the employee and one dependent in 2001. I have assumed that the company paid the last periodic premium on or before

---

[1] https://www.vcf.gov/policy/calculation-loss#toc-2-3-detailed-explanation-of-methodology-used-to-calculate-future-lost-earnings-

September 11, 2001. So, the full year premium would have been $3,492.89. As for the savings plan, the company's *"matching formula is equal to 100% of the first 3% of salary deferred; 75% of the next 3% of salary deferred; employee must be in service on 12/31 of each year in order to receive a match[2]."* Mr. Rossinow contributed 5% as of 9/11/2001 and was not in service on 12/31/2001, therefore did not receive the company's match which would have been 4.5% (3% plus 0.75 x 2%) of his total compensable income.

Regarding the defined benefit pension plan, not all the required information needed to calculate the pension benefit under the plan was available. I estimated the benefits using the VCF's default values. *"Presumptive defined benefit pension values assume a five-year vesting requirement, normal retirement age of 65, and a benefit factor of 1% of average salary for the final five years of employment.[3]"* (See Exhibit 11 for accrued benefit calculation).

### D.  Work-Life Expectancy

To be consistent with the assumptions made for the defined benefit pension above, I have assumed a retirement age of 65 (or a work-life expectancy of 25.367).

### E.  Growth Rates

The VCF made available a schedule containing age-specific growth rates to projects compensable income and benefits through the victim's expected work-life (Exhibit 3). From 1999 to 2001, Mr. Rossinow had salary increases that were increasingly higher than the schedule (7.5% vs 6.177% in 1999, 10% vs 5.974% in 2000, 15% vs 5.771%). I have assumed that the increases would plateaued out in 2002 and gradually reach the levels in the VCF's growth schedule over a period of seven years.

---

[2] Pay History and Retirement Balances document, page 2.
[3] VCF Policies and Procedures, Section 2.3, 3. Employer-provided benefits, paragraph 3, last sentence.

## F.  Risk of Unemployment

All projected earnings and fringe benefits were reduced by a 6% factor to account for the contingencies Mr. Rossinow would have faced during projected employment and until work-life expectancy.

## G.  Personal Consumption Adjustment

Subtracted from annual projected compensable income and benefits was Mr. Rossinow's share of household expenditures and consumption as a percentage of income based on household size. Based on information contained in the 2001 tax return and other documents reviewed, Mr. Rossinow was married with no children. The personal consumption rate assumed is 10.8%. See Exhibit 4.

## H.  Statutory Limitation on Annual Gross Income

VCF states[4]:

> "In accordance with the VCF Act, for each year of loss, the methodology limits the annual loss of earnings and other benefits related to employment that fall under the definition of gross income in section 61 of the Internal Revenue Code of 1986 to $200,000. The methodology computes the loss in each year (including pensions) and caps the loss at $200,000 in each year. The methodology applies adjustments for taxation, risk of unemployment, employee contributions, and personal consumption for deceased claims before applying the annual limit.  The methodology accounts for the loss of employer-

---

[4] Assumption number 8 in detailed explanation.
https://www.vcf.gov/policy/calculation-loss#toc-2-3-detailed-explanation-of-methodology-used-to-calculate-future-lost-earnings-

*provided health plans after application of the limit because such costs are exempted from gross income."*

I have calculated economic loss using both capped and uncapped earnings. See Exhibits 8-10.

## I.  Present Value

The present value of the projected earnings and fringe benefits were calculated using the after-tax discount rate of 3.2%, which is based on Mr. Rossinow's age as of the date of death. See Exhibit 5.

## J.  Collateral Offsets

As a result of Mr. Rossinow's death, Susan Rossinow, his spouse has received or is entitled to receive certain compensation. I have identified two such collateral sources: pensions funds and workers' compensation. According to the pay history document, Susan is entitled to receive monthly benefits of $284.98 from the pension fund starting on February 1st, 2017 and $1,600 for workers' compensation starting on or before June 20, 2002[5]. I have assumed that all payments are due and payable on the first day of every month and would continue through Ms. Rossinow's life expectancy of 42.649 years as of 9/11/2001. These offset amounts are combined with Mr. Rossinow's annual pension benefit to get net annual values (Exhibit 10).

---

[5] Pay History and Retirement Balances document, pages 1-2.

## IV.   Opinion

I am confident to a reasonable degree of accounting and actuarial certainty that the present valuation of economic loss figures that I have calculated and provided to Kreindler & Kreindler LLP are correct.

Respectfully,

John E Beauzile

## V.     Exhibits

**Exhibit 1**
**Presumed Future Effective Combined Federal, State and Local Income Tax Rates for**
**New York**

| | | | | Income | | | | |
|---|---|---|---|---|---|---|---|---|
| **$10,000** | **$20,000** | **$25,000** | **$30,000** | **$35,000** | **$40,000** | **$45,000** | **$50,000** | **$60,000** |
| 3.70% | 5.70% | 7.70% | 8.84% | 9.99% | 11.14% | 12.29% | 13.43% | 14.58% |

| | | | | Income | | | | |
|---|---|---|---|---|---|---|---|---|
| **$70,000** | **$80,000** | **$90,000** | **$100,000** | **$125,000** | **$150,000** | **$175,000** | **$200,000** | **$225,000** |
| 15.12% | 15.67% | 17.51% | 19.34% | 21.41% | 23.47% | 25.53% | 27.59% | 29.65% |

Note: Obtained from the VCF website, https://www.vcf.gov/policy/calculation-loss

**Exhibit 2**
**Expected Remaining Years of Workforce Participation**

| Age | All Active Males |
|-----|------------------|
| 25  | 34.87 |
| 30  | 30.66 |
| 35  | 26.37 |
| 40  | 22.14 |
| 45  | 18.01 |
| 50  | 14.13 |
| 55  | 10.53 |
| 60  | 7.36 |

Note: Obtained from the VCF website, https://www.vcf.gov/policy/calculation-loss

**Exhibit 3**
**Presumed Age-Specific Earnings Growth Rates**
**(Including Life-Cycle, Inflation, and Overall Productivity Increases)**

| Age | Earnings Growth Rate |
|-----|-----|
| 18 | 9.976% |
| 19 | 9.807% |
| 20 | 9.642% |
| 21 | 9.481% |
| 22 | 9.271% |
| 23 | 9.062% |
| 24 | 8.854% |
| 25 | 8.645% |
| 26 | 8.438% |
| 27 | 8.230% |
| 28 | 8.023% |
| 29 | 7.816% |
| 30 | 7.610% |
| 31 | 7.404% |
| 32 | 7.199% |
| 33 | 6.994% |
| 34 | 6.789% |
| 35 | 6.585% |
| 36 | 6.381% |
| 37 | 6.177% |
| 38 | 5.974% |
| 39 | 5.771% |
| 40 | 5.569% |
| 41 | 5.367% |
| 42 | 5.166% |
| 43 | 4.964% |
| 44 | 4.764% |
| 45 | 4.563% |
| 46 | 4.363% |
| 47 | 4.163% |
| 48 | 3.964% |
| 49 | 3.765% |
| 50 | 3.567% |
| 51 | 3.369% |
| 52 | 3.171% |
| 53+ | 3.000% |

Note: Obtained from the VCF website, https://www.vcf.gov/policy/calculation-loss

**Exhibit 4**
**Decedent's Personal Expenditures or Consumption as Percent of Income**

| | Income | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **$10,000** | **$20,000** | **$25,000** | **$30,000** | **$35,000** | **$40,000** | **$45,000** | **$50,000** | **$60,000** |
| Single | 77.6% | 75.4% | 75.0% | 73.2% | 68.3% | 63.4% | 63.5% | 63.7% | 62.6% |
| Single, 1 dependent child | 18.8% | 18.8% | 18.8% | 18.8% | 17.7% | 16.6% | 16.5% | 16.5% | 16.1% |
| Married, no children | 34.9% | 26.8% | 25.7% | 25.7% | 22.4% | 19.2% | 17.8% | 16.5% | 16.1% |
| Married, 1 dependent child | 18.8% | 16.9% | 16.5% | 14.7% | 13.7% | 12.6% | 11.9% | 11.2% | 10.9% |
| Married, 2 dependent children | 12.9% | 12.0% | 11.8% | 10.9% | 10.1% | 9.4% | 8.9% | 8.4% | 8.2% |

| | Income | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **$70,000** | **$80,000** | **$90,000** | **$100,000** | **$125,000** | **$150,000** | **$175,000** | **$200,000** | **$225,000** |
| Single | 61.6% | 52.7% | 45.8% | 45.8% | 45.8% | 45.8% | 45.8% | 45.8% | 45.8% |
| Single, 1 dependent child | 15.7% | 13.4% | 11.9% | 11.9% | 11.9% | 11.9% | 11.9% | 11.9% | 11.9% |
| Married, no children | 15.7% | 12.9% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% |
| Married, 1 dependent child | 10.6% | 8.8% | 7.6% | 7.6% | 7.6% | 7.6% | 7.6% | 7.6% | 7.6% |
| Married, 2 dependent children | 8.0% | 6.7% | 5.8% | 5.8% | 5.8% | 5.8% | 5.8% | 5.8% | 5.8% |

Note: Obtained from the VCF website, https://www.vcf.gov/policy/calculation-loss

**Exhibit 5**
**Assumed Before-Tax and After-Tax Discount Rates**

| Age of Victim | Before-Tax Discount Rate | After-Tax Discount Rate |
|---|---|---|
| 35 & Under | 4.1% | 3.5% |
| 36 - 54 | 3.8% | 3.2% |
| 55 & Over | 3.2% | 2.7% |

Note: Obtained from the VCF website, https://www.vcf.gov/policy/calculation-loss

**Exhibit 6**
**Historical Consumer Price Index (1982-84 = 100)**
**Urban Wage Earners and Clerical Workers - (CPI-W)**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Avg | Inflation |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----------|
| 1991 | 140.300 | 140.600 | 140.500 | 141.000 | 141.400 | 142.100 | 142.300 | 142.600 | 143.200 | 143.000 | 144.700 | 143.900 | 142.100 | |
| 1992 | 144.400 | 144.800 | 145.800 | 145.900 | 145.800 | 146.500 | 146.600 | 147.600 | 148.300 | 149.100 | 149.200 | 149.100 | 146.900 | 3.378% |
| 1993 | 149.900 | 150.300 | 150.700 | 150.700 | 150.400 | 150.700 | 150.700 | 151.700 | 151.800 | 152.100 | 152.000 | 152.100 | 151.100 | 2.859% |
| 1994 | 152.400 | 153.500 | 154.000 | 153.900 | 153.600 | 154.200 | 154.400 | 155.300 | 155.500 | 156.000 | 155.900 | 155.400 | 154.500 | 2.250% |
| 1995 | 156.300 | 156.600 | 157.100 | 157.500 | 158.000 | 158.400 | 158.300 | 158.900 | 159.500 | 159.700 | 159.900 | 159.900 | 158.300 | 2.460% |
| 1996 | 160.900 | 161.700 | 162.500 | 162.200 | 162.800 | 162.800 | 162.800 | 163.300 | 164.400 | 164.400 | 164.700 | 164.700 | 163.100 | 3.032% |
| 1997 | 165.100 | 166.200 | 166.600 | 166.100 | 166.000 | 166.200 | 166.600 | 166.700 | 167.700 | 168.100 | 168.000 | 167.700 | 166.800 | 2.269% |
| 1998 | 167.700 | 168.200 | 168.200 | 168.500 | 168.600 | 168.800 | 169.100 | 169.700 | 169.900 | 170.500 | 170.500 | 170.500 | 169.200 | 1.439% |
| 1999 | 170.800 | 170.600 | 170.800 | 171.300 | 171.500 | 172.100 | 172.500 | 173.200 | 173.900 | 174.500 | 174.600 | 174.300 | 172.500 | 1.950% |
| 2000 | 174.700 | 176.000 | 176.700 | 176.800 | 177.000 | 177.600 | 178.400 | 178.500 | 179.900 | 180.200 | 180.100 | 180.000 | 178.000 | 3.188% |
| 2001 | 180.600 | 180.800 | 181.800 | 181.900 | 183.000 | 183.800 | 183.500 | 183.500 | 183.600 | 183.300 | 183.300 | 182.800 | 182.700 | 2.640% |
| 2002 | 183.500 | 184.700 | 185.600 | 186.600 | 186.400 | 186.500 | 187.100 | 188.100 | 188.600 | 188.800 | 188.800 | 188.700 | 187.000 | 2.354% |
| 2003 | 189.700 | 191.300 | 192.100 | 191.800 | 191.700 | 191.900 | 192.800 | 194.100 | 195.000 | 195.200 | 194.700 | 194.600 | 192.900 | 3.155% |
| 2004 | 194.900 | 196.300 | 198.200 | 198.500 | 199.100 | 200.400 | 200.100 | 200.300 | 200.600 | 201.900 | 202.200 | 201.800 | 199.500 | 3.421% |
| 2005 | 202.600 | 203.300 | 205.500 | 206.000 | 205.600 | 205.100 | 206.500 | 208.300 | 211.000 | 211.000 | 209.900 | 208.700 | 207.000 | 3.759% |
| 2006 | 210.200 | 210.600 | 212.000 | 214.000 | 215.500 | 216.700 | 216.800 | 217.800 | 216.900 | 215.300 | 214.700 | 215.200 | 214.600 | 3.671% |
| 2007 | 215.793 | 216.771 | 218.510 | 219.791 | 221.396 | 222.322 | 222.237 | 221.905 | 222.174 | 222.624 | 223.716 | 223.873 | 220.926 | 2.948% |
| 2008 | 224.557 | 225.281 | 226.951 | 228.215 | 230.923 | 233.776 | 235.446 | 235.510 | 234.703 | 232.778 | 228.727 | 227.223 | 230.341 | 4.262% |
| 2009 | 227.503 | 228.653 | 229.064 | 229.639 | 230.307 | 231.916 | 232.177 | 232.841 | 233.502 | 233.084 | 233.893 | 233.448 | 231.336 | 0.432% |
| 2010 | 234.067 | 234.153 | 235.240 | 235.750 | 236.144 | 235.916 | 236.330 | 236.820 | 236.725 | 237.483 | 237.606 | 237.575 | 236.151 | 2.081% |
| 2011 | 238.396 | 239.750 | 241.667 | 242.697 | 244.316 | 244.601 | 245.265 | 246.025 | 246.877 | 246.297 | 245.546 | 244.586 | 243.835 | 3.254% |
| 2012 | 245.541 | 246.539 | 248.152 | 248.706 | 248.955 | 248.488 | 248.162 | 249.734 | 250.980 | 250.539 | 250.586 | 249.535 | 248.826 | 2.047% |
| 2013 | 250.849 | 252.317 | 252.739 | 252.024 | 252.259 | 252.862 | 253.277 | 253.633 | 254.434 | 252.917 | 253.013 | 253.088 | 252.784 | 1.591% |
| 2014 | 255.477 | 254.782 | 255.933 | 255.937 | 257.145 | 257.147 | 257.309 | 256.691 | 256.945 | 256.022 | 254.638 | 253.224 | 255.938 | 1.248% |
| 2015 | 253.159 | 254.044 | 254.358 | 254.699 | 255.946 | 256.383 | 256.054 | 256.038 | 256.386 | 255.932 | 255.385 | 254.441 | 255.235 | -0.275% |
| 2016 | 254.968 | 255.246 | 256.012 | 257.289 | 257.721 | 258.269 | 258.065 | 258.374 | 259.059 | 258.995 | 259.348 | 259.789 | 257.761 | 0.990% |
| 2017 | 261.409 | 262.086 | 262.165 | 262.486 | 262.825 | 263.205 | 262.577 | 263.489 | 265.291 | 264.578 | 264.185 | 264.436 | 263.228 | 2.121% |
| 2018 | 265.660 | 267.153 | 267.077 | 267.945 | 268.986 | 269.348 | 269.123 | 269.304 | 270.298 | 269.879 | 269.154 | 268.369 | 268.525 | 2.012% |
| 2019 | 269.659 | 270.250 | 271.123 | 271.992 | 272.726 | 273.360 | 273.287 | 273.903 | 273.722 | 273.474 | 273.627 | 274.027 | 272.596 | 1.516% |
| 2020 | 276.077 | 276.412 | 275.913 | 274.876 | 276.413 | 276.529 | 277.944 | 277.920 | 278.916 | 278.297 | 277.747 | 278.844 | 277.157 | 1.673% |
| 2021 | 279.909 | | | | | | | | | | | | | |

Source: U.S. Bureau of Labor Statistics (BLS).

**Exhibit 7**
**Calculation of Base Income**

| Year | Salary | Bonus | Base Income |
|---|---|---|---|
| 1998 | $91,634.40 | $18,424.00 | $110,058.40 |
| 1999 | $96,476.12 | $14,540.00 | $111,016.12 |
| 2000 | $104,961.22 | $23,899.00 | $128,860.22 |
| 2001 | $118,206.11 | $25,601.00 | $143,807.11 |
| **Total** | **$411,277.85** | **$82,464.00** | **$493,741.85** |

Source: Pay History and Retirement Balances document.

**Note**: Salary for 2001 is the 2000-2001 average since raise is received at the end of June of every year.

| VALUATION DATE | 01-MAR-21 |
|---|---|
| DISCOUNT RATE | 3.2% |

**EXHIBIT 8.** SUMMARY OF DAMAGES
**MR. NORMAN ROSSINOW**

|  | PRESUMED LOSS | CAPPED PRESUMED LOSS |
|---|---|---|
| Earnings and Fringe Benefits | $6,630,252 | $4,939,666 |
| Retirement Benefits (net of Workers Comp) | 639,939 | 639,939 |
| Non-Economic Loss | 350,000 | 350,000 |
| **Total** | **$7,620,191** | **$5,929,606** |

| Base Income | Risk of Unempl. | Tax Rate | Employer's Savings Plan | Medical Benefits | Personal Consumption |
|---|---|---|---|---|---|
| $143,807 | 6.0% | 13.840% | 4.5% | 3,493 | 10.800% |

**EXHIBIT 9.** PRESENT VALUE OF LOST EARNINGS
**MR. NORMAN ROSSINOW**

| YEAR | AGE | AGE-SPECIFIC GROWTH FACTOR | INCOME | EMPLOYER'S SAVINGS PLAN | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET INCOME BEFORE STATUTORY LIMIT OF $200,000 | CAPPED NET INCOME | MEDICAL BENEFITS (NET OF UNEMPL.) | PRESENT VALUE FACTOR | PV OF NET EARNINGS BEFORE STAT. LIMIT | PV OF CAPPED EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 39 | 1.00000 | $44,097 | $6,471 | $0 | ($6,998) | ($4,706) | $38,864 | $38,864 | $1,071 | 1.0000 | $39,935 | $39,935 |
| 2002 | 40 | 1.14798 | 165,088 | 7,429 | (10,351) | (22,443) | (15,090) | 124,633 | 124,633 | 4,010 | 1.0000 | 128,642 | 128,642 |
| 2003 | 41 | 1.13278 | 187,007 | 8,415 | (11,725) | (25,423) | (17,094) | 141,181 | 141,181 | 4,270 | 1.0000 | 145,450 | 145,450 |
| 2004 | 42 | 1.11758 | 208,996 | 9,405 | (13,104) | (28,412) | (19,104) | 157,781 | 157,781 | 4,772 | 1.0000 | 162,553 | 162,553 |
| 2005 | 43 | 1.10238 | 230,392 | 10,368 | (14,446) | (31,321) | (21,059) | 173,934 | 173,934 | 5,260 | 1.0000 | 179,194 | 179,194 |
| 2006 | 44 | 1.08719 | 250,481 | 11,272 | (15,705) | (34,052) | (22,896) | 189,100 | 189,100 | 5,719 | 1.0000 | 194,819 | 194,819 |
| 2007 | 45 | 1.07200 | 268,515 | 12,083 | (16,836) | (36,503) | (24,544) | 202,715 | 200,000 | 6,131 | 1.0000 | 208,846 | 206,131 |
| 2008 | 46 | 1.05681 | 283,771 | 12,770 | (17,792) | (38,577) | (25,938) | 214,232 | 200,000 | 6,479 | 1.0000 | 220,711 | 206,479 |
| 2009 | 47 | 1.04163 | 295,584 | 13,301 | (18,533) | (40,183) | (27,018) | 223,151 | 200,000 | 6,749 | 1.0000 | 229,899 | 206,749 |
| 2010 | 48 | 1.03964 | 307,301 | 13,829 | (19,268) | (41,776) | (28,089) | 231,996 | 200,000 | 7,016 | 1.0000 | 239,012 | 207,016 |
| 2011 | 49 | 1.03765 | 318,871 | 14,349 | (19,993) | (43,349) | (29,147) | 240,731 | 200,000 | 7,280 | 1.0000 | 248,011 | 207,280 |
| 2012 | 50 | 1.03567 | 330,245 | 14,861 | (20,706) | (44,895) | (30,186) | 249,318 | 200,000 | 7,540 | 1.0000 | 256,858 | 207,540 |
| 2013 | 51 | 1.03369 | 341,371 | 15,362 | (21,404) | (46,408) | (31,203) | 257,717 | 200,000 | 7,794 | 1.0000 | 265,511 | 207,794 |
| 2014 | 52 | 1.03171 | 352,196 | 15,849 | (22,083) | (47,879) | (32,193) | 265,890 | 200,000 | 8,041 | 1.0000 | 273,931 | 208,041 |
| 2015 | 53 | 1.03000 | 362,762 | 16,324 | (22,745) | (49,316) | (33,159) | 273,866 | 200,000 | 8,282 | 1.0000 | 282,149 | 208,282 |
| 2016 | 54 | 1.03000 | 373,645 | 16,814 | (23,428) | (50,795) | (34,153) | 282,082 | 200,000 | 8,531 | 1.0000 | 290,613 | 208,531 |
| 2017 | 55 | 1.03000 | 384,854 | 17,318 | (24,130) | (52,319) | (35,178) | 290,545 | 200,000 | 8,787 | 1.0000 | 299,332 | 208,787 |
| 2018 | 56 | 1.03000 | 396,399 | 17,838 | (24,854) | (53,889) | (36,233) | 299,261 | 200,000 | 9,050 | 1.0000 | 308,311 | 209,050 |
| 2019 | 57 | 1.03000 | 408,291 | 18,373 | (25,600) | (55,505) | (37,320) | 308,239 | 200,000 | 9,322 | 1.0000 | 317,561 | 209,322 |
| 2020 | 58 | 1.03000 | 420,540 | 18,924 | (26,368) | (57,171) | (38,440) | 317,486 | 200,000 | 9,602 | 1.0000 | 327,088 | 209,602 |
| 2021 | 59 | 1.03000 | 433,156 | 19,492 | (27,159) | (58,886) | (39,593) | 327,011 | 200,000 | 9,890 | 0.9990 | 336,563 | 209,679 |
| 2022 | 60 | 1.03000 | 446,151 | 20,077 | (27,974) | (60,652) | (40,781) | 336,821 | 200,000 | 10,186 | 0.9577 | 332,313 | 201,286 |
| 2023 | 61 | 1.03000 | 459,536 | 20,679 | (28,813) | (62,472) | (42,004) | 346,926 | 200,000 | 10,492 | 0.9280 | 331,669 | 195,328 |
| 2024 | 62 | 1.03000 | 473,322 | 21,299 | (29,677) | (64,346) | (43,265) | 357,333 | 200,000 | 10,807 | 0.8992 | 331,026 | 189,554 |
| 2025 | 63 | 1.03000 | 487,521 | 21,938 | (30,568) | (66,276) | (44,563) | 368,053 | 200,000 | 11,131 | 0.8713 | 330,384 | 183,959 |
| 2026 | 64 | 1.03000 | 502,147 | 22,597 | (31,485) | (68,265) | (45,899) | 379,095 | 200,000 | 11,465 | 0.8443 | 329,744 | 178,537 |
| 2027 | 65 | 1.03000 | 31,167 | 1,403 | (1,954) | (4,237) | (2,849) | 23,530 | 23,530 | 712 | 0.8303 | 20,127 | 20,127 |
| **Total** | | | $8,763,406 | $398,840 | ($546,701) | ($1,192,348) | ($801,705) | $6,621,492 | $4,849,023 | $200,386 | | $6,630,252 | $4,939,666 |

Note: Net earnings equal net income plus medical benefits.

EXHIBIT 10. PRESENT VALUE OF DEFINED BENEFITS AND WORKERS COMPENSATION
MR. NORMAN ROSSINOW

| YEAR | AGE | TIME FRAME | ANNUAL PENSION BENEFITS | SURVIVOR PENSION BENEFIT | WORKERS COMP BENEFIT | TOTAL SERVICES | PRESENT VALUE FACTOR | PRESENT VALUE |
|------|-----|-----------|------------------------|-------------------------|----------------------|----------------|----------------------|---------------|
| 2001 | 39 | 0.31 | | | ($5,272) | ($5,272) | 1.000000 | ($5,272) |
| 2002 | 40 | 1.31 | | | (19,200) | (19,200) | 1.000000 | (19,200) |
| 2003 | 41 | 2.31 | | | (19,200) | (19,200) | 1.000000 | (19,200) |
| 2004 | 42 | 3.31 | | | (19,200) | (19,200) | 1.000000 | (19,200) |
| 2005 | 43 | 4.31 | | | (19,200) | (19,200) | 1.000000 | (19,200) |
| 2006 | 44 | 5.31 | | | (19,200) | (19,200) | 1.000000 | (19,200) |
| 2007 | 45 | 6.31 | | | (19,200) | (19,200) | 1.000000 | (19,200) |
| 2008 | 46 | 7.31 | | | (19,200) | (19,200) | 1.000000 | (19,200) |
| 2009 | 47 | 8.31 | | | (19,200) | (19,200) | 1.000000 | (19,200) |
| 2010 | 48 | 9.31 | | | (19,200) | (19,200) | 1.000000 | (19,200) |
| 2011 | 49 | 10.31 | | | (19,200) | (19,200) | 1.000000 | (19,200) |
| 2012 | 50 | 11.31 | | | (19,200) | (19,200) | 1.000000 | (19,200) |
| 2013 | 51 | 12.31 | | | (19,200) | (19,200) | 1.000000 | (19,200) |
| 2014 | 52 | 13.31 | | | (19,200) | (19,200) | 1.000000 | (19,200) |
| 2015 | 53 | 14.31 | | | (19,200) | (19,200) | 1.000000 | (19,200) |
| 2016 | 54 | 15.31 | | | (19,200) | (19,200) | 1.000000 | (19,200) |
| 2017 | 55 | 16.31 | | (3,135) | (19,200) | (22,335) | 1.000000 | (22,335) |
| 2018 | 56 | 17.31 | | (3,420) | (19,200) | (22,620) | 1.000000 | (22,620) |
| 2019 | 57 | 18.31 | | (3,420) | (19,200) | (22,620) | 1.000000 | (22,620) |
| 2020 | 58 | 19.31 | | (3,420) | (19,200) | (22,620) | 1.000000 | (22,620) |
| 2021 | 59 | 20.31 | | (3,420) | (19,200) | (22,620) | 0.998998 | (22,597) |
| 2022 | 60 | 21.31 | | (3,420) | (19,200) | (22,620) | 0.957653 | (21,662) |
| 2023 | 61 | 22.31 | | (3,420) | (19,200) | (22,620) | 0.927958 | (20,990) |
| 2024 | 62 | 23.31 | | (3,420) | (19,200) | (22,620) | 0.899185 | (20,339) |
| 2025 | 63 | 24.31 | | (3,420) | (19,200) | (22,620) | 0.871303 | (19,709) |
| 2026 | 64 | 25.31 | | (3,420) | (19,200) | (22,620) | 0.844286 | (19,098) |
| 2027 | 65 | 26.31 | 137,911 | (3,420) | (19,200) | 115,291 | 0.818106 | 94,320 |
| 2028 | 66 | 27.31 | 150,448 | (3,420) | (19,200) | 127,829 | 0.792739 | 101,335 |
| 2029 | 67 | 28.31 | 150,448 | (3,420) | (19,200) | 127,829 | 0.768158 | 98,192 |
| 2030 | 68 | 29.31 | 150,448 | (3,420) | (19,200) | 127,829 | 0.744339 | 95,148 |
| 2031 | 69 | 30.31 | 150,448 | (3,420) | (19,200) | 127,829 | 0.721259 | 92,197 |
| 2032 | 70 | 31.31 | 150,448 | (3,420) | (19,200) | 127,829 | 0.698894 | 89,339 |
| 2033 | 71 | 32.31 | 150,448 | (3,420) | (19,200) | 127,829 | 0.677223 | 86,568 |
| 2034 | 72 | 33.31 | 150,448 | (3,420) | (19,200) | 127,829 | 0.656224 | 83,884 |
| 2035 | 73 | 34.31 | 150,448 | (3,420) | (19,200) | 127,829 | 0.635876 | 81,283 |
| 2036 | 74 | 35.31 | 150,448 | (3,420) | (19,200) | 127,829 | 0.616159 | 78,763 |
| 2037 | 75 | 36.31 | 150,448 | (3,420) | (19,200) | 127,829 | 0.597053 | 76,320 |
| 2038 | 76 | 37.31 | 150,448 | (3,420) | (19,200) | 127,829 | 0.578540 | 73,954 |
| 2039 | 77 | 38.31 | 150,448 | (3,420) | (19,200) | 127,829 | 0.560600 | 71,661 |
| 2040 | 78 | 39.31 | 150,448 | (3,420) | (19,200) | 127,829 | 0.543217 | 69,439 |
| 2041 | 79 | 40.31 | | (3,420) | (19,200) | (22,620) | 0.526373 | (11,906) |
| 2042 | 80 | 41.31 | | (3,420) | (19,200) | (22,620) | 0.510052 | (11,537) |
| 2043 | 81 | 42.31 | | (3,420) | (19,200) | (22,620) | 0.494236 | (11,180) |
| 2044 | 82 | 42.65 | | (1,425) | (19,200) | (20,625) | 0.483879 | (9,980) |
| **Total** | | | **$2,093,739** | **($93,473)** | **($830,872)** | **$1,169,394** | | **$639,939** |

**Exhibit 11**
**Calculation of Defined Benefit and Workers Compensation Inputs**

| Norman Rossinow | |
|---|---|
| Birth Date | ████ |
| Age at Death | 39.633 |
| Life Expectancy Just Before Death | 39.270 |
| Expected Date of Death ("but-for" attack) | 12/7/2040 |
| Service Date | 6/17/1991 |
| Normal Retirement Date | 1/23/2027 |
| Age at Normal Retirement Date | 65 |
| Years of Service at Retirement | 35.60 |
| Benefit Factor | 1.0% |
| Average Salary for Final 5 Years | $ 473,735.35 |
| Accrued Annual Benefit at Retirement | $ 168,664.05 |
| Benefit Adjusted for Pers. Consumption | $ 150,448.33 |

| Salaries for Final Five Years of Employment | | | |
|---|---|---|---|
| Years | Age | | Salary |
| 2022 | 60 | $ | 446,151.09 |
| 2023 | 61 | $ | 459,535.62 |
| 2024 | 62 | $ | 473,321.69 |
| 2025 | 63 | $ | 487,521.34 |
| 2026 | 64 | $ | 502,146.98 |
| Source: Exhibit 9 | | | |

| Susan Rossinow | |
|---|---|
| Birth Date | ████ |
| Age on 9/11/2001 | 39.951 |
| Life Expectancy on 9/11/2001 | 42.649 |
| Expected Date of Death | 5/5/2044 |

Note: Accrued annual retirement benefit equals the product of years of service, benefit factor, and final average salary.

**Source of Life Expectancies:** 2017 US Life Tables, National Vital Statistics Report, Vol. 68, No. 7, June 24, 2019, p. 12-15, attached as Exhibit B.

# EXHIBIT A

# JOHN E. BEAUZILE

███████████████ █ ████████

## EDUCATION

**Columbia University**, *MS in Actuarial Science*, New York, NY                     Jan 2013 – May 2014

**Marist College**, *BA in Mathematics;* Minor in Economics; GPA 3.75, Poughkeepsie, NY       Jan 2010 – Dec 2011

**Pace University,** *BBA in Public Accounting*; GPA 3.79; Pleasantville, NY          Sep 2004 – Jun 2007

## WORK ELIGIBILITY
Eligible to work in the U.S. with no restrictions

## ACTUARIAL EXAMS
**Exams Passed**: P, FM, MFE, STAM, ST, LC
**VEE Fulfilled:** Economics, Corporate Finance, Applied Statistics

## PROFESSIONAL EXPERIENCE

**Columbian Financial Group—***Actuarial Assistant*; Binghamton, NY              Sep 2018—Jan 2020
- Address policyholder service requests, including in-force illustrations, which are periodically escalated to Actuarial by Customer Service or IT
- Perform routine data validation and analysis
- Calculate reserves (including IBNR) for assigned blocks of business
- Improve existing processes by reviewing objectives and specifications and use VBA (Excel and/or Access) to automate where possible

**Kreindler & Kreindler, LLP—***Actuarial Analyst (Contractor)*; New York, NY         Aug 2017—May 2018
- Understand the methodology promulgated by the Special Master of September 11th Victim Compensation Fund
- Review 500+ Economic Loss Award analyses prepared by various economists and actuarial experts back in 2002—2004
- Forecast or determine forecasted incomes, fringe benefits (including pension), tax and personal consumption rates, life and work-life expectancies, household, and other care services
- Calculate the present value of presumed economic damages of victims

**The Hartford – ***Workers' Comp Reserving and Claims Analytics (Contractor)*; Hartford, CT      Feb 2016 – Jul 2016
- Prepare variance analysis of average cost of claims and their drivers to company's management
- Analyze duration of temporary total disability payments and percentage of workers receiving such payments
- Provide analysis of the workers' compensation line claims settlement rates to management
- Prepare and distribute to senior management a summary report on large losses
- Support the Workers' Comp Reserving actuary with the reserve review and SOX documentation

**ACE Group – ***Corporate Actuarial, Intern*; New York, NY                 Nov 2014 – Dec 2015
- Under direct supervision of the Senior Vice President of Corporate Pricing, complete assigned projects and prepare summary reports for company's senior management
- Prepare analysis of rate changes for senior management
- Analyze potential impact of economic conditions on losses of Accident & Health line of business in Europe
- Analyze the relationship between the macro-economy and P&C profitability
- Model the relationship between the macro-economy and Workers' Compensation loss frequency

**IBM – ***Professional Accountant;* Somers, NY                         Jun 2007 – May 2009
- Prepare and process month-end and year-end journal entries including closing, reclassifications, accruals, deferrals
- Review contracts for revenue recognition purposes
- Reconcile various general ledger accounts including Software, Maintenance, and other Prepaid Assets
- Provide various analyses of gross spending on services contracts

## COMPUTER SKILLS AND INTERESTS
**Computer Skills:** Excel, Access, PowerPoint, SAS, VBA, SQL, ResQ, MATLAB, R, and JAVA

# EXHIBIT B

**Table 2. Life table for males: United States, 2017**

Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/68_07/Table02.xlsx.

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.006302 | 100,000 | 630 | 99,449 | 7,610,075 | 76.1 |
| 1–2 | 0.000423 | 99,370 | 42 | 99,349 | 7,510,627 | 75.6 |
| 2–3 | 0.000287 | 99,328 | 29 | 99,313 | 7,411,278 | 74.6 |
| 3–4 | 0.000225 | 99,299 | 22 | 99,288 | 7,311,964 | 73.6 |
| 4–5 | 0.000158 | 99,277 | 16 | 99,269 | 7,212,676 | 72.7 |
| 5–6 | 0.000156 | 99,261 | 15 | 99,253 | 7,113,407 | 71.7 |
| 6–7 | 0.000138 | 99,246 | 14 | 99,239 | 7,014,154 | 70.7 |
| 7–8 | 0.000124 | 99,232 | 12 | 99,226 | 6,914,915 | 69.7 |
| 8–9 | 0.000110 | 99,220 | 11 | 99,214 | 6,815,689 | 68.7 |
| 9–10 | 0.000098 | 99,209 | 10 | 99,204 | 6,716,475 | 67.7 |
| 10–11 | 0.000094 | 99,199 | 9 | 99,194 | 6,617,271 | 66.7 |
| 11–12 | 0.000108 | 99,190 | 11 | 99,184 | 6,518,077 | 65.7 |
| 12–13 | 0.000152 | 99,179 | 15 | 99,171 | 6,418,893 | 64.7 |
| 13–14 | 0.000232 | 99,164 | 23 | 99,152 | 6,319,721 | 63.7 |
| 14–15 | 0.000341 | 99,141 | 34 | 99,124 | 6,220,569 | 62.7 |
| 15–16 | 0.000461 | 99,107 | 46 | 99,084 | 6,121,445 | 61.8 |
| 16–17 | 0.000584 | 99,061 | 58 | 99,032 | 6,022,360 | 60.8 |
| 17–18 | 0.000718 | 99,003 | 71 | 98,968 | 5,923,328 | 59.8 |
| 18–19 | 0.000859 | 98,932 | 85 | 98,890 | 5,824,360 | 58.9 |
| 19–20 | 0.001001 | 98,848 | 99 | 98,798 | 5,725,470 | 57.9 |
| 20–21 | 0.001147 | 98,749 | 113 | 98,692 | 5,626,672 | 57.0 |
| 21–22 | 0.001286 | 98,635 | 127 | 98,572 | 5,527,980 | 56.0 |
| 22–23 | 0.001403 | 98,508 | 138 | 98,439 | 5,429,408 | 55.1 |
| 23–24 | 0.001490 | 98,370 | 147 | 98,297 | 5,330,969 | 54.2 |
| 24–25 | 0.001554 | 98,224 | 153 | 98,147 | 5,232,672 | 53.3 |
| 25–26 | 0.001609 | 98,071 | 158 | 97,992 | 5,134,525 | 52.4 |
| 26–27 | 0.001664 | 97,913 | 163 | 97,832 | 5,036,533 | 51.4 |
| 27–28 | 0.001713 | 97,750 | 167 | 97,667 | 4,938,701 | 50.5 |
| 28–29 | 0.001762 | 97,583 | 172 | 97,497 | 4,841,034 | 49.6 |
| 29–30 | 0.001810 | 97,411 | 176 | 97,323 | 4,743,537 | 48.7 |
| 30–31 | 0.001859 | 97,235 | 181 | 97,144 | 4,646,215 | 47.8 |
| 31–32 | 0.001907 | 97,054 | 185 | 96,961 | 4,549,070 | 46.9 |
| 32–33 | 0.001959 | 96,869 | 190 | 96,774 | 4,452,109 | 46.0 |
| 33–34 | 0.002014 | 96,679 | 195 | 96,582 | 4,355,335 | 45.0 |
| 34–35 | 0.002072 | 96,484 | 200 | 96,384 | 4,258,754 | 44.1 |
| 35–36 | 0.002139 | 96,284 | 206 | 96,181 | 4,162,369 | 43.2 |
| 36–37 | 0.002211 | 96,078 | 212 | 95,972 | 4,066,188 | 42.3 |
| 37–38 | 0.002277 | 95,866 | 218 | 95,757 | 3,970,216 | 41.4 |
| 38–39 | 0.002333 | 95,648 | 223 | 95,536 | 3,874,459 | 40.5 |
| 39–40 | 0.002390 | 95,425 | 228 | 95,311 | 3,778,923 | 39.6 |
| 40–41 | 0.002463 | 95,196 | 234 | 95,079 | 3,683,612 | 38.7 |
| 41–42 | 0.002566 | 94,962 | 244 | 94,840 | 3,588,533 | 37.8 |
| 42–43 | 0.002701 | 94,718 | 256 | 94,591 | 3,493,693 | 36.9 |
| 43–44 | 0.002870 | 94,463 | 271 | 94,327 | 3,399,102 | 36.0 |
| 44–45 | 0.003066 | 94,192 | 289 | 94,047 | 3,304,775 | 35.1 |
| 45–46 | 0.003280 | 93,903 | 308 | 93,749 | 3,210,728 | 34.2 |
| 46–47 | 0.003520 | 93,595 | 329 | 93,430 | 3,116,979 | 33.3 |
| 47–48 | 0.003804 | 93,265 | 355 | 93,088 | 3,023,549 | 32.4 |
| 48–49 | 0.004146 | 92,910 | 385 | 92,718 | 2,930,462 | 31.5 |
| 49–50 | 0.004547 | 92,525 | 421 | 92,315 | 2,837,744 | 30.7 |
| 50–51 | 0.004978 | 92,105 | 459 | 91,875 | 2,745,429 | 29.8 |
| 51–52 | 0.005441 | 91,646 | 499 | 91,397 | 2,653,554 | 29.0 |
| 52–53 | 0.005965 | 91,147 | 544 | 90,876 | 2,562,157 | 28.1 |
| 53–54 | 0.006549 | 90,604 | 593 | 90,307 | 2,471,281 | 27.3 |
| 54–55 | 0.007170 | 90,010 | 645 | 89,688 | 2,380,974 | 26.5 |
| 55–56 | 0.007803 | 89,365 | 697 | 89,016 | 2,291,287 | 25.6 |
| 56–57 | 0.008445 | 88,668 | 749 | 88,293 | 2,202,270 | 24.8 |
| 57–58 | 0.009116 | 87,919 | 801 | 87,518 | 2,113,977 | 24.0 |
| 58–59 | 0.009838 | 87,117 | 857 | 86,689 | 2,026,459 | 23.3 |
| 59–60 | 0.010619 | 86,260 | 916 | 85,802 | 1,939,770 | 22.5 |
| 60–61 | 0.011470 | 85,344 | 979 | 84,855 | 1,853,967 | 21.7 |

**Table 2. Life table for males: United States, 2017—Con.**

Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/68_07/Table02.xlsx.

| Age (years) | Probability of dying between ages $x$ and $x + 1$ | Number surviving to age $x$ | Number dying between ages $x$ and $x + 1$ | Person-years lived between ages $x$ and $x + 1$ | Total number of person-years lived above age $x$ | Expectation of life at age $x$ |
|---|---|---|---|---|---|---|
| | $q_x$ | $l_x$ | $d_x$ | $L_x$ | $T_x$ | $e_x$ |
| 61–62 | 0.012361 | 84,365 | 1,043 | 83,844 | 1,769,113 | 21.0 |
| 62–63 | 0.013260 | 83,323 | 1,105 | 82,770 | 1,685,269 | 20.2 |
| 63–64 | 0.014140 | 82,218 | 1,163 | 81,636 | 1,602,498 | 19.5 |
| 64–65 | 0.015019 | 81,055 | 1,217 | 80,446 | 1,520,862 | 18.8 |
| 65–66 | 0.015942 | 79,838 | 1,273 | 79,201 | 1,440,416 | 18.0 |
| 66–67 | 0.017026 | 78,565 | 1,338 | 77,896 | 1,361,214 | 17.3 |
| 67–68 | 0.018189 | 77,227 | 1,405 | 76,525 | 1,283,318 | 16.6 |
| 68–69 | 0.019483 | 75,823 | 1,477 | 75,084 | 1,206,793 | 15.9 |
| 69–70 | 0.020990 | 74,345 | 1,561 | 73,565 | 1,131,709 | 15.2 |
| 70–71 | 0.022448 | 72,785 | 1,634 | 71,968 | 1,058,144 | 14.5 |
| 71–72 | 0.024631 | 71,151 | 1,753 | 70,275 | 986,176 | 13.9 |
| 72–73 | 0.026570 | 69,399 | 1,844 | 68,477 | 915,901 | 13.2 |
| 73–74 | 0.029040 | 67,555 | 1,962 | 66,574 | 847,424 | 12.5 |
| 74–75 | 0.031539 | 65,593 | 2,069 | 64,558 | 780,851 | 11.9 |
| 75–76 | 0.034644 | 63,524 | 2,201 | 62,424 | 716,292 | 11.3 |
| 76–77 | 0.038148 | 61,323 | 2,339 | 60,154 | 653,869 | 10.7 |
| 77–78 | 0.042250 | 58,984 | 2,492 | 57,738 | 593,715 | 10.1 |
| 78–79 | 0.046522 | 56,492 | 2,628 | 55,178 | 535,977 | 9.5 |
| 79–80 | 0.051401 | 53,864 | 2,769 | 52,479 | 480,799 | 8.9 |
| 80–81 | 0.056783 | 51,095 | 2,901 | 49,644 | 428,320 | 8.4 |
| 81–82 | 0.062514 | 48,194 | 3,013 | 46,687 | 378,675 | 7.9 |
| 82–83 | 0.069452 | 45,181 | 3,138 | 43,612 | 331,988 | 7.3 |
| 83–84 | 0.077622 | 42,043 | 3,263 | 40,411 | 288,376 | 6.9 |
| 84–85 | 0.086155 | 38,780 | 3,341 | 37,109 | 247,965 | 6.4 |
| 85–86 | 0.095450 | 35,439 | 3,383 | 33,747 | 210,855 | 5.9 |
| 86–87 | 0.105788 | 32,056 | 3,391 | 30,360 | 177,108 | 5.5 |
| 87–88 | 0.118527 | 28,665 | 3,398 | 26,966 | 146,748 | 5.1 |
| 88–89 | 0.132437 | 25,267 | 3,346 | 23,594 | 119,782 | 4.7 |
| 89–90 | 0.147541 | 21,921 | 3,234 | 20,304 | 96,188 | 4.4 |
| 90–91 | 0.163839 | 18,687 | 3,062 | 17,156 | 75,884 | 4.1 |
| 91–92 | 0.181308 | 15,625 | 2,833 | 14,209 | 58,728 | 3.8 |
| 92–93 | 0.199900 | 12,792 | 2,557 | 11,514 | 44,519 | 3.5 |
| 93–94 | 0.219535 | 10,235 | 2,247 | 9,112 | 33,006 | 3.2 |
| 94–95 | 0.240108 | 7,988 | 1,918 | 7,029 | 23,894 | 3.0 |
| 95–96 | 0.261480 | 6,070 | 1,587 | 5,276 | 16,865 | 2.8 |
| 96–97 | 0.283491 | 4,483 | 1,271 | 3,847 | 11,589 | 2.6 |
| 97–98 | 0.305955 | 3,212 | 983 | 2,721 | 7,741 | 2.4 |
| 98–99 | 0.328673 | 2,229 | 733 | 1,863 | 5,021 | 2.3 |
| 99–100 | 0.351434 | 1,497 | 526 | 1,234 | 3,158 | 2.1 |
| 100 and over | 1.000000 | 971 | 971 | 1,924 | 1,924 | 2.0 |

SOURCE: NCHS, National Vital Statistics System, Mortality.

**Table 3. Life table for females: United States, 2017**

Spreadsheet version available from: https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/68_07/Table03.xlsx.

| Age (years) | Probability of dying between ages $x$ and $x + 1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x + 1$ $d_x$ | Person-years lived between ages $x$ and $x + 1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 0–1 | 0.005226 | 100,000 | 523 | 99,541 | 8,110,475 | 81.1 |
| 1–2 | 0.000339 | 99,477 | 34 | 99,461 | 8,010,934 | 80.5 |
| 2–3 | 0.000208 | 99,444 | 21 | 99,433 | 7,911,474 | 79.6 |
| 3–4 | 0.000159 | 99,423 | 16 | 99,415 | 7,812,040 | 78.6 |
| 4–5 | 0.000139 | 99,407 | 14 | 99,400 | 7,712,625 | 77.6 |
| 5–6 | 0.000126 | 99,393 | 12 | 99,387 | 7,613,225 | 76.6 |
| 6–7 | 0.000113 | 99,381 | 11 | 99,375 | 7,513,838 | 75.6 |
| 7–8 | 0.000104 | 99,370 | 10 | 99,365 | 7,414,463 | 74.6 |
| 8–9 | 0.000097 | 99,359 | 10 | 99,355 | 7,315,098 | 73.6 |
| 9–10 | 0.000092 | 99,350 | 9 | 99,345 | 7,215,744 | 72.6 |
| 10–11 | 0.000092 | 99,341 | 9 | 99,336 | 7,116,398 | 71.6 |
| 11–12 | 0.000098 | 99,331 | 10 | 99,327 | 7,017,062 | 70.6 |
| 12–13 | 0.000113 | 99,322 | 11 | 99,316 | 6,917,736 | 69.6 |
| 13–14 | 0.000138 | 99,311 | 14 | 99,304 | 6,818,420 | 68.7 |
| 14–15 | 0.000172 | 99,297 | 17 | 99,288 | 6,719,116 | 67.7 |
| 15–16 | 0.000210 | 99,280 | 21 | 99,269 | 6,619,828 | 66.7 |
| 16–17 | 0.000250 | 99,259 | 25 | 99,247 | 6,520,559 | 65.7 |
| 17–18 | 0.000293 | 99,234 | 29 | 99,220 | 6,421,312 | 64.7 |
| 18–19 | 0.000336 | 99,205 | 33 | 99,188 | 6,322,092 | 63.7 |
| 19–20 | 0.000379 | 99,172 | 38 | 99,153 | 6,222,904 | 62.7 |
| 20–21 | 0.000424 | 99,134 | 42 | 99,113 | 6,123,751 | 61.8 |
| 21–22 | 0.000471 | 99,092 | 47 | 99,069 | 6,024,638 | 60.8 |
| 22–23 | 0.000513 | 99,045 | 51 | 99,020 | 5,925,569 | 59.8 |
| 23–24 | 0.000550 | 98,995 | 54 | 98,967 | 5,826,549 | 58.9 |
| 24–25 | 0.000583 | 98,940 | 58 | 98,911 | 5,727,582 | 57.9 |
| 25–26 | 0.000613 | 98,883 | 61 | 98,852 | 5,628,670 | 56.9 |
| 26–27 | 0.000646 | 98,822 | 64 | 98,790 | 5,529,818 | 56.0 |
| 27–28 | 0.000682 | 98,758 | 67 | 98,724 | 5,431,028 | 55.0 |
| 28–29 | 0.000724 | 98,691 | 72 | 98,655 | 5,332,304 | 54.0 |
| 29–30 | 0.000774 | 98,619 | 76 | 98,581 | 5,233,649 | 53.1 |
| 30–31 | 0.000828 | 98,543 | 82 | 98,502 | 5,135,068 | 52.1 |
| 31–32 | 0.000885 | 98,461 | 87 | 98,418 | 5,036,566 | 51.2 |
| 32–33 | 0.000940 | 98,374 | 92 | 98,328 | 4,938,148 | 50.2 |
| 33–34 | 0.000989 | 98,282 | 97 | 98,233 | 4,839,820 | 49.2 |
| 34–35 | 0.001036 | 98,185 | 102 | 98,134 | 4,741,587 | 48.3 |
| 35–36 | 0.001087 | 98,083 | 107 | 98,030 | 4,643,453 | 47.3 |
| 36–37 | 0.001144 | 97,976 | 112 | 97,920 | 4,545,423 | 46.4 |
| 37–38 | 0.001203 | 97,864 | 118 | 97,805 | 4,447,503 | 45.4 |
| 38–39 | 0.001264 | 97,746 | 124 | 97,685 | 4,349,698 | 44.5 |
| 39–40 | 0.001332 | 97,623 | 130 | 97,558 | 4,252,013 | 43.6 |
| 40–41 | 0.001414 | 97,493 | 138 | 97,424 | 4,154,455 | 42.6 |
| 41–42 | 0.001513 | 97,355 | 147 | 97,281 | 4,057,031 | 41.7 |
| 42–43 | 0.001626 | 97,208 | 158 | 97,129 | 3,959,750 | 40.7 |
| 43–44 | 0.001757 | 97,050 | 170 | 96,965 | 3,862,621 | 39.8 |
| 44–45 | 0.001883 | 96,880 | 182 | 96,788 | 3,765,657 | 38.9 |
| 45–46 | 0.002025 | 96,697 | 196 | 96,599 | 3,668,868 | 37.9 |
| 46–47 | 0.002183 | 96,501 | 211 | 96,396 | 3,572,269 | 37.0 |
| 47–48 | 0.002366 | 96,291 | 228 | 96,177 | 3,475,873 | 36.1 |
| 48–49 | 0.002584 | 96,063 | 248 | 95,939 | 3,379,696 | 35.2 |
| 49–50 | 0.002836 | 95,815 | 272 | 95,679 | 3,283,757 | 34.3 |
| 50–51 | 0.003105 | 95,543 | 297 | 95,395 | 3,188,078 | 33.4 |
| 51–52 | 0.003391 | 95,246 | 323 | 95,085 | 3,092,683 | 32.5 |
| 52–53 | 0.003711 | 94,923 | 352 | 94,747 | 2,997,598 | 31.6 |
| 53–54 | 0.004066 | 94,571 | 385 | 94,379 | 2,902,851 | 30.7 |
| 54–55 | 0.004441 | 94,187 | 418 | 93,977 | 2,808,472 | 29.8 |
| 55–56 | 0.004829 | 93,768 | 453 | 93,542 | 2,714,495 | 28.9 |
| 56–57 | 0.005221 | 93,315 | 487 | 93,072 | 2,620,953 | 28.1 |
| 57–58 | 0.005613 | 92,828 | 521 | 92,568 | 2,527,881 | 27.2 |
| 58–59 | 0.006011 | 92,307 | 555 | 92,030 | 2,435,313 | 26.4 |
| 59–60 | 0.006429 | 91,752 | 590 | 91,457 | 2,343,284 | 25.5 |
| 60–61 | 0.006880 | 91,162 | 627 | 90,849 | 2,251,826 | 24.7 |

**Table 3. Life table for females: United States, 2017—Con.**

Spreadsheet version available from: *https://ftp.cdc.gov/pub/Health_Statistics/NCHS/Publications/NVSR/68_07/Table03.xlsx.*

| Age (years) | Probability of dying between ages $x$ and $x+1$ $q_x$ | Number surviving to age $x$ $l_x$ | Number dying between ages $x$ and $x+1$ $d_x$ | Person-years lived between ages $x$ and $x+1$ $L_x$ | Total number of person-years lived above age $x$ $T_x$ | Expectation of life at age $x$ $e_x$ |
|---|---|---|---|---|---|---|
| 61–62. . . . . . . . . . . . . . . . . . . . | 0.007371 | 90,535 | 667 | 90,202 | 2,160,977 | 23.9 |
| 62–63. . . . . . . . . . . . . . . . . . . . | 0.007903 | 89,868 | 710 | 89,513 | 2,070,776 | 23.0 |
| 63–64. . . . . . . . . . . . . . . . . . . . | 0.008481 | 89,158 | 756 | 88,780 | 1,981,263 | 22.2 |
| 64–65. . . . . . . . . . . . . . . . . . . . | 0.009111 | 88,401 | 805 | 87,999 | 1,892,484 | 21.4 |
| 65–66. . . . . . . . . . . . . . . . . . . . | 0.009793 | 87,596 | 858 | 87,167 | 1,804,485 | 20.6 |
| 66–67. . . . . . . . . . . . . . . . . . . . | 0.010568 | 86,738 | 917 | 86,280 | 1,717,318 | 19.8 |
| 67–68. . . . . . . . . . . . . . . . . . . . | 0.011436 | 85,822 | 981 | 85,331 | 1,631,038 | 19.0 |
| 68–69. . . . . . . . . . . . . . . . . . . . | 0.012474 | 84,840 | 1,058 | 84,311 | 1,545,707 | 18.2 |
| 69–70. . . . . . . . . . . . . . . . . . . . | 0.013659 | 83,782 | 1,144 | 83,210 | 1,461,396 | 17.4 |
| 70–71. . . . . . . . . . . . . . . . . . . . | 0.014881 | 82,637 | 1,230 | 82,023 | 1,378,187 | 16.7 |
| 71–72. . . . . . . . . . . . . . . . . . . . | 0.016529 | 81,408 | 1,346 | 80,735 | 1,296,164 | 15.9 |
| 72–73. . . . . . . . . . . . . . . . . . . . | 0.018210 | 80,062 | 1,458 | 79,333 | 1,215,429 | 15.2 |
| 73–74. . . . . . . . . . . . . . . . . . . . | 0.020011 | 78,604 | 1,573 | 77,818 | 1,136,096 | 14.5 |
| 74–75. . . . . . . . . . . . . . . . . . . . | 0.021903 | 77,031 | 1,687 | 76,188 | 1,058,278 | 13.7 |
| 75–76. . . . . . . . . . . . . . . . . . . . | 0.024322 | 75,344 | 1,833 | 74,428 | 982,091 | 13.0 |
| 76–77. . . . . . . . . . . . . . . . . . . . | 0.026899 | 73,511 | 1,977 | 72,523 | 907,663 | 12.3 |
| 77–78. . . . . . . . . . . . . . . . . . . . | 0.029886 | 71,534 | 2,138 | 70,465 | 835,141 | 11.7 |
| 78–79. . . . . . . . . . . . . . . . . . . . | 0.033413 | 69,396 | 2,319 | 68,237 | 764,675 | 11.0 |
| 79–80. . . . . . . . . . . . . . . . . . . . | 0.037065 | 67,078 | 2,486 | 65,834 | 696,439 | 10.4 |
| 80–81. . . . . . . . . . . . . . . . . . . . | 0.041478 | 64,591 | 2,679 | 63,252 | 630,604 | 9.8 |
| 81–82. . . . . . . . . . . . . . . . . . . . | 0.046150 | 61,912 | 2,857 | 60,484 | 567,352 | 9.2 |
| 82–83. . . . . . . . . . . . . . . . . . . . | 0.051681 | 59,055 | 3,052 | 57,529 | 506,869 | 8.6 |
| 83–84. . . . . . . . . . . . . . . . . . . . | 0.058587 | 56,003 | 3,281 | 54,362 | 449,340 | 8.0 |
| 84–85. . . . . . . . . . . . . . . . . . . . | 0.065586 | 52,722 | 3,458 | 50,993 | 394,978 | 7.5 |
| 85–86. . . . . . . . . . . . . . . . . . . . | 0.072855 | 49,264 | 3,589 | 47,469 | 343,985 | 7.0 |
| 86–87. . . . . . . . . . . . . . . . . . . . | 0.081115 | 45,675 | 3,705 | 43,822 | 296,515 | 6.5 |
| 87–88. . . . . . . . . . . . . . . . . . . . | 0.091618 | 41,970 | 3,845 | 40,047 | 252,693 | 6.0 |
| 88–89. . . . . . . . . . . . . . . . . . . . | 0.103241 | 38,125 | 3,936 | 36,157 | 212,645 | 5.6 |
| 89–90. . . . . . . . . . . . . . . . . . . . | 0.116041 | 34,189 | 3,967 | 32,205 | 176,488 | 5.2 |
| 90–91. . . . . . . . . . . . . . . . . . . . | 0.130061 | 30,222 | 3,931 | 28,256 | 144,283 | 4.8 |
| 91–92. . . . . . . . . . . . . . . . . . . . | 0.145329 | 26,291 | 3,821 | 24,380 | 116,027 | 4.4 |
| 92–93. . . . . . . . . . . . . . . . . . . . | 0.161848 | 22,470 | 3,637 | 20,652 | 91,647 | 4.1 |
| 93–94. . . . . . . . . . . . . . . . . . . . | 0.179598 | 18,833 | 3,382 | 17,142 | 70,995 | 3.8 |
| 94–95. . . . . . . . . . . . . . . . . . . . | 0.198530 | 15,451 | 3,067 | 13,917 | 53,853 | 3.5 |
| 95–96. . . . . . . . . . . . . . . . . . . . | 0.218561 | 12,383 | 2,707 | 11,030 | 39,936 | 3.2 |
| 96–97. . . . . . . . . . . . . . . . . . . . | 0.239579 | 9,677 | 2,318 | 8,518 | 28,906 | 3.0 |
| 97–98. . . . . . . . . . . . . . . . . . . . | 0.261439 | 7,359 | 1,924 | 6,397 | 20,388 | 2.8 |
| 98–99. . . . . . . . . . . . . . . . . . . . | 0.283967 | 5,435 | 1,543 | 4,663 | 13,991 | 2.6 |
| 99–100. . . . . . . . . . . . . . . . . . . | 0.306967 | 3,891 | 1,195 | 3,294 | 9,328 | 2.4 |
| 100 and over . . . . . . . . . . . . . . . . | 1.000000 | 2,697 | 2,697 | 6,034 | 6,034 | 2.2 |

SOURCE: NCHS, National Vital Statistics System, Mortality.

Calvin J. Gooding

# ECONOMIC LOSS REPORT

Regarding Mr. Calvin J. Gooding

Prepared For:
Megan Benett
Kreindler & Kreindler LLP
750 Third Avenue
New York, NY 10017-2703

John E Beauzile

March 3, 2021

# Table of Contents

I.      **Introduction** ...................................................................................................................................... 2

II.     **Documents Reviewed and Considered** .............................................................................................. 2

III.    **Procedures and Assumptions Used** ................................................................................................... 3

    A.      Age and Compensable Income ................................................................................................. 3

    B.      Average Combined Federal, State, and Local Income Tax Rate ................................................ 3

    C.      Employer-Provided Benefits .................................................................................................... 4

    D.      Work-Life Expectancy .............................................................................................................. 4

    E.      Growth Rates ........................................................................................................................... 4

    F.      Risk of Unemployment ............................................................................................................ 4

    G.      Personal Consumption Adjustment ......................................................................................... 4

    H.      Statutory Limitation on Annual Gross Income ......................................................................... 5

    I.      Present Value ........................................................................................................................... 5

IV.     **Opinion** .............................................................................................................................................. 6

V.      **Exhibits** .............................................................................................................................................. 7

    1.      Presumed Federal, State and Local Income Tax Rate ............................................................... 7

    2.      Work-Life Expectancy .............................................................................................................. 8

    3.      Growth Rates ........................................................................................................................... 9

    4.      Personal Expenditures and Consumption ............................................................................... 10

    5.      Discount Rate ......................................................................................................................... 10

    6.      Historical Consumer Price Index ............................................................................................. 11

    7.      Calculation of Base Income .................................................................................................... 12

    8.      Summary of Damages ............................................................................................................ 12

    9.      Present Value of Lost Earnings and Benefits ........................................................................... 13

    10.     Present Value of Replacement Services ................................................................................... 14

    A.      Curriculum Vitae .................................................................................................................... 15

## I.      Introduction

This document is my expert economic loss report in the matter of Calvin J. Gooding. I was retained by Attorney Megan Benett of Kreindler & Kreindler LLP on March 1st, 2021 to calculate the economic loss for a September 11th Victim Compensation Fund ("VCF") claim.

I am an actuarial analyst with a master's degree in actuarial science from Columbia University, a bachelor's degree in mathematics with a minor in economics from Marist College and a bachelor's in business administration degree from Pace University with a major in public accounting. I have experience working with businesses, consulting firms and accountancies, have fulfilled the Validation by Educational Experience requirements of the Society of Actuaries ("SOA") in economics, corporate finance and applied statistics and have also passed SOA and Casualty Actuarial Society ("CAS") exams in probability, financial mathematics, models for financial economics, short term actuarial mathematics, models for stochastic processes and statistics, and models for life contingencies. My curriculum vitae is attached hereto as Exhibit A.

## II.      Documents Reviewed and Considered

I have reviewed the following documents:

A.  The separately filed 1998 U.S. Individual Income Tax Returns for Mr. Gooding and his spouse, Rhonda L. Sapp (a/k/a R. Lachanze Sapp-Gooding).

B.  The separately filed 1998 New York State Nonresident and Part-Year Resident Income Tax Returns for Mr. Gooding and his spouse.

C.  The jointly filed 1999 and 2000 U.S. Individual Income Tax Returns for Mr. Gooding and his spouse.

D. The jointly filed 1999 and 2000 New York State Resident Income Tax Return for Mr. Gooding and his spouse.

E. An award calculation from Mr. Gooding's employer at the time of death, Cantor Fitzgerald Securities ("Cantor").

## III.    Procedures and Assumptions Used

I used the following procedures and assumptions found in Section 2 (subsection 3) of the *VCF Policies and Procedures* [1]:

### A. Age and Compensable Income

According to the document provided by Cantor, Mr. Gooding, born on ████████████, was 38.297 on September 11, 2001 and had income of $177,758 in 1999, and $557,252 and $505,771 in 2000 and 2001, respectively. His 3-year average base income was $422,598 (in 2001 dollars). See Exhibit 7 for calculation of base income and Exhibit 6 for inflation data.

### B. Average Combined Federal, State, and Local Income Tax Rate

Based on information in the tax documents reviewed, the Gooding family resided in New York state and the VCF methodology suggests (and I assumed) an effective income tax rate of 29.65% (See Exhibit 1).

---

[1] https://www.vcf.gov/policy/calculation-loss#toc-2-3-detailed-explanation-of-methodology-used-to-calculate-future-lost-earnings-

### C.  Employer-Provided Benefits

The documents I reviewed did not provide sufficient evidence of the benefits Mr. Gooding received through employment, so I assumed that the employer's retirement contribution was 4% of base salary and that medical benefits were $2,400 per year in current year dollars and have adjusted for applicable inflation.

### D.  Work-Life Expectancy

Using information in the tabulated work-life expectancies on the VCF website (attached as Exhibit 2), Mr. Gooding was expected to remain in the workforce for another 23.581 years (calculated by linear interpolation).

### E.  Growth Rates

I projected compensable income and benefits through Mr. Gooding's expected work-life using the schedule containing age-specific growth rates made available by the VCF and reproduced in this report as Exhibit 3.

### F.  Risk of Unemployment

All projected earnings and fringe benefits were reduced by a 6% factor to account for the contingencies Mr. Gooding would have faced during projected employment and until work-life expectancy.

### G.  Personal Consumption Adjustment

Subtracted from annual projected compensable income and benefits was Mr. Gooding's share of household expenditures and consumption as a percentage of income based on household size. In determining household size, the Special Master assumes that children will remain in the household

through age 23. Based on information contained in the document provided by Cantor, Mr. Gooding had

two dependents with birth dates of ███████████ and ███████████ The personal consumption

rates assumed are 5.8% until 2023, 7.6% in 2024, and 10.8% thereafter. See Exhibit 4.

## H.  Statutory Limitation on Annual Gross Income

VCF states[2]:

> *"In accordance with the VCF Act, for each year of loss, the methodology limits the annual*
> *loss of earnings and other benefits related to employment that fall under the definition of*
> *gross income in section 61 of the Internal Revenue Code of 1986 to $200,000. The*
> *methodology computes the loss in each year (including pensions) and caps the loss at*
> *$200,000 in each year. The methodology applies adjustments for taxation, risk of*
> *unemployment, employee contributions, and personal consumption for deceased claims*
> *before applying the annual limit.  The methodology accounts for the loss of employer-*
> *provided health plans after application of the limit because such costs are exempted from*
> *gross income."*

I have calculated economic loss using both capped and uncapped earnings. See Exhibits 8-10.

## I.  Present Value

The present value of the projected earnings and fringe benefits were calculated using the after-tax

discount rate of 3.2%, which is based on Mr. Gooding's age as of the date of death. See Exhibit 5.

---

[2] Assumption number 8 in detailed explanation.
https://www.vcf.gov/policy/calculation-loss#toc-2-3-detailed-explanation-of-methodology-used-to-calculate-future-lost-earnings-

## IV.    Opinion

I am confident to a reasonable degree of accounting and actuarial certainty that the present valuation of economic loss figures that I have calculated and provided to Kreindler & Kreindler LLP are correct.

Respectfully,

John E Beauzile

# V.    Exhibits

## 1.  Presumed Federal, State and Local Income Tax Rate

**Exhibit 1**

**Presumed Future Effective Combined Federal, State and Local Income Tax Rates for New York**

| | Income | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **$10,000** | **$20,000** | **$25,000** | **$30,000** | **$35,000** | **$40,000** | **$45,000** | **$50,000** | **$60,000** |
| 3.70% | 5.70% | 7.70% | 8.84% | 9.99% | 11.14% | 12.29% | 13.43% | 14.58% |

| | Income | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **$70,000** | **$80,000** | **$90,000** | **$100,000** | **$125,000** | **$150,000** | **$175,000** | **$200,000** | **$225,000** |
| 15.12% | 15.67% | 17.51% | 19.34% | 21.41% | 23.47% | 25.53% | 27.59% | 29.65% |

Note: Obtained from the VCF website, https://www.vcf.gov/policy/calculation-loss

2.  Work-Life Expectancy

**Exhibit 2**
**Expected Remaining Years of Workforce Participation**

| Age | All Active Males |
|-----|------------------|
| 25  | 34.87            |
| 30  | 30.66            |
| 35  | 26.37            |
| 40  | 22.14            |
| 45  | 18.01            |
| 50  | 14.13            |
| 55  | 10.53            |
| 60  | 7.36             |

Note: Obtained from the VCF website, https://www.vcf.gov/policy/calculation-loss

## 3. Growth Rates

**Exhibit 3**
**Presumed Age-Specific Earnings Growth Rates**
**(Including Life-Cycle, Inflation, and Overall Productivity Increases)**

| Age | Earnings Growth Rate |
|-----|----------------------|
| 18 | 9.976% |
| 19 | 9.807% |
| 20 | 9.642% |
| 21 | 9.481% |
| 22 | 9.271% |
| 23 | 9.062% |
| 24 | 8.854% |
| 25 | 8.645% |
| 26 | 8.438% |
| 27 | 8.230% |
| 28 | 8.023% |
| 29 | 7.816% |
| 30 | 7.610% |
| 31 | 7.404% |
| 32 | 7.199% |
| 33 | 6.994% |
| 34 | 6.789% |
| 35 | 6.585% |
| 36 | 6.381% |
| 37 | 6.177% |
| 38 | 5.974% |
| 39 | 5.771% |
| 40 | 5.569% |
| 41 | 5.367% |
| 42 | 5.166% |
| 43 | 4.964% |
| 44 | 4.764% |
| 45 | 4.563% |
| 46 | 4.363% |
| 47 | 4.163% |
| 48 | 3.964% |
| 49 | 3.765% |
| 50 | 3.567% |
| 51 | 3.369% |
| 52 | 3.171% |
| 53+ | 3.000% |

Note: Obtained from the VCF website, https://www.vcf.gov/policy/calculation-loss

## 4. Personal Expenditures and Consumption

**Exhibit 4**
**Decedent's Personal Expenditures or Consumption as Percent of Income**

| | Income | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **$10,000** | **$20,000** | **$25,000** | **$30,000** | **$35,000** | **$40,000** | **$45,000** | **$50,000** | **$60,000** |
| Single | 77.6% | 75.4% | 75.0% | 73.2% | 68.3% | 63.4% | 63.5% | 63.7% | 62.6% |
| Single, 1 dependent child | 18.8% | 18.8% | 18.8% | 18.8% | 17.7% | 16.6% | 16.5% | 16.5% | 16.1% |
| Married, no children | 34.9% | 26.8% | 25.7% | 25.7% | 22.4% | 19.2% | 17.8% | 16.5% | 16.1% |
| Married, 1 dependent child | 18.8% | 16.9% | 16.5% | 14.7% | 13.7% | 12.6% | 11.9% | 11.2% | 10.9% |
| Married, 2 dependent children | 12.9% | 12.0% | 11.8% | 10.9% | 10.1% | 9.4% | 8.9% | 8.4% | 8.2% |

| | Income | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **$70,000** | **$80,000** | **$90,000** | **$100,000** | **$125,000** | **$150,000** | **$175,000** | **$200,000** | **$225,000** |
| Single | 61.6% | 52.7% | 45.8% | 45.8% | 45.8% | 45.8% | 45.8% | 45.8% | 45.8% |
| Single, 1 dependent child | 15.7% | 13.4% | 11.9% | 11.9% | 11.9% | 11.9% | 11.9% | 11.9% | 11.9% |
| Married, no children | 15.7% | 12.9% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% | 10.8% |
| Married, 1 dependent child | 10.6% | 8.8% | 7.6% | 7.6% | 7.6% | 7.6% | 7.6% | 7.6% | 7.6% |
| Married, 2 dependent children | 8.0% | 6.7% | 5.8% | 5.8% | 5.8% | 5.8% | 5.8% | 5.8% | 5.8% |

Note: Obtained from the VCF website, https://www.vcf.gov/policy/calculation-loss

## 5. Discount Rate

**Exhibit 5**
**Assumed Before-Tax and After-Tax Discount Rates**

| Age of Victim | Before-Tax Discount Rate | After-Tax Discount Rate |
|---|---|---|
| 35 & Under | 4.1% | 3.5% |
| 36 - 54 | 3.8% | 3.2% |
| 55 & Over | 3.2% | 2.7% |

Note: Obtained from the VCF website, https://www.vcf.gov/policy/calculation-loss

## 6.  Historical Consumer Price Index

**Exhibit 6**
**Historical Consumer Price Index (1982-84 = 100)**
**Urban Wage Earners and Clerical Workers - (CPI-W)**

| Year | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Avg | Inflation |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----------|
| 1991 | 140.300 | 140.600 | 140.500 | 141.000 | 141.400 | 142.100 | 142.300 | 142.600 | 143.200 | 143.000 | 144.000 | 143.900 | 142.100 | |
| 1992 | 144.400 | 144.800 | 145.800 | 145.900 | 145.800 | 146.500 | 146.600 | 147.600 | 148.300 | 149.100 | 149.200 | 149.100 | 146.900 | 3.378% |
| 1993 | 149.900 | 150.300 | 150.700 | 150.700 | 150.400 | 150.700 | 150.700 | 151.700 | 151.800 | 152.100 | 152.000 | 152.100 | 151.100 | 2.859% |
| 1994 | 152.400 | 153.500 | 154.000 | 153.900 | 153.600 | 154.200 | 154.400 | 155.300 | 155.500 | 156.000 | 155.900 | 155.400 | 154.500 | 2.250% |
| 1995 | 156.300 | 156.600 | 157.100 | 157.500 | 158.000 | 158.400 | 158.300 | 158.900 | 159.500 | 159.700 | 159.900 | 159.900 | 158.300 | 2.460% |
| 1996 | 160.900 | 161.700 | 162.500 | 162.200 | 162.800 | 162.800 | 162.800 | 163.300 | 164.400 | 164.400 | 164.700 | 164.700 | 163.100 | 3.032% |
| 1997 | 165.100 | 166.200 | 166.600 | 166.100 | 166.000 | 166.200 | 166.600 | 166.700 | 167.700 | 168.100 | 168.000 | 167.700 | 166.800 | 2.269% |
| 1998 | 167.700 | 168.200 | 168.300 | 168.500 | 168.600 | 168.800 | 169.100 | 169.700 | 169.900 | 170.500 | 170.500 | 170.500 | 169.200 | 1.439% |
| 1999 | 170.800 | 170.600 | 170.800 | 171.300 | 171.500 | 172.100 | 172.500 | 173.200 | 173.900 | 174.500 | 174.600 | 174.300 | 172.500 | 1.950% |
| 2000 | 174.700 | 176.000 | 176.700 | 176.800 | 177.000 | 177.600 | 178.400 | 178.500 | 179.900 | 180.200 | 180.100 | 180.000 | 178.000 | 3.188% |
| 2001 | 180.600 | 180.800 | 181.800 | 181.900 | 183.000 | 183.800 | 183.500 | 183.500 | 183.600 | 183.300 | 183.300 | 182.800 | 182.700 | 2.640% |
| 2002 | 183.500 | 184.700 | 185.600 | 186.600 | 186.400 | 186.500 | 187.100 | 188.100 | 188.600 | 188.800 | 188.800 | 188.700 | 187.000 | 2.354% |
| 2003 | 189.700 | 191.300 | 192.100 | 191.800 | 191.700 | 191.900 | 192.800 | 194.100 | 195.000 | 195.200 | 194.700 | 194.600 | 192.900 | 3.155% |
| 2004 | 194.900 | 196.300 | 198.200 | 198.500 | 199.100 | 200.400 | 200.100 | 200.300 | 200.600 | 201.900 | 202.200 | 201.800 | 199.500 | 3.421% |
| 2005 | 202.600 | 203.300 | 205.500 | 206.000 | 205.600 | 205.100 | 206.500 | 208.300 | 211.000 | 211.000 | 209.900 | 208.700 | 207.000 | 3.759% |
| 2006 | 210.200 | 210.600 | 212.000 | 214.000 | 215.500 | 216.700 | 216.800 | 217.800 | 216.900 | 215.300 | 214.700 | 215.200 | 214.600 | 3.671% |
| 2007 | 215.793 | 216.771 | 218.510 | 219.791 | 221.396 | 222.322 | 222.237 | 221.905 | 222.174 | 222.624 | 223.716 | 223.873 | 220.926 | 2.948% |
| 2008 | 224.557 | 225.281 | 226.951 | 228.215 | 230.923 | 233.776 | 235.446 | 235.510 | 234.703 | 232.778 | 228.727 | 227.223 | 230.341 | 4.262% |
| 2009 | 227.503 | 228.653 | 229.064 | 229.639 | 230.307 | 231.916 | 232.177 | 232.841 | 233.502 | 233.084 | 233.893 | 233.448 | 231.336 | 0.432% |
| 2010 | 234.067 | 234.153 | 235.240 | 235.750 | 236.144 | 235.916 | 236.330 | 236.820 | 236.725 | 237.483 | 237.606 | 237.575 | 236.151 | 2.081% |
| 2011 | 238.396 | 239.750 | 241.667 | 242.697 | 244.316 | 244.601 | 245.265 | 246.025 | 246.877 | 246.297 | 245.546 | 244.586 | 243.835 | 3.254% |
| 2012 | 245.541 | 246.539 | 248.152 | 248.706 | 248.955 | 248.488 | 248.162 | 249.734 | 250.980 | 250.539 | 250.586 | 249.535 | 248.826 | 2.047% |
| 2013 | 250.849 | 252.317 | 252.739 | 252.024 | 252.259 | 252.862 | 253.277 | 253.633 | 254.434 | 252.917 | 253.013 | 253.088 | 252.784 | 1.591% |
| 2014 | 255.477 | 254.782 | 255.933 | 255.937 | 257.145 | 257.147 | 257.309 | 256.691 | 256.945 | 256.022 | 254.638 | 253.224 | 255.938 | 1.248% |
| 2015 | 253.159 | 254.044 | 254.358 | 254.699 | 255.946 | 256.383 | 256.054 | 256.038 | 256.386 | 255.932 | 255.385 | 254.441 | 255.235 | -0.275% |
| 2016 | 254.968 | 255.246 | 256.012 | 257.289 | 257.721 | 258.269 | 258.065 | 258.374 | 259.059 | 258.995 | 259.348 | 259.789 | 257.761 | 0.990% |
| 2017 | 261.409 | 262.086 | 262.165 | 262.486 | 262.825 | 263.205 | 262.577 | 263.489 | 265.291 | 264.578 | 264.185 | 264.436 | 263.228 | 2.121% |
| 2018 | 265.660 | 267.153 | 267.077 | 267.945 | 268.986 | 269.348 | 269.123 | 269.304 | 270.298 | 269.879 | 269.154 | 268.369 | 268.525 | 2.012% |
| 2019 | 269.659 | 270.250 | 271.123 | 271.992 | 272.726 | 273.360 | 273.287 | 273.903 | 273.722 | 273.474 | 273.627 | 274.027 | 272.596 | 1.516% |
| 2020 | 276.077 | 276.412 | 275.913 | 274.876 | 276.413 | 276.529 | 277.944 | 277.920 | 278.916 | 278.297 | 277.747 | 278.844 | 277.157 | 1.673% |
| 2021 | 279.909 | | | | | | | | | | | | | |

**Source: U.S. Bureau of Labor Statistics (BLS).**

7. Calculation of Base Income

**Exhibit 7**
**Calculation of Base Income**

| Year | Income | Inflation | 2001-dollar Adjustment Factor | Adjusted Income |
|------|--------|-----------|-------------------------------|-----------------|
| 1999 | $177,758 | 1.950% | 1.05201 | $187,003 |
| 2000 | $557,252 | 3.188% | 1.03188 | $575,019 |
| 2001 | $505,771 |          | 1.00000 | $505,771 |
| **Average** | | | | **$422,598** |

Note: Income includes salary and bonus income from Cantor Fitzgerald Securities obtained from *CANTOR SELECTED AWARD CALCULATIONS* pdf provided by Counsel.

8. Summary of Damages

| VALUATION DATE | 01-MAR-21 |
|----------------|-----------|
| DISCOUNT RATE | 3.2% |

**EXHIBIT 8. SUMMARY OF DAMAGES**
**MR. CALVIN J. GOODING**

|  | PRESUMED LOSS | CAPPED PRESUMED LOSS |
|--|---------------|----------------------|
| Earnings and Fringe Benefits | $11,030,791 | $4,891,602 |
| Replacement Services | 0 | 0 |
| Non-Economic Loss | 550,000 | 550,000 |
| **Total** | **$11,580,791** | **$5,441,602** |

## 9. Present Value of Lost Earnings and Benefits

| Base Income | Risk of Unempl. | Tax Rate | Employer's 401(k) Contrib. | Medical Benefits | Personal Consumption |
|---|---|---|---|---|---|
| $422,598 | 6.0% | 29.650% | 4.0% | 2,400 | 5.80-10.80% |

**EXHIBIT 9.** PRESENT VALUE OF LOST EARNINGS
**MR. CALVIN J. GOODING**

| YEAR | AGE | AGE-SPECIFIC GROWTH FACTOR | INCOME | EMPLOYER'S RETIREMENT CONTRIB. | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET INCOME BEFORE STATUTORY LIMIT OF $200,000 | CAPPED NET INCOME | MEDICAL BENEFITS (NET OF UNEMPL.) | PRESENT VALUE FACTOR | PV OF NET EARNINGS BEFORE STAT. LIMIT | PV OF CAPPED EARNINGS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 38 | 1.00000 | $129,585 | $5,183 | $0 | ($39,999) | ($5,499) | $89,311 | $89,311 | $736 | 1.0000 | $90,047 | $90,047 |
| 2002 | 39 | 1.05771 | 446,986 | 17,879 | (27,892) | (129,563) | (17,830) | 289,581 | 200,000 | 2,539 | 1.0000 | 292,120 | 202,539 |
| 2003 | 40 | 1.05569 | 471,879 | 18,875 | (29,445) | (136,778) | (18,823) | 305,708 | 200,000 | 2,519 | 1.0000 | 308,227 | 202,519 |
| 2004 | 41 | 1.05367 | 497,204 | 19,888 | (31,026) | (144,119) | (19,833) | 322,115 | 200,000 | 2,654 | 1.0000 | 324,769 | 202,654 |
| 2005 | 42 | 1.05166 | 522,890 | 20,916 | (32,628) | (151,564) | (20,858) | 338,756 | 200,000 | 2,791 | 1.0000 | 341,547 | 202,791 |
| 2006 | 43 | 1.04964 | 548,846 | 21,954 | (34,248) | (159,088) | (21,893) | 355,571 | 200,000 | 2,930 | 1.0000 | 358,501 | 202,930 |
| 2007 | 44 | 1.04764 | 574,993 | 23,000 | (35,880) | (166,667) | (22,996) | 372,511 | 200,000 | 3,070 | 1.0000 | 375,580 | 203,070 |
| 2008 | 45 | 1.04563 | 601,230 | 24,049 | (37,517) | (174,272) | (23,982) | 389,509 | 200,000 | 3,210 | 1.0000 | 392,718 | 203,210 |
| 2009 | 46 | 1.04363 | 627,462 | 25,098 | (39,154) | (181,875) | (25,029) | 406,503 | 200,000 | 3,350 | 1.0000 | 409,852 | 203,350 |
| 2010 | 47 | 1.04163 | 653,583 | 26,143 | (40,784) | (189,447) | (26,071) | 423,425 | 200,000 | 3,489 | 1.0000 | 426,915 | 203,489 |
| 2011 | 48 | 1.03964 | 679,491 | 27,180 | (42,400) | (196,956) | (27,104) | 440,210 | 200,000 | 3,627 | 1.0000 | 443,837 | 203,627 |
| 2012 | 49 | 1.03765 | 705,074 | 28,203 | (43,997) | (204,372) | (28,125) | 456,784 | 200,000 | 3,764 | 1.0000 | 460,548 | 203,764 |
| 2013 | 50 | 1.03567 | 730,224 | 29,209 | (45,566) | (211,662) | (29,128) | 473,077 | 200,000 | 3,898 | 1.0000 | 476,976 | 203,898 |
| 2014 | 51 | 1.03369 | 754,825 | 30,193 | (47,101) | (218,792) | (30,109) | 489,015 | 200,000 | 4,030 | 1.0000 | 493,045 | 204,030 |
| 2015 | 52 | 1.03171 | 778,761 | 31,150 | (48,595) | (225,700) | (31,064) | 504,522 | 200,000 | 4,157 | 1.0000 | 508,679 | 204,157 |
| 2016 | 53 | 1.03000 | 802,123 | 32,085 | (50,053) | (232,502) | (31,996) | 519,658 | 200,000 | 4,282 | 1.0000 | 523,940 | 204,282 |
| 2017 | 54 | 1.03000 | 826,187 | 33,047 | (51,554) | (239,477) | (32,956) | 535,248 | 200,000 | 4,411 | 1.0000 | 539,658 | 204,411 |
| 2018 | 55 | 1.03000 | 850,973 | 34,039 | (53,101) | (246,662) | (33,944) | 551,305 | 200,000 | 4,543 | 1.0000 | 555,848 | 204,543 |
| 2019 | 56 | 1.03000 | 876,502 | 35,060 | (54,694) | (254,061) | (34,963) | 567,844 | 200,000 | 4,679 | 1.0000 | 572,523 | 204,679 |
| 2020 | 57 | 1.03000 | 902,797 | 36,112 | (56,335) | (261,683) | (36,012) | 584,879 | 200,000 | 4,819 | 1.0000 | 589,699 | 204,819 |
| 2021 | 58 | 1.03000 | 929,881 | 37,195 | (58,025) | (269,534) | (37,092) | 602,426 | 200,000 | 4,964 | 0.9990 | 606,781 | 204,759 |
| 2022 | 59 | 1.03000 | 957,777 | 38,311 | (59,765) | (277,620) | (38,205) | 620,499 | 200,000 | 5,113 | 0.9577 | 599,119 | 196,427 |
| 2023 | 60 | 1.03000 | 986,511 | 39,460 | (61,558) | (285,948) | (39,351) | 639,114 | 200,000 | 5,266 | 0.9280 | 597,958 | 190,479 |
| 2024 | 61 | 1.03000 | 1,016,106 | 40,644 | (63,405) | (294,527) | (53,110) | 645,708 | 200,000 | 5,424 | 0.8892 | 585,488 | 184,714 |
| 2025 | 62 | 1.03000 | 286,818 | 11,473 | (17,897) | (83,137) | (21,304) | 175,953 | 175,953 | 1,531 | 0.8813 | 156,414 | 156,414 |
| **Total** | | | **$17,158,709** | **$686,348** | **($1,062,617)** | **($4,975,993)** | **($707,215)** | **$11,099,231** | **$4,865,264** | **$91,797** | | **$11,030,791** | **$4,891,602** |

Note: Net earnings equal net income plus medical benefits.

10.  Present Value of Replacement Services

### Exhibit 10. Present Value of Replacement Services
### Mr. Calvin J. Gooding

| Year | Age | Time Frame | Household Services | Care Services | Total Services | Present Value |
|------|-----|-----------|--------------------|---------------|----------------|---------------|
| 2001 | 38 | 0.31 | | | $0 | $0 |
| 2002 | 39 | 1.31 | | | 0 | 0 |
| 2003 | 40 | 2.31 | | | 0 | 0 |
| 2004 | 41 | 3.31 | | | 0 | 0 |
| 2005 | 42 | 4.31 | | | 0 | 0 |
| 2006 | 43 | 5.31 | | | 0 | 0 |
| 2007 | 44 | 6.31 | | | 0 | 0 |
| 2008 | 45 | 7.31 | | | 0 | 0 |
| 2009 | 46 | 8.31 | | | 0 | 0 |
| 2010 | 47 | 9.31 | | | 0 | 0 |
| 2011 | 48 | 10.31 | | | 0 | 0 |
| 2012 | 49 | 11.31 | | | 0 | 0 |
| 2013 | 50 | 12.31 | | | 0 | 0 |
| 2014 | 51 | 13.31 | | | 0 | 0 |
| 2015 | 52 | 14.31 | | | 0 | 0 |
| 2016 | 53 | 15.31 | | | 0 | 0 |
| 2017 | 54 | 16.31 | | | 0 | 0 |
| 2018 | 55 | 17.31 | | | 0 | 0 |
| 2019 | 56 | 18.31 | | | 0 | 0 |
| 2020 | 57 | 19.31 | | | 0 | 0 |
| 2021 | 58 | 20.31 | | | 0 | 0 |
| 2022 | 59 | 21.31 | | | 0 | 0 |
| 2023 | 60 | 22.31 | | | 0 | 0 |
| 2024 | 61 | 23.31 | | | 0 | 0 |
| 2025 | 62 | 23.58 | | | 0 | 0 |
| **Total** | | | $0 | $0 | $0 | $0 |

A.  Curriculum Vitae

# JOHN E. BEAUZILE

████████████ █ ███████

## EDUCATION

**Columbia University**, *MS in Actuarial Science*, New York, NY                    Jan 2013 – May 2014

**Marist College**, *BA in Mathematics;* Minor in Economics; GPA 3.75, Poughkeepsie, NY                    Jan 2010 – Dec 2011

**Pace University,** *BBA in Public Accounting*; GPA 3.79; Pleasantville, NY                    Sep 2004 – Jun 2007

## WORK ELIGIBILITY

Eligible to work in the U.S. with no restrictions

## ACTUARIAL EXAMS

**Exams Passed**: P, FM, MFE, STAM, ST, LC
**VEE Fulfilled:** Economics, Corporate Finance, Applied Statistics

## PROFESSIONAL EXPERIENCE

**Columbian Financial Group—***Actuarial Assistant*; Binghamton, NY                    Sep 2018—Jan 2020
- Address policyholder service requests, including in-force illustrations, which are periodically escalated to Actuarial by Customer Service or IT
- Perform routine data validation and analysis
- Calculate reserves (including IBNR) for assigned blocks of business
- Improve existing processes by reviewing objectives and specifications and use VBA (Excel and/or Access) to automate where possible

**Kreindler & Kreindler, LLP—***Actuarial Analyst (Contractor)*; New York, NY                    Aug 2017—May 2018
- Understand the methodology promulgated by the Special Master of September 11th Victim Compensation Fund
- Review 500+ Economic Loss Award analyses prepared by various economists and actuarial experts back in 2002—2004
- Forecast or determine forecasted incomes, fringe benefits (including pension), tax and personal consumption rates, life and work-life expectancies, household, and other care services
- Calculate the present value of presumed economic damages of victims

**The Hartford –** *Workers' Comp Reserving and Claims Analytics (Contractor)*; Hartford, CT                    Feb 2016 – Jul 2016
- Prepare variance analysis of average cost of claims and their drivers to company's management
- Analyze duration of temporary total disability payments and percentage of workers receiving such payments
- Provide analysis of the workers' compensation line claims settlement rates to management
- Prepare and distribute to senior management a summary report on large losses
- Support the Workers' Comp Reserving actuary with the reserve review and SOX documentation

**ACE Group –** *Corporate Actuarial, Intern*; New York, NY                    Nov 2014 – Dec 2015
- Under direct supervision of the Senior Vice President of Corporate Pricing, complete assigned projects and prepare summary reports for company's senior management
- Prepare analysis of rate changes for senior management
- Analyze potential impact of economic conditions on losses of Accident & Health line of business in Europe
- Analyze the relationship between the macro-economy and P&C profitability
- Model the relationship between the macro-economy and Workers' Compensation loss frequency

**IBM –** *Professional Accountant;* Somers, NY                    Jun 2007 – May 2009
- Prepare and process month-end and year-end journal entries including closing, reclassifications, accruals, deferrals
- Review contracts for revenue recognition purposes
- Reconcile various general ledger accounts including Software, Maintenance, and other Prepaid Assets
- Provide various analyses of gross spending on services contracts

## COMPUTER SKILLS AND INTERESTS

**Computer Skills:** Excel, Access, PowerPoint, SAS, VBA, SQL, ResQ, MATLAB, R, and JAVA

Thomas F. Theurkauf, Jr.

**John E. Beauzile**



**Megan Benett**
Kreindler & Kreindler, LLP
750 Third Avenue
New York, NY 10017

Re: Update of Analysis of Economic Loss in the Matter of
The Estate of **Mr. Thomas F. Theurkauf, Jr.**

January 14, 2021

Dear Mrs. Benett,

You have asked me to update the present value numbers in the analysis of the likely economic loss award from the September 11th Victim Compensation Fund **Economatrix Research Associates, Inc.** (ERA) dated **February 26, 2003**. I have used the assumptions for wages, benefits, taxes, personal consumption, profit sharing, stock ownership, and discount rate in ERA's report to estimate those values and bring them to the present. The valuation date chosen is **January 1, 2021**.

In preparing this update, the only document reviewed is ERA's report. This update assumes the reader is familiar with the methodology used and assumptions made in ERA's report and, therefore, they will not be restated here.

The update of ERA's analysis is summarized in five (5) sets of Exhibits.
- *Exhibit 1* provides the summary of Economic Damages.
- The set of *Exhibits 2*s shows the details behind the loss of earnings and medical benefits numbers.
- The *Exhibit 3* set provides supporting documentation for the employer's contribution to Profit Sharing Plan.
- The loss of Excess Return on Profit Sharing amounts are in *Exhibits 4*s.
- The loss of Excess Return on Stock Ownership values are in *Exhibits 5*s.

I believe that I have already provided you with a copy of my curriculum vitae. If you need a fresh copy, please let me know.

Sincerely,

John E. Beauzile

| VALUATION DATE | 01-JAN-21 |
|---|---|
| DISCOUNT RATE | 6.0% |

### EXHIBIT 1. SUMMARY OF ECONOMIC DAMAGES
### MR. THOMAS F. THEURKAUF, JR.

| | PRESENT VALUE |
|---|---|
| Present Value of Lost Earnings and Medical Benefits | $15,418,347 |
| Present Value of Lost Profit Sharing Contribution | 276,405 |
| Present Value of Lost Excess Return on Profit Sharing | 647,091 |
| Present Value of Excess Return on Stock Ownership | 12,003,697 |
| **Total** | **$28,345,540** |

| Base Salary | Unempl. | Tax Rate | Benefits | Pers. Consump. |
|---|---|---|---|---|
| 1,347,545 | 3.0% | 41.000% | 6,078 | 6.700% |

**EXHIBIT 2A.** PRESENT VALUE OF LOST EARNINGS AND MEDICAL BENEFITS
**MR. THOMAS F. THEURKAUF, JR.**

| YEAR | AGE | TIME FRAME | AGE-SPECIFIC GROWTH FACTOR | EARNINGS | MEDICAL BENEFITS | UNEMPL. ADJ. | TAXES | CONSUMPTION | NET EARNINGS | PV OF NET EARNINGS | CUMULATIVE PRESENT VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 44 | 0.31 | 1.00000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 45 | 1.31 | 1.00000 | 1,347,545 | 6,078 | (40,609) | (535,919) | (51,670) | 725,426 | 725,426 | 725,426 |
| 2003 | 46 | 2.31 | 1.03000 | 1,387,972 | 6,140 | (41,823) | (551,996) | (53,221) | 747,072 | 747,072 | 1,472,497 |
| 2004 | 47 | 3.31 | 1.03000 | 1,429,611 | 6,202 | (43,074) | (568,556) | (54,817) | 769,365 | 769,365 | 2,241,862 |
| 2005 | 48 | 4.31 | 1.03000 | 1,472,499 | 6,264 | (44,363) | (585,613) | (56,462) | 792,325 | 792,325 | 3,034,188 |
| 2006 | 49 | 5.31 | 1.03000 | 1,516,674 | 6,326 | (45,690) | (603,181) | (58,156) | 815,974 | 815,974 | 3,850,161 |
| 2007 | 50 | 6.31 | 1.03000 | 1,562,174 | 6,390 | (47,057) | (621,277) | (59,900) | 840,330 | 840,330 | 4,690,491 |
| 2008 | 51 | 7.31 | 1.03000 | 1,609,040 | 6,453 | (48,465) | (639,915) | (61,697) | 865,416 | 865,416 | 5,555,907 |
| 2009 | 52 | 8.31 | 1.03000 | 1,657,311 | 6,518 | (49,915) | (659,113) | (63,548) | 891,253 | 891,253 | 6,447,161 |
| 2010 | 53 | 9.31 | 1.03000 | 1,707,030 | 6,583 | (51,408) | (678,886) | (65,455) | 917,864 | 917,864 | 7,365,025 |
| 2011 | 54 | 10.31 | 1.03000 | 1,758,241 | 6,649 | (52,947) | (699,252) | (67,418) | 945,273 | 945,273 | 8,310,298 |
| 2012 | 55 | 11.31 | 1.03000 | 1,810,988 | 6,715 | (54,531) | (720,230) | (69,441) | 973,502 | 973,502 | 9,283,800 |
| 2013 | 56 | 12.31 | 1.03000 | 1,865,318 | 6,783 | (56,163) | (741,837) | (71,524) | 1,002,577 | 1,002,577 | 10,286,376 |
| 2014 | 57 | 13.31 | 1.03000 | 1,921,277 | 6,850 | (57,844) | (764,092) | (73,670) | 1,032,522 | 1,032,522 | 11,318,899 |
| 2015 | 58 | 14.31 | 1.03000 | 1,978,916 | 6,919 | (59,575) | (787,015) | (75,880) | 1,063,365 | 1,063,365 | 12,382,264 |
| 2016 | 59 | 15.31 | 1.03000 | 2,038,283 | 6,988 | (61,358) | (810,625) | (78,156) | 1,095,132 | 1,095,132 | 13,477,396 |
| 2017 | 60 | 16.31 | 1.03000 | 2,099,432 | 7,058 | (63,195) | (834,944) | (80,501) | 1,127,850 | 1,127,850 | 14,605,246 |
| 2018 | 61 | 17.01 | 1.03000 | 1,513,690 | 5,008 | (45,561) | (601,994) | (58,041) | 813,101 | 813,101 | 15,418,347 |
| **Total** | | | | **$28,676,001** | **$109,925** | **($863,578)** | **($11,404,446)** | **($1,099,555)** | **$15,418,347** | **$15,418,347** | |

| Unempl. | Tax Rate | Pers. Cons. | Profit Sharing Contrib. Rate |
|---|---|---|---|
| 3.0% | 41.000% | 6.700% | 1.900% |

**EXHIBIT 3A.** PRESENT VALUE OF LOST PROFIT SHARING CONTRIBUTION
MR. THOMAS F. THEURKAUF, JR.

| YEAR | AGE | TIME FRAME | PROFIT SHARE CONTRIB. | UNEMPL. ADJUST. | TAXES | CONSUMPTION | NET LOSS | PV OF NET LOSS | CUMULATIVE PRESENT VALUE |
|---|---|---|---|---|---|---|---|---|---|
| 2001 | 44 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 45 | 1.31 | 25,603 | (768) | (10,182) | (1,664) | 12,989 | 12,989 | 12,989 |
| 2003 | 46 | 2.31 | 26,371 | (791) | (10,488) | (1,714) | 13,379 | 13,379 | 26,367 |
| 2004 | 47 | 3.31 | 27,163 | (815) | (10,803) | (1,765) | 13,780 | 13,780 | 40,147 |
| 2005 | 48 | 4.31 | 27,977 | (839) | (11,127) | (1,818) | 14,193 | 14,193 | 54,340 |
| 2006 | 49 | 5.31 | 28,817 | (865) | (11,460) | (1,873) | 14,619 | 14,619 | 68,960 |
| 2007 | 50 | 6.31 | 29,681 | (890) | (11,804) | (1,929) | 15,058 | 15,058 | 84,017 |
| 2008 | 51 | 7.31 | 30,572 | (917) | (12,158) | (1,987) | 15,509 | 15,509 | 99,527 |
| 2009 | 52 | 8.31 | 31,489 | (945) | (12,523) | (2,046) | 15,975 | 15,975 | 115,501 |
| 2010 | 53 | 9.31 | 32,434 | (973) | (12,899) | (2,108) | 16,454 | 16,454 | 131,955 |
| 2011 | 54 | 10.31 | 33,407 | (1,002) | (13,286) | (2,171) | 16,947 | 16,947 | 148,903 |
| 2012 | 55 | 11.31 | 34,409 | (1,032) | (13,684) | (2,236) | 17,456 | 17,456 | 166,358 |
| 2013 | 56 | 12.31 | 35,441 | (1,063) | (14,095) | (2,303) | 17,980 | 17,980 | 184,338 |
| 2014 | 57 | 13.31 | 36,504 | (1,095) | (14,518) | (2,372) | 18,519 | 18,519 | 202,857 |
| 2015 | 58 | 14.31 | 37,599 | (1,128) | (14,953) | (2,444) | 19,075 | 19,075 | 221,932 |
| 2016 | 59 | 15.31 | 38,727 | (1,162) | (15,402) | (2,517) | 19,647 | 19,647 | 241,578 |
| 2017 | 60 | 16.31 | 39,889 | (1,197) | (15,864) | (2,592) | 20,236 | 20,236 | 261,815 |
| 2018 | 61 | 17.01 | 28,760 | (863) | (11,438) | (1,869) | 14,590 | 14,590 | 276,405 |
| **Total** | | | **$544,844** | **($16,345)** | **($216,684)** | **($35,409)** | **$276,405** | **$276,405** | |

**Exhibit 4a.** Loss Estimated Value of Lost Excess Return on Profit Sharing Plan
**Mr. Thomas F. Theurkauf, Jr.**

| Year | Age | Time Frame | Plan Starting Value | 20 % Annual Return | Unempl. Adj. 20% Annual Return | Taxes (41%) | Consumption (6.7%) | Net 20% Annual Return | 15% Annual Return | Taxes (41%) | Net 15% Annual Return | Annual Lost Amount | Present Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 44 | 0.31 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 2002 | 45 | 1.31 | 466,722 | 18,669 | 18,109 | (7,425) | (1,213) | 9,471 | 0 | 0 | 0 | 9,471 | 9,471 |
| 2003 | 46 | 2.31 | 509,666 | 101,933 | 98,875 | (40,539) | (6,625) | 51,712 | 76,450 | (31,344) | 45,105 | 6,606 | 6,606 |
| 2004 | 47 | 3.31 | 634,121 | 126,824 | 123,019 | (50,438) | (8,242) | 64,339 | 95,118 | (38,998) | 56,120 | 8,219 | 8,219 |
| 2005 | 48 | 4.31 | 783,489 | 156,698 | 151,997 | (62,319) | (10,184) | 79,494 | 117,523 | (48,185) | 69,339 | 10,156 | 10,156 |
| 2006 | 49 | 5.31 | 962,624 | 192,525 | 186,749 | (76,567) | (12,512) | 97,670 | 144,394 | (59,201) | 85,192 | 12,478 | 12,478 |
| 2007 | 50 | 6.31 | 1,177,325 | 235,465 | 228,401 | (93,644) | (15,303) | 119,454 | 176,599 | (72,405) | 104,193 | 15,260 | 15,260 |
| 2008 | 51 | 7.31 | 1,434,517 | 286,903 | 278,296 | (114,101) | (18,646) | 145,549 | 215,178 | (88,223) | 126,955 | 18,594 | 18,594 |
| 2009 | 52 | 8.31 | 1,742,468 | 348,494 | 338,039 | (138,596) | (22,649) | 176,794 | 261,370 | (107,162) | 154,208 | 22,586 | 22,586 |
| 2010 | 53 | 9.31 | 2,111,051 | 422,210 | 409,544 | (167,913) | (27,439) | 214,191 | 316,658 | (129,830) | 186,828 | 27,363 | 27,363 |
| 2011 | 54 | 10.31 | 2,552,055 | 510,411 | 495,099 | (202,990) | (33,172) | 258,937 | 382,808 | (156,951) | 225,857 | 33,080 | 33,080 |
| 2012 | 55 | 11.31 | 3,079,558 | 615,912 | 597,434 | (244,948) | (40,028) | 312,458 | 461,934 | (189,393) | 272,541 | 39,917 | 39,917 |
| 2013 | 56 | 12.31 | 3,710,369 | 742,074 | 719,812 | (295,123) | (48,227) | 376,461 | 556,555 | (228,188) | 328,368 | 48,094 | 48,094 |
| 2014 | 57 | 13.31 | 4,464,558 | 892,912 | 866,124 | (355,111) | (58,030) | 452,983 | 669,684 | (274,570) | 395,113 | 57,870 | 57,870 |
| 2015 | 58 | 14.31 | 5,366,092 | 1,073,218 | 1,041,022 | (426,819) | (69,748) | 544,454 | 804,914 | (330,015) | 474,899 | 69,555 | 69,555 |
| 2016 | 59 | 15.31 | 6,443,585 | 1,288,717 | 1,250,055 | (512,523) | (83,754) | 653,779 | 966,538 | (396,280) | 570,257 | 83,522 | 83,522 |
| 2017 | 60 | 16.31 | 7,731,206 | 1,546,241 | 1,499,854 | (614,940) | (100,490) | 784,424 | 1,159,681 | (475,469) | 684,212 | 100,212 | 100,212 |
| 2018 | 61 | 17.01 | 9,269,752 | 1,297,765 | 1,258,832 | (516,121) | (84,342) | 658,369 | 973,324 | (399,063) | 574,261 | 84,108 | 84,108 |
| **Total** | | | | **$9,856,971** | **$9,561,262** | **($3,920,117)** | **($640,605)** | **$5,000,540** | **$7,378,726** | **($3,025,278)** | **$4,353,448** | **$647,091** | **$647,091** |

**EXHIBIT 5A.** LOSS ESTIMATED VALUE OF LOST EXCESS RETURN ON STOCK OWNERSHIP PLAN
**MR. THOMAS F. THEURKAUF, JR.**

| YEAR | AGE | TIME FRAME | PLAN STARTING VALUE (1) | 20 % ANNUAL RETURN (2) = .2*(1) | UNEMPL. ADJ. 20% ANNUAL RETURN (3) = .97*(2) | TAXES (26%) (4) = -.26*(3) | CONSUMPTION (6.7%) (5) = -.067*(3) | NET 20% ANNUAL RETURN (6) = (3)+(4)+(5) | 15% ANNUAL RETURN (7) = .15*(1) | TAXES (26%) (8) = -.26*(7) | NET 15% ANNUAL RETURN (9) = (7)+(8) | ANNUAL LOST AMOUNT (10) = (6)+(9) | PRESENT VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 44 | 0.31 | $4,650,596 | $391,070 | $379,338 | ($98,628) | ($25,416) | $255,294 | $186,701 | ($48,542) | $138,159 | $117,136 | $117,136 |
| 2002 | 45 | 1.31 | 5,029,934 | 794,650 | 770,811 | (200,411) | (51,644) | 518,755 | 0 | 0 | 0 | 518,755 | 518,755 |
| 2003 | 46 | 2.31 | 5,800,745 | 1,160,149 | 1,125,345 | (292,590) | (75,398) | 757,357 | 870,112 | (226,229) | 643,883 | 113,474 | 113,474 |
| 2004 | 47 | 3.31 | 7,101,222 | 1,420,244 | 1,377,637 | (358,186) | (92,302) | 927,150 | 1,065,183 | (276,948) | 788,236 | 138,914 | 138,914 |
| 2005 | 48 | 4.31 | 8,689,018 | 1,737,804 | 1,685,669 | (438,274) | (112,940) | 1,134,456 | 1,303,353 | (338,872) | 964,481 | 169,975 | 169,975 |
| 2006 | 49 | 5.31 | 10,626,879 | 2,125,376 | 2,061,615 | (536,020) | (138,128) | 1,387,467 | 1,594,032 | (414,448) | 1,179,584 | 207,883 | 207,883 |
| 2007 | 50 | 6.31 | 12,991,123 | 2,598,225 | 2,520,278 | (655,272) | (168,859) | 1,696,147 | 1,948,668 | (506,654) | 1,442,015 | 254,132 | 254,132 |
| 2008 | 51 | 7.31 | 15,874,556 | 3,174,911 | 3,079,664 | (800,713) | (206,337) | 2,072,614 | 2,381,183 | (619,108) | 1,762,076 | 310,538 | 310,538 |
| 2009 | 52 | 8.31 | 19,390,006 | 3,878,001 | 3,761,661 | (978,032) | (252,031) | 2,531,598 | 2,908,501 | (756,210) | 2,152,291 | 379,307 | 379,307 |
| 2010 | 53 | 9.31 | 23,674,611 | 4,734,922 | 4,592,875 | (1,194,147) | (307,723) | 3,091,005 | 3,551,192 | (923,310) | 2,627,882 | 463,123 | 463,123 |
| 2011 | 54 | 10.31 | 28,895,018 | 5,779,004 | 5,605,633 | (1,457,465) | (375,577) | 3,772,591 | 4,334,253 | (1,126,906) | 3,207,347 | 565,244 | 565,244 |
| 2012 | 55 | 11.31 | 35,253,690 | 7,050,738 | 6,839,216 | (1,778,196) | (458,227) | 4,602,792 | 5,288,054 | (1,374,894) | 3,913,160 | 689,633 | 689,633 |
| 2013 | 56 | 12.31 | 42,996,552 | 8,599,310 | 8,341,331 | (2,168,746) | (558,869) | 5,613,716 | 6,449,483 | (1,676,866) | 4,772,617 | 841,099 | 841,099 |
| 2014 | 57 | 13.31 | 52,422,259 | 10,484,452 | 10,169,918 | (2,644,179) | (681,385) | 6,844,355 | 7,863,339 | (2,044,468) | 5,818,871 | 1,025,484 | 1,025,484 |
| 2015 | 58 | 14.31 | 63,893,428 | 12,778,686 | 12,395,325 | (3,222,785) | (830,487) | 8,342,054 | 9,584,014 | (2,491,844) | 7,092,171 | 1,249,883 | 1,249,883 |
| 2016 | 59 | 15.31 | 77,850,254 | 15,570,051 | 15,102,949 | (3,926,767) | (1,011,898) | 10,164,285 | 11,677,538 | (3,036,160) | 8,641,378 | 1,522,907 | 1,522,907 |
| 2017 | 60 | 16.31 | 94,827,004 | 18,965,401 | 18,396,439 | (4,783,074) | (1,232,561) | 12,380,803 | 14,224,051 | (3,698,253) | 10,525,797 | 1,855,006 | 1,855,006 |
| 2018 | 61 | 17.01 | 115,472,004 | 16,166,075 | 15,681,093 | (4,077,084) | (1,050,633) | 10,553,376 | 12,124,557 | (3,152,385) | 8,972,172 | 1,581,204 | 1,581,204 |
| **Total** | | | | **$117,409,068** | **$113,886,796** | **($29,610,567)** | **($7,630,415)** | **$76,645,814** | **$87,354,212** | **($22,712,095)** | **$64,642,117** | **$12,003,697** | **$12,003,697** |