EXHIBIT I

<u>Jonathan Winer - Reliance Material Chart</u>

| |
|---|
| International Islamic Relief Organisation Pakistan Branch, Verification of Receipts and Payments for the Period 1 January 1996 to 22 February 2001, Ford Rhodes Sidat Hyder & Co., Chartered Accountants, a Member of Ernst & Young International, Basha Exhibit 150, Basha Deposition |
| "Tareekh Osama" (or "Osama's History") - "Golden Chain" |
| "UPI Focus: US downplays UAE, Qatar terror report" Washington News, 7/8/1999. |
| "A Sprawling Probe Of Terror Funding Centers in Virginia U.S. Tries to Tie Maze of Firms, Charities Based in Herndon Into a Global Network,: Wall Street Journal, June 21, 2004, https://www.wsj.com/articles/SB108778058589742584 |
| "About MWL." Muslim World League Website, https://en.themwl.org/about-mwl |
| "Abu Sayyaf Crime, Ideology, Autonomy Movement? The Complex Evolution Of A Militant Islamist Group in The Philippines," Small Wars Journal, 2012, https://smallwarsjournal.com/jrnl/art/abu-sayyaf-crime-ideology-autonomy-movement-the-complex-evolution-of-a-militant-islamist-gr |
| "Al Qaeda Associates Charged In Attack On USS Cole, Attempted Attack On Another U.S. Naval Vessel," U.S. Department of Justice Press Release, May 15, 2003, https://www.justice.gov/archive/opa/pr/2003/May/03_crm_298.htm |
| "An Investigation of Fraud in Nonprofit Organizations: Occurrences and Deterrents,"Hauser Center, Harvard University, https://cpl.hks.harvard.edu/files/cpl/files/workingpaper_35.pdf |
| "Anatomy of a Terrorist Attack: An in-Depth Investigation Into the 1998  Bombings of the U.S. Embassies in Kenya and Tanzania," Ridgeway Center, University of Pittsburgh, 2005-17, p. 56, https://www.files.ethz.ch/isn/26356/05_anatomy_terr_attack.pdf |
| "Army of Darkness: The jihadist training system in Pakistan and Afghanistan, 1996-2001," Sean M. Maloney (2015), https://doi.org/10.101080/09592318,2015.1006409, citing materials at https://www.pbs.org/wgbh/pages/frontline/shows/trail/inside/testimony.html |
| "Benevolence Director Indicted For Racketeering Conspiracy; Providing Material Support To Al Qaeda And Other Violent Groups," U.S. Department of Justice Press Release,  October 9, 2002, https://www.justice.gov/archive/usao/iln/chicago/2002/pr1009_01.pdf |
| "Bosnia Asking U.N. For Peace Forces," New York Times, March 28, 1992, https://www.nytimes.com/1992/03/28/world/bosnia-asking-un-for-peace-forces.html |
| "Bosnia's Muslims Dodged Embargo," Washington Post, September 22, 1996, https://www.washingtonpost.com/wp-srv/inatl/longterm/bosvote/front.htm |
| "Executive Order 13224 of September 23, 2001 Blocking Property and Prohibiting Transactions With Persons Who Commit, Threaten To Commit, or Support Terrorism," Federal Register, Vol. 66, No. 186 Tuesday, September 25, 2001, https://www.treasury.gov/resource-center/sanctions/Documents/13224.pdf |
| request, ref. no. INV/10289/T09-PH (245), dated 8/27/2002 of the "Office of the Prosecutor (OTP) of the International Court of Criminal Justice for the former Yugoslavia relating to the "Third World Relief Agency" TWRA), Vienna/Austria, MR/GER049960, Exhibit 231 Affirmation of Sean Carter Transmitting Evidence in Support of Plaintiff's Memorandum of Law in Opposition to the Motion to Dismiss of the Kingdom of Saudi Arabia and Saudi High Commission for Relief of Bosnia & Herzegovina, hereafter "ICCJ Expert Report." |
| "Export of holy terror to Chechnya from Pakistan and Afghanistan," Vinod Anand, Strategic Analysis, 24:3, 539-551, https://www.tandfonline.com/doi/abs/10.1080/09700160008455231 |

<u>Jonathan Winer - Reliance Material Chart</u>

| |
|---|
| "Fact Sheet on Terrorist Financing Executive Order," White House, September 24, 2001, https://georgewbush-whitehouse.archives.gov/news/releases/2001/09/20010924-2.html |
| "Foreign Affairs; In Pakistan, It's Jihad 101," Thomas L. Friedman, New York Times, Nov. 13, 2001 https://www.nytimes.com/2001/11/13/opinion/foreign-affairs-in-pakistan-it-s-jihad-101.html |
| "Funding Terrorism in Southeast Asia: The Financial Network of Al Qaeda and Jemaah Islamiyah," Zachary Abuza, National Bureau of Asian Research, Volume 14, Number 5, December 1, 2003, p. 25 https://www.nbr.org/publication/funding-terrorism-in-southeast-asia-the-financial-network-of-al-qaeda-and-jemaah-islamiyah/ |
| "Government Evidentiary Proffer Supporting the Admissibility of Co-Conspirator Statements," *U.S. v. Aranout,* NDIL, Case No 02 CS 892, 7 January 2003 |
| "Holy Wars, The Rise of Islamic Fundamentalism," Dilip Hiro, November 5, 2013, Routledge (2013), https://www.routledge.com/Holy-Wars-Routledge-Revivals-The-Rise-of-Islamic-Fundamentalism-1st/Hiro/p/book/9780203381014 |
| "How Chechnya Became a Breeding Ground for Terror," Lorenzo Vidino, Middle East Quarterly Summer 2005, pp. 57-66, https://www.meforum.org/744/how-chechnya-became-a-breeding-ground-for-terror |
| "In gilded Saudi royal circles, corruption has long been a way of life," Los Angeles Times, November 8, 2017. |
| "Investigating Patterns of Terrorist Financing," Testimony of Steven Emerson Before the House Committee on Financial Services Subcommittee on Oversight and Investigations, February 12, 2002. |
| "Investigators work to crack terrorism's second tier," The Bradenton Herald, November 3, 2002. |
| "Islams' Medieval Outposts, Husain Haqqani, November 10, 2009, https://foreignpoliy.com/11/10/islams-medieval-outposts/ |
| "Kingpin Act Designations; Counter Terrorism Designations Removals," U.S. Department of the Treasury, OFAC, August 16, 2016,  https://www.treasury.gov/resource-center/sanctions/OFAC-Enforcement/Pages/20160816.aspx |
| "l-Zawahiri: Egyptian militant group joins Al Qaeda, Group linked to Luxor tourist slaughter, Sadat assassination," CNN, August 5, 2006, https://www.cnn.com/2006/WORLD/meast/08/05/zawahiri.tape/index.html, |
| "Militant sought from Canada," Al Ahram weekly, 13-19 May 1999, https://web.archive.org/web/20080907052552/http://weekly.ahram.org.eg/1999/429/eg13.htm |
| "Military Studies in the Jihad Against the Tyrants: The Al-Qaeda Training Manual," US Air Force Counterproliferation Center, Maxwell Air Force Base, Alabama, edited by Jerrold M. Post (2004). https://www.airuniversity.af.edu/Portals/10/CSDS/Books/alqaedatrainingmanual2.pdf |
| "More Assets Frozen in Terrorism Fight" Washington Post, October 14, 2001, https://www.washingtonpost.com/archive/politics/2001/10/14/more-assets-frozen-in-terrorism-fight/9f3f8ea7-33b8-4ec3-8cb0-40667eb3ac8c/ |
| "Muslim Charities Under Scrutiny," Washington Post, September 29, 2001, https://www.washingtonpost.com/archive/politics/2001/09/29/muslim-charities-under-scrutiny/a72826c9-5789-4d31-844a-c0452c89e43f/ |
| "Muslims From Afar Joining 'Holy War' in Bosnia," New York Times, Dec. 5, 1992 https://www.nytimes.com/1992/12/05/world/muslims-from-afar-joining-holy-war-in-bosnia.html |

Jonathan Winer - Reliance Material Chart

"Mutual Evaluation, Anti-Money Laundering and Combating the Financing of Terrorism, Saudi Arabia," ¶778 FATF, June 25, 2010,  https://www.fatf-gafi.org/media/fatf/documents/reports/mer/MER%20KSA%20full.pdf

"Overview of the Enemy," Staff Statement No. 15, 9/11 Commission, June 16, 2004, pp. 9-10, https://www.washingtonpost.com/wp-srv/nation/shoulders/CommissionStatement15.pdf

in the plot on the U.S. embassies, and the possibility that it was linked to al Qaeda and bin Ladin, Jan. 22, 1999
https://www.nytimes.com/1999/01/22/world/pakistan-denies-role-in-plotting-bombings-in-india.html

https://www.theintelligencer.com/news/article/Pakistan-Questions-Sudan-Man-About-Tape-10572462.php

2002,
https://www.files.ethz.ch/isn/28349/036_pakistan_madrasas__extremism_and_the_military_amended.pd

"Portrait of 9/11 'Jackal' Emerges as He Awaits Trial," New York Times, Nov. 14, 2009
https://www.nytimes.com/2009/11/15/us/15ksm.html

"Preparing for a War on Terrorism." Jessica Stern, Current History, November 2001, Volume: 100, Issue 649 pp. 355.357, http://www.currenthistory.com/Article.php?ID=255

"Profile of Alleged Saudi Terrorist Supporter," Cairo Rose Al-Yusuf in Arabic on 17 May 1996, report by Hamdi Rizq, Nabil Sharaf-al-Din, and Tariq
Hasan on Usamah Bin-Ladin, provided in English on 21 May 1993, U.S. FBIS NC1905113593

"Protecting Charitable Organizations," entry for Wafa Humanitarian Organization, U.S. Department of the Treasury website,  https://www.treasury.gov/resource-center/terrorist-illicit-finance/Pages/protecting-charities_execorder_13224-p.aspx

"Religious Textbooks, two excerpts of education textbooks used by Middle School Students in Saudi Arabia," PBS Frontline, https://www.pbs.org/wgbh/pages/frontline/shows/saudi/etc/textbooks.html

"Salafist/Wahhabite Financial Support to Educational, Social And Religious Institutions," European Parliament, EXPO/B/AFET /FWC/2009-01/Lot4/22 June/ 2013, p. 12
https://www.europarl.europa.eu/RegData/etudes/etudes/join/2013/457136/EXPO-AFET_ET(2013)457136_EN.pdf

"Saudi Arabia – Terrorist Financing Issues," Congressional Research Service, September 14, 2007, CRS-18, https://fas.org/sgp/crs/terror/RL32499.pdf

"Saudi businessman denies terrorist ties," Chicago Tribune, October 14, 2001, https://www.chicagotribune.com/news/ct-xpm-2001-10-14-0110140158-story.html

"Saudi Publications on Hate Ideology Invade American Mosques," Freedom House, December 2004, https://freedomhouse.org/sites/default/files/inline_images/Saudi%20Publications%20on%20Hate%20Ideology%20Invade%20American%20Mosques.pdf

"Saudi Royal Wealth: Where Do They Get All That Money?," U.S. Department of State Cable, Embassy Riyadh, November 30, 1996, Wikileaks, https://wikileaks.org/plusd/cables/96RIYADH4784_a.html

"Saudis Are Shutting Down A Charity Tied to Terrorists," New York Times, June 3, 2004, https://www.nytimes.com/2004/06/03/world/saudis-are-shutting-down-a-charity-tied-to-terrorists.html

"School by the Book," Newsweek, March 10, 2002, http://www.newsweek.com/school-book-141839

Jonathan Winer - Reliance Material Chart

| |
|---|
| "Security Council Al-Qaida Sanctions Committee Deletes Two Entries from Its List," January 6, 2014, https://www.un.org/press/en/2014/sc11243.doc.htm |
| "Security Council Committee pursuant to resolutions 1267 (1999) 1989 (2011) and 2253 (2015) concerning ISIL (Da'esh) Al-Qaida and associated individuals groups undertakings and entities," https://www.un.org/securitycouncil/sanctions/1267#sanction_measures |
| "Seize the Cesium," New York Times, Aug. 1, 2007, https://www.nytimes.com/2007/08/01/opinion/01zimmerman.html |
| "September 11, 2001: Attack on America, Hearing on the Administration's "National Money Laundering Strategy for 2001," September 26, 2001, Hearing on the Administration's "National Money Laundering Strategy for 2001," testimony of Jonathan M. Winer, https://avalon.law.yale.edu/sept11/winer_001.asp |
| "State Department Issues Factsheet on Bin Ladin (Sponsor of Islamic extremist activities described) August 14, 1996, Bates stamp 20548.005 |
| "Taking from the Poor," Newsweek, October 21, 2001, https://www.newsweek.com/taking-poor-154043 |
| "Tareekh Osama" (or "Osama's History") files. |
| "Tentacles of terror, Al Qaeda's Southeast Asian network," Institute of Southeast Asian Studies December 2002, Zachary Abuza, Vol. 24, No. 3 (December 2002), pp. 427-465, https://www.jstor.org/stable/25798610?seq=1 |
| "Terrorism Finance: International Islamic Relief Organization (IIRO)," U.S. Department Of State, Cable, 2006 June 16, 06STATE99426, https://search.wikileaks.org/plusd/cables/06STATE99426_a.html |
| "Terrorism in the Horn of Africa," US Institute of Peace, January 2004, section on Sudan, p. 13 https://www.usip.org/sites/default/files/sr113.pdf |
| "Terrorist Finance: Action Request For Senior Level Engagement On Terrorism Finance," U.S. Department of State Cable to Embassy Riyadh, December 30, 2009, https://wikileaks.org/plusd/cables/09STATE131801_a.html |
| "Testimony of R. Richard Newcomb, Director Office of Foreign Assets Control U.S. Department of the Treasury Before the House Financial Services Subcommittee on Oversight and Investigations," June 16, 2004, https://www.treasury.gov/press-center/press-releases/Pages/js1729.aspx |
| and Prevention: Saudi Arabia, Terrorist Financing and the War on Terror," United States Senate Committee on Governmental Affairs July 31, 2003, https://www.investigativeproject.org/documents/testimony/17.pdf |
| "The 12 October 2002 Bali bombing plot," BBC, 11 October 2012, summarizing the attacks and what took place afterwards, ten years after the bombings took place.  https://www.bbc.com/news/world-asia-19881138 |
| "The 9/11 Attacks' Spiritual Father,' Bruce Riedel, Brookings Institute, September 11, 2011, https://www.brookings.edu/opinions/the-911-attacks-spiritual-father/ |
| "The BCCI Affair, A Report to the Committee on Foreign Relations United States Senate by Senator John Kerry and Senator Hank Brown," December 1992 102d Congress 2d Session Senate Print 102-140. https://www.hsdl.org/?view&did=449738 |
| "The Chechen Resistance and Radiological Terrorism," Jeffrey Bates, The Nuclear Threat Initiative, April 1, 2004, https://www.nti.org/analysis/articles/chechen-resistance-radiological-terror/ |
| translated from the Arabic, link listed as http://www.suhuf.net.sa/2000jaz/jan/15/fe1.htm, but this no longer is a working link. Provided to me as PDF document from this matter, FED-PEC 233836-233843 (English and Arabic). |

<u>Jonathan Winer - Reliance Material Chart</u>

| |
|---|
| "The Fall of the House of Saud," Atlantic, May 2003, https://www.theatlantic.com/magazine/archive/2003/05/the-fall-of-the-house-of-saud/304215/. |
| "The Life and Death of Abdullah Azzam," Jed Lea-Henry, Middle East Policy Council, undated, https://mepc.org/journal/life-and-death-abdullah-azzam |
| "The Potential for Radiological Terrorism by al-Qaeda and the Islamic State," The Washington Institute, August 10, 2016, https://www.washingtoninstitute.org/policy-analysis/view/the-potential-for-radiological-terrorism-by-al-qaeda-and-the-islamic-state |
| "The Rise and Decline of Saudi Overseas Humanitarian Charities," Jonathan Benthall, Georgetown University Qatar Center for International and Regional Studies (2018) p. 12. https://repository.library.georgetown.edu/bitstream/handle/10822/1051628/CIRSOccasionalPaper20JonathanBenthall2018.pdf?sequence=1&isAllowed=y |
| "The Rise of Muslim Foreign Fighters: Islam and the Globalization of Jihad," Thomas Hegghammer, International Security, Vol. 35, No. 3 (Winter 2010/11), pp. 53–94, Belfer Center, Harvard University, https://www.belfercenter.org/sites/default/files/legacy/files/The_Rise_of_Muslim_Foreign_Fighters.pdf |
| "Treasury Announces Joint Action with Saudi Arabia Against Four Branches of Al-Haramain In The Fight Against Terrorist Financing," January 22, 2004, https://www.treasury.gov/press-center/press-releases/Pages/js1108.aspx |
| Treasury Press Release, 9/6/2002 https://www.treasury.gov/press-center/press-releases/Pages/po3397.aspx |
| "Treasury Designates Benevolence International Foundation and Related Entities as Financiers of Terrorism," U.S. Department of the Treasury Press Release, 11/19/2002,   https://www.treasury.gov/press-center/press-releases/Pages/po3632.aspx |
| the Treasury Press Release, 8/3/2006 https://www.treasury.gov/press-center/press-releases/Pages/hp45.aspx |
| "U.S. Links Islamic Charities, Terrorist Funding," Washington Post, August 20, 2003, https://www.washingtonpost.com/archive/politics/2003/08/20/us-links-islamic-charities-terrorist-funding/ac8ca368-0e67-4ad0-b7f4-1d7e02898f0d/ |
| "U.S. probes founder of Waterloo agency," The Record, Kitchener-Waterloo, Ontario, June 15, 2002. |
| "U.S. Treasury Designates Two Individuals with Ties to al Qaida, UBL Former BIF Leader and al-Qaida Associate Named Under E.O. 13224," U.S. Department of the Treasury Press Release, 12/21/2004 https://www.treasury.gov/press-center/press-releases/Pages/js2164.aspx |
| "WAMY team in Afghanistan risks life to deliver aid," Saudi Gazette, November 20, 2001, Exhibit 258, Noorwali Deposition, FED-PEC0235725-29 |
| "Washington Knows Bin Laden's Funders," Intelligence Online, May 9, 2003. |
| 1996 Central Intelligence Agency Report. |
| 2000-2001 Annual Report of the International Islamic Relief Organization |
| 2018 Terrorist Assets Report, U.S. Department of the Treasury Twenty-seventh Annual Report to the Congress on Assets in the United States Relating to Terrorist Countries and Organizations Engaged in International Terrorism, https://www.hsdl.org/?abstract&did=825946 |
| 9/11 Commission Memorandum for the Record, Interview of Muhammad Jabber Hassan Fakihi, October 20-21, 2003 |
| 9-11 Commission Staff Statement No. 16 |

## Jonathan Winer - Reliance Material Chart

| |
|---|
| A 2017 forensic and analytic study in the UK estimated annual losses of £2.3 billion in losses at charities due to fraud in 2016.  https://www.crowe.com/uk/croweuk/-/media/Crowe/Firms/Europe/uk/CroweUK/PDF-publications/Annual-Fraud-Indicator-report-2017.ashx?la=en-GB&hash=46DD55B92DABDB33CABD62A76FB0B1EE2E1791D1 |
| A compendia of Abu Sayyaf's terrorist activity to 2007 is available from the GMA Network, at "Abu Sayyaf kidnappings, bombings and other attacks," August 23, 2007 https://www.gmanetwork.com/news/news/content/154797/abu-sayyaf-kidnappings-bombings-and-other-attacks/story/ |
| A Conversation with Prince Turki al-Faisal [Rush Transcript; Federal News Service, Inc.], Council on Foreign Relations (2/13/2006) |
| A Nation Challenged: The Money; Saudi Denies U.S. Charge That He Gave Bin Laden Aid," New York Times, October 15, 2001, https://www.nytimes.com/2001/10/15/world/a-nation-challenged-the-money-saudi-denies-us-charge-that-he-gave-bin-laden-aid.html |
| Adam Kredo, Saudi Arabia's New King Helped Fund Radical Terrorist Groups, Washington Free Beacon, January 26, 2015. |
| Additional Al-Haramain Branches, Former Leader Designated by Treasury as Al Qaida Supporters, Treasury Marks Latest Action in Joint Designation with Saudi Arabia, June 2, 2004. |
| Administrative Resolution No 37 Dated 10/01/1417 AH (28 May 1996), World Assembly of Muslim Youth/Lajnat al Birr al Islamiyaa, Exhibit 267, Norwalli deposition, WAMYSA0276804 |
| Affidavit of Khalid bin Obaid Azzahri, Financial and Administrative Manager of Al Haramain Islamic Foundation, April 7, 2004. |
| Affidavit, David C. Kane, Senior Special Agent, Bureau of Immigration and Customs Enforcement, U.S. Department of Homeland Security, September 11, 2003, U.S. v. Biheiri, Case No. 03-365-A, Eastern District of Virginia, |
| Affirmatino of Daniel Rober "Bob" Graham (2/24/2012) |
| Affirmation of Evan F. Kohlman, In re Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) ECF Case, ¶39, Exhibit 164, Affirmation of Sean Carter Transmitting Evidence in Support of Plaintiff's Memorandum of Law in Opposition to the Motion to Dismiss of the Kingdom of Saudi Arabia and Saudi High Commission for Relief of Bosnia & Herzegovina. |
| Affirmation of Evan F. Kohlman, In Re: Terrorist Attacks on September 11, 2001, MDL Case No. 1:03-md-01570, April 22, 2010 |
| Affirmation of Joseph Robert "Bob" Kerrey (2/24/2012) |
| Against All Enemies (2004), p. 192 |
| Al Alam Al Islami, Dr. Naseef Calls for Supporing the Intifada (Uprising) and Backing the Palestinian People in the Occupied Territories, March 23, 1992. |
| Al Alam Al Islami, Dr. Naseef Stresses the Serious Conditions Witnesed by Muslims These Days, April 27, 1992 |
| Al Alam Al Islami, Preparing For Islamic Strength and for Jihad is an Obligation Anytime and Anywhere, April 20, 1992 |
| Al Alam Al Islami, The Four Directions: How to Rescue Bosnia, April 19, 1993 |
| Al Qaeda and Terrorism's Global Reach, Hearing before the U.S. House Committee on International Relations, Testimony of Vincent Cannistraro, Former CIA Chief of Counterterrorism Operations and Analysis, October 3, 2001. |

## Jonathan Winer - Reliance Material Chart

| |
|---|
| <u>Alms for Jihad</u>, J. Millard Burr and Robert O. Collins, Cambridge University Press (2006), p. 23 |
| Al-Sirat Al-Mustageem, Interview with Sheikh al Mujahideen Abu Abdel Aziz, August 1994. |
| An Assessment of Current Events to Combat Terrorism Financing, Hearing Before the U.S. Senate Committee on Governmental Affairs (June 15, 2004), Statements of Senator Carl M. Levin and Lee S. Wolosky. |
| Anna Kuchment et al., "School by the Book,"Newsweek, Mar. 11, 2002. |
| Anne Sternersen, Al-Qaida in Afghanistan, Cambridge University Press, 2017 |
| April 25, 2000 Letter from Chief Al-Haj Maulawi Abdul-Kabir Akhund to the "managing" … |
| Associated Press, Pakistan Deporting 89 Arab Aid Workers, October 6, 200 |
| Audit- IIRO Indonesia, IIRO 36875, IIRO 36869-36871, IIRO 36823, IIRO 34989-35007. |
| August 23, 2011 letter from the Canada Revenue Agency to Mr. Ayman al Taher, President of the World Assembly of Muslim Youth, regarding the "Audit of the World Assembly of Muslim Youth." |
| Ballaith Khalid Amer Saed |
| Beatrice de Graaf, The Nexus Between Salafism and Jihadism in the Netherlands, CTC Sentinel, March 3, 2010. |
| Beyond al-Qaeda: The Global Jihadist Movement," RAND, 2006, https://www.rand.org/content/dam/rand/pubs/monographs/2006/RAND_MG429.pdf |
| Biography of Hamood Ibn Uqla Ash-Shu'aybi, https://muwahhidmedia.wordpress.com/2013/07/24/biography-of-hamood-ibn-uqla-ash-shuaybi/ |
| British Intelligence Report ["A most reliable and sensitive source advises that KbM/NCB has channeled funds to OBL on behalf of some of the Saudi Royal family, as insurance against attack on their various assets."]. |
| Center for Contemporary Conflict, Al Qaeda Finances and Funding to Affiliated Groups, January 2005 |
| Central Bank of the U.A.E. Letter dated 6/7/2003 |
| Central Bank of the U.A.E. letter from Al Suwaidi to Al Falasi at Dubai Islamic Bank dated 11/3/2002 |
| Central Bank of the U.A.E. Letter from Al Suwaidi to All Banks, Moneychangers, Investment Companies, Other Financial Institutions Operating in the U.A.E. (including Insurance sector and Financial Markets) dated 4/9/2002 |
| Central Bank of the U.A.E. Letter from Al Suwaidi to All Banks, Moneychangers, Investment Companies, Other Financial Institutions Operating in the U.A.E. (including Insurance sector and Financial Markets) dated 8/25/2002 |
| Central Bank of the U.A.E. letter from Al Suwaidi to Head Offices of National Banks and Main Branches of Foreign Banks Operating in the U.A.E. dated 5/14/2003 |
| Chart, internal WAMY report referencing the "Eastern Europe Office - Austria" identifying Mr. Fateh Ali Hussein as the "Director of the Office of WAMY office in Austria and Eastern Europe," referencing "Paying amounts of money to associations for specific projects," and dated  2/30/1992 [sic]. Other dates in the same chart are mostly for the Islamic years 1413-1415, which correspond to the period 1992-1994 and to the Bosnian conflict  ECF Nos. 3912-36, 3963-9 provided by WAMY of communications, Exhibit 36, Case 1:03-md-01570-GBD-SN Document 3912-36 Filed 02/28/18 |
| Chris Byron, Return to Miss - Ichan's Time Warner Battle Mirros 'I Love Lucy' Farce, NY Post, 6 Febrauary 2006 |
| Chris Hedges, Muslims From Afar Joining 'Holy War' in Bosnia, New York Times, December 5, 1992 |

## Jonathan Winer - Reliance Material Chart

| |
|---|
| Christensen D, Summers A, 9/11, Saudi Arabia and the Search for Answers Amid Government Secrecy, Broward Bulldog, December 9, 2014. |
| Christensen D, Summers A, FBI Records Say Sarasota Saudis Who Fled Home Had "Many Connections" To Individuals Tied to 9/11, Broward Bulldog, April 16, 2013 |
| Christensen D, Summers A, New FBI Records: A Chilling Find in a Dumpster; 9/11 "Person of Interest" Re-enters U.S., Broward Bulldog, July 1, 2014 |
| CIA FBIS Report: Compliation of Usama Bin Ladin Statements 1994 - January 2004 |
| CTC Report: An Assessment of 516 Combatant Status Review Tribunal (CSRT) Unclassified Summaries, 25 July 2006, Combatting Terrorism Center, West Point Military Academy, pp. 16-17, https://upload.wikimedia.org/wikipedia/commons/5/5f/An_Assessment_of_516_Combatant_Status_Review_Tribunal_%28CSRT%29_Unclassified_Summaries.pdf |
| Dar al Imam al Shafi'i Terrorism Curriculum. |
| David Crawford, How a Diplomat From Saudi Arabia Spread His Faith, Wall Street Journal, September 10, 2003 |
| December 16, 1994 letter authored by Philip C. Wilcox, Jr., U.S. Department of State's Coordinator for Counterterrorism |
| December 20, 1994 letter authored by Philip C. Wilcox, Jr., U.S. Department of State's Coordinator for Counterterrorism. |
| Declaration in Support of Pre-Trial Detention, U.S. v. Soliman S. Biheiri, Case No. 03-365-A, August 14, 2003 |
| Declaration of Abdul Rahman al Swailem, President of the Saudi Arabian Red Crescent Society, April 2, 2004 (ECF No. 96-2). |
| Declaration of Abdul Rahman al Swailem, President of the Saudi Arabian Red Crescent Society, April 2, 2004 (ECF No. 96-3). |
| Declaration of Abdulaziz H. al Fahad, Member of the Council of Ministers. |
| Declaration of Abdullah bin Saleh al Obaid, former Secretary General of the Muslim World League. |
| Declaration Of Ali Ahmad Ali Hamad, In re Terrorist Attacks on September 11, 2001, Exhibit 224 to Affirmation of Sean Carter Transmitting Evidence in Support of Plaintiff's Memorandum of Law in Opposition to the Motion to Dismiss of the Kingdom of Saudi Arabia and Saudi High Commission for Relief of Bosnia & Herzegovina, 03 MDL 1570 (GBD) ECF Case |
| Declaration of Ali Ahmad Ali Hamad, March 4, 2008 (English and Arabic) |
| Declaration of Ali Muhammad al Kamal, Manager for the Financial Affairs Administration of the Muslim World League. |
| Declaration of Dr. Abdul Wahah Noorwali  (hereafter "Noorwali Declaration") in support of Defendant World Assembly of Muslim Youth, Exhibit 254, Norwali Deposition, LVF 07-23-19, In re Terrorist Attacks on September 11, 2001, ¶¶28-33. |
| Declaration of Dr. Abdulrahman A. Al-Suwailem, President of the Saudi Joint Relief Committee and the Saudi Red Crescent Society, January 10, 2005. |
| Declaration of Dr. Mutlib Bin Abdullah Al Nafissa |
| Declaration of Dr. Mutlib bin Abdullah al Nafissa, Member of the Council of Ministers, January 31, 2004 |

<u>Jonathan Winer - Reliance Material Chart</u>

| |
|---|
| Declaration of Mutaz Saleh Abu Unuq, Financial Director of the World Assembly of Muslim Youth, April 7, 2003 |
| Declaration of Saleh Abdullah al Saykhan, Manager of the Financial Administration of the International Islamic Relief Organization. |
| Declaration of Saud bin Mohammad al Roshood, Director of the Executive Office of the Saudi High Commission, February 17, 2004. |
| Defendant Muslim World League's Answer to First Amended Complaint, In Re: Terrorist Attacks on September 11, 2001, MDL Case No. 1:03-md-01570, ECF No. 346, July 30, 2004 |
| Defense Intelligence Agency Report, IIR [REDACTED] Aideed Receives Humanitarian Aid and Weapon Shipments From Saudi Arabian Relief Organization. |
| Delisting of the Mujahedin-e Khalq," U.S. Department of State Press Release, September 19, 2012, https://2009-2017.state.gov/r/pa/prs/ps/2012/09/198443.htm |
| Department of Defense re: Summary of Evidence for Combatant Status Review Tribunal - Al Buluchi, Ammar (3/28/2007) |
| Department of Defense, Office for the Administrative Review of Detention of Enemy Combatants at U.S. Naval Base Guantanamo Bay, Cuba, Unclassified Summary of Evidence in the case of Tariq Mahmoud Ahmed al Sawah, 16 January 2008, Exhibit 175, Affirmation of Sean P. Carter Transmitting Evidence in Support of Plaintiffs' Memorandum of Law in Opposition to the Motion to Dismiss of the Kingdom of Saudi Arabia and Saudi High Commission for Relief of Bosnia & Herzegovina. |
| Department of Defense, Office for the Administrative Review of the Detention of Enemy Combatants at U.S. Naval Base Guantanamo Bay, Cuba, , To: Al Hasan, Samir N Subject: Unclassified Summary Of Evidence For Administrative, Review Board In The Case Of Al Hasan, Samir N, 13 October 2006, Exhibit 169, Affirmation of Sean P. Carter Transmitting Evidence in Support of Plaintiffs' Memorandum of Law in Opposition to the Motion to Dismiss of the Kingdom of Saudi Arabia and Saudi High Commission for Relief of Bosnia & Herzegovina. |
| Deposition and Exhibits of Abdulhadi T. Daguit, June 27, 2019 |
| Deposition and Exhibits of Adnan Basha, February 21, 2019 |
| (7/8/1999) |
| Deposition Exhibit 13 - State Department Regular Briefing with James Folly from 7/8/1999. |
| Deposition of Abderraouf Khalaf Alshorman, June 21, 2019. |
| Deposition of Dr. Hussein Hamid Hassan, Volume 2. 8/2/2017. |
| Deposition of Dr. Hussein Hamid Hassan, Voume 1. 8/1/2017. |
| Deposition of Dr. Hussein Hamid Hassan, Voume 3. 8/3/2017. |
| Deposition of Fahd Sanad Alharbi, March 27, 2019. |
| Deposition of Judge Alan Fine from 10/4/2019. |
| Designation - Lajnat al Da'wa al Islamiya |
| DIB Account for Ali Saleh Muhammad Khalah al Marri |
| DIB Account for Faiz Rashid Ahmed Hassan al Qadi |
| Diplomatic Cable, Islamic Extremism in the Netherlands, October 6, 2005 |
| Diplomatic Cable, Secretary of State Hillary Clinton, Terrorist Finance: Action Request for Senior Level Engagement on Terrorism Finance, December 30, 2009 |

<u>Jonathan Winer - Reliance Material Chart</u>

| |
|---|
| Diplomatic Cable, Secretary of State, Arrest in US of Terrorist Financier Muhammad Khalifah Now Under Indictment in Jordan, December 1994. |
| Diplomatic Cable, Secretary of State, Joint Examination of Al Rajhi Bank Through the Joint Terrorist Financing Task Force, November 25, 2004. |
| Diplomatic Cable, Secretary of State, Official-Informal, December 1994. |
| Diplomatic Cable, Secretary of State, Reporting and Collection Needs: Paraguay, March 24, 2008 |
| Diplomatic Cable, Secretary of State, September 11: Working Together to Fight the Plague of Global Terrorism and the Case Against Al-Qa'ida, October 2001 |
| Diplomatic Cable, Secretary of State, Terrorism Finance: International Islamic Relief Organization (IIRO), June 16, 2006. |
| Diplomatic Cable, Secretary of State, Terrorism Financing: Updated Nonpaper on Al Haramain, January 28, 2003. |
| Diplomatic Cable, Secretary of State, Terrorist Finance: [REDACTED], June 2004. |
| Diplomatic Cable, Secretary of State, Terrorist Finance: [REDACTED], June 2004. |
| Diplomatic Cable, Secretary of State, Terrorist Financing – [REDACTED] IIRO, April 2004 |
| Diplomatic Cable, U S Embassy Riyadh, APHSCT Townsend February 6 Meeting With Foreign Minister Prince Saud Al-Faisal, February 24, 2007. |
| Diplomatic Cable, U S Embassy Riyadh, Confronting Intolerance in Saudi Mosques, February 10, 2008. |
| Diplomatic Cable, U S Embassy Riyadh, Scenesetter for APHSCT Townsend Visit to Saudi Arabia, 5-8 Februtal), 2007, February 1, 2007. |
| Diplomatic Cable, U S Embassy Riyadh, Scenesetter: APHSCT Townsend Visit to Saudi Arabia, 4-7 November 2006, October 24, 2006. |
| Diplomatic Cable, U S Embassy Riyadh, Terrorism Finance: Saudi Response of IIRO' s Al-Mua'jjl UNSCR 1267 Designation, August 14, 2006. |
| Diplomatic Cable, U S Embassy Riyadh, Terrorism Finance: UNSC 1267 Designee, Suliman al-Buthe, Featured in Local Press, Still on SAG Payroll, October 17, 2006. |
| Diplomatic Cable, U S Embassy Sarajevo, Terrorist Finance: Bosnia's Dirty Dozen, November 2002 |
| Diplomatic Cable, U S Embassy The Hague, Radical Imams Expelled From the Netherlands, February 17, 2006. |
| Diplomatic Cable, U.S. Consulate Jeddah, IIRO Secretary-General Talks of Saudi Programs and Expansions, October 9, 2006. |
| Diplomatic Cable, U.S. Consulate Jeddah, International Islamic Relief Organization – Designated by UN 1267 and US Treasury – Issues Letter of Congratulations to President Obama, March 2, 2009. |
| Diplomatic Cable, U.S. Embassy Dhaka, International Islamic Relief Organization (IIRO) Seeks to Access Funds Frozen by Islami Bank Bangladesh, November 3, 2008. |
| Diplomatic Cable, U.S. Embassy Jakarta, Radical Muslim Group Stages Congress, August 21, 2008. |
| Diplomatic Cable, U.S. Embassy Kampala, 2008 Security Environment Profile Questionnaire (SEPQ), Kampala, March 12, 2009 |
| Diplomatic Cable, U.S. Embassy Khartoum, Southern Sudan Security Environment Profile Questionnaire (SEPQ), April 1, 2009 |

<u>Jonathan Winer - Reliance Material Chart</u>

| |
|---|
| Diplomatic Cable, U.S. Embassy Khartoum, Terrorist Finance: Post-Vetting of Human Appeal International (HAI), February 13, 2007 |
| Diplomatic Cable, U.S. Embassy Khartoum, Terrorist Finance: Post-Vetting of Human Appeal International (HAI), February 13, 2007. |
| Diplomatic Cable, U.S. Embassy Madrid, DOJ Counterterrorism Meetings With Spanish Authorities, June 1, 2005 |
| Diplomatic Cable, U.S. Embassy Manama, OFAC Director Werner's Meetings With Finance Minister, Minister of Social Affairs, Central Bank Governor, October 3, 2005. |
| Diplomatic Cable, U.S. Embassy Manama, Treasury Undersecretary Stuart Levey Visits Bahrain to Discuss AML/CFT Efforts, February 20, 2006. |
| Diplomatic Cable, U.S. Embassy Manila, Islamic NGOs in the Philippines, May 23, 2005 |
| Diplomatic Cable, U.S. Embassy Manila, Who Was Behind IPIL? No Shortage of Suspects, April 1995 |
| Diplomatic Cable, U.S. Embassy Riyadh, Saudi Ministry of the Interior on Terrorist Financing Issues, March 25, 2009 |
| Diplomatic Cable, U.S. Embassy Sana'a, Sanaa Security Environment Profile Questionnaire (SEPQ) – Spring 2009, March 2, 2009. |
| Diplomatic Cable, U.S. Embassy Skopje, Macedonia: A/S O'Brien Visit Highlights Terrorism Financing Issues, August 22, 2007. |
| Diplomatic Cable, U.S. Embassy Sofia, Islam and Islamic Extremism in Bulgaria, October 11, 2005 |
| DOJ - Office of the Inspector General, A Review of the FBI's Handling of Intellience Information Related to the September 11 Attacks (November 2004) |
| DOJ Letter to Yemen's Ministry of Interior Re: Anwar Nasser Aulaqi aka Anway Al-Awlaki, Abu Atiqu, December 1, 2006 |
| Dubai Islamic Bank Check to Mohammed A. Bin Mahafouz dated 8/17/1995 |
| Echoes of early design to use chemicals to blow up airliners," International Herald Tribune, maintained by New York Times, August 11, 2006, https://www.nytimes.com/2006/08/11/world/asia/11iht-web.0811manila.2447764.html |
| Efforts to Combat Terrorism Financing, Hearing Before the U.S. Senate Committee on Banking, Housing and Urban Affairs (September 25, 2003), Testimony of former Treasury Department General Counsel David D. Aufhauser. |
| Emerson Investigative Project Report |
| *Estate of John P. O'Neill, Sr., et al. v. Kingdom of Saudi Arabia, et al.*, Case No. 04 Civ. 1922, |
| Excerpt from the Muslim World League Journal [advertisements for Saudi Joint Relief Committee bank accounts managed by National Commercial Bank and Al Rajhi Banking & Investment Corporation] |
| Excerpt from the Muslim World League magazine, Interview with Dr. Abdullah bin Saleh al Obaid, July 21-27, 1997 |
| Excerpt from the Muslim World League magazine, Interview with Dr. Abdullah bin Saleh al Obaid, July 21-27, 1997. |
| Excerpt, statement (Testimony) Richard A. Clarke, former U.S. counterterrorism czar under Presidents Bill Clinton and George W. Bush, October 22, 2003, https://www.investigativeproject.org/documents/testimony/54.pdf |

Jonathan Winer - Reliance Material Chart

| |
|---|
| Excerpts from the Articles of Incorporation of Al Haramain Islamic Foundation, Inc., February 11, 1999 |
| Excerpts, testimony by Assistant Secretary of State for Economic and Business Affairs E. Anthony Wayne Before the Senate Committee on Banking, Housing and Urban Affairs, "Money Laundering and Terrorist Financing in the Middle East and South Asia," Washington DC, July 13, 2005, https://www.banking.senate.gov/imo/media/doc/ACFAA.pdf |
| Exhibit 4: Declaration of Ali Ahmad Ali Hamad (2/24/2012) |
| Expatica.com, Dutch Expel Fourth Imam in Anti-Terror Offensive, AIVD Keeps Watch on Six Suspicious Islamic Groups, February 24, 2005. |
| Fawaz Mohmmad, Riyadh to Close Charities Oversees, IslamOnline net, March 29, 2004 |
| FBI 302 Cooperating Witness Interview of Jamal al Fadl, June 2, 2004. |
| FBI 302 Cooperating Witness Statements of Jamal al Fadl, January-February 1998. |
| FBI 302 Cooperating Witness Statements of Jamal al Fadl, November 1996. |
| FBI 302 of Al-Fedel, "Co-operating Witness Interview," FBI New York Office, June 2, 2004, Exhibit 140, Affirmation of Sean Carter Transmitting Evidence in Support of Plaintiff's Memorandum of Law in Opposition to the Motion to Dismiss of the Kingdom of Saudi Arabia and Saudi High Commission for Relief of Bosnia & Herzegovina. |
| Sean Carter Transmitting Evidence in Support of Plaintiff's Memorandum of Law in Opposition to the Motion to Dismiss of the Kingdom of Saudi Arabia and Saudi High Commission for Relief of Bosnia & Herzegovina. |
| FBI 302 Statement Regarding Anwar Aulaqi Puchasing Airline Tickets for 9-11 Hijack |
| FBI Documents produced to Dan Christensen (Broward Bulldog) in response to a Freedom of Information Act ("FOIA") request concerning the Sarasota Saudi investigation, June 27, 2014. |
| FBI Documents produced to Dan Christensen (Broward Bulldog) in response to a Freedom of Information Act ("FOIA") request concerning the Sarasota Saudi investigation, June 6, 2014. |
| FBI Documents produced to Dan Christensen (Broward Bulldog) in response to a Freedom of Information Act ("FOIA") request concerning the Sarasota Saudi investigation, May 9, 2014. |
| FBI Documents produced to Dan Christensen (Broward Bulldog) in response to a Freedom of Information Act ("FOIA") request concerning the Sarasota Saudi investigation, March 28, 2013 |
| FBI Memorandum, Abu Atiq Awar Aulaqi, December 1, 2006. |
| FBI Report Implicates Saudi Government in 9/11, Washington's Blog, 29 April 2013 |
| FBI Report Regarding Sarasota Saudis, April 16, 2002 |
| FBI Report, Anwar Aulaqi, May 9, 2002 |
| FBI Report, Anwar Nasser Aulaqi, aka N.A. Aulaqi, Anwar N. Alaulaqi, October 23, 2001 |
| FBI Report, Anwar Nassre Qulaqi, September 26, 2001 (Version 1) |
| FBI Report, Anwar Nassre Qulaqi, September 26, 2001 (Version 2) |
| FBI Report, Fahad Al Thumairy (9/4/2002) |
| FBI Report, Midhar Mohammad Al-Mihdar Zaid, 17 May 2004 |
| FBI Report, Midhar Mohammad Al-Mihdar Zaid, 18 May 2004 |
| FBI Report, Murder of William Arnold Jefferson, November 18, 1995, Interview of Ali Ahmed Ali Hamad |

| |
|---|
| FBI Report, Omar Al Bayoumi, Employed by Dallah Al Baraka (4/15/2002) |
| FBI Report, PENTTBOMB, April 11, 2002 |
| *Federal Insurance Co., et al. v. al Qaida, et al.* , Case No. 03 Civ. 6978, |
| Federal Office of Criminal Investigation, Expert Report Concerning the Area – Financial Investigations – Relating to the Judicial Assistance Request, Ref. No. INV/10289/T09-PH (245), dated 8/27/2002 of the "Office of the Prosecutor" (OTP) of the International Court of Criminal Justice for the former Yugoslavia relating to the "Third World Relief Agency" (TWRA), Vienna/Austria (also referred to as the "TWRA Report") |
| FED-PEC 202110-202112 |
| FED-PEC 202113-202132 |
| FED-PEC 220473-220474 |
| FED-PEC 220494-220500 |
| FED-PEC 220514-220517 |
| FED-PEC 220571-220572 |
| FED-PEC0141770-86 |
| FED-PEC0181049-51 |
| FED-PEC0197472-79 |
| Fine Deposition Exhibit 176 - Letter to NY Times from Alan Fine, Re: False Statements About Dubai Islamic Bank in July 8,1999 Article re: Osama Bin Laden, Dated 1/4/2000. |
| Fine Deposition Exhibit 269 - In re Terrorist Attacked on September 11, 2001, Notice of Oral Deposition of Alan Fine, Dated 9/20/2019, Civil Action No. 03 MDL (GBN) (SN) |
| Fine Deposition Exhibit 270 - State Department Regular Briefing with James Foley from 7/8/1999 |
| Fine Deposition Exhibit 271 - Letter from Rob Ellison at Dubai Islamic Bank to Alan Fine Esq. on 7/8/1999, Re: Response to Paymentech |
| Fine Deposition Exhibit 272 - Letter from Rob Ellison at Dubai Islamic Bank to Alan Fine Esq. on 7/8/1999, Re: Response to Paymentech |
| Fine Deposition Exhibit 273 - Dubai Islamic Bank v. sissoko, et al. Matter # 1700.1 (8/3/1999) |
| Fine Deposition Exhibit 274 |
| Fine Deposition Exhibit 275 |
| Fine Deposition Exhibit 277 - Letter to Liptak |
| Foreign Broadcast Information Service Report, Compilation of Usama Bin Laden Statements, 1994-January 2004 |
| German Internal Intelligence Service, Summary of Findings, Investigation of Yassin Qadi and Muwafaq. |
| Glenn R. Simpson, Saudi Charity Worried French in '94, Wall Street Journal, January 13, 2004. |
| Glenn R. Simpson, Terror Finance: U.S. Tracks Saudi Bank Favored by Extremists, Wall Street Journal, July 26, 2007, including Excerpt from 2003 CIA Report. |
| Glenn Simpson, "List of Early al-Qaeda Donors Points to Saudi Elite," Wall Street Journal, March 18, 2003. https://www.wsj.com/articles/SB104794563734573400 |
| Government' s Evidentiary Proffer Supporting the Admissibility of Coconspirator Statements, United States v. Enaam Arnaout, United States District Court for the Northern District of Illinois, Case No. 02-CR-892, January 6, 2003 |

| |
|---|
| Helen Chapin Metz, Saudi Arabia - a country study, Library of Congress (12/1999) |
| Herrera C, Bin Laden Funds Abu Sayyaf Through Muslim Relief Group, August 9, 2000. |
| High Order No. 7B/1863 (the "Albanian High Order"), May 19, 1999. |
| https://www.counterextremism.com/extremists/ayman-al-zawahiri |
| https://www.saudiembassy.net/press-release/saudi-ambassador-remarks-us-designation-iiro-branches |
| Husain Haqqani, "Islam's Medieval Outposts," Foreign Policy no. 133, Nov./Dec. 2002 |
| Husain Haqqani, "Islam's Medieval Outposts," Foreign Policy, November/December 2002, pp. 58–64, http://www.ceip.org/files/publications/Haqqani112002FP.asp |
| Ian Johnson and David Crawford, A Saudi Group Spreads Extremism in `Law' Seminars, Taught in Dutch, Wall Street Journal, April 15, 2003. |
| IIRO 171-211 |
| IIRO 212-330 |
| IIRO 26468-26490 |
| IIRO 287007-287013 |
| IIRO 287391 |
| IIRO 287449-287561 |
| IIRO 287559-287561 |
| IIRO 31006-31007 |
| IIRO 31006-3107 and 31160-31166 |
| IIRO 31160-31166 |
| IIRO 331-441 |
| IIRO 34989-35007 |
| IIRO 36823 |
| IIRO 36869-36871 |
| IIRO 36875 |
| IIRO 442-552 |
| IIRO 49696 |
| IIRO 49708-49710 |
| IIRO 57872 |
| IIRO Annual Report Rapport Annual 2001 - 2002, Muslim World League, Intl. Islamic Relief Org. The Kingdom of Saudi Arabia. |
| IIRO Website from November 11, 2001, home page https://webarchive.loc.gov/legacy/20011121101405/http://www.arab.net/iiro/ |
| IIRO Website from November 11, 2001, webpage on finances https://webarchive.loc.gov/legacy/20011006014319/http://www.arab.net/iiro/finance.html |
| in a January 15, 2000 article published in Al Jazeera newspaper, The Chechen Tragedy – The Reality and the Required Role, Dr. Maneh al Johani, the Secretary General of WAMY, |
| In the Matter Of Mahmoud Jaballah, Jaballah, Re, 2006 FC 1230 (CanLII), Federal Court of Canada, https://www.legislationline.org/download/id/3050/file/Jaballah%20Re%202006%20FC%201230.pdf |
| In the Matter of the Search of Mar-Jac Poultry, Inc. Gainsville, Georgia. Government's Supplemental Opposition to Motion for Return of Seized Property. Case 2-01-CV-232-WCO. Filed Jan 22, 2004. |
| In the Matter of the Search of One Story Residential Building Located at 3800 S. Highway 99 in Ashland, Oregon, Application and Affidavit of Colleen Anderson, Special Agent, Internal Revenue Service, Criminal Investigation, February 13, 2004. |

Jonathan Winer - Reliance Material Chart

| |
|---|
| Index of Evidence Supporting Plaintiffs' Averment of Facts in Support of Their Claims Against the Kingdom of Saudi Arabia and the Saudi High Commission for Relief of Bosnia & Herzegovina |
| India Today Magazine, SIMI: Bitter With India, Safdar Nagori, SIMI's Secretary General Speaks to Sayantan Chakravarty, August 20, 2008. |
| Indictment, U.S. v. Bin Ladin, SDNY, S(9) 98 Cr. 1023 (LBS), available at: https://www.nonproliferation.org/wp-content/uploads/2016/05/us_indictment_against_bin_laden.pdf. |
| Inside Al Qaeda Global Network Of Terror, Rohan Gunaratna, Berkley Books (2003), p. 47 |
| Internal Revenue Service Form 990 for Al Haramain Islamic Foundation, Inc. (2001) |
| International Islamic Relief Organization Pakistan Branch, Verification of Receipts and Payments for the Period From January 1, 1996 to February 22, 2001, Ford Rhodes Sidat Hyder & Co. Chartered Accountants |
| INTERPOL Fusion Taskforce Report, Financing of Terrorism and Charities, Booklet 2, July 2003. |
| INTERPOL Fusion Taskforce Report, Financing of Terrorism and Charities, Booklet 3, July 2003. |
| INTERPOL Fusion Taskforce Report, Financing of Terrorism, March 2003. |
| Interview of al-Fadl, Exhibit 141, PEC-KSA002135-2143,  01-1535-cr(L) |
| Interview of Cayson bin Don, 9-11 Commission Memorandum for the Record (4/20/2004) |
| Interview of Fahad al Thumairy, 9-11 Commission Memorandum for the Record (2/23/2004) |
| Interview of FBI Special Agent, 9-11 Commission Memorandum for the Record (11/17/2003) |
| Interview of Omar Al-Bayoumi, 9-11 Commission Memorandum for the Record (10/18/2003) |
| Interview of Osama Basnan, 9-11 Commission Memorandum for the Record (10/22/2003) |
| Investigating Patterns of Terrorism Financing, Hearing Before the U.S. House Committee on Financial Services Subcommittee on Oversight and Investigations (February 12, 2002), Testimony of Steven Emerson |
| Isikoff M, Klaidman D, "Failure to Communicate: The congressional probe of 9/11 suggests the attacks could have been prevented. Who's to blame? And what did the Saudis know? More than the Bushies will admit" (8/4/2003) |
| James Owens, et al., Appellees v. Republic Of Sudan, Ministry Of External Affairs And Ministry Of The Interior Of The Republic Of The Sudan, Appellants, No. 14-5105, United States Court of Appeals, District of Columbia Circuit, July 28, 2017  https://caselaw.findlaw.com/us-dc-circuit/1869227.html |
| James Rupert, Dreams of Martyrdom Draw Islamic Arabs to Join Afghan Rebels, Washington Post, July 21, 1986. |
| January 5, 2012 letter from the Canada Revenue Agency to Mr. Ayman al Taher, President of the World Assembly of Muslim Youth, regarding the "Notice of Intention to Revoke the World Assembly of Muslim Youth." |
| Jerry Markon, U.S. Raids N. Va. Office of Saudi-Based Charity, Washington Post, June 2, 2004. |
| Jihad in Saudi Arabia, Thomas Hegghammer, Cambridge University Press (2010) |
| John F. Kerry, The New War, Simon and Shuster (1997), p. 111. |
| July 12, 1999 letter from the Main Regional Office of the IITO in Peshawar, Pakistan |
| *Kathleen Ashton, et al. v. Al Qaeda Islamic Army, et al.* , Case No. 02 Civ. 6977, |

## Jonathan Winer - Reliance Material Chart

| |
|---|
| LA Times "Follow the Money" (12/23/2008) |
| LCDR Youssef Aboul-Enein, MSN, USN, The Late Sheikd Abdullah Azzam's Books Part I: Strategic Leverage of the Soviet-Afghan War to Undertake Perpetual Jihad, Combating Terrorism Center: Guest Commentary, U.S. Military Academy, West Point, NY |
| Letter from Senator Charles Schumer to the Honorable Colin L. Powell, January 29, 2004. |
| Levitt M, Jacobson M, "The Money Trail - Finding, Following, and Freezing Terrorist Finances" Policy Focus #89, Washington Institute for Near East Policy (11/2008) |
| March 16, 1999 Memorandum from Secretary-General Dr. Adnan Khalil Basha to the managers of all the overseas branch offices of the International Islamic Relief Organization. |
| March 20, 2000 letter from the General Director of the MWL's branch office in Pakistan |
| Matt Levitt, Subversion From Within: Saudi Funding of Islamic Extremist Groups in the United States, Policy Watch, October 2, 2003. |
| Matt Levitt, Subversion From Within: Saudi Funding of Islamic Extremist Groups in the United States, Policy Watch, October 2, 2003. |
| May 13, 1999 letter from the Main Regional Office of the IIRO in Peshawar, Pakistan |
| Memorandum for Barbara Hammerle, Acting Director, Office of Foreign Assets Control, from Matthew Levitt, Deputy Assistant Secretary, Office of Intelligence & Analysis, Additional Designations Pursuant to E.O. 13224, Dr. Abd Al Hamid Sulaman al-Mujil and International Islamic Relief Organization Philippines and Indonesia Branches, undated, Exhibit 144, Affirmation of Sean Carter Transmitting Evidence in Support of Plaintiff's Memorandum of Law in Opposition to the Motion to Dismiss of the Kingdom of Saudi Arabia and Saudi High Commission for Relief of Bosnia & Herzegovina |
| Memorandum in Support of Defendants' Motion to Dismiss or in the Alternative, For Summary Judgment, Yassin Abdullah Kadi v. Timothy Geithner, et al., Civil Action No. 09-0108 (JDB), May 22, 2009. |
| Memorandum Opinion, Findings of Fact, Owens v. Sudan, Civil Action No. 01-2244 (JDB), https://www.govinfo.gov/content/pkg/USCOURTS-dcd-1_08-cv-01380/pdf/USCOURTS-dcd-1_08-cv-01380-0.pdf |
| Michelle Steinberg, Shut Down Dubai's London Saudi Drug and Terror Cesspool, EIR Investigation, 18 December 2009 |
| Militant Islam in Southeast Asia: Crucible of Terror, Zachary Abuza, Lynne Rienner (2003), p. 93. |
| Minister of Citizenship and Immigration v. Mahmoud Jaballah, Federal Court of Canada, Docket DES-6-99, November 2, 1999. |
| Ministry of the Interior and Kingdom Relations, General Intelligence and Security Service, From Dawa to Jihad: The Various Threats From Radical Islam to the Democratic Legal Order, December 2004 |
| Mohammed Jamal Khalifa arrest records ("Known Terrorist"), December 16, 1994 |
| Mohammed Jamal Khalifa is the Regional Director for the IIRO in SE Asia |
| Money Laundering and Terror Financing Issues in the Middle East, Hearing Before the U.S. Senate Committee on Banking, Housing, and Urban Affairs (July 13, 2005), Testimony of Treasury Department Undersecretary for Terrorism and Financial Intelligence Stuart A. Levey, and Dennis M. Lormel. |

Jonathan Winer - Reliance Material Chart

Muhammad Ali Harakan, "Duty of Implementing the Resolutions," Journal of the Muslim World League, No. 6 (1980), pp. 48–49, cited in https://www.belfercenter.org/sites/default/files/legacy/files/The_Rise_of_Muslim_Foreign_Fighters.pdf

Muslim World League IIRO Letter to Dubai Islamic Bank re: Topic / International Islamic Relief Organization's office Bank Statements dated 11/20/2011

Muslim World League, Secretariat General, Makkah al-Mukarramah, Financial Department Number 20/16165 Date: 2 Dhul Hijja 1415H (2/5/1995) Attachments: Check, Subject: Assisting the Muslim Mujahideen in Chechnya, Exhibit 27, Affirmation of Sean P. Carter Transmitting Evidence in Support of Plaintiffs' Memorandum of Law in Opposition to the Motion to Dismiss of the Kingdom of Saudi Arabia and Saudi High Commission for Relief of Bosnia & Herzegovina.

Myers L, Popkin J, NBC Investigative Unit, Did the 9/11 hijackers have a U.S. accomplice? 8 September 2006.

National Commission on Terrorist Attacks Upon the United States, Monograph on Terrorist Financing, Staff Report to the Commission,  available at https://govinfo.library.unt.edu/911/staff_statements/911_TerrFin_Monograph.pdf

National Commission on Terrorist Attacks Upon the United States, Monograph on Terrorist Financing, Chapter 7, Al Haramain Case Study, pp. 114-130.

NATO Parlimentary Assembly - General Report: 'The economic consequences of September 11, 2011 and the economic divmension of anti-terrorism' 8/3/2012

Newsweek Staff, Saudi Government: Bin Laden Loyalists: How High Do They Go?, Newsweek, May 4, 2003.

Nick Wood, US Fears Terrorist Attack in Kosovo, BBC News, April 3, 2000

Notice of Audit of the World Assembly of Muslim Youth to its President, Ayman Al-Taher, Canada Revenue Agency, BN: 871966040RRR0001, File #3008146, August 23, 2001, to provide opportunity for response, Exhibit 181, Affirmation of Sean Carter Transmitting Evidence in Support of Plaintiff's Memorandum of Law in Opposition to the Motion to Dismiss of the Kingdom of Saudi Arabia and Saudi High Commission for Relief of Bosnia & Herzegovina.

Notice of Intention to Revoke the World Assembly of Muslim Youth, Notice to Ayman Al-Taher, President, Canada Revenue Agency, BN: 871966040RRR0001, File #3008146, January 05, 2012, Exhibit 191, Affirmation of Sean Carter Transmitting Evidence in Support of Plaintiff's Memorandum of Law in Opposition to the Motion to Dismiss of the Kingdom of Saudi Arabia and Saudi High Commission for Relief of Bosnia & Herzegovina

November 29, 2001 letter from David D. Aufhauser, Treasury Department General Counsel, to Switzerland' s M. Claude Nicati, Substitut du Procureur General, regarding Yassin A. Kadi

November 7, 2019 Ibrahim Anwar Ibrahima Depo

November 8, 2019 Ibrahim Anwar Ibrahima Depo

October 1998 Department of Defense Intelligence Report

Official Press Release from the Office of Senator Chuck Schumer, Schumer, Collins Urge State Dept to Add Saudi Arabia to List of Religiously Intolerant Nations, August 9, 2

## Jonathan Winer - Reliance Material Chart

| |
|---|
| Official Press Release from the Office of Senator Chuck Schumer, Schumer: Yesterday's State Department Move to Revoke Visas of Saudis Linked to Wahhabism Doesn't Go Far Enough, January 29, 2004. |
| Official Record from the Republic of Bosnia and Herzegovina, Ministry of the Interior, State Security Service ("Official Secret"; "Strictly Confidential"), October 23, 1995. |
| Oxford Islamic Studies Online http://www.oxfordislamicstudies.com/article/opr/t125/e1959 |
| PBI 302 Statement Regarding Omar al Bayoumi, 22 September 2001 |
| PBS Frontline, Interview, Prince Bandar, 2001, https://www.pbs.org/wgbh/pages/frontline/blackmoney/etc/script.html |
| PEC-DIB000813-815 |
| PEC-DIB000816 |
| Penal Law on Dissemination and Disclosure of Classified Information and Documents |
| Persecution of Christians Worldwide, Hearing Before the U.S. House Subcommittee on International Operations and Human Rights (February 15, 1996), Written Statement of James B. Jacobson. |
| Philip Shenon, The Commission: The Uncensored History of the 9/11 Investigation, |
| Plaintiffs' Averment of Facts and Evidence in Support of Their Claims Against the Kingdom of Saudi Arabia and the Saudi High Commission for Relief of Bosnia and Herzegovina, Document 2927-1 Filed February 3, 2015 |
| Prepared Remarks of Daniel L. Glaser Acting Assistant Secretary for Terrorist Financing and Financil Crimes Before the Annal Meetings Program of Seminars (9/23/2005) |
| Procedure for requests for delisting submitted to the Office of the Ombudsperson," UN Security Council, pursuant to UN Security Council Resolution 2368 (2017) https://www.un.org/securitycouncil/ombudsperson/procedure |
| Propagating Islam is an obligation of the government under the Saudi Basic Law of Governance, Saudi Arabia, Basic Law of Governance, Article 23. Also see Articles 1, 9, 10, 13, and 34. https://www.saudiembassy.net/basic-law-governance |
| Recorded Witness Statement of Ali Ahmad Ali Hamad, March 4, 2008. |
| Reference information on funding of abroad-stationed Chechen separatists |
| Remarks by U.S. Treasury Department Secretary Paul O'Neill on New U.S.-Saudi Arabia Terrorist Financing Designations, March 11, 2002 |
| Rennie D, Hijackers in same hotel as Saudi minister,Washington Post, October 3, 2003 |
| Republic Secretariat for Relations with the International Criminal Tribunal in the Hague and War Crimes Research, Terrorism: Global Network of Islamic Fundamentalist' s — Part 1 — Modus Operandi — Model Bosnia, April 2004. |
| Reuters chronology on the war at https://www.reuters.com/article/idUSL21644464 |
| Rick Bragg, "Nurturing Young Islamic Hearts and Hatreds," New York Times, October 13, 2001, https://www.nytimes.com/2001/10/14/world/a-nation-challenged-schools-shaping-young-islamic-hearts-and-hatreds.html. |
| Risen J, Weiser B, "U.S. Officials Say Aid for Terrorists Came Through Two Persian Gulf Nations" New York Times (7/8/1999). |
| Robert Spencer, Dutch Expel Fourth Imam in Anti-Terror Offensive, Jihad Watch, February 25, 2005. |
| Rohan Gunaratna Inside Al Qaeda: Global Network of Terror |

## Jonathan Winer - Reliance Material Chart

| |
|---|
| Rose Al Yusif - Usama Bin Laden article, May 21, 1993 |
| Russia's Islamic Threat, Gordon M. Hahn, Yale Universeity Press, p. 36. |
| Sarah Boesveld, Canadian Muslim Youth Group Tied to Al-Qaeda Stripped of Charitable Status, National Post, March 6, 2012. |
| Saudi Arabia: Friend or Foe in the War on Terror, Hearing Before the U.S. Senate Judiciary Committee (November 8, 2005), Statement of Senator Arlen Specter. |
| Saudi Arabia: Friend or Foe in the War on Terror, Hearing Before the U.S. Senate Judiciary Committee (November 8, 2005), Statement of Senator Patrick J. Leahy. |
| Saudi Arabia: Friend or Foe in the War on Terror, Hearing Before the U.S. Senate Judiciary Committee (November 8, 2005), Statement of Senator Russell D. Feingold. |
| Saudi Arabia: Friend or Foe in the War on Terror, Hearing Before the U.S. Senate Judiciary Committee (November 8, 2005), Testimony of Steven Emerson. |
| Saudi Arabian Royal Decree published in Umm Al-Qura, Year 70, Issue 3462, July 16, 1993. |
| Saudi High Commission Employment Certificate for Ali Ahmad Ali Hamad, December 30, 1996. |
| Saudis Disavow Joint Action with US on Freezing Assests |
| Scheuer M, Osama Bin Laden, Oxford University Press, pp. 76 - 77 (2011) |
| Schmidt S, Imam From Va. Mosque Now Thought to Have Aided Al-Qaeda, Washington Post, February 27, 2008 |
| Schmidt S, Spreading Saudi Fundamentalism in U.S. October 2, 20003. |
| Schmitt R, Meyer J, 9/11 Report: No Evidence of Critical Mistakes, LA Times, 23 July 2003 |
| See "Proclamation of the Fundamental Principles of the Red Cross," Commentary, at website of International Committee of the Red Cross https://www.icrc.org/en/doc/resources/documents/misc/fundamental-principles-commentary-010179.htm. |
| Senator Bob Graham, "Intelligence Matters: The VCIA, FBI , Saudi Arabia and the Failure of America's War on Terror" |
| September 1, 2003 letter from Mohammed Jamal Khalifa to Dr. Adnan bin Khalil Basha. |
| September 24, 1988 German Report |
| Shared Addresses for Omar al Bayoumi and Suleiman al Ali |
| Sharon LaFraniere, How Jihad Made its Way to Chechnya; Secular Separatist Movement Transformed by Militant Vanguard, Washington Post, April 26, 2003. |
| Simpson G, Riyadh Paid Man Linked to Sept. 11 Hijackers: Omar Bayoumi Got Salary to Work on Saudi Porject While in California, The Wall Street Journal, 8 August 2003. |
| Staff, Islamic Institute Closed, Searched, Washington Times, July 1, 2004. Staff, Islamic Institute Closed, Searched, Washington Times, July 1, 2004. |
| State Department Cable 06STATE99426 June 16, 2006, regarding visit of Townsend to Saudi Arabia, Exhibit 115, Affirmation of Sean Carter Transmitting Evidence in Support of Plaintiff's Memorandum of Law in Opposition to the Motion to Dismiss of the Kingdom of Saudi Arabia and Saudi High Commission for Relief of Bosnia & Herzegovina. |
| Statement by Sheikh Muhmad al Tujri, Chairman of the Al Haramain Islamic Foundation's Africa Committee, www.alharamain.org. |
| Statement of Abdullah al Hashayka, December 24, 1994. |

## Jonathan Winer - Reliance Material Chart

| |
|---|
| Statement of Steven Emerson to the National Commission on Terrorist Attacks Upon the United States July 9, 2003 https://govinfo.library.unt.edu/911/hearings/hearing3/witness_emerson.htm |
| Statement of Yassin Abdullah Kadi, In the Matter of Yassin Abdullah Kadi and the Office of Foreign Assets Control, U.S. Department of the Treasury. |
| Statement, Kim Cragin, The RAND Corporation, "Understanding Terrorist Ideology," Before the Select Committee on Intelligence, United States Senate, June 12, 2007, https://www.rand.org/content/dam/rand/pubs/testimonies/2007/RAND_CT283.pdf |
| Stefan Theil, The Saudis: A Missing Diplomat?, Newsweek, March 13, 2010. |
| Stephen Braun, Response to Terror - Sunday Report, LA Times, 20 January 2002 |
| Stephen Schwanz, Islamic Fundamentalism in the Balkans, Partisan Review, August 1, 2000 |
| Stern J, Current History: Preparing for a War on Terrorism, November, 2001. |
| Summary of Administrative Review Board Proceedings for ISN 940, undated, FED-PEC 141772. |
| Summary of the Saudi National Commercial Bank Audit Report. |
| Susan Schmidt and Caryle Murphy, U.S. Revokes Visas of Cleric at Saudi Embassy, Monarchy to No Longer Be Islamic Institute's Sponsor, Washington Post, December 7, 2003. |
| Taliban, Ahmed Rashid, Yale University Press, https://yalebooks.yale.edu/book/9780300163681/taliban, p. 130. |
| Committee on Governmental Affairs (July 31, 2003), Prepared Testimony of Steven Emerson and Jonathan Levin. |
| Terrorism Financing: Origination, Organization, and Prevention, Hearing Before the U.S. Senate Committee on Governmental Affairs (July 31, 2003), Statements of Senator Susan M. Collins and Senator Carl M. Levin, and Prepared Testimony of Steven Emerson and Jonathan Levin. |
| Terrorism Financing: Origination, Organization, and Prevention, Hearing Before the U.S. Senate Committee on Governmental Affairs (July 31, 2003), Prepared Testimony of Steven Emerson and Jonathan Levin. |
| Terrorism, Al Qaeda, and the Muslim World; The Challenge Within the Muslim World, Hearing before the National Commission on Terrorist Attacks Upon the United States, Testimony of Steven Emerson, July 9, 2003. |
| Terrorism, Al Qaeda, and the Muslim World; The Challenge Within the Muslim World, Hearing before the National Commission on Terrorist Attacks Upon the United States, Testimony of Steven Emerson, July 9, 2003 |
| Terrorism/Usama Bin Ladin: Who's Chasing Whom?," declassified intelligence assessment, U.S. Department of State, August 19, 1996, https://www.judicialwatch.org/wp-content/uploads/2014/08/State-Appeal-1996-Bin-Laden-Correspond.pdf |
| Terrorism: Two Years After 9/11, Connecting the Dots, Hearing Before the U.S. Senate Judiciary Subcommittee on Terrorism, Technology and Homeland Security (September 10, 2003), Statement of Senator Jon Kyl and Testimony of Simon Henderson and Matthew Epstein. |

Jonathan Winer - Reliance Material Chart

| |
|---|
| Testimony of Dennis M. Lormel, Chief, Financial Crimes Section, FBI, Financing Patterns Associated with Al Qaeda and Global Terrorist Networks," House Committee on Financial Services, Subcommittee on Oversight and Investigations, February 12, 2002, https://www.investigativeproject.org/documents/testimony/235.pdf |
| Testimony of Jaml al Fadl re: Golden Chain (8/29/2002) |
| Testimony of Lee S. Wolosky, Esq., Of Counsel, Boies, Schiller & Flexner LLP, U.S. Senate Committee on Banking, Housing, and Urban Affairs, September 29, 2004, https://www.investigativeproject.org/documents/testimony/309.pdf |
| Testimony of Lee Wolosky "Concerning the Second Report of an Independent Task Force on Terrorist Financing Sponsored by the Council on Foreign Relations," U.S. Senate Committee on Governmental Affairs, June 15, 2004, https://www.govinfo.gov/content/pkg/CHRG-108shrg95189/html/CHRG-108shrg95189.htm |
| testimony of Matthew A. Levitt, "The Role Of Charities And Ngo's In The Financing Of Terrorist Activities," Senate Subcommittee on International Trade and Finance, Senate Committee on Banking, Housing and Urban Affairs, August 1, 2002, https://www.govinfo.gov/content/pkg/CHRG-107shrg89957/html/CHRG-107shrg89957.htm |
| Testimony of R. Richard Newcomb, Director Office of Foreign Assets Control, U.S. Department of the Treasury, July 31, 2003, Hearing, Committee on Governmental Affairs, United States Senate, Exhibit 100, Affirmation of Sean P. Carter Transmitting Evidence in Support of Plaintiffs' Memorandum of Law in Opposition to the Motion to Dismiss of the Kingdom of Saudi Arabia and Saudi High Commission for Relief of Bosnia & Herzegovina, http://www.iwar.org.uk/cyberterror/resources/terror-financing/073103newcomb.htm |
| Testimony of Stuart A. Levey Under Secretary of Terrorism and Financial Intelligence |
| of the Treasury Before the House Fiancial Services Subcommittee on Oversight and Investigations (7/11/2006) |
| Testimony of Stuart Levey, Under Secretary, Office of Terrorism and Financial Intelligence, U.S. Department of the Treasury, July 13, 2005, https://www.treasury.gov/press-center/press-releases/Pages/js2629.aspx |
| Testimony, David D. Aufhauser, former General Counsel U.S. Treasury, Senate Committee on Governmental Affairs, June 15, 2004,   https://www.govinfo.gov/content/pkg/CHRG-108shrg95189/html/CHRG-108shrg95189.htm |
| Testimony, Dr. Dore Gold, former Israeli Ambassador to the United States, Senate Committee on Government Affairs, July 31, 2003, https://www.congress.gov/congressional-report/109th-congress/senate-report/368/1 |
| 55 |
| The Evolution of Terrorist Financing in the Philippines, PCSUPT Rodolfo B. Mendoza, Jr., Philippine National Police. |
| The Letters of Demand, Egyptian newspaper "Al-Sha'ab" from 5/21/91 |
| The Looming Tower, Vintage Books, (2006, 2011), p. 144. |
| The Memorandum of Advice |
| The Muslim World League Journal, Vol. 11, Nos. 5 & 6, February-March 1984. |
| *Thomas Burnett, Sr., et al. v. Al Baraka Inv. & Dev. Corp., et al.* , Case No. 03 Civ. 9849, |

<u>Jonathan Winer - Reliance Material Chart</u>

| |
|---|
| Transcript Excerpts from Videotape Interviews of Jamal al Fadl, submitted as evidence in U.S. v. Fazul Abdullah Mohammed, et al., Case No. 01-1535-cr(L), US Second Circit Court of Appeals, filed June 14, 2007. |
| Transcript Excerpts from Videotape Interviews of Jamal al Fadl, submitted as evidence in United States v. Fazul Abdullah Mohammed, et al., Case No. 01-1535-cr(L), United States Second Circuit Court of Appeals, filed June 14, 2007, pp. SA-894-901 [Former al Qaeda member Jamal al Fadl told U.S. authorities that Jelaidan ran the IIRO office in Peshawar, Pakistan which was responsible for providing International Islamic Relief Organization identification cards to al Qaeda and other mujahideen in order to get them across the Pakistan- Afghanistan border.] |
| Transcript, International Criminal Tribunal for the Former Yugoslavia, Testimony of Ajman Awad, February 10, 2008 |
| Transcript, International Criminal Tribunal for the Former Yugoslavia, Testimony of Ajman Awad, February 8, 2008 |
| Transcript, International Criminal Tribunal for the Former Yugoslavia, Testimony of Ajman Awad, February 9, 2008 |
| Transcript, Testimony of Ali Ahmad Ali Hamad before the International Criminal Tribunal for the Former Yugoslavia ("ICTY") (September 8, 2007) |
| Transcript, U.S. v. Usama Bin Laden, Case No. S(7) 98 Cr. 1023, May 1, 2001 |
| Transcript, U.S. v. Usama Bin Laden, Case No. S(7) 98 Cr. 1023, May 2, 2001. |
| Treasury Department Executive Order 13224 Designation Memorandum for Dr. Abd al Hamid Sulaiman al Mujil and the International Islamic Relief Organization's Philippines and Indonesia Branches. |
| Treasury Designates Director, Branches of Charity Bankrolling Al Qaida Network, August 3, 2006. |
| U.S State department Issues Factsheet on Bin Laden, August 14, 1996. |
| U.S. Department of Defense Press Release "Defense Department Takes Custody of a High-Value Detainee" (4/27/2007) |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Abdallah Ibrahim al Rushaydan (ISN No. 343), September 10, 2004, April 12, 2005, April 19, 2005. |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Abdul Latif Elbanna (ISN No. 905), May 15, 2005, August 26, 2005 |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Adel Hassan Hamed (ISN No. 940), November 19, 2004, March 25, 2005 |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Ahmed Hassan Jamil Suleyman (ISN No. 662), June 18, 2004, March 28, 2005. |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Ghanim Abd al Rahman Ghanim al Huwaymadi al Harbi (ISN No. 516), October 25, 2005, June 23, 2006, June 5, 2007. |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Mammar Ameur (ISN No. 939), April 13, 2005, July 25, 2005. |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Rashed Awad Khalaf Balkhair (ISN No. 186), May 27, 2005, June 28, 2006 |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Rashid Abd al Muslih Qaida al Qaid (ISN No. 344), September 30, 2004, May 13, 2005, June 24, 2005. |

## Jonathan Winer - Reliance Material Chart

| |
|---|
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Said Muhammad Husayn Qahtani (ISN No. 200), September 21, 2004, July 1, 2005, August 12, 2006, January 5, 2009 |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Samir N. al Hasan (ISN No. 043), October 13, 2006, March 4, 2008. |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Tariq Mahmoud Ahmed al Sawah (ISN No. 535), January 16, 2008, September 30, 2008. |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Abdel Hadi Mohammed Badan al Sebaii Sebaii (ISN No. 064), September 25, 2004, May 13,2005, July 18, 2005. |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Abdul Rahman Owaid Mohammad al Juaid (ISN No. 179), September 27, 2004, September 20, 2005, May 1, 2006, March 3, 2007 |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Bensayah Belkacem (ISN No. 10001), September 24, 2004, December 28, 2005, November 19, 2006, April 28, 2008 |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Boudella al Hajj (ISN No. 10006), October 6, 2004, November 30, 2005, November 20, 2006, May 5, 2008. |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Fahd Muhammad Abdullah al Fouzan (ISN No. 218), February 27, 2006, February 14, 2007 |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Jamal Muhammad Alawi Mari (ISN No. 577), September 22, 2004, October 26, 2005, November 25, 2006, January 11, 2008, May 5, 2008 |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Khalid Mahomoud Abdul Wahab al Asmr (ISN No. 589), March 6, 2004 November 9, 2004. |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Lakhdar Boumediene (ISN No. 10005), September 21, 2004, November 30, 2005, October 20, 2006, April 1, 2008. |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Mohamed Atiq Awayd al Harbi (ISN No. 333), July 5, 2005, April 23, 2006, March 3, 2007. |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Mohammed Nechle (ISN No. 10003), September 23, 2004, November 17, 2005, November 7, 2006, April 5, 2008. |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Muhamed Hussein Abdallah (ISN No. 704), December 10, 2004, April 22, 2005, July 26, 2005. |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Mustafa Ait Idr (ISN No. 10004), September 21, 2004, December 7, 2005, November 29, 2006, June 30, 2008. |

| |
|---|
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Saber Mahfouz Lahmar (ISN No. 10002), September 23, 2004, November 29, 2005, October 25, 2006, April 17, 2008. |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Said Ali al Shihri (ISN No. 372), December 10, 2004, June 16, 2005, April 13, 2007. |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Sami al Haj (ISN No. 345), July 8, 2005, September 4, 2006, September 11, 2007, April 4, 2008. |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Wasm Awad Umar Wasim (ISN No. 338), October 7, 2004, July 11, 2005, February 17, 2006, April 6, 2006 |
| U.S. Department of Defense Unclassified Summaries of Evidence for Detainee Zaid Muhammad Sa'ad al Husayn (ISN No. 050), April 2, 2005, December 5, 2005, February 23, 2006. |
| U.S. Department of Defense, JTF-GTMO Matrix of Threat Indicators for Enemy Combatants. |
| U.S. Department of State: The Islamic NGOs operating in BiH since the war (92 - 95) are highly interconnected and interdependent, March 12, 2013. |
| U.S. Department of the Treasury, "Key Issues: Protecting Charitable Organizations," https://www.treasury.gov/resource-center/terrorist-illicit-finance/Terrorist-Finance-Tracking/Pages/charities_execorder_13224-i.aspx |
| U.S. Department of the Treasury, Memorandum Re: Additional Designations Pursuant to E.O. 13224: Dr. Abd Al Hamid Sulalman Al-Mujil and International Islamic Relief organization Phillippines and Indonesia Branches, |
| U.S. Department of the Treasury, Online Resource Center, "Protecting Charitable Organizations," sanctions designation date, May 6, 2004, https://www.treasury.gov/resource-center/terrorist-illicit-finance/Pages/protecting-charities_execorder_13224-a.aspx |
| U.S. Intelligence Report, Connections to San Diego PENTTBOMB Subjects to the Government of Saudi Arabia |
| U.S. Intelligence Report, Connections to San Diego PENTTBOMB Subjects to the Government of Saudi Arabia |
| U.S. Intelligence Report, Connections to San Diego PENTTBOMB Subjects to the Government of Saudi Arabia, Osama Yousef Basnan |
| U.S. Intelligence Report, PENTTBOMB Major Case 182, 3 October 2001 (Version 1) |
| U.S. Intelligence Report, PENTTBOMB Major Case 182, 3 October 2001 (Version 2) |
| U.S. Intelligence Report, PENTTBOMB Major Case 182, 3 October 2001 (Version 3) |
| U.S. Intelligence Report, PENTTBOMB, September 26, 2001 |
| U.S. Links Bin Laden to Chechnya, NBC News, August 1999. |
| U.S. Treasury Department Announces Joint Action with Saudi Arabia Against Four Branches of Al-Haramain in the Fight Against Terrorist Financing, January 22, 2004. |
| U.S. Treasury Department Designated Al Haramain Islamic Foundation, June 19, 2008. |
| U.S. Treasury Department Designates Benevolence International Foundation and Related Entities as Financiers of Terrorism, November 19, 200 |

<u>Jonathan Winer - Reliance Material Chart</u>

| |
|---|
| U.S. Treasury Department Designates Bosnian Charities Funneling Dollars to Al Qaida, May 6, 2004. |
| U.S. Treasury Department Designates Director, Branches of Charity Bankrolling Al Qaida Network, August 3, 2006. |
| U.S. Treasury Department Designates Two Individuals With Ties to Al Qaida, UBL Former BIF Leader and Al Qaida Associate Named Under E.O. 13224, December 21, 2004. |
| U.S. Treasury Department Executive Order 13224 Designation Memorandum for Al Haramain Islamic Foundation' s branch offices in Afghanistan, Albania, Bangladesh, Ethiopia and The Netherlands, and Aqeel Abdelaziz al Agil |
| U.S. Treasury Department Executive Order 13224 Designation Memorandum for Yassin al Kadi (Version #1) |
| U.S. Treasury Department Executive Order 13224 Designation Memorandum for Yassin al Kadi (Version #2). |
| U.S. Treasury Department Executive Order 13224 designation summaries for Al Haramain Islamic Foundation' s branch offices. |
| U.S. Treasury Department Executive Order 13224 designation summary for Al Haramain Al Masjed Al Aqsa Charity Foundation |
| U.S. Treasury Department Executive Order 13224 designation summary for Rabita Trust. |
| U.S. Treasury Department Statement on the Designation of Wa'el Hamza Julidan, September 6, 2002. |
| U.S. Treasury Department Statement on the Designation of Wa'el Hamza Julidan, September 6, 2002. |
| U.S. v. Ali Saleh Kahlah Ah-Marri, Plea Agreement and Stipulation of Facts, Doc. 2973-11, No. 09-CR-10030 (4/30/2009). |
| U.S. v. Bin Ladin, et. al, SDNY98-CR-1023, Trial Testimony of Jamal al-Fadl, p. 291-293, February 6, 2001 |
| U.S. v. Usama Bin Laden,, SDNY, S(9) 98 Cr. 1023 (LBS) (1998), ¶12, Overt Acts, https://www.nonproliferation.org/wp-content/uploads/2016/05/us_indictment_against_bin_laden.pdf |
| U.S. Vulnerabilities to Money Laundering, Drugs, and Terrorist Financing: HSBC Case History, U.S. Senate Permanent Subcommittee on Investigations, July 17, 2012, pp. 193-202 |
| U.S.-Based Branch of Al Haramain Foundation Linked to Terror, Treasury Designated U.S. Branch, Director, September 9, 2004 |
| UAE Central Bank Orders Freeze on 26 "Terror" Accounts, International News, Agence France Press, 27 September 2001 |
| UN Counter-Terrorism Committee, International Instruments, https://www.un.org/sc/ctc/resources/international-legal-instruments/. |
| UN listing, https://www.mfsa.mt/wp-content/uploads/2019/04/Annex-III-Al-Qaida-Sanctions-List.pdf |
| UN Sanctions 1267 Committee Summary for Rabita Trust, narrative of reasons for imposition of sanctions, October 17, 2001, https://www.un.org/securitycouncil/sanctions/1267/aq_sanctions_list/summaries/entity/rabita-trust |
| UN Sanctions Committee, designation narrative for Wafa Humanitarian Organization, https://www.un.org/securitycouncil/sanctions/1267/aq_sanctions_list/summaries/entity/wafa-humanitarian-organization |

Jonathan Winer - Reliance Material Chart

| |
|---|
| UN Security Council  UNSCR 1267 Sanctions Committee website, updated 18 January 2018, [citations omitted]  https://www.un.org/securitycouncil/sanctions/1267/aq_sanctions_list/summaries/entity/al-haramain-islamic-foundation-%28bosnia-and |
| UN Security Council Committee established pursuant to Resolution 1267 (1999) concerning Al-Qaida and the Taliban and Associated Individuals and Entities for International Islamic Relief Organization Indonesia and Philippines, November 9, 2006, https://www.scribd.com/document/36687023/The-Al-Qaida-and-Taliban-Sanctions-Committee-1267 |
| UN Security Council Letter dated 1 December 2003 from the Chairman of the Security Council Committee established pursuant to resolution 1267 (1999) concerning Al-Qaida and the Taliban and associated individuals and entities addressed to the President of the Security Council, enclosing Second report of the Monitoring Group established pursuant to resolution 1363 (2001) and extended by resolutions 1390 (2002) and 1455 (2003), on sanctions against Al-Qaida, the Taliban, and individuals and entities associated with them ("Second Report,"), S/2003/1070, ¶¶34-35, https://documents-dds-ny.un.org/doc/UNDOC/GEN/N03/600/46/PDF/N0360046.pdf?OpenElement |
| UN Security Council Resolution 2368 (2017), Adopted by the Security Council at its 8007th meeting, on 20 July 2017,  https://www.undocs.org/S/RES/2368(2017) |
| UN, Status, International Convention for the Suppression of the Financing of Terrorism, https://treaties.un.org/Pages/ViewDetails.aspx?src=IND&mtdsg_no=XVIII-11&chapter=18&lang=en |
| Unclassified Summary of Evidence for Administrative Review Board in the Case of Ameur, Mammar, 25 July 2005, Department of Defense Office for the Administrative Review of the Detention of Enemy Combatants at US Naval Base Guantanamo Bay, Cuba. PEC-KSA002737. |
| Unclassified Summary of Evidence for Combatant Status Review Tribunal, Hamed, Adel Hassan, 19 November 2004, PEC-KSA002746 |
| United Nations Secutity Council: Letter dated 1 December 2003 from the Chariman of the Security Council Committee established pursuant to resolution 1267 (1999) concerning Al-Qaida and the Taliban and associated individuals and entities addressed to the Preseident of the Security Council (12/2/2003) |
| Waa'el Hamza Jelaidan's Curriculum Vitae |
| WAMY calls for Jihad to Free Kashmir |
| WAMY SA E001084 |
| WAMY SA E0018088 |
| Website, World Assembly of Muslim Youth, "About Us,"  http://www.wamy.co.za/about.html |
| World Assembly of Muslim Youth, Islamic Camps: Objectives, Program Outlines, Preparatory Steps. |
| Wright L, The Looming Tower: Al-Qaeda and the Road to 9/11, pp. 150 - 151 (2011). |
| Zachary Abuza, Tentacles of terror: Al Qaeda's Southeast Asian network, Contemporary Southeast Asia, Singapore, Dec 2002 |
| Zevallos v. Obama, CV 13-0390 (RC), 2014 WL 197864 (D.D.C. Jan. 17, 2014) (quoting 5 U.S.C. § 706(2)(A)) https://caselaw.findlaw.com/us-dc-circuit/1707548.html |