# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re Terrorist Attacks on September 11, 2001 | 03 MDL 1570 (GBD)(SN) |

This document relates to:

*BNY Mellon, et al. v. Islamic Republic of Iran*, No. 1:19-cv-11767 (GBD) (SN)
*Deborah Bodner, et al. v. Islamic Republic of Iran*, No. 1:19-cv-11776 (GBD) (SN)
*August Bernaerts, et al. v. Islamic Republic of Iran*, No. 1:19-cv-11865 (GBD) (SN)
*Ber Barry Aron, et al. v. Islamic Republic of Iran*, No. 1:20-cv-09376 (GBD) (SN)
*Jeanmarie Hargrave, et al. v. Islamic Republic of Iran*, No. 1:20-cv-09387 (GBD) (SN)
*Paul Asaro, et al. v. Islamic Republic of Iran*, No. 1:20-cv-10460 (GBD) (SN)
*Michael Bianco, et al. v. Islamic Republic of Iran*, No. 1:20-cv-10902 (GBD) (SN)

**AMENDED [PROPOSED] ORDER OF PARTIAL FINAL JUDGMENTS IN THE ABOVE-CAPTIONED MATTERS FOR LIABILITY FOR ALL PLAINTIFFS AND FOR DAMAGES FOR THE PLAINTIFFS IDENTIFIED IN EXHIBITS A**

Upon consideration of the evidence and arguments submitted by Plaintiffs through their Motion for Partial Final Judgment against the Defendant Islamic Republic of Iran ("Iran"), as to liability for all Plaintiffs named in the above-captioned matters, and as to damages for certain Plaintiffs in the above-captioned matters who are each a spouse, parent, child, or sibling (or the estate of a spouse, parent, child, or sibling) of a victim killed in the terrorist attacks on September 11, 2001 as specifically identified in attached Exhibits A-1 to A-7 (collectively, "Exhibits A"), together with the entire record in this case, it is hereby:

**ORDERED** that service of process in the above-captioned matters was properly effected upon Iran in accordance with 28 U.S.C. § 1608(a) for sovereign defendants and 28 U.S.C. § 1608(b) for agencies and instrumentalities of sovereign defendants; and it is further

**ORDERED** that the motion for judgment by default against Iran on behalf of the Plaintiffs in the above-captioned matters is **GRANTED** and **FINAL** judgments as to liability are entered in favor of all plaintiffs against Iran in the following cases:

| CASE NAME | CASE NUMBER |
|---|---|
| *BNY Mellon, et al. v. Islamic Republic of Iran* | No. 1:19-cv-11767 (GBD) (SN) |
| *Deborah Bodner, et al. v. Islamic Republic of Iran* | No. 1:19-cv-11776 (GBD) (SN) |
| *August Bernaerts, et al. v. Islamic Republic of Iran* | No. 1:19-cv-11865 (GBD) (SN) |
| *Ber Barry Aron, et al. v. Islamic Republic of Iran* | No. 1:20-cv-09376 (GBD) (SN) |
| *Jeanmarie Hargrave, et al. v. Islamic Republic of Iran* | No. 1:20-cv-09387 (GBD) (SN) |
| *Paul Asaro, et al. v. Islamic Republic of Iran* | No. 1:20-cv-10460 (GBD) (SN) |
| *Michael Bianco, et al. v. Islamic Republic of Iran* | No. 1:20-cv-10902 (GBD) (SN) |

; and it is further

**ORDERED** that partial final judgment is entered against Iran on behalf of those Plaintiffs in the above-captioned matters who are identified in the attached Exhibits A who are each a spouse, parent, child or sibling (or the estate of a spouse, parent, child, or sibling) of individuals killed in the terrorist attacks on September 11, 2001, as indicated in Exhibits A; and it is further

**ORDERED** that Plaintiffs identified in Exhibits A are awarded solatium damages of $12,500,000 per spouse, $8,500,000 per parent, $8,500,000 per child, and $4,250,000 per sibling, as set forth in Exhibits A; and it is further

**ORDERED** that Plaintiffs identified in Exhibits A are awarded prejudgment interest of 4.96 percent per annum, compounded annually, running from September 11, 2001 until the date of judgment; and it is further

**ORDERED** that Plaintiffs identified in Exhibits A may submit an application for punitive damages, economic damages, or other damages (to the extent such awards have not

docs-100417748.1

previously been ordered) at a later date consistent with any future rulings made by this Court on this issue; and it is further

ORDERED that the remaining Plaintiffs in the above-captioned matters not appearing in Exhibits A may submit in later stages applications for damages awards, and to the extent such plaintiffs are similarly situated to those appearing in Exhibits A, the applications will be approved consistent with those approved herein for the Plaintiffs appearing in Exhibits A.

SO ORDERED:

_____
GEORGE B. DANIELS
United States District Judge

Dated:    New York, New York
             _____, 202_

-3-

docs-100417748.1

# EXHIBIT A

**Ex. A-1**

BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN)

*(Alphabetically by Last Name of 9/11 Decedent)*

|  | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Janice | Juloise | Brown | Justin | Kendel | Johnson |  | Child | $8,500,000.00 |
| 2. | Peter | Joseph | Carroll | Nicole | Marie | Mayer |  | Child | $8,500,000.00 |
| 3. | Peter | Joseph | Carroll | Pete | Joseph | Carroll |  | Child | $8,500,000.00 |
| 4. | Peter | Joseph | Carroll | Christopher | Brian | Carroll |  | Child | $8,500,000.00 |
| 5. | Peter | Joseph | Carroll | Michael | Joseph | Carroll |  | Child | $8,500,000.00 |
| 6. | Peter | Joseph | Carroll | Kevin | Michael | Carroll |  | Sibling | $4,250,000.00 |
| 7. | Peter | Joseph | Carroll | Patricia | Ann | D'Agata |  | Sibling | $4,250,000.00 |
| 8. | Alexander | Anthony | Centro | Alexander |  | Centro |  | Child | $8,500,000.00 |
| 9. | Alexander | Anthony | Centro | Brieann | Talia | Centro |  | Child | $8,500,000.00 |
| 10. | Alexander | Anthony | Centro | Craig | Joseph | Centro |  | Child | $8,500,000.00 |
| 11. | Alexander | Anthony | Centro | Italia |  | Centro |  | Parent (Deceased) | $8,500,000.00 |
| 12. | Nicholas | Paul | Chiofalo | Anthony | B. | Chiofalo |  | Sibling | $4,250,000.00 |
| 13. | Nicholas | Paul | Chiofalo | Donna | Marie | Chiofalo |  | Sibling | $4,250,000.00 |
| 14. | Nicholas | Paul | Chiofalo | Annette | Chiofalo | Melillo |  | Sibling | $4,250,000.00 |

docs-100418637.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 15. | Nicholas | Paul | Chiofalo | Rosemarie | Chiofalo | Maggiore | | Parent | $8,500,000.00 |
| 16. | John | Gerard | Coughlin | George | Joseph | Coughlin | | Sibling | $4,250,000.00 |
| 17. | John | Gerard | Coughlin | Mary | Elizabeth | Coughlin | | Parent (Deceased) | $8,500,000.00 |
| 18. | John | | D'Allara | Carol | Lynn | D'Allara | | Spouse | $12,500,000.00 |
| 19. | John | | D'Allara | Helen | | D'Allara | | Parent (Deceased) | $8,500,000.00 |
| 20. | John | | D'Allara | Nicholas | Michael | D'Allara | | Child | $8,500,000.00 |
| 21. | John | | D'Allara | John | | D'Allara | Sr. | Parent (Deceased) | $8,500,000.00 |
| 22. | John | | D'Allara | John | Joseph | D'Allara | | Child | $8,500,000.00 |
| 23. | Kevin | Christopher | Dowdell | RoseEllen | | Dowdell | | Spouse | $12,500,000.00 |
| 24. | Kevin | Christopher | Dowdell | Patrick | Kevin | Dowdell | | Child | $8,500,000.00 |
| 25. | Kevin | Christopher | Dowdell | James | Michael | Dowdell | | Child | $8,500,000.00 |
| 26. | Dean | Phillip | Eberling | Amy | Louise | Eberling | | Spouse | $12,500,000.00 |
| 27. | Dean | Phillip | Eberling | Corinne | Elizabeth | Ardente | | Child | $8,500,000.00 |
| 28. | Dean | Phillip | Eberling | Lauren | Ashley | Eberling | | Child | $8,500,000.00 |
| 29. | Christopher | Samuel | Epps | Beverly | Diana | Epps | | Sibling | $4,250,000.00 |

docs-100418637.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 30. | Christopher | Samuel | Epps | Debra | Jaunita | Epps | | Sibling | $4,250,000.00 |
| 31. | Christopher | Samuel | Epps | Valerie | LaWanna | Epps Kendall | | Sibling | $4,250,000.00 |
| 32. | Christopher | Samuel | Epps | Chundera | Marie | Epps | | Sibling | $4,250,000.00 |
| 33. | Christopher | Samuel | Epps | Robert | Lee | Epps | | Sibling | $4,250,000.00 |
| 34. | Stephen | J. | Fiorelli | Theresa | | Fiorelli | | Spouse | $12,500,000.00 |
| 35. | Stephen | J. | Fiorelli | Stephen | J. | Fiorelli | Jr. | Child | $8,500,000.00 |
| 36. | Stephen | J. | Fiorelli | Christine | Marie | Epstein | | Child | $8,500,000.00 |
| 37. | Stephen | J. | Fiorelli | William | J. | Fiorelli | | Sibling | $4,250,000.00 |
| 38. | Stephen | J. | Fiorelli | Kenneth | James | Fiorelli | | Sibling | $4,250,000.00 |
| 39. | Stephen | J. | Fiorelli | Karen | Louise | Fiorelli | | Sibling | $4,250,000.00 |
| 40. | Thomas | | Gambino | Laurie | | Gambino | | Sibling | $4,250,000.00 |
| 41. | Thomas | | Gambino | Marilyn | | Hess | | Parent | $8,500,000.00 |
| 42. | Thomas | | Gambino | Thomas | | Gambino | Sr. | Parent | $8,500,000.00 |
| 43. | Thomas | | Gambino | Keith | | Gambino | | Sibling | $4,250,000.00 |
| 44. | Thomas | | Gambino | Valerie | | Gambino | | Sibling | $4,250,000.00 |

docs-100418637.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 45. | Thomas | | Gambino | Thomas | | Gambino | III | Child | $8,500,000.00 |
| 46. | Thomas | | Gambino | Brian | | Gambino | | Child | $8,500,000.00 |
| 47. | Thomas | | Gambino | Janet | | Gambino | | Spouse | $12,500,000.00 |
| 48. | Steven | Gregory | Genovese | John | Thomas | Genovese | | Sibling | $4,250,000.00 |
| 49. | Steven | Gregory | Genovese | John | Gaetano | Genovese | | Parent (Deceased) | $8,500,000.00 |
| 50. | Steven | Gregory | Genovese | Veronica | | Genovese | | Parent (Deceased) | $8,500,000.00 |
| 51. | Matthew | James | Grzymalski | Patti | Ann | Valerio | | Sibling | $4,250,000.00 |
| 52. | Matthew | James | Grzymalski | Paul | Joseph | Grzymalski | | Sibling | $4,250,000.00 |
| 53. | Matthew | James | Grzymalski | Peter | John | Grzymalski | | Sibling | $4,250,000.00 |
| 54. | Matthew | James | Grzymalski | Joseph | Walter | Grzymalski | | Sibling | $4,250,000.00 |
| 55. | Matthew | James | Grzymalski | Jo | Ann | McManus | | Sibling | $4,250,000.00 |
| 56. | Joseph | Peter | Gullickson | Patricia | | Byrne | | Sibling | $4,250,000.00 |
| 57. | Joseph | Peter | Gullickson | Thomas | | Gullickson | | Sibling | $4,250,000.00 |
| 58. | Joseph | Peter | Gullickson | Patricia | | Gullickson | | Parent | $8,500,000.00 |
| 59. | Joseph | Peter | Gullickson | Ralph | Williams | Gullickson | | Sibling | $4,250,000.00 |

docs-100418637.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 60. | Joseph | Peter | Gullickson | Robert | Joseph | Gullickson | Jr. | Sibling | $4,250,000.00 |
| 61. | Joseph | Peter | Gullickson | Robert | | Gullickson | Sr. | Parent (Deceased) | $8,500,000.00 |
| 62. | Vincent | Gerard | Halloran | Jake | | Halloran | | Child | $8,500,000.00 |
| 63. | Vincent | Gerard | Halloran | Kieran | | Halloran | | Child | $8,500,000.00 |
| 64. | Vincent | Gerard | Halloran | Phelan | | Halloran | | Child | $8,500,000.00 |
| 65. | Vincent | Gerard | Halloran | Declan | | Halloran | | Child | $8,500,000.00 |
| 66. | Vincent | Gerard | Halloran | Marie | | Halloran | | Spouse | $12,500,000.00 |
| 67. | Vincent | Gerard | Halloran | Aidan | | Halloran | | Child | $8,500,000.00 |
| 68. | Vincent | Gerard | Halloran | Conor | | Halloran | | Child | $8,500,000.00 |
| 69. | Timothy | Aaron | Haviland | Amy | Lou | Haviland | | Spouse (Deceased) | $12,500,000.00 |
| 70. | Thomas | Patrick | Holohan | Iris | Marie | Holohan | | Parent | $8,500,000.00 |
| 71. | Thomas | Patrick | Holohan | Mary | Alice | Holohan | | Sibling | $4,250,000.00 |
| 72. | Thomas | Patrick | Holohan | Megan | | Holohan | | Sibling | $4,250,000.00 |
| 73. | Thomas | Patrick | Holohan | Sean | | Holohan | | Sibling | $4,250,000.00 |
| 74. | Thomas | Francis | Hughes | Harold | Steven | Hughes | | Sibling | $4,250,000.00 |

docs-100418637.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 75. | Thomas | Francis | Hughes | Frances | Susan | Hughes | | Parent (Deceased) | $8,500,000.00 |
| 76. | Thomas | Francis | Hughes | Kevin | Thomas | Hughes | | Sibling (Deceased) | $4,250,000.00 |
| 77. | Thomas | Francis | Hughes | Tara | | Leonardi | | Sibling | $4,250,000.00 |
| 78. | Thomas | Francis | Hughes | Mark | Francis | Hughes | | Sibling | $4,250,000.00 |
| 79. | Thomas | Francis | Hughes | Martin | Steven | Hughes | | Sibling | $4,250,000.00 |

**TOTAL** **$550,750,000.00**

docs-100418637.1

**Ex. A-2**
Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN)

*(Alphabetically by Last Name of 9/11 Decedent)*

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Thomas | Francis | Hughes | Deborah | | Bodner | | Sibling | $4,250,000.00 |
| 2. | Kathleen | Anne | Hunt-Casey | Matthew | James | Casey | | Child | $8,500,000.00 |
| 3. | Kathleen | Anne | Hunt-Casey | Kevin | E. | Casey | | Spouse | $12,500,000.00 |
| 4. | Jonathan | Lee | Ielpi | Anne | Louise | Ielpi | | Parent | $8,500,000.00 |
| 5. | Jonathan | Lee | Ielpi | AnneMarie | | Holleran | | Sibling | $4,250,000.00 |
| 6. | Daniel | | Ilkanayev | Laura | | Israilov | | Sibling | $4,250,000.00 |
| 7. | Daniel | | Ilkanayev | Malkisadikh | | Ilkanayev | | Parent (Deceased) | $8,500,000.00 |
| 8. | Andrew | Brian | Jordan | Matthew | | Jordan | | Child | $8,500,000.00 |
| 9. | Andrew | Brian | Jordan | Kelsey | | Jordan | | Child | $8,500,000.00 |
| 10. | Andrew | Brian | Jordan | Sean | | Jordan | | Child | $8,500,000.00 |
| 11. | Andrew | Brian | Jordan | Lisa | | Jordan | | Spouse | $12,500,000.00 |
| 12. | Charles | Henry | Karczewski | Philomena | Ann | Karczewski | | Spouse | $12,500,000.00 |
| 13. | Charles | Henry | Karczewski | Donna | Ann | Cavanaugh | | sibling | $4,250,000.00 |
| 14. | Charles | Henry | Karczewski | Henry | John | Karczewski | | Parent (Deceased) | $8,500,000.00 |

docs-100418642.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 15. | Glenn | Davis | Kirwin | Daniel | Thomas | Kirwin | | Sibling | $4,250,000.00 |
| 16. | Glenn | Davis | Kirwin | Jon | David | Kirwin | | Sibling | $4,250,000.00 |
| 17. | Glenn | Davis | Kirwin | Peter | Michael | Kirwin | | Sibling | $4,250,000.00 |
| 18. | Glenn | Davis | Kirwin | Andrew | | Kirwin | | Sibling | $4,250,000.00 |
| 19. | Glenn | Davis | Kirwin | Jennifer | Kirwin | Masse | | Sibling | $4,250,000.00 |
| 20. | William | | Krukowski | Virginia | | Krukowski | | Sibling | $4,250,000.00 |
| 21. | William | | Krukowski | Barbara | | Rastelli | | Parent | $8,500,000.00 |
| 22. | William | | Krukowski | Walter | Alan | Krukowski | | Parent (Deceased) | $8,500,000.00 |
| 23. | Alan | | LaFrance | Corey | | LaFrance | | Sibling | $4,250,000.00 |
| 24. | Alan | | LaFrance | Aubrey | | LaFrance | | Sibling | $4,250,000.00 |
| 25. | Thomas | | Langone | JoAnn | | Langone | | Spouse | $12,500,000.00 |
| 26. | Thomas | | Langone | Caitlin | | Langone-Brewer | | Child | $8,500,000.00 |
| 27. | Thomas | | Langone | Brian | | Langone | | Child | $8,500,000.00 |
| 28. | Thomas | | Langone | Joanne | | Langone | | Sibling | $4,250,000.00 |
| 29. | Thomas | | Langone | Rosemarie Langone | | Langone | | Sibling | $4,250,000.00 |

docs-100418642.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 30. | Thomas | | Langone | Sheila | | Langone | | Parent (Deceased) | $8,500,000.00 |
| 31. | Thomas | | Langone | Peter | | Langone | | Sibling (Deceased) | $4,250,000.00 |
| 32. | Peter | | Langone | Joanne | | Langone | | Sibling | $4,250,000.00 |
| 33. | Peter | | Langone | Rosemarie | | Langone | | Sibling | $4,250,000.00 |
| 34. | Peter | | Langone | Terri | | Langone | | Spouse | $12,500,000.00 |
| 35. | Peter | | Langone | Nikki | | Langone | | Child | $8,500,000.00 |
| 36. | Peter | | Langone | Karli | | Langone | | Child | $8,500,000.00 |
| 37. | Peter | | Langone | Thomas | | Langone | | Sibling (Deceased) | $4,250,000.00 |
| 38. | Peter | | Langone | Sheila | | Langone | | Parent (Deceased) | $8,500,000.00 |
| 39. | Edward | Hobbs | Luckett | William | Stone | Luckett | | Child | $8,500,000.00 |
| 40. | Edward | Hobbs | Luckett | Jennifer | Grace | Luckett | | Child | $8,500,000.00 |
| 41. | Edward | Hobbs | Luckett | Lisa | | Luckett | | Spouse | $12,500,000.00 |
| 42. | Edward | Hobbs | Luckett | Timothy | Wyatt | Luckett | | Child | $8,500,000.00 |
| 43. | Edward | Hobbs | Luckett | Diana | Ward | Luckett | | Parent (Deceased) | $8,500,000.00 |
| 44. | Anthony | | Luparello | Caterina | | Tavolacci | | Sibling | $4,250,000.00 |

docs-100418642.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 45. | Anthony | | Luparello | Domenica | Anna | Lopez | | Sibling | $4,250,000.00 |
| 46. | Louis | Neil | Mariani | Lauren | | Peters | | Child | $8,500,000.00 |
| 47. | Louis | Neil | Mariani | Bruce | Earl | Mariani | | Sibling | $4,250,000.00 |
| 48. | Louis | Neil | Mariani | Hazel | Lillian | Mariani | | Parent (Deceased) | $8,500,000.00 |
| 49. | Nicholas | George | Massa | Donna | | Mercurio | | Child | $8,500,000.00 |
| 50. | Nicholas | George | Massa | Nicholas | Thomas | Massa | | Child | $8,500,000.00 |
| 51. | Nicholas | George | Massa | Edna | May | Massa | | Spouse (Deceased) | $12,500,000.00 |
| 52. | Michael | Patrick | McDonnell | Denise | | McDonnell | | Sibling | $4,250,000.00 |
| 53. | Michael | Patrick | McDonnell | Vincenza | | McDonnell | | Parent | $8,500,000.00 |
| 54. | Michael | Patrick | McDonnell | Patrick | Aloysius | McDonnell | | Parent | $8,500,000.00 |
| 55. | Patrick | Joseph | McGuire | Kathleen | | Murphy | | Sibling | $4,250,000.00 |
| 56. | Patrick | Joseph | McGuire | Thomas | | McGuire | | Sibling | $4,250,000.00 |
| 57. | Patrick | Joseph | McGuire | John | | McGuire | | Sibling | $4,250,000.00 |
| 58. | Patrick | Joseph | McGuire | Maureen | McGuire | Simpson | | Sibling | $4,250,000.00 |
| 59. | Patrick | Joseph | McGuire | James | Hilary | McGuire | | Sibling | $4,250,000.00 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 60. | Terence | Augustine | McShane | Sean | Thomas | McShane | | Child | $8,500,000.00 |
| 61. | Terence | Augustine | McShane | Aidan | Robert | McShane | | Child | $8,500,000.00 |
| 62. | Terence | Augustine | McShane | Colin | Francis | McShane | | Child | $8,500,000.00 |
| 63. | Terence | Augustine | McShane | Catherine | | McShane | | Spouse | $12,500,000.00 |
| 64. | Vincent | Scott | Morello | Deborah | Lynn | Temple | | Spouse | $12,500,000.00 |
| 65. | Vincent | Scott | Morello | Justin | John | Morello | | Child | $8,500,000.00 |
| 66. | Vincent | Scott | Morello | Paige | Celine | Morello | | Child | $8,500,000.00 |
| 67. | Vincent | Scott | Morello | John | | Morello | | Parent | $8,500,000.00 |
| 68. | Vincent | Scott | Morello | Patricia | | Morello | | Parent | $8,500,000.00 |
| 69. | Richard | S. | Morgan | Colleen | | Golden | | Child | $8,500,000.00 |
| 70. | Seth | Allan | Morris | John | Rogers | Morris | III | Sibling | $4,250,000.00 |
| 71. | Luke | Gerard | Nee | John | Michael | Nee | | Sibling | $4,250,000.00 |
| 72. | Diana | Jessica | O'Connor | Dolores | | Laguerre | | Sibling | $4,250,000.00 |
| 73. | Diana | Jessica | O'Connor | Jimmy | | Vega | | Sibling | $4,250,000.00 |
| 74. | Diana | Jessica | O'Connor | Minerva | | Galarza | | Sibling | $4,250,000.00 |

docs-100418642.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 75. | Diana | Jessica | O'Connor | Sonia | | Vega | | Sibling | $4,250,000.00 |
| 76. | Diana | Jessica | O'Connor | Aida | | Cintron | | Sibling | $4,250,000.00 |

**TOTAL**                                                                                                                      **$537,500,000.00**

docs-100418642.1

**Ex. A-3**

August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN)

*(Alphabetically by Last Name of 9/11 Decedent)*

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Donna | Marie | Bernaerts-Kearns | August | | Bernaerts | | Sibling | $4,250,000.00 |
| 2. | Mary | Catherine | Boffa | Elizabeth | Anne | Murphy | | Sibling | $4,250,000.00 |
| 3. | Mary | Catherine | Boffa | Diane | | Brierley | | Sibling | $4,250,000.00 |
| 4. | Mary | Catherine | Boffa | Margaret | | Trudeau | | Sibling | $4,250,000.00 |
| 5. | Mary | Catherine | Boffa | John | | Boffa | | Spouse | $12,500,000.00 |
| 6. | Dennis | Michael | Edwards | Patricia | Kavanagh | Edwards | | Spouse | $12,500,000.00 |
| 7. | Dennis | Michael | Edwards | Alexa | Marie | Edwards | | Child | $8,500,000.00 |
| 8. | Dennis | Michael | Edwards | Morgan | | Edwards | | Sibling | $4,250,000.00 |
| 9. | Dennis | Michael | Edwards | Sheila | Edwards | Doyle | | Sibling | $4,250,000.00 |
| 10. | Dennis | Michael | Edwards | Elizabeth | Edwards | Cortese | | Sibling | $4,250,000.00 |
| 11. | Dennis | Michael | Edwards | Eileen | Edwards | O'Brien | | Sibling | $4,250,000.00 |
| 12. | Dennis | Michael | Edwards | Julia | | Edwards | | Parent (Deceased) | $8,500,000.00 |
| 13. | Fredric | Neal | Gabler | Howard | Alan | Gabler | | Parent | $8,500,000.00 |
| 14. | Fredric | Neal | Gabler | Leslie | Ellen | Gabler | | Parent | $8,500,000.00 |

Page 1 of 5

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 15. | Fredric | Neal | Gabler | Jolie | Sue | Gabler | | Sibling | $4,250,000.00 |
| 16. | Thomas | Patrick | Holohan | Jennifer | Ann | Holohan | | Sibling | $4,250,000.00 |
| 17. | Jonathan | Lee | Ielpi | Brendan | Lee | Ielpi | | Sibling | $4,250,000.00 |
| 18. | Jonathan | Lee | Ielpi | Melissa | Leigh | Brengel | | Sibling | $4,250,000.00 |
| 19. | Christopher | Edmund | Lunder | Eileen | Lunder | Baynes | | Sibling | $4,250,000.00 |
| 20. | Nicholas | George | Massa | Gloria | Eleanor | Moran | | Sibling | $4,250,000.00 |
| 21. | Richard | S. | Morgan | Patricia | | Morgan | | Spouse (Deceased) | $12,500,000.00 |
| 22. | Seth | Allan | Morris | John | Rogers | Morris | Jr. | Parent | $8,500,000.00 |
| 23. | Seth | Allan | Morris | James | Thomas | Morris | | Sibling | $4,250,000.00 |
| 24. | Seth | Allan | Morris | Barbara | Shaw | Morris | | Parent (Deceased) | $8,500,000.00 |
| 25. | Luke | Gerard | Nee | Patrick | John | Nee | | Child | $8,500,000.00 |
| 26. | Luke | Gerard | Nee | Irene | | Lavelle | | Spouse | $12,500,000.00 |
| 27. | Katherine | Marie | Noack | Ellen | Marie | Macri | | Sibling | $4,250,000.00 |
| 28. | Katherine | Marie | Noack | Patrick | Joseph | McGarry | | Sibling | $4,250,000.00 |
| 29. | Katherine | Marie | Noack | Marianne | Theresa | Burke | | Sibling | $4,250,000.00 |

docs-100418646.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 30. | Katherine | Marie | Noack | Deborah | McGarry | Brink | | Sibling | $4,250,000.00 |
| 31. | Diana | Jessica | O'Connor | Johnny | | Vega | | Sibling | $4,250,000.00 |
| 32. | Diana | Jessica | O'Connor | Robert | | Vega | | Sibling (Deceased) | $4,250,000.00 |
| 33. | Peter | | Owens | Kathleen | Ann | Owens | | Sibling | $4,250,000.00 |
| 34. | Peter | | Owens | Dolores | | Owens | | Parent (Deceased) | $8,500,000.00 |
| 35. | Peter | | Owens | Peter | Joseph | Owens | Sr. | Parent (Deceased) | $8,500,000.00 |
| 36. | Alfred | Todd | Rancke | Pamela | Rancke | Schroeder | | Sibling | $4,250,000.00 |
| 37. | Moises | Norberto | Rivas | Elizabeth | | Rivas | | Spouse | $12,500,000.00 |
| 38. | Moises | Norberto | Rivas | Moesha | | Rivas | | Child | $8,500,000.00 |
| 39. | Moises | Norberto | Rivas | Moises | Noberto | Rivas | Jr. | Child | $8,500,000.00 |
| 40. | Lloyd | | Rosenberg | Lorene | | Rosenberg | | Sibling | $4,250,000.00 |
| 41. | Lloyd | | Rosenberg | Lawrence | | Rosenberg | | Parent | $8,500,000.00 |
| 42. | Lloyd | | Rosenberg | Michele | | Rosenberg | | Parent | $8,500,000.00 |
| 43. | Matthew | | Ryan | Brendan | | Ryan | | Sibling | $4,250,000.00 |
| 44. | Raymond | | Sanchez | Kathleen | | Sanchez | | Child | $8,500,000.00 |

docs-100418646.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 45. | Rafael | Humberto | Santos | Christian | | Santos | | Child | $8,500,000.00 |
| 46. | Rafael | Humberto | Santos | Jonnathan | | Santos | | Child | $8,500,000.00 |
| 47. | Rafael | Humberto | Santos | Yubelly | | Santos | | Spouse | $12,500,000.00 |
| 48. | Gregory | Thomas | Saucedo | Christopher | John | Saucedo | | Sibling | $4,250,000.00 |
| 49. | Michael | Herman | Seaman | Helen | | Seaman | | Parent | $8,500,000.00 |
| 50. | Michael | Herman | Seaman | Elizabeth | | Isacowitz | | Sibling | $4,250,000.00 |
| 51. | Michael | Herman | Seaman | Maryellen | | Michalenko | | Sibling | $4,250,000.00 |
| 52. | Joseph | P. | Shea | Joan | Ann | Shea | | Parent (Deceased) | $8,500,000.00 |
| 53. | Daniel | James | Shea | Joan | Ann | Shea | | Parent (Deceased) | $8,500,000.00 |
| 54. | Robert | | Spear | Amy | | Haviland | | Sibling (Deceased) | $4,250,000.00 |
| 55. | Steven | Frank | Strobert | Frank | Joseph | Strobert | | Parent (Deceased) | $8,500,000.00 |
| 56. | Steven | Frank | Strobert | Barbara | | Strobert | | Parent | $8,500,000.00 |
| 57. | Steven | Frank | Strobert | Frank | Steven | Strobert | | Child | $8,500,000.00 |
| 58. | Steven | Frank | Strobert | Tara | | Strobert-Nolan | | Spouse | $12,500,000.00 |
| 59. | Raymond | Robert | York | Kristina | Nicole | York | | Child | $8,500,000.00 |

docs-100418646.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 60. | Raymond | Robert | York | Joan | Marie | York | | Spouse | $12,500,000.00 |
| 61. | Kenneth | | Zelman | Karin | | Charles | | Spouse | $12,500,000.00 |
| 62. | Kenneth | | Zelman | Olivia | Rose Zelman | Charles | | Child | $8,500,000.00 |
| 63. | Kenneth | | Zelman | Ethan | Nathaniel Zelman | Charles | | Child | $8,500,000.00 |

**TOTAL**                                                                                                       **$448,250,000.00**

docs-100418646.1

**Ex. A-4**

Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN)

*(Alphabetically by Last Name of 9/11 Decedent)*

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Joshua | | Aron | Ber | Barry | Aron | | Parent | $8,500,000.00 |
| 2. | Joshua | | Aron | Dana | Aron | Weiner | | Sibling | $4,250,000.00 |
| 3. | James | William | Barbella | Barbara | Ann | Sullivan | | Sibling | $4,250,000.00 |
| 4. | John | Paul | Bocchi | Anthony | Silvio | Bocchi | | Sibling | $4,250,000.00 |
| 5. | John | Paul | Bocchi | Elena | | Bocchi | | Parent | $8,500,000.00 |
| 6. | John | Paul | Bocchi | Matthew | John | Bocchi | | Child | $8,500,000.00 |
| 7. | John | Paul | Bocchi | Michael | Peter | Bocchi | | Child | $8,500,000.00 |
| 8. | John | Paul | Bocchi | Michele | | Bocchi-Sandello | | Spouse | $12,500,000.00 |
| 9. | John | Paul | Bocchi | Nicholas | Charles | Bocchi | | Child | $8,500,000.00 |
| 10. | John | Paul | Bocchi | Paul | Anthony | Bocchi | | Child | $8,500,000.00 |
| 11. | John | Paul | Bocchi | Ann | | Bocchi-Schwimmer | | Sibling | $4,250,000.00 |
| 12. | John | Paul | Bocchi | Diane | Bocchi | Esola | | Sibling | $4,250,000.00 |
| 13. | John | Paul | Bocchi | Lucy | Sylvia | Bocchi Kraus | | Sibling | $4,250,000.00 |
| 14. | John | Paul | Bocchi | Camillo | | Bocchi | | Parent (Deceased) | $8,500,000.00 |

docs-100418651.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 15. | Veronique | Nicole | Bowers | Daphne | | Bowers | | Parent | $8,500,000.00 |
| 16. | Mark | Francis | Broderick | Andrew | | Broderick | | Child | $8,500,000.00 |
| 17. | Mark | Francis | Broderick | Carolina | | Broderick | | Spouse | $12,500,000.00 |
| 18. | Mark | Francis | Broderick | James | | Broderick | | Child | $8,500,000.00 |
| 19. | Mark | Francis | Broderick | Matthew | | Broderick | | Child | $8,500,000.00 |
| 20. | Felix | | Calixte | Angus | Gene | Jacques | | Parent | $8,500,000.00 |
| 21. | Luigi | | Calvi | Christine | Ethel | Brozon | | Spouse | $12,500,000.00 |
| 22. | Vernon | Paul | Cherry | James | Maurice | Cherry | | Sibling | $4,250,000.00 |
| 23. | Vernon | Paul | Cherry | Cynthia | Ann | Taylor | | Sibling | $4,250,000.00 |
| 24. | Brenda | E. | Conway | Germaine | Ocenia | Alexander | | Sibling | $4,250,000.00 |
| 25. | Brenda | E. | Conway | Tammi | | Alexander | | Sibling | $4,250,000.00 |
| 26. | Timothy | John | Coughlin | Dennis | Augustine | Coughlin | | Sibling | $4,250,000.00 |
| 27. | Timothy | John | Coughlin | Francis | Joseph | Coughlin | Jr. | Sibling | $4,250,000.00 |
| 28. | Timothy | John | Coughlin | Robert | Emmet | Coughlin | | Sibling | $4,250,000.00 |
| 29. | Timothy | John | Coughlin | Maura | Ann | Coughlin-Roberti | | Spouse | $12,500,000.00 |

docs-100418651.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 30. | Timothy | John | Coughlin | Rley | Francis | Coughlin-Roberti | | Child | $8,500,000.00 |
| 31. | Timothy | John | Coughlin | Ryann | Elizabeth | Coughlin-Roberti | | Child | $8,500,000.00 |
| 32. | Timothy | John | Coughlin | Sean | Thomas | Coughlin-Roberti | | Child | $8,500,000.00 |
| 33. | Timothy | John | Coughlin | Alice | M. | Coughlin | | Parent (Deceased) | $8,500,000.00 |
| 34. | Timothy | John | Coughlin | Francis | Joseph | Coughlin | Sr. | Parent (Deceased) | $8,500,000.00 |
| 35. | James | Edward | Cove | Regina | Marie | Martin | | Sibling | $4,250,000.00 |
| 36. | Calvin | | Dawson | Vancena | | Dawson Donovan | | Sibling | $4,250,000.00 |
| 37. | Calvin | | Dawson | Vanita | | Aviles | | Sibling | $4,250,000.00 |
| 38. | Calvin | | Dawson | Alvin | | Dawson | | Sibling | $4,250,000.00 |
| 39. | Calvin | | Dawson | Annette | | Simon | | Sibling | $4,250,000.00 |
| 40. | Calvin | | Dawson | Janet | | Dawson | | Sibling | $4,250,000.00 |
| 41. | Emerita | | De La Pena | Daniella | Susanna | De La Pena | | Child | $8,500,000.00 |
| 42. | Emerita | | De La Pena | Gabriel | Antonio | De La Pena | | Spouse | $12,500,000.00 |
| 43. | Judith | Berquis | Diaz-Sierra | Ronald | | Sierra | | Spouse | $12,500,000.00 |
| 44. | Jose | | Espinal | Saul | Espinal | Ramos | | Sibling | $4,250,000.00 |

docs-100418651.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 45. | Ruben | | Esquilin | Eileen | Caridad | Esquilin | | Sibling | $4,250,000.00 |
| 46. | Ruben | | Esquilin | Marybelle | | Vargas | | Sibling | $4,250,000.00 |
| 47. | Wendy | Ruth | Faulkner | Stephen | Craig | Morris | | Sibling | $4,250,000.00 |
| 48. | Wendy | Ruth | Faulkner | Loren | Elisa | Smith | | Child | $8,500,000.00 |
| 49. | Wendy | Ruth | Faulkner | Ashley | Elizabeth | Faulkner | | Child | $8,500,000.00 |
| 50. | Wendy | Ruth | Faulkner | Lynn | Alan | Faulkner | | Spouse | $12,500,000.00 |
| 51. | Samuel | | Fields | Annette | Frances | Fields | | Sibling | $4,250,000.00 |
| 52. | Samuel | | Fields | Felicia | | Fields | | Sibling | $4,250,000.00 |
| 53. | Samuel | | Fields | Michael | Augusto | Fields | | Sibling | $4,250,000.00 |
| 54. | Timothy | Joseph | Finnerty | Kevin | Andrew | Finnerty | | Sibling | $4,250,000.00 |
| 55. | Timothy | Joseph | Finnerty | Peter | Leo | Finnerty | | Parent | $8,500,000.00 |
| 56. | Timothy | Joseph | Finnerty | Theresa | Mary | Roberts | | Spouse | $12,500,000.00 |
| 57. | Carl | Martin | Flickinger | Alana | Patryce | Flickinger | | Child | $8,500,000.00 |
| 58. | Carl | Martin | Flickinger | Carl | James | Flickinger | | Child | $8,500,000.00 |
| 59. | Carl | Martin | Flickinger | Craig | Tyler | Flickinger | | Child | $8,500,000.00 |

docs-100418651.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 60. | Carl | Martin | Flickinger | Edmund | Kenneth | Flickinger | | Sibling | $4,250,000.00 |
| 61. | Carl | Martin | Flickinger | Kathleen | | Flickinger | | Spouse | $12,500,000.00 |
| 62. | Carl | Martin | Flickinger | Robert | Jude | Flickinger | | Sibling | $4,250,000.00 |
| 63. | Carl | Martin | Flickinger | Lisa | Ann | Madden | | Sibling | $4,250,000.00 |
| 64. | Claudia | Alicia | Foster | Sylvia | | Aleman | | Sibling | $4,250,000.00 |
| 65. | Claudia | Alicia | Foster | Blanca | Azucena | Martinez | | Parent | $8,500,000.00 |
| 66. | Claudia | Alicia | Foster | Carlos | Augusto | Martinez | | Parent | $8,500,000.00 |
| 67. | Peter | Christopher | Frank | Constance | Anne | Frank | | Parent | $8,500,000.00 |
| 68. | Peter | Christopher | Frank | Michelle | Anne | Frank | | Sibling | $4,250,000.00 |
| 69. | Peter | Christopher | Frank | Peter | Carl | Frank | | Parent | $8,500,000.00 |
| 70. | John | Tae Yung | Gnazzo | Edward | Rickijino | Gnazzo | | Sibling | $4,250,000.00 |
| 71. | John | Tae Yung | Gnazzo | Nicholas | Song | Gnazzo | | Sibling | $4,250,000.00 |
| 72. | John | Tae Yung | Gnazzo | Song | Ae | Jeng | | Parent | $8,500,000.00 |
| 73. | John | Michael | Griffin | Kathleen | Mary | Griffin | | Sibling | $4,250,000.00 |
| 74. | Paul | William | Innella | Victoria | Jacquelyn | Jones | | Child | $8,500,000.00 |

docs-100418651.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | | | | $516,250,000.00 |

docs-100418651.1

**Ex. A-5**

Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN)

*(Alphabetically by Last Name of 9/11 Decedent)*

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Timothy | John | Hargrave | Jeanmarie | | Hargrave | | Sibling | $4,250,000.00 |
| 2. | Timothy | John | Hargrave | James | Vincent | Hargrave | Jr. | Sibling | $4,250,000.00 |
| 3. | Timothy | John | Hargrave | Carolyn | Marie | Kelly | | Sibling | $4,250,000.00 |
| 4. | Timothy | John | Hargrave | Patricia | | Mansfield | | Sibling | $4,250,000.00 |
| 5. | Timothy | John | Hargrave | Maureen | | Murphy | | Sibling | $4,250,000.00 |
| 6. | Timothy | John | Hargrave | Kathryn | Mary | Quinn | | Sibling | $4,250,000.00 |
| 7. | Timothy | John | Hargrave | Mary | Ann | Struble | | Sibling | $4,250,000.00 |
| 8. | Timothy | John | Hargrave | Kathryn | | Hargrave | | Parent (Deceased) | $8,500,000.00 |
| 9. | Thomas | Theodore | Haskell | Kenneth | Corey | Haskell | | Sibling | $4,250,000.00 |
| 10. | Timothy | Shawn | Haskell | Kenneth | Corey | Haskell | | Sibling | $4,250,000.00 |
| 11. | Ronnie | Lee | Henderson | Belinda | | Barino Dillard | | Sibling | $4,250,000.00 |
| 12. | Ronnie | Lee | Henderson | Sharon | Oreuneta | Henderson | | Sibling | $4,250,000.00 |
| 13. | John | Charles | Jeknins | James | Franklin | Jenkins | Jr. | Sibling | $4,250,000.00 |
| 14. | Glenn | Davis | Kirwin | Joan | Boswell | Kirwin | | Spouse | $12,500,000.00 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 15. | Glenn | Davis | Kirwin | Miles | Jeffrey | Kirwin | | Child | $8,500,000.00 |
| 16. | Glenn | Davis | Kirwin | Troy | Boswell | Kirwin | | Child | $8,500,000.00 |
| 17. | Vanessa | Lang | Langer | Jackson | Sean | O'Connor | | Sibling | $4,250,000.00 |
| 18. | Vanessa | Lang | Langer | James | Thomas | O'Connor | | Sibling | $4,250,000.00 |
| 19. | Nicki | | Lindo | Walter | W. | Hicks | | Parent (Deceased) | $8,500,000.00 |
| 20. | Jay | Robert | Magazine | Melissa | Rose | Magazine | | Child | $8,500,000.00 |
| 21. | Joseph | Ross | Marchbanks | Lauren | Teresa | Baker | | Child | $8,500,000.00 |
| 22. | Joseph | Ross | Marchbanks | Ryan | Joseph | Marchbanks | | Child | $8,500,000.00 |
| 23. | Joseph | Ross | Marchbanks | Teresa | Eileen | Marchbanks | | Spouse | $12,500,000.00 |
| 24. | Timothy | Joseph | Maude | Kathleen | Anna | Koehler | | Child | $8,500,000.00 |
| 25. | Timothy | Joseph | Maude | Karen | Elizabeth | Maude | | Child | $8,500,000.00 |
| 26. | Timothy | Joseph | Maude | Teresa | Ann Campbell | Maude | | Spouse | $12,500,000.00 |
| 27. | Kathy | Nancy | Mazza | Christopher | Marion | Delosh | | Spouse | $12,500,000.00 |
| 28. | Kathy | Nancy | Mazza | John | Joseph | Mazza | | Sibling | $4,250,000.00 |
| 29. | Kathy | Nancy | Mazza | Ronald | Philip | Mazza | | Sibling | $4,250,000.00 |

docs-100418653.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 30. | Kathy | Nancy | Mazza | Rose | C. | Mazza | | Parent | $8,500,000.00 |
| 31. | Kathy | Nancy | Mazza | Victor | Michael | Mazza | | Sibling | $4,250,000.00 |
| 32. | William | Edward | Micciulli | Joanne | | Los Kamp | | Sibling | $4,250,000.00 |
| 33. | William | Edward | Micciulli | Andrea | | Madonna | | Sibling | $4,250,000.00 |
| 34. | William | Edward | Micciulli | Joan | | Micciulli | | Parent (Deceased) | $8,500,000.00 |
| 35. | William | Edward | Micciulli | William | Edward | Micciulli | | Parent (Deceased) | $8,500,000.00 |
| 36. | Odessa | Virginia | Morris | Daniel | Earl | Lamb | | Sibling | $4,250,000.00 |
| 37. | Odessa | Virginia | Morris | Ethel | | Scott | | Sibling | $4,250,000.00 |
| 38. | Odessa | Virginia | Morris | Joseph | Edward | Lamb | Sr. | Sibling | $4,250,000.00 |
| 39. | Odessa | Virginia | Morris | Rachel | Elizabeth | Quinnie | | Sibling | $4,250,000.00 |
| 40. | James | Francis | Murphy | Jeanine | Marie | Murphy | | Spouse | $12,500,000.00 |
| 41. | Joseph | Michael | Navas | Jessica | Anne | Narvas | | Child | $8,500,000.00 |
| 42. | Joseph | Michael | Navas | Joseph | Michael | Narvas | Jr. | Child | $8,500,000.00 |
| 43. | Joseph | Michael | Navas | Justin | Christopher | Narvas | | Child | $8,500,000.00 |
| 44. | Joseph | Michael | Navas | Karen | Ann | Navas | | Spouse | $12,500,000.00 |

docs-100418653.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 45. | Gerard | Terence | Nevins | Lorraine | Bernice | Foley | | Parent | $8,500,000.00 |
| 46. | Gerard | Terence | Nevins | Stephen | | Nevins | | Sibling | $4,250,000.00 |
| 47. | Diana | Jessica | O'Connor | Iris | Doris | Vega | | Sibling | $4,250,000.00 |
| 48. | Diana | Jessica | O'Connor | Maria | | Vega | | Sibling | $4,250,000.00 |
| 49. | Robert | Edward | Parro | Virginia | | Parro | | Parent | $8,500,000.00 |
| 50. | Glenn | C. | Perry | Barbara | Ann | Dunleavy | | Sibling | $4,250,000.00 |
| 51. | Glenn | C. | Perry | Frank | John | Perry | | Sibling | $4,250,000.00 |
| 52. | Glenn | C. | Perry | Catherine | Mary | Perry | | Parent | $8,500,000.00 |
| 53. | Glenn | C. | Perry | Patrick | Richard | Perry | | Sibling | $4,250,000.00 |
| 54. | Maria | Isabel | Ramirez | Jennifer | Marie | Bruno | | Sibling | $4,250,000.00 |
| 55. | Maria | Isabel | Ramirez | Miriam | Bobb | Carter | | Sibling | $4,250,000.00 |
| 56. | Maria | Isabel | Ramirez | Elsie | Maria | Cintron-Rosado | | Parent | $8,500,000.00 |
| 57. | Maria | Isabel | Ramirez | Jessica | | Darden | | Sibling | $4,250,000.00 |
| 58. | Donald | J. | Regan | Maureen | Alice | Regan | | Sibling | $4,250,000.00 |
| 59. | Donald | J. | Regan | William | | Regan | | Sibling | $4,250,000.00 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 60. | Kevin | Owen | Reilly | Edward | Arthur | Reilly | | Sibling | $4,250,000.00 |
| 61. | David | Eliot | Retik | Alan | | Retik | | Parent | $8,500,000.00 |
| 62. | David | Eliot | Retik | Benjamin | Scott | Retik | | Child | $8,500,000.00 |
| 63. | David | Eliot | Retik | Dina | Emily | Retik | | Child | $8,500,000.00 |
| 64. | David | Eliot | Retik | Molly | Anne | Retik | | Child | $8,500,000.00 |
| 65. | David | Eliot | Retik | Susan | Beth | Retik | | Spouse | $12,500,000.00 |
| 66. | David | Eliot | Retik | Lynne | | Retik | | Parent (Deceased) | $8,500,000.00 |
| 67. | Venesha | Orinthia | Richards | Stanley | | Rodgers | | Parent | $8,500,000.00 |
| 68. | Donald | Walter | Robertson | Karen | | Robertson-Jurcziak | | Spouse | $12,500,000.00 |
| 69. | Donald | Walter | Robertson | Matthew | John | Robertson | | Child | $8,500,000.00 |
| 70. | Donald | Walter | Robertson | Michael | Ryan | Robertson | | Child | $8,500,000.00 |
| 71. | Donald | Walter | Robertson | Madison | Erin | Robertson | | Child | $8,500,000.00 |
| 72. | Donald | Walter | Robertson | Kevin | John | Robertson | | Child | $8,500,000.00 |
| 73. | Donald | Walter | Robertson | John | Patrick | Robertson | | Sibling | $4,250,000.00 |
| 74. | Esmerlin | Antonio | Salcedo | Raysa | Rosa | Rodriguez | | Sibling | $4,250,000.00 |

docs-100418653.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 75. | Esmerlin | Antonio | Salcedo | Amber | Matilde | Salcedo | | Child | $8,500,000.00 |
| 76. | Esmerlin | Antonio | Salcedo | Francisco | | Salcedo | | Sibling | $4,250,000.00 |
| 77. | Esmerlin | Antonio | Salcedo | Joel | | Salcedo | | Sibling | $4,250,000.00 |
| 78. | Esmerlin | Antonio | Salcedo | Kayla | Miriam | Salcedo | | Child | $8,500,000.00 |
| 79. | Esmerlin | Antonio | Salcedo | Markos | Esmerlin | Salcedo | | Child | $8,500,000.00 |
| 80. | Esmerlin | Antonio | Salcedo | Melody | Ann | Salcedo | | Child | $8,500,000.00 |
| 81. | Esmerlin | Antonio | Salcedo | Miriam | | Salcedo | | Parent | $8,500,000.00 |
| 82. | Esmerlin | Antonio | Salcedo | Orson | Francisco | Salcedo | | Sibling | $4,250,000.00 |
| 83. | Esmerlin | Antonio | Salcedo | Oscar | Analcimenes | Salcedo | | Sibling | $4,250,000.00 |

**TOTAL**                                                                                                          **$563,250,000.00**

docs-100418653.1

**Ex. A-6**

Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN)

*(Alphabetically by Last Name of 9/11 Decedent)*

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Carl | | Asaro | Paul | | Asaro | | Sibling | $4,250,000.00 |
| 2. | Carl | | Asaro | Peter | | Asaro | | Sibling | $4,250,000.00 |
| 3. | James | | Audiffred | Dolores | | Audiffred | | Sibling | $4,250,000.00 |
| 4. | Renee | | Barrett-Arjune | Mark | Anthony | Barrett | Sr. | Sibling | $4,250,000.00 |
| 5. | Renee | | Barrett-Arjune | Edward | | Arjune | | Child | $8,500,000.00 |
| 6. | Michael | | Curtin | John | Joseph | Curtin | | Sibling | $4,250,000.00 |
| 7. | Michael | | Curtin | Kathleen | Margaret | Wojslaw | | Sibling | $4,250,000.00 |
| 8. | Michael | | Curtin | Jeanne | | Osterndorf | | Sibling | $4,250,000.00 |
| 9. | Dennis | L. | Devlin | James | Patrick | Devlin | | Sibling | $4,250,000.00 |
| 10. | Barbara | G. | Edwards | Jane | Ingeborg | Gollan | | Sibling | $4,250,000.00 |
| 11. | Eric | Brian | Evans | Douglas | Craig | Evans | | Sibling | $4,250,000.00 |
| 12. | Paul | | Friedman | Iris | Jane | Friedman | | Sibling | $4,250,000.00 |
| 13. | Paul | | Friedman | Meryl | Friedman | Price | | Sibling | $4,250,000.00 |
| 14. | Paul | | Friedman | James | Sanford | Friedman | | Sibling | $4,250,000.00 |

docs-100418655.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 15. | Bruce | | Gary | Thomas | | Gary | | Child | $8,500,000.00 |
| 16. | Rosa | | Gonzalez | Josefina | | Gonzalez | | Parent | $8,500,000.00 |
| 17. | Rosa | | Gonzalez | Eneida | | Ramos | | Sibling | $4,250,000.00 |
| 18. | Rosa | | Gonzalez | Lydia | E. | Ramos-Gonzalez | | Sibling | $4,250,000.00 |
| 19. | Rosa | | Gonzalez | Esterlina | | Rivera | | Sibling | $4,250,000.00 |
| 20. | Rosa | | Gonzalez | Reinaldo | | Ramos-Gonzalez | | Sibling | $4,250,000.00 |
| 21. | Rosa | | Gonzalez | Maria | Teresa | Gonzalez | | Sibling | $4,250,000.00 |
| 22. | Rosa | | Gonzalez | Nelida | | Gonzalez | | Sibling | $4,250,000.00 |
| 23. | Rosa | | Gonzalez | Jose | | Gonzalez | | Sibling | $4,250,000.00 |
| 24. | Edwin | John | Graf | Wesley | John | Graf | | Child | $8,500,000.00 |
| 25. | Joseph | John | Hasson | Mary | Ellen | Hasson | | Spouse | $12,500,000.00 |
| 26. | Joseph | John | Hasson | Joseph | John | Hasson | IV | Child | $8,500,000.00 |
| 27. | Joseph | John | Hasson | Joseph | John | Hasson | Jr. | Parent | $8,500,000.00 |
| 28. | Joseph | John | Hasson | Paulette | Margaret | Hasson | | Parent | $8,500,000.00 |
| 29. | Joseph | John | Hasson | Victoria | Lynn | Zanotto | | Sibling | $4,250,000.00 |

docs-100418655.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 30. | Joseph | John | Hasson | Christopher | Todd | Hasson | | Sibling | $4,250,000.00 |
| 31. | Paul | | Innella | Maria | | Rich | | Sibling | $4,250,000.00 |
| 32. | Paul | | Innella | Shirley | | Innella | | Parent | $8,500,000.00 |
| 33. | Thomas | Michael | Kelly | Nancy | C. | Kelly | | Sibling | $4,250,000.00 |
| 34. | Matthew | Gerard | Leonard | Yolanda | Fletes | Cerda | | Spouse | $12,500,000.00 |
| 35. | Matthew | Gerard | Leonard | Christina | Cerda | Leonard | | Child | $8,500,000.00 |
| 36. | Samantha | | Lightbourn-Allen | Samantha | Brittnie | Allen | | Child | $8,500,000.00 |
| 37. | Charles | W. | Magee | Michael | | Magee | | Sibling | $4,250,000.00 |
| 38. | Diarelia | | Mena | Nixia | | Mena-Alexis | | Sibling | $4,250,000.00 |
| 39. | Diarelia | | Mena | Diana | Eleonor | Mena | | Parent | $8,500,000.00 |
| 40. | Diarelia | | Mena | Aurelio | | Mena | | Parent (Deceased) | $8,500,000.00 |
| 41. | Keith | Kevin | O'Connor | Sandra | Isabel | O'Connor Carey | | Spouse | $12,500,000.00 |
| 42. | Keith | Kevin | O'Connor | Susan | A. | O'Connor | | Parent | $8,500,000.00 |
| 43. | Keith | Kevin | O'Connor | Francis | G. | O'Connor | | Parent (Deceased) | $8,500,000.00 |
| 44. | Robert | David | Peraza | Neil | Joseph | Peraza | | Sibling | $4,250,000.00 |

docs-100418655.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 45. | Robert | David | Peraza | Robert | Peter | Peraza | | Parent (Deceased) | $8,500,000.00 |
| 46. | Robert | David | Peraza | Suzanne | Joan | Peraza | | Parent | $8,500,000.00 |
| 47. | Karen | | Renda | Lee | Anthony | Gargano | | Sibling | $4,250,000.00 |
| 48. | Aida | | Rosario | Amy | | Vazquez | | Child | $8,500,000.00 |
| 49. | Aida | | Rosario | Jasmine | | DeJesus | | Child | $8,500,000.00 |
| 50. | Aida | | Rosario | Rodolfo | | Rosario | | Sibling (Deceased) | $4,250,000.00 |
| 51. | Rahma | Sithy | Salie | Farah | | Frenkel | | Sibling | $4,250,000.00 |
| 52. | Anthony | | Savas | Christine | Theokle | Savas | | Child | $8,500,000.00 |
| 53. | Robert | Allan | Schlegel | David | Lee | Schlegel | | Sibling | $4,250,000.00 |
| 54. | Robert | Allan | Schlegel | Richard | James | Schlegel | | Sibling | $4,250,000.00 |
| 55. | Antionette | Maria | Sherman | Robert | Lee | Davenport | | Sibling | $4,250,000.00 |
| 56. | Antionette | | Sherman | Christopher | Charles | Clarke | | Sibling | $4,250,000.00 |
| 57. | Antionette | | Sherman | Jamal | J. | Green | | Child | $8,500,000.00 |
| 58. | Gregory | | Sikorsky | George | | Sikorsky | | Parent (Deceased) | $8,500,000.00 |
| 59. | Gregory | | Sikorsky | Luzia | | Sikorsky | | Parent (Deceased) | $8,500,000.00 |

docs-100418655.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 60. | Leon | | Smith | Leandra | | Hart | | Child | $8,500,000.00 |
| 61. | Khamladai | Khami | Singh | Toolsiedai | | Seepersaud | | Parent | $8,500,000.00 |
| 62. | Roshan | Ramesh | Singh | Toolsiedai | | Seepersaud | | Parent | $8,500,000.00 |
| 63. | Lonny | Jay | Stone | Alex | | Stone | | Child | $8,500,000.00 |
| 64. | Lonny | Jay | Stone | Stacey | | Stone | | Spouse | $12,500,000.00 |
| 65. | Lonny | Jay | Stone | Joshua | | Stone | | Child | $8,500,000.00 |
| 66. | Ivan | | Vale | Luz | Maria | Vale | | Spouse | $12,500,000.00 |
| 67. | Victor | | Wald | Fanni | | Wald | | Parent (Deceased) | $8,500,000.00 |
| 68. | Scott | Jeffrey | Weingard | Robert | Scott | Weingard | | Sibling | $4,250,000.00 |
| 69. | Scott | Jeffrey | Weingard | Marc | Jay | Weingard | | Sibling | $4,250,000.00 |
| 70. | Scott | Jeffrey | Weingard | Bonnie | | Feldman | | Parent (Deceased) | $8,500,000.00 |
| 71. | Edwin | Jose | Zambrana | Edwin | Jose | Zambrana | Sr. | Parent (Deceased) | $8,500,000.00 |

**TOTAL**                                                   **$470,500,000.00**

docs-100418655.1

**Ex. A-7**

Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN)

*(Alphabetically by Last Name of 9/11 Decedent)*

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Allen | Patrick | Boyle | Ronda | Nicole | Boyle | | Spouse | $12,500,000.00 |
| 2. | Allen | Patrick | Boyle | Allen | Richard | Boyle | | Child | $8,500,000.00 |
| 3. | Allen | Patrick | Boyle | Dylan | Patrick | Boyle | | Child | $8,500,000.00 |
| 4. | Allen | Patrick | Boyle | Nathan | William | Boyle | | Child | $8,500,000.00 |
| 5. | Robert | John | Caufield | Douglas | Christopher | Caufield | | Sibling | $4,250,000.00 |
| 6. | John | Joseph | Doherty | Mary | Catherine | Doherty | | Spouse | $12,500,000.00 |
| 7. | John | Joseph | Doherty | Barbara | Marie | Doherty | | Child | $8,500,000.00 |
| 8. | John | Joseph | Doherty | Maureen | Elizabeth | Reed | | Child | $8,500,000.00 |
| 9. | Patrick | Thomas | Dwyer | Sarah | Elizabeth | Dwyer | | Child | $8,500,000.00 |
| 10. | Patrick | Thomas | Dwyer | Jo Ann | Elizabeth | Dwyer | | Spouse | $12,500,000.00 |
| 11. | Patrick | Thomas | Dwyer | Brendan | Lang | Dwyer | | Child | $8,500,000.00 |
| 12. | Margaret | Ruth | Echtermann | Barbara | Louise | Echtermann | | Parent | $8,500,000.00 |
| 13. | Robert | Randolph | Elseth | Berta | | Elseth | | Parent | $8,500,000.00 |
| 14. | Robert | Randolph | Elseth | Curtis | Harlan | Elseth | | Parent | $8,500,000.00 |

docs-100418656.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 15. | Robert | Randolph | Elseth | James | Erik | Elseth | | Sibling | $4,250,000.00 |
| 16. | Robert | Randolph | Elseth | Harlan | Harold | Elseth | | Sibling | $4,250,000.00 |
| 17. | Robert | Randolph | Elseth | Nancy | Elseth | Bolger | | Sibling | $4,250,000.00 |
| 18. | Jose | | Espinal | Alfredo | Samuel | Espinal | | Sibling | $4,250,000.00 |
| 19. | Eileen | | Flecha | Veronica | Ann | Morris | | Parent | $8,500,000.00 |
| 20. | Jon | R. | Grabowski | Jane | | Thompson | | Parent | $8,500,000.00 |
| 21. | Derrick | Arthur | Green | Desmond | Newton | Green | | Sibling | $4,250,000.00 |
| 22. | Daniel | | Ilkanayev | Ester | | Yevdayeva | | Parent | $8,500,000.00 |
| 23. | George | | Lopez | Alexandra | Dolores Lopez | Feliciano | | Child | $8,500,000.00 |
| 24. | Michele | Ann | Nelson | Winsome | Antoinette | Nelson-Reid | | Parent | $8,500,000.00 |
| 25. | Patrick | John | O'Shea | Sheila | Patricia | O'Shea | | Spouse | $12,500,000.00 |
| 26. | Patrick | John | O'Shea | Patrick | John | O'Shea | Jr. | Child | $8,500,000.00 |
| 27. | Patrick | John | O'Shea | Megan | Eileen | O'Shea | | Child | $8,500,000.00 |
| 28. | Jesus | | Ovalles | Edwin | Jesus | Ovalles | | Child | $8,500,000.00 |
| 29. | Israel | | Pabon | Pamela | | Pabon | | Child | $8,500,000.00 |

docs-100418656.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 30. | James | | Paul | Terry | | Paul | | Sibling | $4,250,000.00 |
| 31. | Dennis | John | Pierce | Carey | Thomas | Pierce | | Sibling | $4,250,000.00 |
| 32. | Dennis | John | Pierce | Barbara | Clara | Timpone | | Sibling | $4,250,000.00 |
| 33. | James | | Sands | Cynthia | | Lesemann | | Sibling | $4,250,000.00 |
| 34. | James | | Sands | Geraldine | | Sands | | Parent | $8,500,000.00 |
| 35. | James | | Sands | Loreen | | Fremaint | | Sibling | $4,250,000.00 |
| 36. | Ayleen | J. | Santiago | Dinnette | Aracely | Medina | | Sibling | $4,250,000.00 |
| 37. | Otis | Vincent | Tolbert | Otis | | Tolbert | | Parent | $8,500,000.00 |
| 38. | Otis | Vincent | Tolbert | Nancy | Louise | Tolbert | | Parent | $8,500,000.00 |
| 39. | Courtney | Wainsworth | Walcott | Alda | Louise | Walcott | | Parent | $8,500,000.00 |
| 40. | Courtney | Wainsworth | Walcott | Hector | Lloyd | Walcott | | Parent | $8,500,000.00 |
| 41. | Courtney | Wainsworth | Walcott | Andrew | Washington | Walcott | | Sibling | $4,250,000.00 |
| 42. | Courtney | Wainsworth | Walcott | Delano | | Walcott | | Sibling | $4,250,000.00 |
| 43. | Lisa | LaShawne | Young | Wanda | Denise | Rose | | Sibling | $4,250,000.00 |

**TOTAL** $317,750,000.00

docs-100418656.1