Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Edelmiro | | Abad | | Ascension | | Abad | | Parent | $ 8,500,000.00 |
| 2 | Edelmiro | | Abad | | Jennifer | | Abad | | Child | $ 8,500,000.00 |
| 3 | Edelmiro | | Abad | | Rebecca | | Abad | | Child | $ 8,500,000.00 |
| 4 | Edelmiro | | Abad | | Serena | | Abad | | Child | $ 8,500,000.00 |
| 5 | Shannon | L. | Adams | | Michael | J. | Adams | | Sibling | $ 4,250,000.00 |
| 6 | Shannon | L. | Adams | | Kylie | | Adams-Floyd | | Sibling | $ 4,250,000.00 |
| 7 | David | | Agnes | | Leslie Werdann, as Personal Representative of the Estate of Frank | | Agnes | | Parent | $ 8,500,000.00 |
| 8 | Joanne | | Ahladiotis | | Effie | | Ahladiotis-Salloum | | Sibling | $ 4,250,000.00 |
| 9 | Terrance | | Aiken | | Andre | | Aiken | | Child | $ 8,500,000.00 |
| 10 | Terrance | | Aiken | | Cassandra | | Aiken | | Sibling | $ 4,250,000.00 |
| 11 | Terrance | | Aiken | | Kanian | | Aiken | | Child | $ 8,500,000.00 |
| 12 | Terrance | | Aiken | | Michael | | Aiken | | Sibling | $ 4,250,000.00 |
| 13 | Terrance | | Aiken | | Terrease | | Aiken | | Child | $ 8,500,000.00 |
| 14 | Terrance | | Aiken | | Kecia | | Aiken-Dorismond | | Sibling | $ 4,250,000.00 |
| 15 | Jon | L. | Albert | | David | L. | Albert | | Child | $ 8,500,000.00 |
| 16 | Jon | L. | Albert | | Stephen | L. | Albert | | Child | $ 8,500,000.00 |
| 17 | David | D. | Alger | | Roxana | | Alger Geffen | | Child | $ 8,500,000.00 |
| 18 | David | D. | Alger | | Cristina | | Alger Wang | | Child | $ 8,500,000.00 |
| 19 | Eric | | Allen | | Kathleen | | Allen | | Child | $ 8,500,000.00 |
| 20 | Thomas | | Ashton | | Colleen | | Amato | | Sibling | $ 4,250,000.00 |
| 21 | Michael | T. | Carroll | | Nancy | | Amigron | | Sibling | $ 4,250,000.00 |
| 22 | Glen | | Wall | | Diane | | Ammirati | | Sibling | $ 4,250,000.00 |
| 23 | Joseph | J. | Coppo | Jr. | Mary | | Anderson | | Sibling | $ 4,250,000.00 |
| 24 | Jean | | Andrucki | | Laura | | Andrucki Izzo | | Sibling | $ 4,250,000.00 |
| 25 | Joseph | J. | Angelini | Sr. | Annmarie | | Angelini | | Child | $ 8,500,000.00 |
| 26 | Joseph | J. | Angelini | Sr. | Mary | M. | Angelini | | Child | $ 8,500,000.00 |
| 27 | Joseph | J. | Angelini | Sr. | Michael | P. | Angelini | | Child | $ 8,500,000.00 |
| 28 | Edward | | Ryan | | Patricia | | Antonelle | | Sibling | $ 4,250,000.00 |
| 29 | Fanny | | Espinoza | | Rafael | | Antonio Garcia | | Parent | $ 8,500,000.00 |
| 30 | Faustino | | Apostol | Jr. | Christopher | | Apostol | | Child | $ 8,500,000.00 |
| 31 | Faustino | | Apostol | Jr. | Justin | | Apostol | | Child | $ 8,500,000.00 |
| 32 | Patrick | | Aranyos | | Alexander | Paul | Aranyos | Jr. | Sibling | $ 4,250,000.00 |
| 33 | Patrick | | Aranyos | | Stephanie | L. | Aranyos | | Sibling | $ 4,250,000.00 |
| 34 | William | A. | Gardner | | Gregory | | Ardison-Gardner | | Child | $ 8,500,000.00 |
| 35 | Barbara | | Arestegui | | Kristen | | Arestegui | | Sibling | $ 4,250,000.00 |
| 36 | Barbara | | Arestegui | | Nancy | | Arestegui | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 37 | Barbara | | Arestegui | | Rosie | | Arestegui | | Parent | $ 8,500,000.00 |
| 38 | Barbara | | Arestegui | | Sharon | | Arestegui | | Sibling | $ 4,250,000.00 |
| 39 | Barbara | | Arestegui | | Vittorio | | Arestegui | | Parent | $ 8,500,000.00 |
| 40 | Michael | | Boyle | | Jeanne | | Arnold | | Sibling | $ 4,250,000.00 |
| 41 | Jack | C. | Aron | | Timothy | | Aron | | Child | $ 8,500,000.00 |
| 42 | Andrew | | Garcia | Jr. | Kelly | G. | Arrillaga | | Child | $ 8,500,000.00 |
| 43 | Milagros | | Hromada | | Ana | | Arvelo | | Parent | $ 8,500,000.00 |
| 44 | Milagros | | Hromada | | Mariano | | Arvelo | Jr. | Sibling | $ 4,250,000.00 |
| 45 | Milagros | | Hromada | | Robin | | Arvelo | | Sibling | $ 4,250,000.00 |
| 46 | Thomas | | Ashton | | John | | Ashton | | Parent | $ 8,500,000.00 |
| 47 | Gregg | A. | Atlas | | Gregg | | Atlas | | Child | $ 8,500,000.00 |
| 48 | Gregg | A. | Atlas | | Sarah | | Atlas | | Child | $ 8,500,000.00 |
| 49 | Gerald | T. | Atwood | | Gerald | | Atwood | | Child | $ 8,500,000.00 |
| 50 | Gerald | T. | Atwood | | Margaret | | Atwood | | Child | $ 8,500,000.00 |
| 51 | Gerald | T. | Atwood | | Robert | | Atwood | | Child | $ 8,500,000.00 |
| 52 | John | | Badagliacca | | John | | Badagliacca | | Child | $ 8,500,000.00 |
| 53 | John | | Badagliacca | | Nikki | | Badagliacca | | Child | $ 8,500,000.00 |
| 54 | Dennis | | Scauso | | Darcie | | Bailey-Scauso | | Stepchild | $8,500,000.00 |
| 55 | Louis | J. | Modafferi | | Christine | | Baione | | Child | $ 8,500,000.00 |
| 56 | Michael | | Baksh | | Ava | | Baksh | | Child | $ 8,500,000.00 |
| 57 | Michael | | Baksh | | James | | Baksh | | Child | $ 8,500,000.00 |
| 58 | Gerard | | Barbara | | Paul | | Barbara | | Child | $ 8,500,000.00 |
| 59 | James | W. | Barbella | | Frank | J. | Barbella | | Parent | $ 8,500,000.00 |
| 60 | James | W. | Barbella | | Frank | | Barbella | | Sibling | $ 4,250,000.00 |
| 61 | James | W. | Barbella | | James | | Barbella | | Child | $ 8,500,000.00 |
| 62 | James | W. | Barbella | | Louis | | Barbella | | Sibling | $ 4,250,000.00 |
| 63 | James | W. | Barbella | | Michael | | Barbella | | Sibling | $ 4,250,000.00 |
| 64 | James | W. | Barbella | | Ruth | | Barbella | | Parent | $ 8,500,000.00 |
| 65 | James | W. | Barbella | | Ruth | A. | Barbella | | Sibling | $ 4,250,000.00 |
| 66 | James | W. | Barbella | | Sarah | | Barbella | | Child | $ 8,500,000.00 |
| 67 | James | W. | Barbella | | Thomas | | Barbella | | Sibling | $ 4,250,000.00 |
| 68 | Christine | | Barbuto | | Dianne M. Walsh and Jeanine Daly, as Personal Representative of the Estate of John | | Barbuto | | Parent | $ 8,500,000.00 |
| 69 | James | A. | Trentini | | Bernice | | Barletta | | Sibling | $ 4,250,000.00 |
| 70 | Evan | J. | Baron | | Ethan | | Baron | | Child | $ 8,500,000.00 |
| 71 | Evan | J. | Baron | | Julia | | Baron | | Child | $ 8,500,000.00 |
| 72 | Carlton | | Bartels | | Eva | | Bartels | | Child | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 73 | Carlton | | Bartels | | Melina | | Bartels | | Child | $ 8,500,000.00 |
| 74 | Inna | | Basina | | Boris | | Basin | | Child | $ 8,500,000.00 |
| 75 | Keiichiro | | Takahashi | | Akiko | | Baugin | | Child | $ 8,500,000.00 |
| 76 | Glen | | Wall | | Lynn | | Baumgarten | | Sibling | $ 4,250,000.00 |
| 77 | Scott | M. | McGovern | | Tara | | Bayer | | Sibling | $ 4,250,000.00 |
| 78 | Alan | | Beaven | | Dahlia | | Beaven | | Child | $ 8,500,000.00 |
| 79 | Nina | P. | Bell | | Lowell | F. | Bell | | Sibling | $ 4,250,000.00 |
| 80 | Dominick | J. | Berardi | | Maria | V. | Berardi | | Parent | $ 8,500,000.00 |
| 81 | Dominick | J. | Berardi | | Nicholas | A. | Berardi | | Sibling | $ 4,250,000.00 |
| 82 | Dominick | J. | Berardi | | Tina | M. | Berardi | | Sibling | $ 4,250,000.00 |
| 83 | Steven | H. | Berger | | Gary Berger, as Personal Representative of the Estate of Phyllis | | Berger | | Parent | $ 8,500,000.00 |
| 84 | Steven | H. | Berger | | Phyllis Berger, as Personal Representative of the Estate of Joseph | | Berger | | Parent | $ 8,500,000.00 |
| 85 | Shimmy | D. | Biegeleisen | | Rochelle | | Berger | | Sibling | $ 4,250,000.00 |
| 86 | John | | Bergin | | John | | Bergin | | Child | $ 8,500,000.00 |
| 87 | John | | Bergin | | Katie | | Bergin | | Child | $ 8,500,000.00 |
| 88 | John | | Bergin | | Shannon | | Bergin | | Child | $ 8,500,000.00 |
| 89 | Michael | J. | Berkeley | | Eric | M. | Berkeley | | Child | $ 8,500,000.00 |
| 90 | Michael | J. | Berkeley | | Jason | A. | Berkeley | | Child | $ 8,500,000.00 |
| 91 | David | S. | Berry | | Alexander | Ashton | Berry | | Child | $ 8,500,000.00 |
| 92 | David | S. | Berry | | Nile | Philip | Berry | | Child | $ 8,500,000.00 |
| 93 | David | S. | Berry | | Reed | Nicholas | Berry | | Child | $ 8,500,000.00 |
| 94 | Paul | J. | Gill | | Lorraine | M. | Betancourt | | Parent | $ 8,500,000.00 |
| 95 | Paul | M. | Beyer | | Jane | | Beyer | | Sibling | $ 4,250,000.00 |
| 96 | Paul | M. | Beyer | | Mark | | Beyer | | Sibling | $ 4,250,000.00 |
| 97 | Paul | M. | Beyer | | Michael | | Beyer | | Child | $ 8,500,000.00 |
| 98 | Paul | M. | Beyer | | Shawn | | Beyer | | Child | $ 8,500,000.00 |
| 99 | Shimmy | D. | Biegeleisen | | Alan | | Biegeleisen | | Sibling | $ 4,250,000.00 |
| 100 | Shimmy | D. | Biegeleisen | | Israel | J. | Biegeleisen | | Child | $ 8,500,000.00 |
| 101 | Shimmy | D. | Biegeleisen | | Jacob | S. | Biegeleisen | | Parent | $ 8,500,000.00 |
| 102 | Shimmy | D. | Biegeleisen | | Mordechai | | Biegeleisen | | Child | $ 8,500,000.00 |
| 103 | Shimmy | D. | Biegeleisen | | Moshe | J. | Biegeleisen | | Child | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 104 | Shimmy | D. | Biegeleisen | | Regina | | Biegeleisen | | Parent | $ 8,500,000.00 |
| 105 | Peter | | Bielfeld | | Brittany | | Bielfeld | | Child | $ 8,500,000.00 |
| 106 | Joshua | | Birnbaum | | Samuel | | Birnbaum | | Parent | $ 8,500,000.00 |
| 107 | Harry | J. | Blanding | Jr. | Benjamin | | Blanding | | Child | $ 8,500,000.00 |
| 108 | Harry | J. | Blanding | Jr. | Hayley | | Blanding | | Child | $ 8,500,000.00 |
| 109 | Harry | J. | Blanding | Jr. | Jeremy | | Blanding | | Child | $ 8,500,000.00 |
| 110 | Darryl | L. | Mckinney | | Katina | | Blanding Carroll | | Sibling | $ 4,250,000.00 |
| 111 | Brian | P. | Williams | | Tara | | Blessing | | Sibling | $ 4,250,000.00 |
| 112 | Richard | M. | Blood | Jr. | Constance | | Blood | | Parent | $ 8,500,000.00 |
| 113 | Richard | M. | Blood | Jr. | Madeline | | Blood | | Child | $ 8,500,000.00 |
| 114 | Richard | M. | Blood | Jr. | Michael | | Blood | | Child | $ 8,500,000.00 |
| 115 | Richard | M. | Blood | Jr. | Rebecca Taylor Wynne, as Personal Representative of the Estate of Richard | | Blood | Sr. | Parent | $ 8,500,000.00 |
| 116 | Richard | M. | Blood | Jr. | Stephen | | Blood | | Sibling | $ 4,250,000.00 |
| 117 | Richard | M. | Blood | Jr. | William | | Blood | | Sibling | $ 4,250,000.00 |
| 118 | Laurence | | Polatsch | | Linda | | Bodian | | Parent | $ 8,500,000.00 |
| 119 | Nicholas | | Bogdan | | Emily | | Bogdan | | Child | $ 8,500,000.00 |
| 120 | Nicholas | | Bogdan | | Nicholas | | Bogdan | | Child | $ 8,500,000.00 |
| 121 | Sherry | Ann | Bordeaux | | Alan | | Bordeaux | | Sibling | $ 4,250,000.00 |
| 122 | Richard | Edward | Bosco | | Abigail | R. | Bosco | | Child | $ 8,500,000.00 |
| 123 | Richard | Edward | Bosco | | Michael | | Bosco | | Sibling | $ 4,250,000.00 |
| 124 | Richard | Edward | Bosco | | Richard | E. | Bosco | Jr. | Child | $ 8,500,000.00 |
| 125 | Richard | Edward | Bosco | | William | J. | Bosco | III. | Sibling | $ 4,250,000.00 |
| 126 | Gary | | Box | | Brigette | | Box | | Child | $ 8,500,000.00 |
| 127 | Gary | | Box | | Dalton | | Box | | Child | $ 8,500,000.00 |
| 128 | Gennady | | Boyarsky | | Beata | | Boyarsky | | Sibling | $ 4,250,000.00 |
| 129 | Gennady | | Boyarsky | | Michael | | Boyarsky | | Child | $ 8,500,000.00 |
| 130 | Michael | | Boyle | | Barbara | J. | Boyle | | Parent | $ 8,500,000.00 |
| 131 | Michael | | Boyle | | James | P. | Boyle | | Sibling | $ 4,250,000.00 |
| 132 | Michael | | Boyle | | Peter | | Boyle | | Sibling | $ 4,250,000.00 |
| 133 | Sandra | W. | Bradshaw | | Alexandria | N. | Bradshaw | | Child | $ 8,500,000.00 |
| 134 | Sandra | W. | Bradshaw | | Nathan | G. | Bradshaw | | Child | $ 8,500,000.00 |
| 135 | David | B. | Brady | | Alice | | Brady | | Parent | $ 8,500,000.00 |
| 136 | David | B. | Brady | | Erin | K. | Brady | | Child | $ 8,500,000.00 |
| 137 | David | B. | Brady | | Grace | A. | Brady | | Child | $ 8,500,000.00 |
| 138 | David | B. | Brady | | Mark | R. | Brady | | Child | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 139 | David | B. | Brady | | Matthew | D. | Brady | | Child | $ 8,500,000.00 |
| 140 | David | B. | Brady | | Michael | J. | Brady | | Sibling | $ 4,250,000.00 |
| 141 | David | B. | Brady | | Richard | | Brady | | Parent | $ 8,500,000.00 |
| 142 | David | B. | Brady | | Richard | W. | Brady | Jr. | Sibling | $ 4,250,000.00 |
| 143 | David | B. | Brady | | Scott | T. | Brady | | Sibling | $ 4,250,000.00 |
| 144 | Lydia | E. | Bravo | | Albert | | Bravo | | Sibling | $ 4,250,000.00 |
| 145 | Lydia | E. | Bravo | | Norma | | Bravo | | Sibling | $ 4,250,000.00 |
| 146 | Milagros | | Hromada | | Awilda | | Breban | | Sibling | $ 4,250,000.00 |
| 147 | Edward | A. | Brennan | III | Edward | | Brennan | | Parent | $ 8,500,000.00 |
| 148 | Edward | A. | Brennan | III | Ellen | | Brennan-Krebs | | Sibling | $ 4,250,000.00 |
| 149 | Carol | K. | Demitz | | Anne | K. | Brewer | | Child | $ 8,500,000.00 |
| 150 | Jonathan | E. | Briley | | Alexander | | Briley | | Sibling | $ 4,250,000.00 |
| 151 | Jonathan | E. | Briley | | Joanne | | Briley | | Sibling | $ 4,250,000.00 |
| 152 | Jonathan | E. | Briley | | Timothy | | Briley | | Sibling | $ 4,250,000.00 |
| 153 | Jonathan | E. | Briley | | Gwendolyn | | Briley-Strand | | Sibling | $ 4,250,000.00 |
| 154 | Herman | C. | Broghammer | | John | C. | Broghammer | | Child | $ 8,500,000.00 |
| 155 | Kevin | J. | Smith | | Margaret | | Brown | | Sibling | $ 4,250,000.00 |
| 156 | Mark | | Bruce | | David | | Bruce | | Sibling | $ 4,250,000.00 |
| 157 | Mark | | Bruce | | David Bruce, as Personal Representative of the Estate of Diane | Truman | Bruce | | Parent | $ 8,500,000.00 |
| 158 | Mark | | Bruce | | David Bruce, as Personal Representative of the Estate of Harold | | Bruce | | Parent | $ 8,500,000.00 |
| 159 | Mark | | Bruce | | Stephen | | Bruce | | Sibling | $ 4,250,000.00 |
| 160 | Richard | | Bruehert | | Christina | | Bruehert | | Child | $ 8,500,000.00 |
| 161 | Richard | | Bruehert | | Danielle | | Bruehert | | Child | $ 8,500,000.00 |
| 162 | Richard | | Bruehert | | John | | Bruehert | | Sibling | $ 4,250,000.00 |
| 163 | Edward | | Calderon | | Caroline Otero, as Personal Representative of the Estate of Ida | | Bruno | | Parent | $ 8,500,000.00 |
| 164 | Rachel | | Tamares | | Jason | A. | Bruno | | Child | $ 8,500,000.00 |
| 165 | Rachel | | Tamares | | Robert | J. | Bruno | | Child | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 166 | Jeffrey | Roger | Nussbaum | | Melissa | | Brunschwig | | Sibling | $ 4,250,000.00 |
| 167 | Thomas | | Ashton | | Mary | | Buckley | | Sibling | $ 4,250,000.00 |
| 168 | Alan | | Beaven | | Margaret | | Budde | | Sibling | $ 4,250,000.00 |
| 169 | Patrick | | Buhse | | Michael | | Buhse | | Sibling | $ 4,250,000.00 |
| 170 | Patrick | | Buhse | | Sloan | | Buhse | | Child | $ 8,500,000.00 |
| 171 | Patrick | | Buhse | | Thomas | | Buhse | | Sibling | $ 4,250,000.00 |
| 172 | Patrick | | Buhse | | William | F. | Buhse | | Child | $ 8,500,000.00 |
| 173 | Patrick | | Buhse | | William | | Buhse | | Sibling | $ 4,250,000.00 |
| 174 | Terrance | | Aiken | | Georgia | | Burgess | | Sibling | $ 4,250,000.00 |
| 175 | Thomas | Daniel | Burke | | Alexander | | Burke | | Sibling | $ 4,250,000.00 |
| 176 | Thomas | Daniel | Burke | | Brian | | Burke | | Child | $ 8,500,000.00 |
| 177 | Thomas | Daniel | Burke | | Brian | | Burke | | Sibling | $ 4,250,000.00 |
| 178 | Thomas | Daniel | Burke | | Christopher | | Burke | | Sibling | $ 4,250,000.00 |
| 179 | Thomas | Daniel | Burke | | George | | Burke | | Child | $ 8,500,000.00 |
| 180 | Thomas | Daniel | Burke | | James | | Burke | | Sibling | $ 4,250,000.00 |
| 181 | Thomas | Daniel | Burke | | James Burke, as Personal Representative of the Estate of Alexander | | Burke | | Parent | $ 8,500,000.00 |
| 182 | Thomas | Daniel | Burke | | John | | Burke | | Child | $ 8,500,000.00 |
| 183 | Thomas | Daniel | Burke | | Matthew | | Burke | | Sibling | $ 4,250,000.00 |
| 184 | Thomas | Daniel | Burke | | Suzanne | | Burke | | Parent | $ 8,500,000.00 |
| 185 | Thomas | Daniel | Burke | | Thomas | | Burke | | Child | $ 8,500,000.00 |
| 186 | Thomas | Daniel | Burke | | Nancy | | Burke Salter | | Sibling | $ 4,250,000.00 |
| 187 | Donald | J. | Burns | | Michael | F. | Burns | | Sibling | $ 4,250,000.00 |
| 188 | Donald | J. | Burns | | Michael | C. | Burns | | Child | $ 8,500,000.00 |
| 189 | Donald | J. | Burns | | Michael F. Burns, as Personal Representative of the Estate of Julia | | Burns | | Parent | $ 8,500,000.00 |
| 190 | Donald | J. | Burns | | Patrick | M. | Burns | | Child | $ 8,500,000.00 |
| 191 | Donald | J. | Burns | | Timothy Burns, as Personal Representative of the Estate of Charles | Patrick | Burns | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 192 | Donald | J. | Burns | | Kathleen | | Burns Reed | | Sibling | $ 4,250,000.00 |
| 193 | Thomas | M. | Butler | | Kelly | A. | Butler | | Child | $ 8,500,000.00 |
| 194 | Thomas | M. | Butler | | Margaret | | Butler | | Parent | $ 8,500,000.00 |
| 195 | Thomas | M. | Butler | | Margaret Butler, as Personal Representative of the Estate of William | E. | Butler | | Parent | $ 8,500,000.00 |
| 196 | Thomas | M. | Butler | | Patrick | T. | Butler | | Child | $ 8,500,000.00 |
| 197 | Thomas | M. | Butler | | Sean | W. | Butler | | Child | $ 8,500,000.00 |
| 198 | Thomas | M. | Butler | | Stephen | | Butler | | Sibling | $ 4,250,000.00 |
| 199 | Thomas | M. | Butler | | William | | Butler | | Sibling | $ 4,250,000.00 |
| 200 | Michael | | Opperman | | Elizabeth | | Caggiano | | Child | $ 8,500,000.00 |
| 201 | Theresa | | Nelson-Risco | | John | | Caggiano | | Sibling | $ 4,250,000.00 |
| 202 | Theresa | | Nelson-Risco | | Joseph | | Caggiano | | Sibling | $ 4,250,000.00 |
| 203 | Theresa | | Nelson-Risco | | Richard | | Caggiano | | Sibling | $ 4,250,000.00 |
| 204 | Theresa | | Nelson-Risco | | Mary | | Caggiano Malfi | | Parent | $ 8,500,000.00 |
| 205 | John | | Cahill | | Brett | | Cahill | | Child | $ 8,500,000.00 |
| 206 | Thomas | J. | Cahill | | Christopher | | Cahill | | Sibling | $ 4,250,000.00 |
| 207 | Thomas | J. | Cahill | | James | | Cahill | Jr | Sibling | $ 4,250,000.00 |
| 208 | Scott | W. | Cahill | | Linda | | Cahill | | Parent | $ 8,500,000.00 |
| 209 | Scott | W. | Cahill | | Patrick | | Cahill | | Sibling | $ 4,250,000.00 |
| 210 | John | | Cahill | | Sean | | Cahill | | Child | $ 8,500,000.00 |
| 211 | Edward | | Calderon | | Anthony | | Calderon | | Sibling | $ 4,250,000.00 |
| 212 | Edward | | Calderon | | Cathy | | Calderon | | Sibling | $ 4,250,000.00 |
| 213 | Edward | | Calderon | | Ilene | | Calderon | | Child | $ 8,500,000.00 |
| 214 | Edward | | Calderon | | Jeremy | | Calderon | | Child | $ 8,500,000.00 |
| 215 | Edward | | Calderon | | Mariza | | Calderon | | Sibling | $ 4,250,000.00 |
| 216 | Edward | | Calderon | | Mariza Calderon, as Personal Representative of the Estate of Vicente | | Calderon | | Parent | $ 8,500,000.00 |
| 217 | Edward | | Calderon | | Vincent | | Calderon | Jr. | Sibling | $ 4,250,000.00 |
| 218 | Dominick | E. | Calia | | Dominick | R. | Calia | | Child | $ 8,500,000.00 |
| 219 | Dominick | E. | Calia | | Jaclyn | N. | Calia | | Child | $ 8,500,000.00 |
| 220 | Dominick | E. | Calia | | John | R. | Calia | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 221 | Dominick | E. | Calia | | John R. Calia , as Personal Representative of the Estate of Mildred | | Calia | | Parent | $ 8,500,000.00 |
| 222 | Dominick | E. | Calia | | Joseph | P. | Calia | | Sibling | $ 4,250,000.00 |
| 223 | Dominick | E. | Calia | | Richard | V. | Calia | | Sibling | $ 4,250,000.00 |
| 224 | Dominick | E. | Calia | | Christine | | Calia-Costa | | Sibling | $ 4,250,000.00 |
| 225 | Dominick | E. | Calia | | Jeanann | | Calia-Kuhn | | Sibling | $ 4,250,000.00 |
| 226 | Dominick | E. | Calia | | Jeanna | | Calia-Micallef | | Child | $ 8,500,000.00 |
| 227 | Richard | P. | Gabriel | | Robert | | Callanan | | Stepchild | $8,500,000.00 |
| 228 | Michell | L. | Robotham | | Rodney Callum, as Personal Representative of the Estate of Chester | | Callum | | Parent | $ 8,500,000.00 |
| 229 | Michell | L. | Robotham | | Travis | | Callum | | Sibling | $ 4,250,000.00 |
| 230 | Joseph | J. | Zuccala | | Tina | | Cammarata | | Sibling | $ 4,250,000.00 |
| 231 | John | P. | Gallagher | | Therese | | Campbell | | Sibling | $ 4,250,000.00 |
| 232 | Brian | | Cannizzaro | | Christopher | | Cannizzaro | | Child | $ 8,500,000.00 |
| 233 | Louis | | Caporicci | | Christina | | Caporicci | | Child | $ 8,500,000.00 |
| 234 | Louis | | Caporicci | | Lauren | | Caporicci | | Child | $ 8,500,000.00 |
| 235 | Edward | A. | Brennan | III | Sheila | | Capparis | | Sibling | $ 4,250,000.00 |
| 236 | Kevin | | Colbert | | Alexander | | Carroll | | Sibling | $ 4,250,000.00 |
| 237 | Michael | T. | Carroll | | Brendan | | Carroll | | Child | $ 8,500,000.00 |
| 238 | Michael | T. | Carroll | | Eileen | | Carroll | | Sibling | $ 4,250,000.00 |
| 239 | Michael | T. | Carroll | | Eleanor | | Carroll | | Parent | $ 8,500,000.00 |
| 240 | Michael | T. | Carroll | | Eleanor Carroll, as Personal Representative of the Estate of William | | Carroll | | Parent | $ 8,500,000.00 |
| 241 | Kevin | | Colbert | | Matthew | | Carroll | | Sibling | $ 4,250,000.00 |
| 242 | Michael | T. | Carroll | | Olivia | | Carroll | | Child | $ 8,500,000.00 |
| 243 | Michael | T. | Carroll | | William | | Carroll | | Sibling | $ 4,250,000.00 |
| 244 | Thomas | | Casoria | | Carlo | A. | Casoria | | Parent | $ 8,500,000.00 |
| 245 | Thomas | | Casoria | | Carlo | V. | Casoria | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 246 | Joseph | | Perroncino | | Debra | | Cassano | | Sibling | $ 4,250,000.00 |
| 247 | Mary | Kathleen | Shearer | | Karrie | | Castro | | Child | $ 8,500,000.00 |
| 248 | Robert | | Shearer | | Karrie | | Castro | | Child | $ 8,500,000.00 |
| 249 | James | W. | Barbella | | Joann | | Castronovo | | Child | $ 8,500,000.00 |
| 250 | Richard | G. | Catarelli | | Anamarie | | Catarelli | | Child | $ 8,500,000.00 |
| 251 | Jason | | Cayne | | Marissa | | Cayne | | Child | $ 8,500,000.00 |
| 252 | Jason | | Cayne | | Raquel | | Cayne | | Child | $ 8,500,000.00 |
| 253 | Jason | | Cayne | | Suzann | | Cayne | | Child | $ 8,500,000.00 |
| 254 | Jason | | Cefalu | | Claude | | Cefalu | | Parent | $ 8,500,000.00 |
| 255 | Jason | | Cefalu | | Darren | | Cefalu | | Sibling | $ 4,250,000.00 |
| 256 | Robert | | Chin | | Pak | Ho | Chin | | Parent | $ 8,500,000.00 |
| 257 | Robert | | Chin | | Yuet | Ling | Chin | | Parent | $ 8,500,000.00 |
| 258 | Earl | | Shanahan | | Stacy | Lee | Chmil | | Child | $ 8,500,000.00 |
| 259 | Christopher | | Ciafardini | | Dominic | | Ciafardini | | Sibling | $ 4,250,000.00 |
| 260 | Christopher | | Ciafardini | | Maggie | | Ciafardini | | Parent | $ 8,500,000.00 |
| 261 | Eugene | | Clark | | Garry | Delano | Clark | Sr. | Sibling | $ 4,250,000.00 |
| 262 | Thomas | R. | Clark | | Matthew | J. | Clark | | Child | $ 8,500,000.00 |
| 263 | Thomas | R. | Clark | | Patricia | D. | Clark | | Parent | $ 8,500,000.00 |
| 264 | Thomas | R. | Clark | | Richard | J. | Clark | | Parent | $ 8,500,000.00 |
| 265 | Gregory | A. | Clark | | Sarah | | Clark | | Child | $ 8,500,000.00 |
| 266 | Thomas | R. | Clark | | Whitney | C. | Clark | | Child | $ 8,500,000.00 |
| 267 | Peter | | Bielfeld | | Theresa | | Clarner | | Partner | $ 12,500,000.00 |
| 268 | Susan | M. | Clyne | | Kevin | P. | Clyne | | Child | $ 8,500,000.00 |
| 269 | Susan | M. | Clyne | | Marie | S. | Clyne | | Child | $ 8,500,000.00 |
| 270 | Susan | M. | Clyne | | Michael | | Clyne | | Child | $ 8,500,000.00 |
| 271 | Susan | M. | Clyne | | Timothy | D. | Clyne | | Child | $ 8,500,000.00 |
| 272 | Michael | J. | Simon | | Christine | | Coates | | Sibling | $ 4,250,000.00 |
| 273 | Patricia | | Cushing | | Alicia | | Cohen | | Child | $ 8,500,000.00 |
| 274 | Kevin | | Colbert | | Andrew | | Colbert | | Sibling | $ 4,250,000.00 |
| 275 | Sol | E. | Colon | | Alexis | | Colon | | Child | $ 8,500,000.00 |
| 276 | Sol | E. | Colon | | Shayla | | Colon | | Child | $ 8,500,000.00 |
| 277 | Frederick | | Rimmele | III | Karen | | Connors | | Sibling | $ 4,250,000.00 |
| 278 | Norma | C. | Taddei | | Mary Taddei, as Personal Representative of the Estate of Elvira | | Conti | | Parent | $ 8,500,000.00 |
| 279 | Joseph | J. | Coppo | Jr. | John | | Coppo | | Child | $ 8,500,000.00 |
| 280 | Joseph | J. | Coppo | Jr. | Joseph | | Coppo | | Child | $ 8,500,000.00 |
| 281 | Joseph | J. | Coppo | Jr. | Matthew | | Coppo | | Child | $ 8,500,000.00 |
| 282 | Joseph | | Corbett | | Jean | | Corbett | | Parent | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 283 | Joseph | | Corbett | | Joseph | | Corbett | | Parent | $ 8,500,000.00 |
| 284 | Joseph | | Corbett | | Kathy | | Corbett | | Sibling | $ 4,250,000.00 |
| 285 | Carlos | | Cortes-Rodriguez | | Louis | Francisco | Cortes-Lauterbach | | Child | $ 8,500,000.00 |
| 286 | Carlos | | Cortes-Rodriguez | | Alicia | | Cortés-Rodríguez | | Sibling | $ 4,250,000.00 |
| 287 | Carlos | | Cortes-Rodriguez | | Julio | | Cortés-Rodríguez | | Sibling | $ 4,250,000.00 |
| 288 | Carlos | | Cortes-Rodriguez | | María | Elvira | Cortés-Rodríguez | | Sibling | $ 4,250,000.00 |
| 289 | Carlos | | Cortes-Rodriguez | | María | Claudia | Cortés-Rodríguez | | Sibling | $ 4,250,000.00 |
| 290 | Carlos | | Cortes-Rodriguez | | Martha | Helena | Cortés-Rodríguez | | Sibling | $ 4,250,000.00 |
| 291 | Carlos | | Cortes-Rodriguez | | Mercedes | | Cortés-Rodríguez | | Sibling | $ 4,250,000.00 |
| 292 | Carlos | | Cortes-Rodriguez | | Ricardo | | Cortés-Rodríguez | | Sibling | $ 4,250,000.00 |
| 293 | Conrod | | Cottoy | Sr. | Conrod | | Cottoy | Jr. | Child | $ 8,500,000.00 |
| 294 | Conrod | | Cottoy | Sr. | Corey | | Cottoy | | Child | $ 8,500,000.00 |
| 295 | Conrod | | Cottoy | Sr. | Kojo | | Cottoy | | Child | $ 8,500,000.00 |
| 296 | John | G. | Coughlin | | Erin | | Coughlin | | Child | $ 8,500,000.00 |
| 297 | John | G. | Coughlin | | Kayla | | Coughlin | | Child | $ 8,500,000.00 |
| 298 | John | G. | Coughlin | | Tara | | Coughlin | | Child | $ 8,500,000.00 |
| 299 | Eugene | | Clark | | Patrick N. Courtney, as Personal Representative of the Estate of Larry | | Courtney | | Partner | $ 12,500,000.00 |
| 300 | Denise | Elizabeth | Crant | | Ellis | W. | Crant | Jr. | Sibling | $ 4,250,000.00 |
| 301 | Denise | Elizabeth | Crant | | John Crant and Shelly Crant-Baggot, as Personal Representative of the Estate of Ellis | W. | Crant | | Parent | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 302 | Denise | Elizabeth | Crant | | John Crant and Shelly Crant-Baggot, as Personal Representative of the Estate of Hilda | E. | Crant | | Parent | $ 8,500,000.00 |
| 303 | Denise | Elizabeth | Crant | | Shelley | | Crant-Baggot | | Sibling | $ 4,250,000.00 |
| 304 | Lisa | | Terry | | Connie | | Crawford | | Sibling | $ 4,250,000.00 |
| 305 | James | L. | Crawford | Jr. | Elizabeth | B. | Crawford | | Parent | $ 8,500,000.00 |
| 306 | James | L. | Crawford | Jr. | Elizabeth B. Crawford, as Personal Representative of the Estate of James | Leslie | Crawford | | Parent | $ 8,500,000.00 |
| 307 | James | L. | Crawford | Jr. | Isabelle | | Crawford | | Child | $ 8,500,000.00 |
| 308 | Susan | M. | Clyne | | Linda | G. | Creamer | | Sibling | $ 4,250,000.00 |
| 309 | Thomas | M. | Butler | | Eileen | | Cristiano | | Sibling | $ 4,250,000.00 |
| 310 | Dennis | A. | Cross | | Brian | D. | Cross | | Child | $ 8,500,000.00 |
| 311 | Dennis | A. | Cross | | Laura | A. | Cross | | Child | $ 8,500,000.00 |
| 312 | Dennis | A. | Cross | | Denise | J. | Cross-Feldman | | Child | $ 8,500,000.00 |
| 313 | John | F. | Swaine | | Dianne | | Crowe | | Sibling | $ 4,250,000.00 |
| 314 | Robert | | Cruikshank | | Douglas | A. | Cruikshank | | Child | $ 8,500,000.00 |
| 315 | Robert | | Cruikshank | | Douglas Cruikshank, as Personal Representative of the Estate of Christina | | Cruikshank | | Child | $ 8,500,000.00 |
| 316 | Grace | | Cua | | Nicole | | Cua | | Child | $ 8,500,000.00 |
| 317 | Grace | | Cua | | Patrick | | Cua | | Child | $ 8,500,000.00 |
| 318 | William | | Johnston | Jr. | Diane | | Cuff | | Sibling | $ 4,250,000.00 |
| 319 | Patricia | | Cushing | | John | | Cushing | | Child | $ 8,500,000.00 |
| 320 | Patricia | | Cushing | | Pegeen | | Cushing | | Child | $ 8,500,000.00 |
| 321 | Patricia | | Cushing | | Thomas | F. | Cushing | | Child | $ 8,500,000.00 |
| 322 | Brian | P. | Dale | | Jacob | E. | Dale | | Child | $ 8,500,000.00 |
| 323 | Brian | P. | Dale | | Rachel | T. | Dale | | Child | $ 8,500,000.00 |
| 324 | Brian | P. | Dale | | Russell | B. | Dale | | Child | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 325 | Rocco | N. | Gargano | | Cathy | G. | D'Alessandro | | Sibling | $ 4,250,000.00 |
| 326 | Christine | | Barbuto | | Jeannine | | Daly | | Sibling | $ 4,250,000.00 |
| 327 | Mary | | D'Antonio | | Antonio | | D'Antonio | | Spouse | $ 12,500,000.00 |
| 328 | Mary | | D'Antonio | | Elizabeth | | D'Antonio | | Child | $ 8,500,000.00 |
| 329 | Vincent | | Danz | | Abigail | | Danz | | Child | $ 8,500,000.00 |
| 330 | Vincent | | Danz | | Emily | | Danz | | Child | $ 8,500,000.00 |
| 331 | Vincent | | Danz | | Winfred | | Danz | | Child | $ 8,500,000.00 |
| 332 | Robert | T. | Twomey | | James Borsare, as Personal Representative of the Estate of Mary | A. | Davis | | Sibling | $ 4,250,000.00 |
| 333 | William | | Dean | | Claire | Anne | Dean | | Child | $ 8,500,000.00 |
| 334 | William | | Dean | | Daniel Dean, as Personal Representative of the Estate of Mark | | Dean | | Sibling | $ 4,250,000.00 |
| 335 | William | | Dean | | Donna | Ellen | Dean | | Sibling | $ 4,250,000.00 |
| 336 | William | | Dean | | Malcolm | | Dean | Jr. | Sibling | $ 4,250,000.00 |
| 337 | William | | Dean | | Malcolm | | Dean | Sr. | Parent | $ 8,500,000.00 |
| 338 | William | | Dean | | Malcolm Dean, Sr., as Personal Representative of the Estate of Eleanor | | Dean | | Parent | $ 8,500,000.00 |
| 339 | William | | Dean | | Matthew | | Dean | | Child | $ 8,500,000.00 |
| 340 | William | | Dean | | Timothy | | Dean | | Sibling | $ 4,250,000.00 |
| 341 | Thomas | P. | Deangelis | | Nicole | | DeAngelis | | Child | $ 8,500,000.00 |
| 342 | James | V. | DeBlase | Jr. | James | | DeBlase | | Child | $ 8,500,000.00 |
| 343 | James | V. | DeBlase | Jr. | Joseph | | DeBlase | | Child | $ 8,500,000.00 |
| 344 | James | V. | DeBlase | Jr. | Nicholas | | DeBlase | | Child | $ 8,500,000.00 |
| 345 | Christopher | | Wodenshek | | Mariellen | | DeLellis | | Sibling | $ 4,250,000.00 |
| 346 | Milagros | | Hromada | | RoseMarie | | Delgado | | Sibling | $ 4,250,000.00 |
| 347 | Andrea | | Della Bella | | James | | Della Bella | | Stepchild | $8,500,000.00 |
| 348 | Joseph | | Della Pietra | | Lisa | | Della Pietra | | Sibling | $ 4,250,000.00 |
| 349 | Joseph | | Della Pietra | | Sandra | | Della Pietra | | Parent | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 350 | Colleen | Ann | Deloughery | | Amanda | | Deloughery | | Child | $ 8,500,000.00 |
| 351 | Colleen | Ann | Deloughery | | Michael | D | Deloughery | | Child | $ 8,500,000.00 |
| 352 | Kathleen | A. | Nicosia | | Marianne | | DeLuca | | Child | $ 8,500,000.00 |
| 353 | Carol | K. | Demitz | | Charles | | Demitz | | Sibling | $ 4,250,000.00 |
| 354 | Carol | K. | Demitz | | Michael | | Demitz | | Sibling | $ 4,250,000.00 |
| 355 | Carol | K. | Demitz | | Susan | | Demitz | | Sibling | $ 4,250,000.00 |
| 356 | Carol | K. | Demitz | | Woody | | Demitz | | Sibling | $ 4,250,000.00 |
| 357 | Peter | J. | Carroll | | Dana | Ann | DeNiro | | Stepchild | $4,250,000.00 |
| 358 | Christian | | Desimone | | Martina | | DeSimone-Caliso | | Sibling | $ 4,250,000.00 |
| 359 | Manish | | Patel | | Ila | | Devani | | Sibling | $ 4,250,000.00 |
| 360 | Salvatore | | Gitto | | Susanne | | Deverson | | Sibling | $ 4,250,000.00 |
| 361 | Robert | | Devitt | Jr. | Joyce Devitt, as Personal Representative of the Estate of Robert | | Devitt | Sr. | Parent | $ 8,500,000.00 |
| 362 | Michael | | DiAgostino | | Carl | | DiAgostino | | Sibling | $ 4,250,000.00 |
| 363 | Michael | | DiAgostino | | Christina | | DiAgostino | | Child | $ 8,500,000.00 |
| 364 | Michael | | DiAgostino | | Clara | | DiAgostino | | Parent | $ 8,500,000.00 |
| 365 | Michael | | DiAgostino | | Frank | | DiAgostino | | Sibling | $ 4,250,000.00 |
| 366 | Michael | | DiAgostino | | Frank DiAgostino, as Personal Representative of the Estate of Carlo | | DiAgostino | | Parent | $ 8,500,000.00 |
| 367 | Michael | | DiAgostino | | Paul | | DiAgostino | | Sibling | $ 4,250,000.00 |
| 368 | Michael | | DiAgostino | | Pauline | | DiAgostino | | Child | $ 8,500,000.00 |
| 369 | Lourdes | Janet | Galletti | | John | J. | Diaz | | Sibling | $ 4,250,000.00 |
| 370 | Ariel | L. | Jacobs | | Gabriel | | Dick | | Child | $ 8,500,000.00 |
| 371 | Carl | | Bini | | Desiree | | DiDonna | | Child | $ 8,500,000.00 |
| 372 | Susan | M. | Clyne | | Grace | | Dietrich | | Parent | $ 8,500,000.00 |
| 373 | Susan | M. | Clyne | | Grace Dietrich, as Personal Representative of the Estate of Henry | K. | Dietrich | | Parent | $ 8,500,000.00 |
| 374 | Susan | M. | Clyne | | Kurt | H. | Dietrich | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 375 | Christopher | | Dincuff | | Amy | | Dincuff | | Sibling | $ 4,250,000.00 |
| 376 | Christopher | | Dincuff | | Beth | | Dincuff | | Sibling | $ 4,250,000.00 |
| 377 | Christopher | | Dincuff | | Ian | | Dincuff | | Sibling | $ 4,250,000.00 |
| 378 | Joseph | | DiPilato | | Joseph | | DiPilato | | Child | $ 8,500,000.00 |
| 379 | Joseph | | DiPilato | | Leo | | DiPilato | | Child | $ 8,500,000.00 |
| 380 | Douglas | | Distefano | | Ann | | Distefano | | Sibling | $ 4,250,000.00 |
| 381 | Douglas | | Distefano | | Frank | | Distefano | | Parent | $ 8,500,000.00 |
| 382 | Douglas | | Distefano | | Sharon | | Distefano | | Parent | $ 8,500,000.00 |
| 383 | Denis | | Germain | | Peggy | | Dobrinski | | Sibling | $ 4,250,000.00 |
| 384 | Brendan | | Dolan | | Brian | | Dolan | | Sibling | $ 4,250,000.00 |
| 385 | Brendan | | Dolan | | Charles | | Dolan | | Sibling | $ 4,250,000.00 |
| 386 | Brendan | | Dolan | | Mary | | Dolan | | Parent | $ 8,500,000.00 |
| 387 | Brendan | | Dolan | | Samantha | | Dolan | | Child | $ 8,500,000.00 |
| 388 | Brendan | | Dolan | | Sarah | | Dolan | | Child | $ 8,500,000.00 |
| 389 | John | F. | Swaine | | Susan | | Dolan | | Sibling | $ 4,250,000.00 |
| 390 | Brendan | | Dolan | | Thomas | V. | Dolan | | Sibling | $ 4,250,000.00 |
| 391 | Christina | | Flannery | | Catherine | | Donovan | | Parent | $ 8,500,000.00 |
| 392 | Christina | | Flannery | | William | | Donovan | | Parent | $ 8,500,000.00 |
| 393 | George | W. | Morell | | Nancy | J. | Doucette | | Child | $ 8,500,000.00 |
| 394 | Raymond | M. | Downey | | Charles | R. | Downey | | Child | $ 8,500,000.00 |
| 395 | Raymond | M. | Downey | | Raymond | M. | Downey | | Child | $ 8,500,000.00 |
| 396 | Raymond | M. | Downey | | Rosalie | B. | Downey | | Spouse | $ 12,500,000.00 |
| 397 | John | F. | Swaine | | Mary | | Doyle | | Sibling | $ 4,250,000.00 |
| 398 | Sean | C. | O'Neill | | Mary | | Doyle O'Neill | | Sibling | $ 4,250,000.00 |
| 399 | Sean | C. | O'Neill | | Rosaleen | | Doyle O'Neill | | Parent | $ 8,500,000.00 |
| 400 | James | L. | Crawford | Jr. | Leslie | Crawford | Dunlevy | | Sibling | $ 4,250,000.00 |
| 401 | Christopher | J. | Dunne | | Charles | | Dunne | | Sibling | $ 4,250,000.00 |
| 402 | Christopher | J. | Dunne | | Mary | | Dunne | | Parent | $ 8,500,000.00 |
| 403 | Christopher | J. | Dunne | | Courtney | | Dunne-Keenan | | Sibling | $ 4,250,000.00 |
| 404 | Christopher | J. | Dunne | | Cynthia | | Dunne-Welch | | Sibling | $ 4,250,000.00 |
| 405 | Suzanne | H. | Passaro | | Irene | | Durbin | | Sibling | $ 4,250,000.00 |
| 406 | Suzanne | | Geraty | | Erin | | Durkin | | Sibling | $ 4,250,000.00 |
| 407 | Timothy | Patrick | McSweeney | | Erin | | Eagers | | Sibling | $ 4,250,000.00 |
| 408 | John | B. | Eagleson | | Brett | | Eagleson | | Child | $ 8,500,000.00 |
| 409 | John | B. | Eagleson | | Kyle | | Eagleson | | Child | $ 8,500,000.00 |
| 410 | John | B. | Eagleson | | Timothy | | Eagleson | | Child | $ 8,500,000.00 |
| 411 | John | B. | Eagleson | | William | | Eagleson | | Sibling | $ 4,250,000.00 |
| 412 | Paul | | Eckna | | Carol | | Eckna | | Parent | $ 8,500,000.00 |
| 413 | Paul | | Eckna | | Richard | | Eckna | | Sibling | $ 4,250,000.00 |
| 414 | Paul | | Eckna | | Steven | | Eckna | | Sibling | $ 4,250,000.00 |
| 415 | Mary | Lynn | Edwards Angell | | Thomas | H. | Edwards | III | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 416 | Mary | Lynn | Edwards Angell | | Thomas Edwards, as Personal Representative of the Estate of Marilyn | | Edwards | | Parent | $ 8,500,000.00 |
| 417 | Lisa | E. | Egan | | Brendan | | Egan | | Sibling | $ 4,250,000.00 |
| 418 | Samantha | M. | Egan | | Brendan | | Egan | | Sibling | $ 4,250,000.00 |
| 419 | Lisa | E. | Egan | | Elizabeth | | Egan | | Parent | $ 8,500,000.00 |
| 420 | Samantha | M. | Egan | | Elizabeth | | Egan | | Parent | $ 8,500,000.00 |
| 421 | James | A. | Trentini | | Theresa McDonald, as Personal Representative of the Estate of Lorraine | | Egan | | Sibling | $ 4,250,000.00 |
| 422 | Lisa | Caren | Orfi-Ehrlich | | Myles | | Ehrlich | | Child | $ 8,500,000.00 |
| 423 | Lisa | Caren | Orfi-Ehrlich | | Ryan | | Ehrlich | | Child | $ 8,500,000.00 |
| 424 | Ariel | L. | Jacobs | | Silvia | | Eiberman | | Parent | $ 8,500,000.00 |
| 425 | Joshua | | Birnbaum | | Jillian | | Eisman | | Sibling | $ 4,250,000.00 |
| 426 | Lisa | E. | Egan | | Thomas | | Emperor | | Sibling | $ 4,250,000.00 |
| 427 | Samantha | M. | Egan | | Thomas | | Emperor | | Sibling | $ 4,250,000.00 |
| 428 | William | | Erwin | | Brendan | | Erwin | | Child | $ 8,500,000.00 |
| 429 | Fanny | | Espinoza | | Christian | | Espinoza | | Child | $ 8,500,000.00 |
| 430 | Fanny | | Espinoza | | Stephanie | | Espinoza | | Child | $ 8,500,000.00 |
| 431 | Michele | | Coyle-Eulau | | Eric | | Eulau | | Child | $ 8,500,000.00 |
| 432 | Michele | | Coyle-Eulau | | Mark | | Eulau | | Child | $ 8,500,000.00 |
| 433 | Michele | | Coyle-Eulau | | Matthew | | Eulau | | Child | $ 8,500,000.00 |
| 434 | William | L. | Fallon | Jr. | Elizabeth | | Fallon | | Sibling | $ 4,250,000.00 |
| 435 | William | L. | Fallon | Jr. | Elizabeth Fallon, as Personal Representative of the Estate of Elizabeth | | Fallon | | Parent | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 436 | William | L. | Fallon | Jr. | Elizabeth Fallon, as Personal Representative of the Estate of William | | Fallon | | Parent | $ 8,500,000.00 |
| 437 | William | L. | Fallon | Jr. | Kathleen | | Fallon | | Child | $ 8,500,000.00 |
| 438 | William | L. | Fallon | Jr. | Kenneth | | Fallon | | Sibling | $ 4,250,000.00 |
| 439 | William | L. | Fallon | Jr. | Kayla | | Fallon Arestivo | | Child | $ 8,500,000.00 |
| 440 | John | | Fanning | | Patrick | | Fanning | | Child | $ 8,500,000.00 |
| 441 | John | | Fanning | | Sean | | Fanning | | Child | $ 8,500,000.00 |
| 442 | John | | Farrell | | Colin | | Farrell | | Child | $ 8,500,000.00 |
| 443 | Thomas | R. | Kelly | | Jean | | Farrell | | Sibling | $ 4,250,000.00 |
| 444 | John | | Farrell | | Molly | | Farrell | | Child | $ 8,500,000.00 |
| 445 | John | | Farrell | | Patrick | | Farrell | | Child | $ 8,500,000.00 |
| 446 | John | | Farrell | | Kaitlin | | Farrell Mullen | | Child | $ 8,500,000.00 |
| 447 | Alan | David | Feinberg | | Michael | | Feinberg | | Child | $ 8,500,000.00 |
| 448 | Alan | David | Feinberg | | Tara | | Feinberg Edgette | | Child | $ 8,500,000.00 |
| 449 | Joseph | | Giaccone | | Elisabeth | | Feldon | | Sibling | $ 4,250,000.00 |
| 450 | George | J. | Ferguson | III | Matthew | | Ferguson | | Child | $ 8,500,000.00 |
| 451 | Lisa | | Terry | | Wanda | | Ferguson | | Sibling | $ 4,250,000.00 |
| 452 | Michael | | Fiore | | Michael | | Fiore | | Child | $ 8,500,000.00 |
| 453 | Michael | | Fiore | | Jessica | | Fiore Lacasse | | Child | $ 8,500,000.00 |
| 454 | Michael | | Fiore | | Cristen | | Fiore Staiano | | Child | $ 8,500,000.00 |
| 455 | Andrew | | La Corte | | Joanne | | Fletcher | | Sibling | $ 4,250,000.00 |
| 456 | Carol | | Flyzik | | Catherine Flyzik, as Personal Representative of the Estate of Mark | | Flyzik | | Sibling | $ 4,250,000.00 |
| 457 | Carol | | Flyzik | | Janet | | Flyzik | | Parent | $ 8,500,000.00 |
| 458 | Carol | | Flyzik | | Janet Flyzik, as Personal Representative of the Estate of Charles | A. | Flyzik | | Parent | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 459 | Thomas | | Foley | | Carrie Foley, as Personal Representative of the Estate of Daniel | | Foley | | Sibling | $ 4,250,000.00 |
| 460 | Thomas | | Foley | | Joanne Foley, as Personal Representative of the Estate of Patricia | Ann | Foley | | Parent | $ 8,500,000.00 |
| 461 | Thomas | | Foley | | Joanne Foley, as Personal Representative of the Estate of Thomas | Joseph | Foley | | Parent | $ 8,500,000.00 |
| 462 | Jane | | Folger | | Michael | | Folger | | Child | $ 8,500,000.00 |
| 463 | Jane | | Folger | | Thomas | | Folger | | Child | $ 8,500,000.00 |
| 464 | David | J. | Fontana | | Aidan | | Fontana | | Child | $ 8,500,000.00 |
| 465 | Frederick | J. | Ill | Jr. | Lauren | | Fregonese | | Child | $ 8,500,000.00 |
| 466 | Peter | L. | Freund | | Dori | E. | Freund | | Child | $ 8,500,000.00 |
| 467 | Peter | L. | Freund | | Peter | C. | Freund | | Child | $ 8,500,000.00 |
| 468 | Steven | H. | Berger | | Melissa | | Fried Berger | | Child | $ 8,500,000.00 |
| 469 | Alan | W. | Friedlander | | Steven | A. | Friedlander | | Child | $ 8,500,000.00 |
| 470 | Andrew | | Friedman | | Daniel | | Friedman | | Child | $ 8,500,000.00 |
| 471 | Andrew | | Friedman | | Michael | | Friedman | | Child | $ 8,500,000.00 |
| 472 | Andrew | | Friedman | | Wendi Gabriel, as Personal Representative of the Estate of Elaine | | Friedman | | Parent | $ 8,500,000.00 |
| 473 | Andrew | | Friedman | | Wendi Gabriel, as Personal Representative of the Estate of Melvin | | Friedman | | Parent | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 474 | Timothy | Patrick | McSweeney | | Patricia | | Friscia | | Sibling | $ 4,250,000.00 |
| 475 | Phillip | T. | Hayes | | Laura | | Froehlich | | Child | $ 8,500,000.00 |
| 476 | Peter | | Fry | | Caley | Loomis | Fry | | Child | $ 8,500,000.00 |
| 477 | Peter | | Fry | | Charles | Gordon | Fry | | Parent | $ 8,500,000.00 |
| 478 | Peter | | Fry | | Lance | | Fry | | Sibling | $ 4,250,000.00 |
| 479 | Peter | | Fry | | Michael | | Fry | | Sibling | $ 4,250,000.00 |
| 480 | Peter | | Fry | | Taylor | McClintock | Fry | | Child | $ 8,500,000.00 |
| 481 | Richard | P. | Gabriel | | Christopher | | Gabriel | | Child | $ 8,500,000.00 |
| 482 | Richard | P. | Gabriel | | James | | Gabriel | | Child | $ 8,500,000.00 |
| 483 | Richard | P. | Gabriel | | Patricia | | Gabriel | | Child | $ 8,500,000.00 |
| 484 | Richard | P. | Gabriel | | George | | Gabriel | | Sibling | $ 4,250,000.00 |
| 485 | Richard | P. | Gabriel | | Richard | | Gabriel | | Child | $ 8,500,000.00 |
| 486 | Andrew | | Friedman | | Wendi | | Gabrieli | | Sibling | $ 4,250,000.00 |
| 487 | Richard | S. | Gabrielle | | Nicole | | Gabrielle | | Child | $ 8,500,000.00 |
| 488 | Peter | R. | Kellerman | | Pamela Kellerman Fox, as Personal Representative of the Estate of Joyce | L. | Gales | | Parent | $ 8,500,000.00 |
| 489 | Joseph | L. | Howard | | Anne | | Galizia | | Sibling | $ 4,250,000.00 |
| 490 | John | P. | Gallagher | | Celine | | Gallagher | | Parent | $ 8,500,000.00 |
| 491 | John | P. | Gallagher | | James | | Gallagher | | Child | $ 8,500,000.00 |
| 492 | Cono | | Gallo | | Emilio | | Gallo | | Parent | $ 8,500,000.00 |
| 493 | Cono | | Gallo | | John | | Gallo | | Sibling | $ 4,250,000.00 |
| 494 | Cono | | Gallo | | Lisa | | Gallo | | Sibling | $ 4,250,000.00 |
| 495 | Cono | | Gallo | | Raffaela | | Gallo | | Parent | $ 8,500,000.00 |
| 496 | Peter | J. | Ganci | | Christopher | M. | Ganci | | Child | $ 8,500,000.00 |
| 497 | Peter | J. | Ganci | | Peter | J. | Ganci | | Child | $ 8,500,000.00 |
| 498 | Peter | J. | Ganci | | Danielle | | Ganci Cowan | | Child | $ 8,500,000.00 |
| 499 | Eugene | | Clark | | Regina | | Gans | | Sibling | $ 4,250,000.00 |
| 500 | Andrew | | Garcia | Jr. | Carolyn Garcia and Kenneth Garcia, as Personal Representative of the Estate of Isabela | | Garcia | | Parent | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 501 | Marlyn | C. | Garcia | | Ingrid | | Garcia | | Sibling | $ 4,250,000.00 |
| 502 | Andrew | | Garcia | Jr. | Kenneth | | Garcia | | Sibling | $ 4,250,000.00 |
| 503 | Fanny | | Espinoza | | Pedro | | Garcia | | Sibling | $ 4,250,000.00 |
| 504 | Marlyn | C. | Garcia | | Tania | M. | Garcia | | Sibling | $ 4,250,000.00 |
| 505 | Fanny | | Espinoza | | Wanda | | Garcia | | Sibling | $ 4,250,000.00 |
| 506 | Fanny | | Espinoza | | Monica | | Garcia Lantigua | | Parent | $ 8,500,000.00 |
| 507 | Thomas | | Gardner | | Amy | | Gardner | | Child | $ 8,500,000.00 |
| 508 | William | A. | Gardner | | Andrew | A. | Gardner | | Child | $ 8,500,000.00 |
| 509 | Thomas | | Gardner | | Joseph | | Gardner | | Sibling | $ 4,250,000.00 |
| 510 | Thomas | | Gardner | | Margaret | | Gardner | | Parent | $ 8,500,000.00 |
| 511 | James | | Gartenberg | | Jamie | Michelle | Gartenberg Pila | | Child | $ 8,500,000.00 |
| 512 | James | | Gartenberg | | Nicole | Holly | Gartenberg Pila | | Child | $ 8,500,000.00 |
| 513 | Peter | | Gelinas | | Griffin | C. | Gelinas | | Child | $ 8,500,000.00 |
| 514 | Peter | | Gelinas | | Jack | G. | Gelinas | | Child | $ 8,500,000.00 |
| 515 | Steven | | Geller | | Hali | | Geller | | Child | $ 8,500,000.00 |
| 516 | Peter | V. | Genco | Jr. | Annalisa | Marie | Genco | | Child | $ 8,500,000.00 |
| 517 | Peter | V. | Genco | Jr. | Victoria | Rose | Genco | | Child | $ 8,500,000.00 |
| 518 | Kerene | | Gordon | | Elmeda | | George | | Parent | $ 8,500,000.00 |
| 519 | Kerene | | Gordon | | St. Elmo | Elmo | George | | Sibling | $ 4,250,000.00 |
| 520 | Suzanne | | Geraty | | Sean | | Geraty | | Sibling | $ 4,250,000.00 |
| 521 | George | P. | McLaughlin | Jr. | Kathleen | | Gerbasio | | Sibling | $ 4,250,000.00 |
| 522 | Denis | | Germain | | Brian | | Germain | | Sibling | $ 4,250,000.00 |
| 523 | Denis | | Germain | | Michael | | Germain | | Sibling | $ 4,250,000.00 |
| 524 | Shimmy | D. | Biegeleisen | | Adina | | Gewirezman | | Child | $ 8,500,000.00 |
| 525 | Joseph | | Giaccone | | Alexandra | | Giaccone | | Child | $ 8,500,000.00 |
| 526 | Joseph | | Giaccone | | James | | Giaccone | | Sibling | $ 4,250,000.00 |
| 527 | Joseph | | Giaccone | | James Giaccone, as Personal Representative of the Estate of Elizabeth | | Giaccone | | Parent | $ 8,500,000.00 |
| 528 | Joseph | | Giaccone | | James Giaccone, as Personal Representative of the Estate of Vincent | | Giaccone | | Parent | $ 8,500,000.00 |
| 529 | Joseph | | Giaccone | | Max | | Giaccone | | Child | $ 8,500,000.00 |
| 530 | Joseph | | Giaccone | | Michael | | Giaccone | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 531 | Ronnie | E. | Gies | | Robert | E. | Gies | | Child | $ 8,500,000.00 |
| 532 | Ronnie | E. | Gies | | Ronnie | J. | Gies | | Child | $ 8,500,000.00 |
| 533 | Ronnie | E. | Gies | | Thomas | W. | Gies | | Child | $ 8,500,000.00 |
| 534 | Rodney | C. | Gillis | | Aleesia | C. | Gillis | | Child | $ 8,500,000.00 |
| 535 | Rodney | C. | Gillis | | Jonique | C. | Gillis | | Child | $ 8,500,000.00 |
| 536 | Rodney | C. | Gillis | | Rodney | C. | Gillis | II | Child | $ 8,500,000.00 |
| 537 | Paul | J. | Gill | | Michelle | J. | Gill-Martinez | | Sibling | $ 4,250,000.00 |
| 538 | John | | Giordano | | Jessica | | Giordano | | Child | $ 8,500,000.00 |
| 539 | John | | Giordano | | Jonathan | | Giordano | | Child | $ 8,500,000.00 |
| 540 | John | | Giordano | | Jordan | | Giordano | | Child | $ 8,500,000.00 |
| 541 | Steven | A. | Giorgetti | | Alexa | | Giorgetti | | Child | $ 8,500,000.00 |
| 542 | Steven | A. | Giorgetti | | Paul | | Giorgetti | | Child | $ 8,500,000.00 |
| 543 | Salvatore | | Gitto | | Gregory | | Gitto | | Child | $ 8,500,000.00 |
| 544 | Salvatore | | Gitto | | Mary | | Gitto | | Parent | $ 8,500,000.00 |
| 545 | Salvatore | | Gitto | | Stephen | | Gitto | | Child | $ 8,500,000.00 |
| 546 | Salvatore | | Gitto | | Thomas | | Gitto | | Sibling | $ 4,250,000.00 |
| 547 | Edmund | | Glazer | | Nathan | | Glazer | | Child | $ 8,500,000.00 |
| 548 | Harry | | Glenn | | Birdie Mae | | Glenn | | Parent | $ 8,500,000.00 |
| 549 | Harry | | Glenn | | Donald | O. | Glenn | | Sibling | $ 4,250,000.00 |
| 550 | Harry | | Glenn | | Jalen | L. | Glenn | | Child | $ 8,500,000.00 |
| 551 | Harry | | Glenn | | James | | Glenn | | Sibling | $ 4,250,000.00 |
| 552 | Harry | | Glenn | | Roosevelt | | Glenn | Jr. | Sibling | $ 4,250,000.00 |
| 553 | Harry | | Glenn | | Roosevelt | | Glenn | Sr. | Parent | $ 8,500,000.00 |
| 554 | John | T. | Gnazzo | | John | | Gnazzo | | Child | $ 8,500,000.00 |
| 555 | John | T. | Gnazzo | | Jule | | Gnazzo | | Child | $ 8,500,000.00 |
| 556 | Brian | | Goldberg | | Shari | M. | Goldberg | | Sibling | $ 4,250,000.00 |
| 557 | Jerry | | Devito | | Robyn | | Goldstein | | Child | $ 8,500,000.00 |
| 558 | Calvin | J. | Gooding | | Celia | Rose | Gooding | | Child | $ 8,500,000.00 |
| 559 | Calvin | J. | Gooding | | Zaya | Lachanze | Gooding | | Child | $ 8,500,000.00 |
| 560 | Richard | | Ross | | Rochelle | | Gordon | | Sibling | $ 4,250,000.00 |
| 561 | Donald | | Greene | | Charles | | Greene | | Child | $ 8,500,000.00 |
| 562 | Donald | | Greene | | Jody | | Greene | | Child | $ 8,500,000.00 |
| 563 | Neil | | Hinds | | Karen | | Greene | | Sibling | $ 4,250,000.00 |
| 564 | James | | Greenleaf | | Patricia | | Greenleaf | | Parent | $ 8,500,000.00 |
| 565 | Florence | M. | Gregory | | John Gregory, as Personal Representative of the Estate of Florence | | Gregory | | Parent | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 566 | Florence | M. | Gregory | | John Gregory, as Personal Representative of the Estate of John | | Gregory | | Parent | $ 8,500,000.00 |
| 567 | Joseph | | Grillo | | Matthew | | Grillo | | Child | $ 8,500,000.00 |
| 568 | Joseph | | Grillo | | Steven | | Grillo | | Sibling | $ 4,250,000.00 |
| 569 | Joseph | | Grillo | | Steven Grillo, as Personal Representative of the Estate of Joseph | | Grillo | | Parent | $ 8,500,000.00 |
| 570 | Joseph | | Grillo | | Timothy | | Grillo | | Child | $ 8,500,000.00 |
| 571 | Douglas | B. | Gurian | | Eva | Mallery | Gurian | | Child | $ 8,500,000.00 |
| 572 | Douglas | B. | Gurian | | Tyler | Douglas | Gurian | | Child | $ 8,500,000.00 |
| 573 | Gary | | Haag | | Kevin | T. | Haag | | Child | $ 8,500,000.00 |
| 574 | Gary | | Haag | | Michael | P. | Haag | | Child | $ 8,500,000.00 |
| 575 | Gary | | Haag | | Molly | M. | Haag | | Child | $ 8,500,000.00 |
| 576 | Gary | | Haag | | Robert | | Haag | | Parent | $ 8,500,000.00 |
| 577 | Gary | | Haag | | Lori | | Haag Herrmann | | Sibling | $ 4,250,000.00 |
| 578 | Andrea | L. | Haberman | | Kathleen | | Haberman | | Parent | $ 8,500,000.00 |
| 579 | Andrea | L. | Haberman | | Julie | Ann | Haberman Osmus | | Sibling | $ 4,250,000.00 |
| 580 | Dennis | | Scauso | | Dianne | | Hagerty | | Sibling | $ 4,250,000.00 |
| 581 | Karen | E. | Hagerty | | James | | Hagerty | | Sibling | $ 4,250,000.00 |
| 582 | George | W. | Morell | | Mary | Jane | Haggerty | | Sibling | $ 4,250,000.00 |
| 583 | Frederic | K. | Han | | Eric | Jay | Han | | Child | $ 8,500,000.00 |
| 584 | Frederic | K. | Han | | Floyd | | Han | | Sibling | $ 4,250,000.00 |
| 585 | Frederic | K. | Han | | Frank | | Han | | Sibling | $ 4,250,000.00 |
| 586 | Frederic | K. | Han | | Frank Han, as Personal Representative of the Estate of Kim | | Han | | Parent | $ 8,500,000.00 |
| 587 | Thomas | | Hannafin | | Dennis | J. | Hannafin | | Sibling | $ 4,250,000.00 |
| 588 | Thomas | | Hannafin | | John | | Hannafin | | Sibling | $ 4,250,000.00 |
| 589 | Thomas | | Hannafin | | Kayla | | Hannafin | | Child | $ 8,500,000.00 |
| 590 | Thomas | | Hannafin | | Kevin | P. | Hannafin | | Sibling | $ 4,250,000.00 |
| 591 | Thomas | | Hannafin | | Patrick | | Hannafin | | Sibling | $ 4,250,000.00 |
| 592 | Thomas | | Hannafin | | Peter | | Hannafin | | Sibling | $ 4,250,000.00 |
| 593 | Thomas | | Hannafin | | Thomas | | Hannafin | | Child | $ 8,500,000.00 |
| 594 | Juan | | Lafuente | | Cynthia | | Hansen | | Child | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 595 | Michell | L. | Robotham | | Rodney Callum, as Personal Representative of the Estate of Linda | | Hanson Callum | | Parent | $ 8,500,000.00 |
| 596 | Harvey | L. | Harrell | | Elyse | R. | Harrell | | Child | $ 8,500,000.00 |
| 597 | Harvey | L. | Harrell | | Marissa | R. | Harrell | | Child | $ 8,500,000.00 |
| 598 | Stewart | D. | Harris | | Craig | | Harris | | Child | $ 8,500,000.00 |
| 599 | Stewart | D. | Harris | | Elissa | | Harris Sacket | | Child | $ 8,500,000.00 |
| 600 | Nina | P. | Bell | | Deborah | | Harrison | | Sibling | $ 4,250,000.00 |
| 601 | Jeffrey | | Schreier | | Janice | | Hart | | Sibling | $ 4,250,000.00 |
| 602 | Emeric | J. | Harvey | | Michael | | Harvey | | Sibling | $ 4,250,000.00 |
| 603 | Emeric | J. | Harvey | | Virginia | | Harvey | | Sibling | $ 4,250,000.00 |
| 604 | Kathleen | A. | Nicosia | | James | | Hawk | | Sibling | $ 4,250,000.00 |
| 605 | Kathleen | A. | Nicosia | | Larry | | Hawk | | Sibling | $ 4,250,000.00 |
| 606 | Kathleen | A. | Nicosia | | Larry Hawk, as Personal Representative of the Estate of Phyllis | | Hawk | | Parent | $ 8,500,000.00 |
| 607 | Phillip | T. | Hayes | | Phillip | T. | Hayes | Jr. | Child | $ 8,500,000.00 |
| 608 | William | W. | Haynes | | Ann Haynes, as Personal Representative of the Estate of Elizabeth | W. | Haynes | | Child | $ 8,500,000.00 |
| 609 | William | W. | Haynes | | Barbara | | Haynes | | Parent | $ 8,500,000.00 |
| 610 | William | W. | Haynes | | Thomas | John | Haynes | | Sibling | $ 4,250,000.00 |
| 611 | William | W. | Haynes | | William | W. | Haynes | | Child | $ 8,500,000.00 |
| 612 | William | W. | Haynes | | Katherine | | Haynes-Pepe | | Sibling | $ 4,250,000.00 |
| 613 | Michael | | Healey | | Kathryn | E. | Healey | | Child | $ 8,500,000.00 |
| 614 | Michael | | Healey | | Matthew | A. | Healey | | Child | $ 8,500,000.00 |
| 615 | Michael | | Healey | | Michael | J. | Healey | | Child | $ 8,500,000.00 |
| 616 | Ronnie | Lee | Henderson | | Doron | | Henderson | | Child | $ 8,500,000.00 |
| 617 | Peter | L. | Freund | | Julie | A. | Henneberry | | Child | $ 8,500,000.00 |
| 618 | Lourdes | Janet | Galletti | | Karine | | Henriquez | | Sibling | $ 4,250,000.00 |
| 619 | Honor | Elizabeth | Wainio | | Esther | E. | Heymann | | Stepparent | $8,500,000.00 |
| 620 | Brian | | Hickey | | Daniel | | Hickey | | Child | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 621 | Brian | | Hickey | | Dennis | | Hickey | | Child | $ 8,500,000.00 |
| 622 | Brian | | Hickey | | Kevin | | Hickey | | Child | $ 8,500,000.00 |
| 623 | James | | McAlary | | Karen | | Higdon | | Sibling | $ 4,250,000.00 |
| 624 | Robert | | Higley | | Amanda | | Higley | | Child | $ 8,500,000.00 |
| 625 | Robert | | Higley | | Judith | | Higley | | Parent | $ 8,500,000.00 |
| 626 | Robert | | Higley | | Robin | | Higley | | Child | $ 8,500,000.00 |
| 627 | Neil | | Hinds | | Coleen | | Hinds | | Sibling | $ 4,250,000.00 |
| 628 | Neil | | Hinds | | Ethlyn | | Hinds | | Parent | $ 8,500,000.00 |
| 629 | Neil | | Hinds | | Jameer | | Hinds | | Child | $ 8,500,000.00 |
| 630 | Neil | | Hinds | | Karen Greene, as Personal Representative of the Estate of Collin | | Hinds | | Parent | $ 8,500,000.00 |
| 631 | Neil | | Hinds | | Wade-Roy | | Hinds | | Sibling | $ 4,250,000.00 |
| 632 | Tara | Y. | Hobbs | | Reginald | | Hobbs | | Sibling | $ 4,250,000.00 |
| 633 | Tara | | Hobbs | 8 | Sonya | | Hobbs Cuffee | | Sibling | $ 4,250,000.00 |
| 634 | Tara | Y. | Hobbs | | Tammy | | Hobbs Ginsberg | | Sibling | $ 4,250,000.00 |
| 635 | Tara | Y. | Hobbs | | Sherian | | Hobbs Lightfoot | | Sibling | $ 4,250,000.00 |
| 636 | Jonathan | | Hohmann | | Gregory | A. | Hohmann | | Child | $ 8,500,000.00 |
| 637 | Jonathan | | Hohmann | | Matthew | D. | Hohmann | | Child | $ 8,500,000.00 |
| 638 | Eduvigis | | Reyes | Jr. | Ida | | Holder | | Sibling | $ 4,250,000.00 |
| 639 | Joseph | | Holland | III | Brian | | Holland | | Sibling | $ 4,250,000.00 |
| 640 | Joseph | | Holland | III | Joseph | | Holland | | Child | $ 8,500,000.00 |
| 641 | Joseph | | Holland | III | Michele | | Holland McLin | | Sibling | $ 4,250,000.00 |
| 642 | Thomas | P. | Holohan | | Caitlyn | H. | Holohan | | Child | $ 8,500,000.00 |
| 643 | Thomas | P. | Holohan | | Liam | M. | Holohan | | Child | $ 8,500,000.00 |
| 644 | Thomas | P. | Holohan | | Thomas | P. | Holohan | III | Child | $ 8,500,000.00 |
| 645 | Bradley | | Hoorn | | Kara | | Hoorn | | Sibling | $ 4,250,000.00 |
| 646 | Joseph | L. | Howard | | Joseph | | Howard | | Child | $ 8,500,000.00 |
| 647 | George | G. | Howard | | Robert | | Howard | | Child | $ 8,500,000.00 |
| 648 | Joseph | L. | Howard | | Janice | | Howard-Battaglia | | Child | $ 8,500,000.00 |
| 649 | Timothy | | Hughes | | Christina | | Hughes | | Child | $ 8,500,000.00 |
| 650 | Timothy | | Hughes | | Kenneth | | Hughes | | Child | $ 8,500,000.00 |
| 651 | Timothy | | Hughes | | Timothy | | Hughes | | Child | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 652 | Joseph | G. | Hunter | | Bridget Hunter, as Personal Representative of the Estate of Joseph | | Hunter | | Parent | $ 8,500,000.00 |
| 653 | Joseph | G. | Hunter | | Sean | | Hunter | | Sibling | $ 4,250,000.00 |
| 654 | Robert | R. | Hussa | | Robert | | Hussa | | Child | $ 8,500,000.00 |
| 655 | Robert | R. | Hussa | | Thomas | | Hussa | | Child | $ 8,500,000.00 |
| 656 | Jonathan | | Ielpi | | Andrew | | Ielpi | | Child | $ 8,500,000.00 |
| 657 | Jonathan | | Ielpi | | Austin | | Ielpi | | Child | $ 8,500,000.00 |
| 658 | Jonathan | | Ielpi | | Lee | | Ielpi | | Parent | $ 8,500,000.00 |
| 659 | Frederick | J. | Ill | Jr. | Frederick | | Ill | III | Child | $ 8,500,000.00 |
| 660 | Abraham | | Ilowitz | | Chaim | | Ilowitz | | Child | $ 8,500,000.00 |
| 661 | Abraham | | Ilowitz | | David | | Ilowitz | | Child | $ 8,500,000.00 |
| 662 | Daniel | | Trant | | Sheila | M. | Inserra | | Sibling | $ 4,250,000.00 |
| 663 | Stephanie | | Irby | | Addison | J. | Irby | | Sibling | $ 4,250,000.00 |
| 664 | Stephanie | | Irby | | Kenneth Irby, as Personal Representative of the Estate of Agnes | | Irby | | Parent | $ 8,500,000.00 |
| 665 | Stephanie | | Irby | | Kenneth Irby, as Personal Representative of the Estate of Frederick | | Irby | | Parent | $ 8,500,000.00 |
| 666 | John | | Iskyan | | Carolynn | | Iskyan | | Child | $ 8,500,000.00 |
| 667 | John | | Iskyan | | Joan O'Brien, as Personal Representative of the Estate of Carol | | Iskyan | | Parent | $ 8,500,000.00 |
| 668 | John | | Iskyan | | Laura | | Iskyan | | Sibling | $ 4,250,000.00 |
| 669 | John | | Iskyan | | Paul | | Iskyan | | Sibling | $ 4,250,000.00 |
| 670 | John | | Iskyan | | Peter | | Iskyan | | Child | $ 8,500,000.00 |
| 671 | Nancy | | Morgenstern | | Cindy | | Itzkowitz | | Sibling | $ 4,250,000.00 |
| 672 | Brooke | A. | Jackman | | Barbara | | Jackman | | Parent | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 673 | Brooke | A. | Jackman | | Erin | | Jackman | | Sibling | $ 4,250,000.00 |
| 674 | Brooke | A. | Jackman | | Ross | | Jackman | | Sibling | $ 4,250,000.00 |
| 675 | Ariel | L. | Jacobs | | Claudia | | Jacobs | | Sibling | $ 4,250,000.00 |
| 676 | Ariel | L. | Jacobs | | Claudia Jacobs, as Personal Representative of the Estate of Melvin | | Jacobs | | Sibling | $ 4,250,000.00 |
| 677 | Ariel | L. | Jacobs | | Matthew Jacobs, as Personal Representative of the Estate of Daniel | | Jacobs | | Parent | $ 8,500,000.00 |
| 678 | Maria | | Jakubiak | | Christopher | | Jakubiak | | Child | $ 8,500,000.00 |
| 679 | Maria | | Jakubiak | | Joanna | | Jakubiak | | Child | $ 8,500,000.00 |
| 680 | Maria | | Jakubiak | | Pawel | | Jakubiak | | Child | $ 8,500,000.00 |
| 681 | Lourdes | Janet | Galletti | | Eric | J. | Joglar | | Sibling | $ 4,250,000.00 |
| 682 | George | W. | Morell | | Patricia Lee, as Personal Representative of the Estate of Gaspar | | John Morell | Jr. | Sibling | $ 4,250,000.00 |
| 683 | William | | Johnston | Jr. | Robert | | Johnston | | Sibling | $ 4,250,000.00 |
| 684 | Arthur | J. | Jones | III | Cary | | Jones | | Child | $ 8,500,000.00 |
| 685 | Arthur | J. | Jones | III | Charlotte | | Jones | | Child | $ 8,500,000.00 |
| 686 | Arthur | J. | Jones | III | Joseph | | Jones | | Child | $ 8,500,000.00 |
| 687 | Arthur | J. | Jones | III | Julia | | Jones | | Child | $ 8,500,000.00 |
| 688 | Arthur | J. | Jones | III | Peter | | Jones | | Sibling | $ 4,250,000.00 |
| 689 | Arthur | J. | Jones | III | Scott | | Jones | | Sibling | $ 4,250,000.00 |
| 690 | John | P. | Gallagher | | Peter | | Jordan | | Sibling | $ 4,250,000.00 |
| 691 | John | P. | Gallagher | | Vincent | | Jordan | | Sibling | $ 4,250,000.00 |
| 692 | Robert | Thomas | Jordan | | Anne | | Jordan Stewart | | Parent | $ 8,500,000.00 |
| 693 | John | P. | Gallagher | | Kathleen | | Jordan-Hart | | Sibling | $ 4,250,000.00 |
| 694 | Karl | H. | Joseph | | Henri | | Joseph | | Parent | $ 8,500,000.00 |
| 695 | Karl | H. | Joseph | | Jacqueline | | Joseph | | Parent | $ 8,500,000.00 |
| 696 | Karl | H. | Joseph | | Ted | | Joseph | | Sibling | $ 4,250,000.00 |
| 697 | Thomas | W. | Hohlweck | Jr. | Mary | | Judge | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 698 | Gary | E. | Lasko | | Doreen | | Jurczyk | | Sibling | $ 4,250,000.00 |
| 699 | Pendyala | | Vamsikrishna | | Nadadur Kumar, as Personal Representative of the Estate of Prasanna | | Kalahasthi | | Spouse | $ 12,500,000.00 |
| 700 | Shari | | Kandell | | Beatrice | | Kandell | | Parent | $ 8,500,000.00 |
| 701 | Shari | | Kandell | | Steven | | Kandell | | Sibling | $ 4,250,000.00 |
| 702 | Frederick | J. | Ill | Jr. | Jennifer | | Kane | | Child | $ 8,500,000.00 |
| 703 | Andrew | | Kates | | Daniel | Henry | Kates | | Child | $ 8,500,000.00 |
| 704 | Andrew | | Kates | | Hannah | | Kates | | Child | $ 8,500,000.00 |
| 705 | Andrew | | Kates | | Lucy | | Kates | | Child | $ 8,500,000.00 |
| 706 | John | | Katsimatides | | Anthoula | | Katsimatides | | Sibling | $ 4,250,000.00 |
| 707 | John | | Katsimatides | | Calliope | | Katsimatides | | Parent | $ 8,500,000.00 |
| 708 | John | | Katsimatides | | Calliope Katsimatides, as Personal Representative of the Estate of Antonios | | Katsimatides | | Parent | $ 8,500,000.00 |
| 709 | Patrick | | Buhse | | Suanne | | Kazanecki | | Sibling | $ 4,250,000.00 |
| 710 | Juan | | Lafuente | | Rose | Maria | Kazi | | Sibling | $ 4,250,000.00 |
| 711 | Chandler | R. | Keller | | Brandon | | Keller | | Sibling | $ 4,250,000.00 |
| 712 | Chandler | R. | Keller | | Gavin | | Keller | | Sibling | $ 4,250,000.00 |
| 713 | Chandler | R. | Keller | | Kathryn | | Keller | | Parent | $ 8,500,000.00 |
| 714 | Chandler | R. | Keller | | Richard | | Keller | | Parent | $ 8,500,000.00 |
| 715 | Peter | R. | Kellerman | | Elyssa | | Kellerman | | Sibling | $ 4,250,000.00 |
| 716 | Peter | R. | Kellerman | | Pamela | | Kellerman Fox | | Sibling | $ 4,250,000.00 |
| 717 | Joseph | P. | Kellett | | Cameron | | Kellett | | Child | $ 8,500,000.00 |
| 718 | Joseph | P. | Kellett | | Julie | Anne | Kellett | | Child | $ 8,500,000.00 |
| 719 | Timothy | C. | Kelly | | Brian | | Kelly | | Sibling | $ 4,250,000.00 |
| 720 | Timothy | C. | Kelly | | Caroline | E. | Kelly | | Child | $ 8,500,000.00 |
| 721 | Joseph | A. | Kelly | | Caroline | | Kelly | | Child | $ 8,500,000.00 |
| 722 | Joseph | A. | Kelly | | Catherine | | Kelly | | Child | $ 8,500,000.00 |
| 723 | Joseph | A. | Kelly | | Christopher | | Kelly | | Child | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 724 | Thomas | R. | Kelly | | James Kelly, as Personal Representative of the Estate of Emmet | | Kelly | | Parent | $ 8,500,000.00 |
| 725 | Thomas | R. | Kelly | | James Kelly, as Personal Representative of the Estate of Suzanne | | Kelly | | Parent | $ 8,500,000.00 |
| 726 | Timothy | C. | Kelly | | John | | Kelly | | Sibling | $ 4,250,000.00 |
| 727 | Timothy | C. | Kelly | | Kevin | P. | Kelly | | Child | $ 8,500,000.00 |
| 728 | Timothy | C. | Kelly | | Mary | K. | Kelly | | Child | $ 8,500,000.00 |
| 729 | Thomas | R. | Kelly | | Robert | E. | Kelly | | Sibling | $ 4,250,000.00 |
| 730 | Timothy | C. | Kelly | | Shawn | P. | Kelly | | Sibling | $ 4,250,000.00 |
| 731 | Joseph | A. | Kelly | | Thomas | | Kelly | | Child | $ 8,500,000.00 |
| 732 | Joseph | A. | Kelly | | Timothy | | Kelly | | Child | $ 8,500,000.00 |
| 733 | Timothy | C. | Kelly | | Christine | | Kelly Fabbri | | Sibling | $ 4,250,000.00 |
| 734 | Thomas | J. | Cahill | | Kerry | | Kerin | | Sibling | $ 4,250,000.00 |
| 735 | Arkady | | Zaltsman | | Laura | | Khait | | Child | $ 8,500,000.00 |
| 736 | Boris | | Khalif | | Steven | | Khalif | | Child | $ 8,500,000.00 |
| 737 | Andrew | Jay-Hoon | Kim | | Hwa | Ock Lee | Kim | | Parent | $ 8,500,000.00 |
| 738 | Andrew | Jay-Hoon | Kim | | William | Jay Ho | Kim | | Sibling | $ 4,250,000.00 |
| 739 | Robert | | King | | Elizabeth | A. | King | | Child | $ 8,500,000.00 |
| 740 | Robert | | King | | Stephen | J. | King | | Child | $ 8,500,000.00 |
| 741 | Robert | | King | | Thomas | C. | King | | Child | $ 8,500,000.00 |
| 742 | Leonard | J. | Snyder | Jr. | Kathleen | | Kinne | | Sibling | $ 4,250,000.00 |
| 743 | Richard | J. | Klares | | Douglas | | Klares | | Child | $ 8,500,000.00 |
| 744 | Richard | J. | Klares | | Richard | J. | Klares | Jr. | Child | $ 8,500,000.00 |
| 745 | Richard | J. | Klares | | Scott | | Klares | | Child | $ 8,500,000.00 |
| 746 | Julie | Lynne | Zipper | | Jason | | Klein | | Child | $ 8,500,000.00 |
| 747 | Julie | Lynne | Zipper | | Nicole | | Klein Girouard | | Child | $ 8,500,000.00 |
| 748 | Karen | | Klitzman | | Robert | | Klitzman | | Sibling | $ 4,250,000.00 |
| 749 | Inna | | Basina | | Yefim | | Kogan | | Sibling | $ 4,250,000.00 |
| 750 | Muriel | | Siskopoulos | | Donna | Neary | Krinsky | | Child | $ 8,500,000.00 |
| 751 | Kevin | J. | Smith | | Catherine | | Kross | | Sibling | $ 4,250,000.00 |
| 752 | Jane | | Folger | | Kathleen | | Kulik | | Child | $ 8,500,000.00 |
| 753 | Andrew | | La Corte | | Peter | | La Corte | | Sibling | $ 4,250,000.00 |
| 754 | Brian | | Hickey | | Jaclyn | | LaBarbera | | Child | $ 8,500,000.00 |
| 755 | Joseph | G. | Hunter | | Teresa | | Labo | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 756 | James | P. | Ladley | | Elizabeth | | Ladley | | Child | $ 8,500,000.00 |
| 757 | James | P. | Ladley | | James | | Ladley | | Child | $ 8,500,000.00 |
| 758 | Michael | P. | LaForte | | Andrea | | LaForte | | Child | $ 8,500,000.00 |
| 759 | Michael | P. | LaForte | | Michael | | LaForte | | Child | $ 8,500,000.00 |
| 760 | Michael | P. | LaForte | | Raymond | M. | LaForte | | Child | $ 8,500,000.00 |
| 761 | Juan | | Lafuente | | Catherine | | Lafuente | | Child | $ 8,500,000.00 |
| 762 | Juan | | Lafuente | | Christine | | Lafuente | | Child | $ 8,500,000.00 |
| 763 | Juan | | Lafuente | | Joann Allen, as Personal Representative of the Estate of Jose | Esteban | Lafuente | | Sibling | $ 4,250,000.00 |
| 764 | Juan | | Lafuente | | Miriam Lafuente, as Personal Representative of the Estate of Jorge | M. | Lafuente | | Sibling | $ 4,250,000.00 |
| 765 | Juan | | Lafuente | | Ruth | | Lafuente Rockett | | Child | $ 8,500,000.00 |
| 766 | Vincent | | Laieta | | Anthony | V. | Laieta | | Sibling | $ 4,250,000.00 |
| 767 | Vincent | | Laieta | | Josephine | | Laieta | | Parent | $ 8,500,000.00 |
| 768 | Vincent | | Laieta | | Josephine Laieta, as Personal Representative of the Estate of Vincent | A. | Laieta | | Parent | $ 8,500,000.00 |
| 769 | Vincent | | Laieta | | Kevin | | Laieta | | Child | $ 8,500,000.00 |
| 770 | Amy | | Lamonsoff | | Steven | | Lamonsoff | | Sibling | $ 4,250,000.00 |
| 771 | Paul | J. | Gill | | Tina | | Lampart | | Spouse | $ 12,500,000.00 |
| 772 | Rosanne | | Lang | | Donald | | Lang | | Sibling | $ 4,250,000.00 |
| 773 | Rosanne | | Lang | | Gary | F. | Lang | | Sibling | $ 4,250,000.00 |
| 774 | Rosanne | | Lang | | Gerard | | Lang | | Sibling | $ 4,250,000.00 |
| 775 | Rosanne | | Lang | | James | | Lang | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 776 | Rosanne | | Lang | | James Lang and Donna Caballero, as Personal Representative of the Estate of Rose | | Lang | | Parent | $ 8,500,000.00 |
| 777 | Rosanne | | Lang | | James Lang and Donna Caballero, as Personal Representative of the Estate of William | | Lang | | Parent | $ 8,500,000.00 |
| 778 | Rosanne | | Lang | | Martin | | Lang | | Sibling | $ 4,250,000.00 |
| 779 | Rosanne | | Lang | | Mary | Lou | Lang | | Sibling | $ 4,250,000.00 |
| 780 | Rosanne | | Lang | | Richard | | Lang | | Sibling | $ 4,250,000.00 |
| 781 | Rosanne | | Lang | | Timothy | L. | Lang | | Sibling | $ 4,250,000.00 |
| 782 | Ruth | | Lapin | | David | | Lapin | | Sibling | $ 4,250,000.00 |
| 783 | Hamidou | S. | Larry | | Rasheed | | Larry | | Child | $ 8,500,000.00 |
| 784 | Hamidou | S. | Larry | | Sheriffa | | Larry | | Child | $ 8,500,000.00 |
| 785 | Gary | E. | Lasko | | Deborah | | Lasko | | Sibling | $ 4,250,000.00 |
| 786 | Nicholas | | Lassman | | Ellen | | Lassman | | Sibling | $ 4,250,000.00 |
| 787 | Nicholas | | Lassman | | Ira | | Lassman | | Parent | $ 8,500,000.00 |
| 788 | Brian | C. | Novotny | | Jeanne | | Lawler | | Sibling | $ 4,250,000.00 |
| 789 | Alan | J. | Lederman | | Nathan | | Leaflight | | Sibling | $ 4,250,000.00 |
| 790 | James | P. | Leahy | | Daniel | | Leahy | | Child | $ 8,500,000.00 |
| 791 | James | P. | Leahy | | James | | Leahy | Jr. | Child | $ 8,500,000.00 |
| 792 | James | P. | Leahy | | John | | Leahy | | Child | $ 8,500,000.00 |
| 793 | Robert | | LeBlanc | | Carolyn | | LeBlanc | | Child | $ 8,500,000.00 |
| 794 | Robert | | LeBlanc | | Carolyn LeBlance, as Personal Representative of the Estate of Paul | | LeBlanc | | Child | $ 8,500,000.00 |
| 795 | Robert | | LeBlanc | | John | | LeBlanc | | Child | $ 8,500,000.00 |
| 796 | Yang | Der | Lee | | Jiunn-Yih | Eddie | Lee | | Child | $ 8,500,000.00 |
| 797 | Richard | Y. C. | Lee | | Ronald | K. | Lee | Jr. | Sibling | $ 4,250,000.00 |
| 798 | Yang | Der | Lee | | Yi Yann | | Lee | | Child | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 799 | Richard | Y. C. | Lee | | Zachary | C. | Lee | | Child | $ 8,500,000.00 |
| 800 | Adriana | | Legro | | Jeanette | | Legro | | Sibling | $ 4,250,000.00 |
| 801 | Adriana | | Legro | | Juan | | Legro Diaz | | Sibling | $ 4,250,000.00 |
| 802 | Paul | | Battaglia | | Eric | J. | Leinung | | Sibling | $ 4,250,000.00 |
| 803 | Paul | | Battaglia | | John | M. | Leinung | | Stepparent | $8,500,000.00 |
| 804 | Paul | | Battaglia | | Kristen | M. | Leinung | | Sibling | $ 4,250,000.00 |
| 805 | David | R. | Leistman | | Brian | | Leistman | | Child | $ 8,500,000.00 |
| 806 | David | R. | Leistman | | Katherine | | Leistman | | Child | $ 8,500,000.00 |
| 807 | David | R. | Leistman | | Maryclair | | Leistman | | Spouse | $ 12,500,000.00 |
| 808 | Alan | J. | Lederman | | Jean | | Lembo | | Sibling | $ 4,250,000.00 |
| 809 | John | Robinson | Lenoir | | Andrew | R. | Lenoir | | Child | $ 8,500,000.00 |
| 810 | John | Robinson | Lenoir | | Courtney | A. | Lenoir | | Child | $ 8,500,000.00 |
| 811 | Jeffrey | E. | LeVeen | | Elizabeth | Ann | Leonardi | | Child | $ 8,500,000.00 |
| 812 | Jeffrey | E. | LeVeen | | Andrew | William | LeVeen | | Child | $ 8,500,000.00 |
| 813 | Jeffrey | E. | LeVeen | | Jeffrey | E. | LeVeen | Jr. | Child | $ 8,500,000.00 |
| 814 | Jeffrey | E. | LeVeen | | Kathryn | Lee | LeVeen | | Child | $ 8,500,000.00 |
| 815 | Jeffrey | E. | LeVeen | | Margaret | L. | LeVeen | | Child | $ 8,500,000.00 |
| 816 | Sherry | Ann | Bordeaux | | Cynthia | | Lewis | | Sibling | $ 4,250,000.00 |
| 817 | Sherry | Ann | Bordeaux | | Cynthia Lewis, as Personal Representative of the Estate of Steve | | Lewis | | Sibling | $ 4,250,000.00 |
| 818 | Karen | E. | Hagerty | | Deborah | | Loeffler | | Sibling | $ 4,250,000.00 |
| 819 | Ruth | | Lapin | | David Lapin, as Personal Representative of the Estate of Joan | | Lopatin | | Parent | $ 8,500,000.00 |
| 820 | Susan | | Santo | | Christine | Ann | Lopez | | Child | $ 8,500,000.00 |
| 821 | Rachel | | Tamares | | Jenny | M. | Lopez | | Sibling | $ 4,250,000.00 |
| 822 | Garry | W. | Lozier | | Evan | W. | Lozier | | Child | $ 8,500,000.00 |
| 823 | Garry | W. | Lozier | | Karoline | E. | Lozier | | Child | $ 8,500,000.00 |
| 824 | Garry | W. | Lozier | | Olivia | M. | Lozier | | Child | $ 8,500,000.00 |
| 825 | Richard | J. | O'Connor | | Lauren | | Lucchesi | | Child | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 826 | James | A. | Trentini | | Lucille Keefe, as Personal Representative of the Estate of Mary | M. | Luciano | | Sibling | $ 4,250,000.00 |
| 827 | Andrea | | Della Bella | | David | | Lun | | Sibling | $ 4,250,000.00 |
| 828 | Michael | P. | Lunden | | Mark | | Lunden | | Sibling | $ 4,250,000.00 |
| 829 | Michael | | Boyle | | Mary | | Lynch | | Sibling | $ 4,250,000.00 |
| 830 | Leonard | M. | Castrianno | Jr. | Leigh | | Macadlo | | Sibling | $ 4,250,000.00 |
| 831 | Marianne | | MacFarlane | | George | | MacFarlane | | Sibling | $ 4,250,000.00 |
| 832 | Marianne | | MacFarlane | | Joseph | | Macfarlane | | Sibling | $ 4,250,000.00 |
| 833 | Kevin | | Pfeifer | | Mary | Ellen | Machinski | | Sibling | $ 4,250,000.00 |
| 834 | Daniel | | Trant | | Patricia | A. | Madamas | | Sibling | $ 4,250,000.00 |
| 835 | Jennieann | | Maffeo | | Andrea Maffeo, as Personal Representative of the Estate of Frances | | Maffeo | | Parent | $ 8,500,000.00 |
| 836 | Jennieann | | Maffeo | | Andrea Maffeo, as Personal Representative of the Estate of Sam | | Maffeo | | Parent | $ 8,500,000.00 |
| 837 | Jennieann | | Maffeo | | Joseph | | Maffeo | | Sibling | $ 4,250,000.00 |
| 838 | Michael | | DiAgostino | | Julie | | Magliulo | | Sibling | $ 4,250,000.00 |
| 839 | John | A. | Reo | | Kristin | | Maguire | | Sibling | $ 4,250,000.00 |
| 840 | Linda | C. | Mair Grayling | | Annette | | Mair | | Sibling | $ 4,250,000.00 |
| 841 | Linda | C. | Mair Grayling | | Roger | B. | Mair | | Sibling | $ 4,250,000.00 |
| 842 | Linda | C. | Mair Grayling | | Irene | L. | Mair Wells | | Sibling | $ 4,250,000.00 |
| 843 | James | A. | Trentini | | Patricia | | Malatesta | | Sibling | $ 4,250,000.00 |
| 844 | Thomas | A. | Palazzo | | Toni | | Maloney | | Sibling | $ 4,250,000.00 |
| 845 | Richard | Edward | Bosco | | Kelly | | Manzi | | Sibling | $ 4,250,000.00 |
| 846 | George | P. | McLaughlin | Jr. | Ann | Marie | Marcelliano | | Sibling | $ 4,250,000.00 |
| 847 | Laura | A. | Giglio | | Anthony | | Marchese | | Parent | $ 8,500,000.00 |
| 848 | Laura | A. | Giglio | | Cathy | | Marchese-Collins | | Sibling | $ 4,250,000.00 |
| 849 | Colleen | Ann | Deloughery | | Patricia | | Marrese | | Sibling | $ 4,250,000.00 |
| 850 | Celeste | | Torres-Victoria | | Felice | | Marrow | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 851 | Linda | C. | Mair Grayling | | Isa | S. | Martin | | Child | $ 8,500,000.00 |
| 852 | Karen | A. | Martin | | Susan | | Martin | | Sibling | $ 4,250,000.00 |
| 853 | Brian | E. | Martineau | | Cathleen | | Martineau | | Sibling | $ 4,250,000.00 |
| 854 | Brian | E. | Martineau | | Chelsea | E. | Martineau | | Child | $ 8,500,000.00 |
| 855 | Brian | E. | Martineau | | Edward | | Martineau | | Parent | $ 8,500,000.00 |
| 856 | Brian | E. | Martineau | | Ronnah | | Martineau | | Parent | $ 8,500,000.00 |
| 857 | Brian | E. | Martineau | | Scott | | Martineau | | Child | $ 8,500,000.00 |
| 858 | Milagros | | Hromada | | Doris | | Martinez | | Sibling | $ 4,250,000.00 |
| 859 | Waleska | | Martinez | | Juan | | Martinez | Jr. | Sibling | $ 4,250,000.00 |
| 860 | Waleska | | Martinez | | Juan Martinez, Sr., as Personal Representative of the Estate of Reinaldo | | Martinez | | Sibling | $ 4,250,000.00 |
| 861 | Waleska | | Martinez | | Irma | | Martinez | | Parent | $ 8,500,000.00 |
| 862 | Sharon | Christina | Millan | | Patricia | | Marzocchi | | Sibling | $ 4,250,000.00 |
| 863 | Joseph | | Mascali | | Christopher | | Mascali | | Child | $ 8,500,000.00 |
| 864 | Joseph | | Mascali | | Jennifer | | Mascali | | Child | $ 8,500,000.00 |
| 865 | Joseph | | Mascali | | Katelyn | | Mascali | | Child | $ 8,500,000.00 |
| 866 | Keithroy | | Maynard | | Kevin | | Maynard | | Sibling | $ 4,250,000.00 |
| 867 | Keithroy | | Maynard | | Vernon | | Maynard | | Sibling | $ 4,250,000.00 |
| 868 | Robert | | Mayo | | Corbin | | Mayo | | Child | $ 8,500,000.00 |
| 869 | James | | McAlary | | Ann | | McAlary | | Parent | $ 8,500,000.00 |
| 870 | James | | McAlary | | Bryan | | McAlary | | Sibling | $ 4,250,000.00 |
| 871 | James | | McAlary | | James | | McAlary | | Child | $ 8,500,000.00 |
| 872 | James | | McAlary | | Jillian | | McAlary | | Child | $ 8,500,000.00 |
| 873 | James | | McAlary | | John | | McAlary | | Sibling | $ 4,250,000.00 |
| 874 | James | | McAlary | | Joseph | | McAlary | | Child | $ 8,500,000.00 |
| 875 | Andrew | | Garcia | Jr. | Carolyn | | McAllister | | Sibling | $ 4,250,000.00 |
| 876 | Justin | | McCarthy | | Chris | | McCarthy | | Sibling | $ 4,250,000.00 |
| 877 | Justin | | McCarthy | | Dennis | | McCarthy | | Parent | $ 8,500,000.00 |
| 878 | Justin | | McCarthy | | Lauren | | McCarthy | | Sibling | $ 4,250,000.00 |
| 879 | Michael | | McCarthy | | Margaret | Mary | McCarthy | | Parent | $ 8,500,000.00 |
| 880 | Robert | G. | McCarthy | | Shane | | McCarthy | | Child | $ 8,500,000.00 |
| 881 | Michael | | McCarthy | | William | James | McCarthy | | Sibling | $ 4,250,000.00 |
| 882 | Charles | A. | McCrann | | Derek | A. | McCrann | | Child | $ 8,500,000.00 |
| 883 | Charles | A. | McCrann | | Maxine | | McCrann | | Child | $ 8,500,000.00 |
| 884 | Phillip | T. | Hayes | | Virginia | | McDermott | | Child | $ 8,500,000.00 |
| 885 | Amy | | Lamonsoff | | Wendy | | McEneany | | Sibling | $ 4,250,000.00 |
| 886 | John | T. | Mcerlean | Jr. | Mary Kate | | McErlean | | Child | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 887 | John | T. | Mcerlean | Jr. | Ryan | | McErlean | | Child | $ 8,500,000.00 |
| 888 | John | T. | Mcerlean | Jr. | Timothy | | McErlean | | Child | $ 8,500,000.00 |
| 889 | John | T. | Mcerlean | Jr. | Allison | | McErlean Gerstenfeld | | Child | $ 8,500,000.00 |
| 890 | Daniel | F. | McGinley | | Anne | | McGinley | | Child | $ 8,500,000.00 |
| 891 | Daniel | F. | McGinley | | Constance | | McGinley | | Parent | $ 8,500,000.00 |
| 892 | Daniel | F. | McGinley | | Dennis | P. | McGinley | | Sibling | $ 4,250,000.00 |
| 893 | Daniel | F. | McGinley | | Madeline | | McGinley | | Child | $ 8,500,000.00 |
| 894 | Daniel | F. | McGinley | | Martin | | McGinley | | Sibling | $ 4,250,000.00 |
| 895 | Daniel | F. | McGinley | | Michael | A. | McGinley | | Sibling | $ 4,250,000.00 |
| 896 | Daniel | F. | McGinley | | Patrick | | McGinley | | Child | $ 8,500,000.00 |
| 897 | Daniel | F. | McGinley | | Peter | | McGinley | | Child | $ 8,500,000.00 |
| 898 | Daniel | F. | McGinley | | Terence | | McGinley | | Child | $ 8,500,000.00 |
| 899 | Daniel | F. | McGinley | | Thomas | M. | McGinley | | Sibling | $ 4,250,000.00 |
| 900 | Thomas | H. | Mcginnis | | Caitlin | | McGinnis | | Child | $ 8,500,000.00 |
| 901 | Thomas | H. | Mcginnis | | James | | McGinnis | | Sibling | $ 4,250,000.00 |
| 902 | Thomas | H. | Mcginnis | | Patricia | | McGinnis-Daly | | Parent | $ 8,500,000.00 |
| 903 | Michael | | McGinty | | Daniel | | McGinty | | Child | $ 8,500,000.00 |
| 904 | Michael | | McGinty | | David | | McGinty | | Child | $ 8,500,000.00 |
| 905 | Michael | | McGinty | | Erin McGinty James, as Personal Representative of the Estate of Sandra | | McGinty | | Parent | $ 8,500,000.00 |
| 906 | Michael | | McGinty | | Erin | | McGinty James | | Sibling | $ 4,250,000.00 |
| 907 | Scott | M. | McGovern | | Alana | | McGovern | | Child | $ 8,500,000.00 |
| 908 | Ann | W. | McGovern | | Elizabeth | | McGovern | | Child | $ 8,500,000.00 |
| 909 | Scott | M. | McGovern | | Jill | | McGovern | | Spouse | $ 12,500,000.00 |
| 910 | Ann | W. | McGovern | | Lawrence | | McGovern | | Child | $ 8,500,000.00 |
| 911 | Scott | M. | McGovern | | Nicole | | McGovern | | Child | $ 8,500,000.00 |
| 912 | Arthur | | Scullin | | Margaret | | McInnes | | Sibling | $ 4,250,000.00 |
| 913 | Darryl | L. | Mckinney | | Dallas | | McKinney | | Sibling | $ 4,250,000.00 |
| 914 | Darryl | L. | Mckinney | | Dallas McKinney, as Personal Representative of the Estate of Darryl | S. | McKinney | | Parent | $ 8,500,000.00 |
| 915 | Timothy | Patrick | McSweeney | | Ann | | McLaughlin | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 916 | George | P. | McLaughlin | Jr. | George McLaughlin, as Personal Representative of the Estate of Dorothy | | McLaughlin | | Parent | $ 8,500,000.00 |
| 917 | George | P. | McLaughlin | Jr. | Linda | | McLaughlin | | Sibling | $ 4,250,000.00 |
| 918 | George | P. | McLaughlin | Jr. | Sheri | | McLaughlin | | Sibling | $ 4,250,000.00 |
| 919 | Brendan | | Dolan | | Ann | | McMahon | | Sibling | $ 4,250,000.00 |
| 920 | Laurence | | Curia | | Cherilyn | | McMullen | | Child | $ 8,500,000.00 |
| 921 | Colleen | Ann | Deloughery | | Joseph | | McNulty | | Sibling | $ 4,250,000.00 |
| 922 | Colleen | Ann | Deloughery | | Michael | | McNulty | | Sibling | $ 4,250,000.00 |
| 923 | Timothy | Patrick | McSweeney | | Dennis | T. | McSweeney | | Child | $ 8,500,000.00 |
| 924 | Timothy | Patrick | McSweeney | | Dennis | C. | McSweeney | | Parent | $ 8,500,000.00 |
| 925 | Timothy | Patrick | McSweeney | | Margaret | M. | McSweeney | | Child | $ 8,500,000.00 |
| 926 | Timothy | Patrick | McSweeney | | Patrick | L. | McSweeney | | Child | $ 8,500,000.00 |
| 927 | Damian | | Meehan | | Damian | | Meehan | Jr. | Child | $ 8,500,000.00 |
| 928 | Damian | | Meehan | | Madison | | Meehan | | Child | $ 8,500,000.00 |
| 929 | Abraham | | Ilowitz | | Malka | | Melamed | | Child | $ 8,500,000.00 |
| 930 | Stephanie | Irby | Melton | | Pamela | | Melton | | Sibling | $ 4,250,000.00 |
| 931 | Steve | | Mercado | | Anthony | | Mercado | | Sibling | $ 4,250,000.00 |
| 932 | Steve | | Mercado | | Austin | | Mercado | | Child | $ 8,500,000.00 |
| 933 | Steve | | Mercado | | Mary | | Mercado | | Parent | $ 8,500,000.00 |
| 934 | Steve | | Mercado | | Mary Mercado, as Personal Representative of the Estate of Louis | | Mercado | Sr. | Parent | $ 8,500,000.00 |
| 935 | Steve | | Mercado | | Mary Mercado, as Personal Representative of the Estate of Louis | | Mercado | Jr. | Sibling | $ 4,250,000.00 |
| 936 | Steve | | Mercado | | Skylar | | Mercado | | Child | $ 8,500,000.00 |
| 937 | George | L. | Merino | | Tania | | Merino | | Child | $ 8,500,000.00 |
| 938 | George | | Merkouris | | Elizabeth | | Merkouris | | Child | $ 8,500,000.00 |
| 939 | George | | Merkouris | | Elizabeth | | Merkouris | | Parent | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 940 | George | | Merkouris | | Jack | | Merkouris | | Child | $ 8,500,000.00 |
| 941 | George | | Merkouris | | Jacob | | Merkouris | | Parent | $ 8,500,000.00 |
| 942 | George | | Merkouris | | Steve | | Merkouris | | Child | $ 8,500,000.00 |
| 943 | John | A. | Reo | | Meghan | | Metzemaekers | | Sibling | $ 4,250,000.00 |
| 944 | Kathleen | A. | Nicosia | | Kimberly | | Meyer | | Sibling | $ 4,250,000.00 |
| 945 | Lawrence | J. | Virgilio | | Antonia | | Micko | | Sibling | $ 4,250,000.00 |
| 946 | Lukasz | | Milewski | | Kamila | P. | Milewska-Podejma | | Sibling | $ 4,250,000.00 |
| 947 | Sharon | Christina | Millan | | Christina | | Millan | | Parent | $ 8,500,000.00 |
| 948 | Sharon | Christina | Millan | | Mauricio | | Millan | | Parent | $ 8,500,000.00 |
| 949 | Robert | Alan | Miller | | Dina | | Miller | | Child | $ 8,500,000.00 |
| 950 | Robert | Alan | Miller | | Edward | | Miller | | Sibling | $ 4,250,000.00 |
| 951 | Robert | Alan | Miller | | Scott Miller, as Personal Representative of the Estate of Steven | | Miller | | Sibling | $ 4,250,000.00 |
| 952 | Henry | A. | Miller | Jr. | Wayne | | Miller | | Sibling | $ 4,250,000.00 |
| 953 | Henry | A. | Miller | Jr. | Wayne Miller, as Personal Representative of the Estate of Beatrice | | Miller | | Parent | $ 8,500,000.00 |
| 954 | Henry | A. | Miller | Jr. | Wayne Miller, as Personal Representative of the Estate of Henry | | Miller | | Parent | $ 8,500,000.00 |
| 955 | William | | Minardi | | Christine | | Minardi | | Child | $ 8,500,000.00 |
| 956 | William | | Minardi | | James | | Minardi | | Sibling | $ 4,250,000.00 |
| 957 | William | | Minardi | | Robert | | Minardi | | Child | $ 8,500,000.00 |
| 958 | William | | Minardi | | Stephanie | | Minardi | | Spouse | $ 12,500,000.00 |
| 959 | William | | Minardi | | William | | Minardi | | Child | $ 8,500,000.00 |
| 960 | Louis | J. | Minervino | | Laina | | Minervino | | Child | $ 8,500,000.00 |
| 961 | Louis | J. | Minervino | | Marisa | | Minervino | | Child | $ 8,500,000.00 |
| 962 | Thomas | | Mingione | | Amanda | | Mingione | | Child | $ 8,500,000.00 |
| 963 | Louis | J. | Modafferi | | Joseph | | Modafferi | | Child | $ 8,500,000.00 |
| 964 | Louis | J. | Modafferi | | Michael | | Modafferi | | Child | $ 8,500,000.00 |
| 965 | Manuel | | Mojica | Jr. | Letty | | Mojica | | Sibling | $ 4,250,000.00 |
| 966 | Manuel | | Mojica | Jr. | Manny | | Mojica | | Child | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 967 | Manuel | | Mojica | Jr. | Stephanie | | Mojica | | Child | $ 8,500,000.00 |
| 968 | Krishna | | Moorthy | | Anitha | K. | Moorthy | | Child | $ 8,500,000.00 |
| 969 | Krishna | | Moorthy | | Sriram | K. | Moorthy | | Child | $ 8,500,000.00 |
| 970 | George | W. | Morell | | George | W. | Morell | Jr. | Child | $ 8,500,000.00 |
| 971 | George | W. | Morell | | Kelsey | Jane | Morell | | Child | $ 8,500,000.00 |
| 972 | George | W. | Morell | | Mark | J. | Morell | | Sibling | $ 4,250,000.00 |
| 973 | George | W. | Morell | | Rita | | Morell Shea | | Sibling | $ 4,250,000.00 |
| 974 | Nancy | | Morgenstern | | Harvey | | Morgenstern | | Parent | $ 8,500,000.00 |
| 975 | Nancy | | Morgenstern | | Howard | | Morgenstern | | Sibling | $ 4,250,000.00 |
| 976 | Nancy | | Morgenstern | | Jeffrey | | Morgenstern | | Sibling | $ 4,250,000.00 |
| 977 | Dennis | | Moroney | | Brian | | Moroney | | Sibling | $ 4,250,000.00 |
| 978 | Dennis | | Moroney | | Elizabeth | | Moroney | | Child | $ 8,500,000.00 |
| 979 | Dennis | | Moroney | | Kevin | | Moroney | | Sibling | $ 4,250,000.00 |
| 980 | Dennis | | Moroney | | Michael | | Moroney | | Sibling | $ 4,250,000.00 |
| 981 | Dennis | | Moroney | | Timothy | | Moroney | | Child | $ 8,500,000.00 |
| 982 | Muriel | | Siskopoulos | | Laura | | Morrison | | Child | $ 8,500,000.00 |
| 983 | Marco | | Motroni | | Christopher | | Motroni | | Child | $ 8,500,000.00 |
| 984 | Roger | Mark | Rasweiler | | Lindsey | Anne | Murdock | | Child | $ 8,500,000.00 |
| 985 | Marc | A. | Murolo | | Angela | | Murolo | | Parent | $ 8,500,000.00 |
| 986 | Marc | A. | Murolo | | Angelo | | Murolo | | Sibling | $ 4,250,000.00 |
| 987 | Marc | A. | Murolo | | Dominick | | Murolo | | Parent | $ 8,500,000.00 |
| 988 | Edward | A. | Brennan | III | Elizabeth | | Murphy | | Sibling | $ 4,250,000.00 |
| 989 | Patrick | S. | Murphy | | Keri Murphy, as Personal Representative of the Estate of Thomas | J. | Murphy | | Sibling | $ 4,250,000.00 |
| 990 | Patrick | S. | Murphy | | Lori-Jean | | Murphy | | Sibling | $ 4,250,000.00 |
| 991 | Patrick | S. | Murphy | | Margaret | Jane | Murphy | | Child | $ 8,500,000.00 |
| 992 | Patrick | S. | Murphy | | Sean | Timothy | Murphy | | Child | $ 8,500,000.00 |
| 993 | Harry | | Glenn | | Tawania Loyd, as Personal Representative of the Estate of Franklin | | Murray | | Sibling | $ 4,250,000.00 |
| 994 | Lydia | E. | Bravo | | Leticia | | Muszel | | Sibling | $ 4,250,000.00 |
| 995 | Richard | T. | Myhre | | Jonathan | S. | Myhre | | Child | $ 8,500,000.00 |
| 996 | Mildred | R. | Naiman | | Russell | | Naiman | | Child | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 997 | Mildred | R. | Naiman | | Scott Darren Naiman, as Personal Representative of the Estate of William | | Naiman | | Child | $ 8,500,000.00 |
| 998 | Karen | S. | Navarro | | Elizabeth | | Navarro | | Parent | $ 8,500,000.00 |
| 999 | Karen | S. | Navarro | | Sharon | | Navarro | | Sibling | $ 4,250,000.00 |
| 1000 | Muriel | | Siskopoulos | | Thomas | | Neary | III | Child | $ 8,500,000.00 |
| 1001 | Kerene | | Gordon | | Delroy | | Nelson | | Child | $ 8,500,000.00 |
| 1002 | Leonard | M. | Castrianno | Jr. | Patricia | | Noah | | Parent | $ 8,500,000.00 |
| 1003 | Michael | Allen | Noeth | | Avraham | | Noeth | | Parent | $ 8,500,000.00 |
| 1004 | Robert | W. | Noonan | | Anne | C. | Noonan | | Parent | $ 8,500,000.00 |
| 1005 | Robert | W. | Noonan | | Ashley | | Noonan | | Sibling | $ 4,250,000.00 |
| 1006 | Robert | W. | Noonan | | Charles | | Noonan | | Child | $ 8,500,000.00 |
| 1007 | Robert | W. | Noonan | | Kelly | | Noonan | | Sibling | $ 4,250,000.00 |
| 1008 | Robert | W. | Noonan | | Walter | P. | Noonan | | Parent | $ 8,500,000.00 |
| 1009 | Robert | W. | Noonan | | Anne | Wellington | Noonan Robertson | | Sibling | $ 4,250,000.00 |
| 1010 | Brian | C. | Novotny | | Daniel | | Novotny | | Sibling | $ 4,250,000.00 |
| 1011 | Brian | C. | Novotny | | Kevin | | Novotny | | Sibling | $ 4,250,000.00 |
| 1012 | Brian | C. | Novotny | | Mary | C. | Novotny | | Parent | $ 8,500,000.00 |
| 1013 | Brian | C. | Novotny | | Mary C. Novotny, as Personal Representative of the Estate of William | J. | Novotny | | Parent | $ 8,500,000.00 |
| 1014 | Brian | C. | Novotny | | Robert | | Novotny | | Sibling | $ 4,250,000.00 |
| 1015 | Brian | C. | Novotny | | William and Michael Novonty, as Personal Representative of the Estate of John | B. | Novotny | | Sibling | $ 4,250,000.00 |
| 1016 | Timothy | M. | Welty | | Melinda | | Nugent | | Sibling | $ 4,250,000.00 |
| 1017 | Jeffrey | Roger | Nussbaum | | Craig | | Nussbaum | | Sibling | $ 4,250,000.00 |
| 1018 | George | W. | Morell | | Harrison | | O'Neil Morell | | Child | $ 8,500,000.00 |
| 1019 | James | P. | O'Brien | Jr. | Aiden | | O'Brien | | Child | $ 8,500,000.00 |
| 1020 | John | | Iskyan | | Joan | | O'Brien | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1021 | Scott | J. | O'Brien | | Steven | | O'Brien | | Sibling | $ 4,250,000.00 |
| 1022 | Diana | J. | O'Connor | | Amanda | R. | O'Connor | | Child | $ 8,500,000.00 |
| 1023 | Dennis | J. | O'Connor | Jr. | Charlene | | O'Connor | | Parent | $ 8,500,000.00 |
| 1024 | Dennis | J. | O'Connor | Jr. | Christopher | | O'Connor | | Sibling | $ 4,250,000.00 |
| 1025 | Richard | J. | O'Connor | | Erin | | O'Connor | | Child | $ 8,500,000.00 |
| 1026 | Richard | J. | O'Connor | | Matthew | | O'Connor | | Child | $ 8,500,000.00 |
| 1027 | Richard | J. | O'Connor | | William | | O'Connor | | Sibling | $ 4,250,000.00 |
| 1028 | Dennis | J. | O'Connor | Jr. | William | | O'Connor | | Sibling | $ 4,250,000.00 |
| 1029 | Amy | | O'Doherty | | Maura | | O'Doherty Lee | | Sibling | $ 4,250,000.00 |
| 1030 | Phillip | T. | Hayes | | Theresa | | O'Gara | | Child | $ 8,500,000.00 |
| 1031 | David | | Wiswall | | Barbara | | O'Gorman | | Sibling | $ 4,250,000.00 |
| 1032 | James | A. | O'Grady | | Sara | | O'Grady | | Parent | $ 8,500,000.00 |
| 1033 | James | A. | O'Grady | | Kristin | | O'Grady Evans | | Sibling | $ 4,250,000.00 |
| 1034 | Thomas | G. | O'Hagan | | Patrick | | O'Hagan | | Child | $ 8,500,000.00 |
| 1035 | Thomas | G. | O'Hagan | | Pierce | | O'Hagan | | Child | $ 8,500,000.00 |
| 1036 | Anthony | | Rodriguez | | Desiree | | Okseniuk | | Sibling | $ 4,250,000.00 |
| 1037 | Gerald | Thomas | O'Leary | | Michael | Patrick | O'Leary | | Child | $ 8,500,000.00 |
| 1038 | Linda | | Oliva | | Anthony | | Oliva | | Sibling | $ 4,250,000.00 |
| 1039 | Linda | | Oliva | | Frank | | Oliva | | Sibling | $ 4,250,000.00 |
| 1040 | Andrew | | Garcia | Jr. | Audrey | M. | Olive | | Child | $ 8,500,000.00 |
| 1041 | Edward | K. | Oliver | | Barbara | | Oliver | | Parent | $ 8,500,000.00 |
| 1042 | Leah | E. | Oliver | | Dale | J. | Oliver | | Sibling | $ 4,250,000.00 |
| 1043 | Leah | E. | Oliver | | Daniel | | Oliver | | Sibling | $ 4,250,000.00 |
| 1044 | Edward | K. | Oliver | | Donald | K. | Oliver | | Parent | $ 8,500,000.00 |
| 1045 | Edward | K. | Oliver | | Donald | | Oliver | | Sibling | $ 4,250,000.00 |
| 1046 | Edward | K. | Oliver | | Edward | | Oliver | | Child | $ 8,500,000.00 |
| 1047 | Edward | K. | Oliver | | Emily | | Oliver | | Child | $ 8,500,000.00 |
| 1048 | Edward | K. | Oliver | | James | | Oliver | | Sibling | $ 4,250,000.00 |
| 1049 | Leah | E. | Oliver | | Theodore | W. | Oliver | | Sibling | $ 4,250,000.00 |
| 1050 | Leah | E. | Oliver | | Walter | S. | Oliver | | Parent | $ 8,500,000.00 |
| 1051 | Maureen | Lyons | Olson | | Christopher | | Olson | | Child | $ 8,500,000.00 |
| 1052 | Maureen | Lyons | Olson | | Maeve | Elizabeth | Olson | | Child | $ 8,500,000.00 |
| 1053 | Sean | C. | O'Neill | | Sean | S. | O'Neill | | Child | $ 8,500,000.00 |
| 1054 | Sean | C. | O'Neill | | Brigid | | O'Neill Lamon | | Sibling | $ 4,250,000.00 |
| 1055 | Sean | C. | O'Neill | | Katherine | | O'Neill Wilson | | Sibling | $ 4,250,000.00 |
| 1056 | Betty | Ann | Ong | | Catherine | | Ong | | Sibling | $ 4,250,000.00 |
| 1057 | Betty | Ann | Ong | | Gloria | | Ong | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1058 | Betty | Ann | Ong | | Harry Ong, Jr., as Personal Representative of the Estate of Harry | | Ong | Sr. | Parent | $ 8,500,000.00 |
| 1059 | Betty | Ann | Ong | | Yee | Gum Oy | Ong | | Parent | $ 8,500,000.00 |
| 1060 | Michael | | Opperman | | Michael | | Opperman | Jr. | Child | $ 8,500,000.00 |
| 1061 | Ruben | | Ornedo | | Eduardo | | Ornedo | | Sibling | $ 4,250,000.00 |
| 1062 | Ruben | | Ornedo | | Mario | | Ornedo | | Sibling | $ 4,250,000.00 |
| 1063 | Ruben | | Ornedo | | Robin | G. | Ornedo | | Child | $ 8,500,000.00 |
| 1064 | Andrew | I. | Rosenblum | | Sheila | | Ornstein | | Sibling | $ 4,250,000.00 |
| 1065 | Jason | | Oswald | | Jane | | Oswald | | Parent | $ 8,500,000.00 |
| 1066 | Jason | | Oswald | | Jennifer | | Oswald-Chen | | Sibling | $ 4,250,000.00 |
| 1067 | Edward | | Calderon | | Caroline | | Otero | | Sibling | $ 4,250,000.00 |
| 1068 | Michael | C. | Ou | | Joy | | Ou | | Child | $ 8,500,000.00 |
| 1069 | Peter | | Owens | Jr. | Joseph | | Owens | | Child | $ 8,500,000.00 |
| 1070 | Peter | | Owens | Jr. | Maryellen | | Owens | | Child | $ 8,500,000.00 |
| 1071 | Peter | | Owens | Jr. | Thomas | | Owens | | Child | $ 8,500,000.00 |
| 1072 | Angel | M. | Pabon | Jr. | Angel | M. | Pabon | II | Child | $ 8,500,000.00 |
| 1073 | Angel | M. | Pabon | Jr. | Vanessa | E. | Pabon | | Child | $ 8,500,000.00 |
| 1074 | Jeffery | M. | Palazzo | | Irene | | Palazzo | | Parent | $ 8,500,000.00 |
| 1075 | Thomas | A. | Palazzo | | Kaitlin | Elizabeth | Palazzo | | Child | $ 8,500,000.00 |
| 1076 | Thomas | A. | Palazzo | | Keri | Ann | Palazzo | | Child | $ 8,500,000.00 |
| 1077 | Jeffery | M. | Palazzo | | Nicole | | Palazzo | | Child | $ 8,500,000.00 |
| 1078 | Thomas | A. | Palazzo | | Philip | | Palazzo | | Sibling | $ 4,250,000.00 |
| 1079 | Thomas | A. | Palazzo | | Richard | | Palazzo | | Sibling | $ 4,250,000.00 |
| 1080 | Thomas | A. | Palazzo | | Robert | | Palazzo | | Sibling | $ 4,250,000.00 |
| 1081 | Jeffery | M. | Palazzo | | Samantha | | Palazzo | | Child | $ 8,500,000.00 |
| 1082 | Thomas | A. | Palazzo | | Bettina | | Palazzo Grunke | | Sibling | $ 4,250,000.00 |
| 1083 | Thomas | A. | Palazzo | | Kristen | | Palazzo Libby | | Child | $ 8,500,000.00 |
| 1084 | Thomas | A. | Palazzo | | Barbara | | Palazzo Sulliman | | Sibling | $ 4,250,000.00 |
| 1085 | Sol | E. | Colon | | Elda | | Palma | | Parent | $ 8,500,000.00 |
| 1086 | Jason | | Cefalu | | Claudia | | Pancella | | Sibling | $ 4,250,000.00 |
| 1087 | Kevin | J. | Smith | | Marianne | | Panicola | | Sibling | $ 4,250,000.00 |
| 1088 | John | | Paolillo | | Ella | | Paolillo | | Child | $ 8,500,000.00 |
| 1089 | John | | Paolillo | | Jake | | Paolillo | | Child | $ 8,500,000.00 |
| 1090 | Carl | | Bini | | Stefanie | | Parish | | Child | $ 8,500,000.00 |
| 1091 | Margaret | | Lewis | | Lula | P. | Parker | | Sibling | $ 4,250,000.00 |
| 1092 | Michael | J. | Pascuma | Jr. | Christopher | | Pascuma | | Child | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1093 | Michael | J. | Pascuma | Jr. | Mary Lou Curran, as Personal Representative of the Estate of Ada | | Pascuma | | Parent | $ 8,500,000.00 |
| 1094 | Michael | J. | Pascuma | Jr. | Mary Lou Curran, as Personal Representative of the Estate of Michael | | Pascuma | | Parent | $ 8,500,000.00 |
| 1095 | Michael | J. | Pascuma | Jr. | Melissa | | Pascuma | | Child | $ 8,500,000.00 |
| 1096 | Michael | J. | Pascuma | Jr. | Michael | | Pascuma | | Child | $ 8,500,000.00 |
| 1097 | Horace | | Passananti | | Michael | | Passananti | | Child | $ 8,500,000.00 |
| 1098 | Horace | | Passananti | | Sean Passananti, as Personal Representative of the Estate of Marie | | Passananti | | Parent | $ 8,500,000.00 |
| 1099 | Suzanne | H. | Passaro | | Irene Durbin, as Personal Representative of the Estate of Anthony | F. | Passaro | | Parent | $ 8,500,000.00 |
| 1100 | Manish | | Patel | | Kalpana | | Patel | | Sibling | $ 4,250,000.00 |
| 1101 | Manish | | Patel | | Parul | | Patel | | Sibling | $ 4,250,000.00 |
| 1102 | Joseph | J. | Zuccala | | Theresa | | Paterson | | Sibling | $ 4,250,000.00 |
| 1103 | Rachel | | Tamares | | Maria | | Paulino | | Parent | $ 8,500,000.00 |
| 1104 | Robert | Alan | Miller | | Melanie | | Pavelis | | Child | $ 8,500,000.00 |
| 1105 | David | | Agnes | | Adrienne | | Pearl | | Child | $ 8,500,000.00 |
| 1106 | Michael | P. | Lunden | | Matthew | | Pegno | | Child | $ 8,500,000.00 |
| 1107 | Michel | | Pelletier | | Nicolas | | Pelletier-Martinelli | | Child | $ 8,500,000.00 |
| 1108 | Michel | | Pelletier | | Sydney | | Pelletier-Martinelli | | Child | $ 8,500,000.00 |
| 1109 | Anthony | | Perez | | Alexis | | Perez | | Child | $ 8,500,000.00 |
| 1110 | Anthony | | Perez | | Anthony | | Perez | | Child | $ 8,500,000.00 |
| 1111 | Louis | C. | Williams | III | Karen | | Perez | | Sibling | $ 4,250,000.00 |
| 1112 | Joseph | | Perroncino | | Stephen | | Perroncino | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1113 | Joseph | | Perroncino | | Stephen Perroncino, as Personal Representative of the Estate of Joseph | | Perroncino | Sr. | Parent | $ 8,500,000.00 |
| 1114 | Mark | | Shulman | | Melissa | | Pescatore | | Child | $ 8,500,000.00 |
| 1115 | Florence | M. | Gregory | | Maureen | | Petronis | | Sibling | $ 4,250,000.00 |
| 1116 | Brian | E. | Hickey | | Loretta | | Petronzi | | Sibling | $ 4,250,000.00 |
| 1117 | Kaleen | E. | Pezzuti | | Frank | J. | Pezzuti | | Sibling | $ 4,250,000.00 |
| 1118 | Kaleen | E. | Pezzuti | | Kathleen | | Pezzuti | | Parent | $ 8,500,000.00 |
| 1119 | Kaleen | E. | Pezzuti | | Megan | | Pezzuti-Pelino | | Sibling | $ 4,250,000.00 |
| 1120 | Kevin | | Pfeifer | | Helen Pfeifer, as Personal Representative of the Estate of William | | Pfeifer | | Parent | $ 8,500,000.00 |
| 1121 | Kevin | | Pfeifer | | Joseph | | Pfeifer | | Sibling | $ 4,250,000.00 |
| 1122 | Kerene | | Gordon | | Kevin | | Phillips | | Sibling | $ 4,250,000.00 |
| 1123 | Christopher | | Pickford | | David | | Pickford | | Sibling | $ 4,250,000.00 |
| 1124 | Christopher | | Pickford | | Linda Pickford, as Personal Representative of the Estate of Thomas | | Pickford | | Parent | $ 8,500,000.00 |
| 1125 | Abraham | | Ilowitz | | Faygee | | Piller | | Child | $ 8,500,000.00 |
| 1126 | William | | Minardi | | Joanne | | Pitino | | Sibling | $ 4,250,000.00 |
| 1127 | Michael | | Zinzi | | Madeline | | Placek Zinzi | | Parent | $ 8,500,000.00 |
| 1128 | Laurence | | Polatsch | | Bernard | | Polatsch | | Parent | $ 8,500,000.00 |
| 1129 | George | | Merkouris | | Anna | | Poulos | | Sibling | $ 4,250,000.00 |
| 1130 | Shawn | E. | Powell | | Joshua | | Powell | | Child | $ 8,500,000.00 |
| 1131 | Vincent | | Princiotta | | Bernadette | Teresa | Princiotta | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1132 | Vincent | | Princiotta | | Bernadette Princiotta, as Personal Representative of the Estate of Anita | | Princiotta | | Parent | $ 8,500,000.00 |
| 1133 | Vincent | | Princiotta | | Christina | M. | Princiotta | | Child | $ 8,500,000.00 |
| 1134 | Carol | | Flyzik | | Linda | | Pritchard | | Sibling | $ 4,250,000.00 |
| 1135 | Abraham | J. | Ilowitz | | Chaya | | Protovin | | Child | $ 8,500,000.00 |
| 1136 | Thomas | J. | Cahill | | Kathleen | | Psirogianes | | Sibling | $ 4,250,000.00 |
| 1137 | Leah | E. | Oliver | | Janna | | Pulver | | Sibling | $ 4,250,000.00 |
| 1138 | Sonia | | Morales-Puopolo | | Mark | A. | Puopolo | | Child | $ 8,500,000.00 |
| 1139 | Sonia | | Morales-Puopolo | | Sonia | | Puopolo | | Child | $ 8,500,000.00 |
| 1140 | Patrick | J. | Quigley | | Leah | | Quigley | | Child | $ 8,500,000.00 |
| 1141 | Patrick | J. | Quigley | | Rachel | | Quigley | | Child | $ 8,500,000.00 |
| 1142 | Matthew | L. | Ryan | | Joyce | | Quinn | | Child | $ 8,500,000.00 |
| 1143 | George | W. | Morell | | Catherine | M. | Raddatz | | Sibling | $ 4,250,000.00 |
| 1144 | Joseph | P. | Shea | | Peter | | Raeside Shea | | Child | $ 8,500,000.00 |
| 1145 | Eugene | J. | Raggio | | Melissa | | Raggio-Granato | | Child | $ 8,500,000.00 |
| 1146 | Eugeni | | Kniazev | | Gregory | | Rakovsky | | Stepchild | $4,250,000.00 |
| 1147 | Joseph | | Corbett | | Jean | Marie | Rall | | Sibling | $ 4,250,000.00 |
| 1148 | Lukas | | Rambousek | | Martin | | Rambousek | | Sibling | $ 4,250,000.00 |
| 1149 | Lukas | | Rambousek | | Martin Rambousek, as Personal Representative of the Estate of Jindra | | Rambousek | | Parent | $ 8,500,000.00 |
| 1150 | Linda | C. | Mair Grayling | | Yvonne | D. | Ramirez | | Sibling | $ 4,250,000.00 |
| 1151 | Alfred | Todd | Rancke | | Alfred | Todd | Rancke | II | Child | $ 8,500,000.00 |
| 1152 | Alfred | Todd | Rancke | | Brittany | Barbara | Rancke | | Child | $ 8,500,000.00 |
| 1153 | Alfred | Todd | Rancke | | Christina | Joann | Rancke | | Child | $ 8,500,000.00 |
| 1154 | Adam | D. | Rand | | James | | Rand | | Sibling | $ 4,250,000.00 |
| 1155 | Adam | D. | Rand | | Lisa | | Rand | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1156 | Adam | D. | Rand | | Mary Ann Rand, as Personal Representative of the Estate of James | | Rand | | Parent | $ 8,500,000.00 |
| 1157 | Amenia | | Rasool | | Aseefa | | Rasool | | Child | $ 8,500,000.00 |
| 1158 | Amenia | | Rasool | | Farhaad | N. | Rasool | | Child | $ 8,500,000.00 |
| 1159 | Amenia | | Rasool | | Rasool | | Rasool | | Child | $ 8,500,000.00 |
| 1160 | Amenia | | Rasool | | Saeed | N. | Rasool | | Child | $ 8,500,000.00 |
| 1161 | Roger | Mark | Rasweiler | | Susan Bauer, as Personal Representative of the Estate of Michael | John | Rasweiler | | Child | $ 8,500,000.00 |
| 1162 | Roger | Mark | Rasweiler | | Beth | Ann | Rasweiler-Griffin | | Sibling | $ 4,250,000.00 |
| 1163 | Gregory | | Reda | | Christopher | | Reda | | Sibling | $ 4,250,000.00 |
| 1164 | Gregory | | Reda | | Frank | M. | Reda | | Parent | $ 8,500,000.00 |
| 1165 | Gregory | | Reda | | John | M. | Reda | | Sibling | $ 4,250,000.00 |
| 1166 | Gregory | | Reda | | Matthew | A. | Reda | | Child | $ 8,500,000.00 |
| 1167 | Gregory | | Reda | | Nicholas | G. | Reda | | Child | $ 8,500,000.00 |
| 1168 | Donald | J. | Regan | | James | | Regan | | Child | $ 8,500,000.00 |
| 1169 | Donald | J. | Regan | | Jill | | Regan | | Child | $ 8,500,000.00 |
| 1170 | Donald | J. | Regan | | Peter | | Regan | | Child | $ 8,500,000.00 |
| 1171 | Donald | J. | Regan | | Shane | | Regan | | Child | $ 8,500,000.00 |
| 1172 | Christian | O. | Regenhard | | Albert | O. | Regenhard | | Parent | $ 8,500,000.00 |
| 1173 | Christian | O. | Regenhard | | Christina | | Regenhard | | Sibling | $ 4,250,000.00 |
| 1174 | Joseph | L. | Howard | | Susan | | Reidlinger | | Sibling | $ 4,250,000.00 |
| 1175 | Joseph | | Perroncino | | Doreen | | Reith | | Sibling | $ 4,250,000.00 |
| 1176 | John | A. | Reo | | Judith | | Reo | | Parent | $ 8,500,000.00 |
| 1177 | John | A. | Reo | | Mark | | Reo | | Sibling | $ 4,250,000.00 |
| 1178 | Eduvigis | | Reyes | Jr. | Armando | | Reyes | | Sibling | $ 4,250,000.00 |
| 1179 | Eduvigis | | Reyes | Jr. | Enoel | | Reyes | | Sibling | $ 4,250,000.00 |
| 1180 | Eduvigis | | Reyes | Jr. | Isabel | | Reyes | | Sibling | $ 4,250,000.00 |
| 1181 | Eduvigis | | Reyes | Jr. | Isabel Reyes, as Personal Representative of the Estate of Clementina | | Reyes | | Parent | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1182 | Eduvigis | | Reyes | Jr. | Kimberly | | Reyes | | Child | $ 8,500,000.00 |
| 1183 | Eduvigis | | Reyes | Jr. | Luz | | Reyes | | Sibling | $ 4,250,000.00 |
| 1184 | Eduvigis | | Reyes | Jr. | Nemesio | | Reyes | | Sibling | $ 4,250,000.00 |
| 1185 | Eduvigis | | Reyes | Jr. | Tiffany | | Reyes | | Child | $ 8,500,000.00 |
| 1186 | Eduvigis | | Reyes | Jr. | Aidaline | | Reyes Concepcion | | Sibling | $ 4,250,000.00 |
| 1187 | Eduvigis | | Reyes | Jr. | Nydia | | Reyes Rodriguez | | Sibling | $ 4,250,000.00 |
| 1188 | Gregory | D. | Richards | | Carol | J. | Richards | | Parent | $ 8,500,000.00 |
| 1189 | Gregory | D. | Richards | | Paul | | Richards | | Sibling | $ 4,250,000.00 |
| 1190 | Gregory | D. | Richards | | Asher | | Richards Frankel | | Child | $ 8,500,000.00 |
| 1191 | Gregory | D. | Richards | | Lisa | | Richards Keston | | Sibling | $ 4,250,000.00 |
| 1192 | Frederick | | Rimmele | III | Frederick | | Rimmele | Jr. | Parent | $ 8,500,000.00 |
| 1193 | Frederick | | Rimmele | III | Marilyn | | Rimmele | | Parent | $ 8,500,000.00 |
| 1194 | Joseph | R. | Riverso | | Danielle | | Riverso | | Child | $ 8,500,000.00 |
| 1195 | Michell | L. | Robotham | | Alexandra | | Robotham | | Child | $ 8,500,000.00 |
| 1196 | Donald | | Robson | | Geoffrey | | Robson | | Child | $ 8,500,000.00 |
| 1197 | Donald | | Robson | | Scott | | Robson | | Child | $ 8,500,000.00 |
| 1198 | Celeste | | Torres-Victoria | | Alphonso | | Rodgers | Jr. | Sibling | $ 4,250,000.00 |
| 1199 | Milagros | | Hromada | | Brunilda | | Rodriguez | | Sibling | $ 4,250,000.00 |
| 1200 | Anthony | | Rodriguez | | Brunilda | | Rodriguez | | Parent | $ 8,500,000.00 |
| 1201 | Ivelin | | Ziminski | | Celina | | Rodriguez | | Parent | $ 8,500,000.00 |
| 1202 | Anthony | | Rodriguez | | Derek | | Rodriguez | | Child | $ 8,500,000.00 |
| 1203 | Ivelin | | Ziminski | | Ivan | | Rodriguez | | Parent | $ 8,500,000.00 |
| 1204 | Ivelin | | Ziminski | | Janet | | Rodriguez | | Sibling | $ 4,250,000.00 |
| 1205 | Anthony | | Rodriguez | | Lauren | | Rodriguez | | Child | $ 8,500,000.00 |
| 1206 | Anthony | | Rodriguez | | Lynnette | | Rodriguez | | Child | $ 8,500,000.00 |
| 1207 | Anthony | | Rodriguez | | Morgan | | Rodriguez | | Child | $ 8,500,000.00 |
| 1208 | Anthony | | Rodriguez | | Pedro | | Rodriguez | | Parent | $ 8,500,000.00 |
| 1209 | Anthony | | Rodriguez | | Peter | | Rodriguez | | Sibling | $ 4,250,000.00 |
| 1210 | Celeste | | Torres-Victoria | | Damali Rogers, as Personal Representative of the Estate of Dale | | Rogers | | Sibling | $ 4,250,000.00 |
| 1211 | Scott | W. | Rohner | | Katherine | | Rohner | | Parent | $ 8,500,000.00 |
| 1212 | Daniel | | Ilkanayev | | Esther | A. | Romanoff | | Child | $ 8,500,000.00 |
| 1213 | Angela | | Rosario | | Ticey | | Rosario | | Sibling | $ 8,500,000.00 |
| 1214 | Brooke | D. | Rosenbaum | | Fern | | Rosenbaum | | Stepparent | $4,250,000.00 |
| 1215 | Lloyd | D. | Rosenberg | | Alyssa | | Rosenberg | | Child | $ 8,500,000.00 |
| 1216 | Lloyd | D. | Rosenberg | | Kaylee | | Rosenberg | | Child | $ 8,500,000.00 |
| 1217 | Lloyd | D. | Rosenberg | | Samantha | | Rosenberg | | Child | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1218 | Muriel | | Siskopoulos | | Philip | | Rosenblatt | | Sibling | $ 4,250,000.00 |
| 1219 | Muriel | | Siskopoulos | | Philip Rosenblatt, as Personal Representative of the Estate of Anne | | Rosenblatt Klein | | Parent | $ 8,500,000.00 |
| 1220 | Andrew | I. | Rosenblum | | Adam | | Rosenblum | | Sibling | $ 4,250,000.00 |
| 1221 | Andrew | I. | Rosenblum | | Jordan | | Rosenblum | | Child | $ 8,500,000.00 |
| 1222 | Andrew | I. | Rosenblum | | Kyle | | Rosenblum | | Child | $ 8,500,000.00 |
| 1223 | Andrew | I. | Rosenblum | | Richard | | Rosenblum | | Sibling | $ 4,250,000.00 |
| 1224 | Andrew | I. | Rosenblum | | Sheila Ornstein, as Personal Representative of the Estate of Barbara | | Rosenblum | | Parent | $ 8,500,000.00 |
| 1225 | Andrew | I. | Rosenblum | | Sheila Ornstein, as Personal Representative of the Estate of Jason | | Rosenblum | | Parent | $ 8,500,000.00 |
| 1226 | Phillip | | Rosenzweig | | Allan | | Rosenzweig | | Sibling | $ 4,250,000.00 |
| 1227 | Phillip | | Rosenzweig | | Max | | Rosenzweig | | Child | $ 8,500,000.00 |
| 1228 | Richard | | Ross | | Alison | | Ross | | Child | $ 8,500,000.00 |
| 1229 | Richard | | Ross | | Franklin | | Ross | | Child | $ 8,500,000.00 |
| 1230 | Richard | | Ross | | Irene | | Ross | | Sibling | $ 4,250,000.00 |
| 1231 | Ronnie | Lee | Henderson | | Marshall | | Ross | | Stepchild | $8,500,000.00 |
| 1232 | Richard | | Ross | | Abigail | | Ross Goodman | | Child | $ 8,500,000.00 |
| 1233 | Shimmy | D. | Biegeleisen | | Dvora | | Rotberg | | Child | $ 8,500,000.00 |
| 1234 | David | | Wiswall | | Christine | | Rothschild | | Sibling | $ 4,250,000.00 |
| 1235 | Bart | | Ruggiere | | Frank | | Ruggiere | | Parent | $ 8,500,000.00 |
| 1236 | Bart | | Ruggiere | | Frank | | Ruggiere | Jr. | Sibling | $ 4,250,000.00 |
| 1237 | Bart | | Ruggiere | | Mark | | Ruggiere | | Sibling | $ 4,250,000.00 |
| 1238 | Bart | | Ruggiere | | Kathleen | | Ruggiere De Paris | | Sibling | $ 4,250,000.00 |
| 1239 | Bart | | Ruggiere | | Patricia | | Ruggiere Scavuzzo | | Parent | $ 8,500,000.00 |
| 1240 | Gilbert | | Ruiz | | Rafaela | | Ruiz | | Child | $ 8,500,000.00 |
| 1241 | Steven | | Russin | | Alec | | Russin | | Child | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1242 | Steven | | Russin | | Ariella | | Russin | | Child | $ 8,500,000.00 |
| 1243 | Steven | | Russin | | Olivia | | Russin | | Child | $ 8,500,000.00 |
| 1244 | Denis | | Germain | | Theresa | | Ruther | | Sibling | $ 4,250,000.00 |
| 1245 | Jonathan | S. | Ryan | | Autumn | | Ryan | | Child | $ 8,500,000.00 |
| 1246 | Michael | J. | Simon | | Brittany | | Ryan | | Child | $ 8,500,000.00 |
| 1247 | Jonathan | S. | Ryan | | Colin | M. | Ryan | | Child | $ 8,500,000.00 |
| 1248 | Jonathan | S. | Ryan | | Deena | | Ryan | | Parent | $ 8,500,000.00 |
| 1249 | Edward | | Ryan | | Edward | | Ryan | | Child | $ 8,500,000.00 |
| 1250 | Matthew | L. | Ryan | | Francis | | Ryan | | Sibling | $ 4,250,000.00 |
| 1251 | Jonathan | S. | Ryan | | James | | Ryan | | Sibling | $ 4,250,000.00 |
| 1252 | Edward | | Ryan | | Joseph | | Ryan | | Child | $ 8,500,000.00 |
| 1253 | Edward | | Ryan | | Kelly | | Ryan | | Child | $ 8,500,000.00 |
| 1254 | Emeric | J. | Harvey | | Marie | | Ryan | | Sibling | $ 4,250,000.00 |
| 1255 | Matthew | L. | Ryan | | Matthew | L. | Ryan | Jr. | Child | $ 8,500,000.00 |
| 1256 | Matthew | L. | Ryan | | Meaghan | | Ryan | | Child | $ 8,500,000.00 |
| 1257 | Edward | | Ryan | | Megan | | Ryan | | Child | $ 8,500,000.00 |
| 1258 | Edward | | Ryan | | Patricia | | Ryan | | Parent | $ 8,500,000.00 |
| 1259 | Edward | | Ryan | | Paul | | Ryan | | Sibling | $ 4,250,000.00 |
| 1260 | Edward | | Ryan | | Robert | P. | Ryan | | Sibling | $ 4,250,000.00 |
| 1261 | Jonathan | S. | Ryan | | Robert | j. | Ryan | | Parent | $ 8,500,000.00 |
| 1262 | Jonathan | S. | Ryan | | Scott | | Ryan | | Sibling | $ 4,250,000.00 |
| 1263 | Edward | | Ryan | | William | | Ryan | | Sibling | $ 4,250,000.00 |
| 1264 | Alan | J. | Lederman | | Roni | | Salkin | | Sibling | $ 4,250,000.00 |
| 1265 | Rena | | Dinnoo | | Clarence | | Sam | | Parent | $ 8,500,000.00 |
| 1266 | Rena | | Dinnoo | | Gina | | Sam | | Sibling | $ 4,250,000.00 |
| 1267 | Rena | | Dinnoo | | Lisa | | Sam | | Sibling | $ 4,250,000.00 |
| 1268 | Susan | | Santo | | Jeffrey | W. | Santo | | Sibling | $ 4,250,000.00 |
| 1269 | Susan | | Santo | | Michael | | Santo | | Sibling | $ 4,250,000.00 |
| 1270 | Carmen | M. | Rodriguez | | Carlos | | Santos | | Child | $ 8,500,000.00 |
| 1271 | Dennis | | Scauso | | Donald | | Scauso | | Stepchild | $8,500,000.00 |
| 1272 | Dennis | | Scauso | | Gabrielle | S. | Scauso | | Child | $ 8,500,000.00 |
| 1273 | Dennis | | Scauso | | Juliette | L. | Scauso | | Child | $ 8,500,000.00 |
| 1274 | Dennis | | Scauso | | Salvatore | | Scauso | | Parent | $ 8,500,000.00 |
| 1275 | Sean | | Schielke | | Brandon | | Schielke | | Sibling | $ 4,250,000.00 |
| 1276 | Sean | | Schielke | | Kenneth | | Schielke | Jr. | Sibling | $ 4,250,000.00 |
| 1277 | Sean | | Schielke | | Patricia | | Schielke | | Parent | $ 8,500,000.00 |
| 1278 | Alexander | | Steinman | | Jason | | Schoenholtz | | Stepsibling | $2,125,000.00 |
| 1279 | Alexander | | Steinman | | Jason | | Schoenholtz Murphy | | Stepsibling | $2,125,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1280 | Jeffrey | | Schreier | | Janice Hart, as Personal Representative of the Estate of Mark | | Schreier | | Parent | $ 8,500,000.00 |
| 1281 | Jeffrey | | Schreier | | Janice Hart, as Personal Representative of the Estate of Stephanie | | Schreier | | Parent | 8,500,000.00 |
| 1282 | Ruth | | Lapin | | Douglas | | Schroeder | | Child | $ 8,500,000.00 |
| 1283 | Adrianne | | Scibetta | | Gabriella | | Scibetta | | Child | $ 8,500,000.00 |
| 1284 | William | | Johnston | Jr. | Christine | | Sciurba | | Sibling | $ 4,250,000.00 |
| 1285 | Kevin | J. | Smith | | Nichole | A. | Scochemaro | | Stepchild | $4,250,000.00 |
| 1286 | Scott | M. | McGovern | | Elisabeth | | Scott | | Parent | $ 8,500,000.00 |
| 1287 | Arthur | | Scullin | | Arthur | W. | Scullin | Jr. | Child | $ 8,500,000.00 |
| 1288 | Arthur | | Scullin | | James | W. | Scullin | | Child | $ 8,500,000.00 |
| 1289 | Arthur | | Scullin | | James | G. | Scullin | | Sibling | $ 4,250,000.00 |
| 1290 | Arthur | | Scullin | | Nora | M. | Scullin | | Child | $ 8,500,000.00 |
| 1291 | Carlos | | Cortes-Rodriguez | | Julia | | Sears | | Sibling | $ 4,250,000.00 |
| 1292 | Jason | M. | Sekzer | | Evelyn | | Sekzer | | Parent | $ 8,500,000.00 |
| 1293 | Jason | M. | Sekzer | | Evelyn Sekzer, as Personal Representative of the Estate of Wilton | | Sekzer | | Parent | $ 8,500,000.00 |
| 1294 | Jason | M. | Sekzer | | Marc | | Sekzer | | Sibling | $ 4,250,000.00 |
| 1295 | Arturo | | Sereno | | Anna | | Sereno | | Parent | $ 8,500,000.00 |
| 1296 | Arturo | | Sereno | | Nancy Picone, as Personal Representative of the Estate of Tommaso | | Sereno | | Parent | $ 8,500,000.00 |
| 1297 | Jacqueline | | Norton | | James | | Seymour | | Child | $ 8,500,000.00 |
| 1298 | Jacqueline | | Norton | | Jason | | Seymour | | Child | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1299 | Jacqueline | | Norton | | John | | Seymour | | Child | $ 8,500,000.00 |
| 1300 | Jayesh | | Shah | | Niloy | | Shah | | Sibling | $ 4,250,000.00 |
| 1301 | Jayesh | | Shah | | Kevin | Jayesh | Shah | | Child | $ 8,500,000.00 |
| 1302 | Jayesh | | Shah | | Nikita | | Shah | | Child | $ 8,500,000.00 |
| 1303 | Dennis | | Scauso | | Nancy | | Shakouri | | Sibling | $ 4,250,000.00 |
| 1304 | Gary | | Shamay | | Gabriel | | Shamay | | Sibling | $ 4,250,000.00 |
| 1305 | Gary | | Shamay | | Simon | | Shamay | | Sibling | $ 4,250,000.00 |
| 1306 | Earl | | Shanahan | | Gregory | Earl | Shanahan | | Child | $ 8,500,000.00 |
| 1307 | Jody | Tepedino | Nichilo | | Jaclyn | | Shapiro | | Child | $ 8,500,000.00 |
| 1308 | Nancy | | Morgenstern | | Lori | | Shapiro | | Sibling | $ 4,250,000.00 |
| 1309 | Daniel | J. | Shea | | Abigail | R. | Shea | | Child | $ 8,500,000.00 |
| 1310 | Joseph | P. | Shea | | Catherine | Ellen | Shea | | Child | $ 8,500,000.00 |
| 1311 | Daniel | J. | Shea | | Colin | M. | Shea | | Child | $ 8,500,000.00 |
| 1312 | Joseph | P. | Shea | | Daniel | F. | Shea | | Child | $ 8,500,000.00 |
| 1313 | Daniel | J. | Shea | | Margaret | J. | Shea | | Child | $ 8,500,000.00 |
| 1314 | Joseph | P. | Shea | | Patrick | J. | Shea | | Child | $ 8,500,000.00 |
| 1315 | Mark | | Shulman | | Evelyn | | Shulman | | Parent | $ 8,500,000.00 |
| 1316 | Mark | | Shulman | | Jaime | | Shulman | | Child | $ 8,500,000.00 |
| 1317 | Mark | | Shulman | | Lawrence | | Shulman | | Sibling | $ 4,250,000.00 |
| 1318 | David | | Silver | | Danielle | | Silver | | Child | $ 8,500,000.00 |
| 1319 | David | | Silver | | Rachel | | Silver | | Child | $ 8,500,000.00 |
| 1320 | Michael | J. | Simon | | Kathleen | | Simon | | Sibling | $ 4,250,000.00 |
| 1321 | Michael | J. | Simon | | Michael | | Simon | | Child | $ 8,500,000.00 |
| 1322 | Michael | J. | Simon | | Patricia | | Simon | | Sibling | $ 4,250,000.00 |
| 1323 | Michael | J. | Simon | | Tyler | | Simon | | Child | $ 8,500,000.00 |
| 1324 | Khamladai | | Singh | | Dhanraj | | Singh | | Parent | $ 8,500,000.00 |
| 1325 | Roshan | | Singh | | Dhanraj | | Singh | | Parent | $ 8,500,000.00 |
| 1326 | Thomas | E. | Sinton | III | Alexandra | | Sinton | | Child | $ 8,500,000.00 |
| 1327 | Joel | | Miller | | Justin | | Sivin | | Stepchild | $4,250,000.00 |
| 1328 | Jeffery | M. | Palazzo | | Liza | | Sloan | | Cousin/Godchild/Functional Equivalent of Sibling | $4,250,000.00 |
| 1329 | Stanley | S. | Smagala | Jr. | Alexa | | Smagala | | Child | $ 8,500,000.00 |
| 1330 | Stanley | S. | Smagala | Jr. | Andrew | | Smagala | | Sibling | $ 4,250,000.00 |
| 1331 | Stanley | S. | Smagala | Jr. | Gary | | Smagala | | Sibling | $ 4,250,000.00 |
| 1332 | Stanley | S. | Smagala | Jr. | James | | Smagala | | Sibling | $ 4,250,000.00 |
| 1333 | Stanley | S. | Smagala | Jr. | Robert | | Smagala | | Sibling | $ 4,250,000.00 |
| 1334 | Stanley | S. | Smagala | Jr. | Linda | | Smagala Kuzmiskas | | Sibling | $ 4,250,000.00 |
| 1335 | Edward | K. | Oliver | | Barbara | | Smith | | Sibling | $ 4,250,000.00 |
| 1336 | Kevin | J. | Smith | | Brian | K. | Smith | | Child | $ 8,500,000.00 |
| 1337 | Kevin | J. | Smith | | Brian | | Smith | | Sibling | $ 4,250,000.00 |
| 1338 | James | G. | Smith | | Caroline | | Smith | | Child | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1339 | Kevin | J. | Smith | | Catherine Kross, as Personal Representative of the Estate of Harry | | Smith | | Parent | $ 8,500,000.00 |
| 1340 | Kevin | J. | Smith | | Christopher | F. | Smith | | Child | $ 8,500,000.00 |
| 1341 | Kevin | J. | Smith | | Josephine | M. | Smith | | Child | $ 8,500,000.00 |
| 1342 | James | G. | Smith | | Kristen | | Smith | | Child | $ 8,500,000.00 |
| 1343 | Ronnie | Lee | Henderson | | LaKimmie | | Smith | | Stepchild | $8,500,000.00 |
| 1344 | James | G. | Smith | | Robert | | Smith | | Child | $ 8,500,000.00 |
| 1345 | Kevin | J. | Smith | | Stephen | | Smith | | Sibling | $ 4,250,000.00 |
| 1346 | William | W. | Haynes | | Terence | M. | Smith | Jr. | Stepchild | $8,500,000.00 |
| 1347 | Kevin | J. | Smith | | Thomas | H. | Smith | | Child | $ 8,500,000.00 |
| 1348 | James | G. | Smith | | William | | Smith | | Child | $ 8,500,000.00 |
| 1349 | Kevin | J. | Smith | | Jennifer | M. | Smith Riggs | | Child | $ 8,500,000.00 |
| 1350 | Thomas | P. | Deangelis | | Donna | | Smollen | | Sibling | $ 4,250,000.00 |
| 1351 | Leonard | J. | Snyder | Jr. | Darren | | Snyder | | Sibling | $ 4,250,000.00 |
| 1352 | Leonard | J. | Snyder | Jr. | Jason | Arthur | Snyder | | Child | $ 8,500,000.00 |
| 1353 | Leonard | J. | Snyder | Jr. | Lauren | Kathleen | Snyder | | Child | $ 8,500,000.00 |
| 1354 | Leonard | J. | Snyder | Jr. | Matthew | Leonard | Snyder | | Child | $ 8,500,000.00 |
| 1355 | Leonard | J. | Snyder | Jr. | Nancy | | Snyder | | Sibling | $ 4,250,000.00 |
| 1356 | Leonard | J. | Snyder | Jr. | Mary | | Snyder Coolican | | Sibling | $ 4,250,000.00 |
| 1357 | Astrid | | Sohan | | Barbara Sohan, as Personal Representative of the Estate of Clive | | Sohan | | Parent | $ 8,500,000.00 |
| 1358 | Carlos | | Cortes-Rodriguez | | María | Victoria | Somogyi | | Sibling | $ 4,250,000.00 |
| 1359 | Muriel | | Siskopoulos | | Terri | | Sondak | | Child | $ 8,500,000.00 |
| 1360 | John | P. | Gallagher | | Anne | Marie | Sorge | | Sibling | $ 4,250,000.00 |
| 1361 | James | A. | Trentini | | Della-Ann | | Spadafora | | Sibling | $ 4,250,000.00 |
| 1362 | Donald | F. | Spampinato | Jr. | David | | Spampinato | | Child | $ 8,500,000.00 |
| 1363 | Donald | F. | Spampinato | Jr. | Donald | | Spampinato | | Child | $ 8,500,000.00 |
| 1364 | Donald | F. | Spampinato | Jr. | Peter | | Spampinato | | Child | $ 8,500,000.00 |
| 1365 | Charles | A. | Mauro | | Nancy | | Sparozic | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1366 | Saranya | | Srinuan | | Lawan Srinuan, as Personal Representative of the Estate of Chaleramcha | | Srinuan | | Parent | $ 8,500,000.00 |
| 1367 | Saranya | | Srinuan | | Vatchpol | | Srinuan | | Sibling | $ 4,250,000.00 |
| 1368 | Herman | C. | Broghammer | | Amy | B. | Stabile | | Child | $ 8,500,000.00 |
| 1369 | Lawrence | T. | Stack | | Brian | | Stack | | Child | $ 8,500,000.00 |
| 1370 | Lawrence | T. | Stack | | Dennis | | Stack | | Sibling | $ 4,250,000.00 |
| 1371 | Lawrence | T. | Stack | | Kevin | | Stack | | Sibling | $ 4,250,000.00 |
| 1372 | Lawrence | T. | Stack | | Michael | | Stack | | Child | $ 8,500,000.00 |
| 1373 | Lawrence | T. | Stack | | Thomas | | Stack | | Sibling | $ 4,250,000.00 |
| 1374 | Anthony | | Starita | | Jason | | Starita | | Child | $ 8,500,000.00 |
| 1375 | Anthony | | Starita | | Kaila | | Starita | | Child | $ 8,500,000.00 |
| 1376 | Derek | J. | Statkevicus | | Derek | C. | Statkevicus | | Child | $ 8,500,000.00 |
| 1377 | Derek | J. | Statkevicus | | Tyler | | Statkevicus | | Child | $ 8,500,000.00 |
| 1378 | Alexander | | Steinman | | Irwin | | Steinman | | Parent | $ 8,500,000.00 |
| 1379 | Alexander | | Steinman | | Laura | | Steinman | | Sibling | $ 4,250,000.00 |
| 1380 | Alexander | | Steinman | | Linda | | Steinman | | Stepparent | $4,250,000.00 |
| 1381 | Alexander | | Steinman | | Susan | Rachel | Steinman Kelleher | | Sibling | $ 4,250,000.00 |
| 1382 | Emeric | J. | Harvey | | Antoinette | | Steo | | Sibling | $ 4,250,000.00 |
| 1383 | Michael | J. | Stewart | | Liam | | Stewart | | Child | $ 8,500,000.00 |
| 1384 | Arthur | J. | Jones | III | Marilyn | | Stufano | | Parent | $ 8,500,000.00 |
| 1385 | Anthony | | Rodriguez | | Angelic | | Suarez | | Sibling | $ 4,250,000.00 |
| 1386 | Ramon | | Suarez | | Jillian | | Suarez | | Child | $ 8,500,000.00 |
| 1387 | James | | McAlary | | Joanne | | Sullivan | | Sibling | $ 4,250,000.00 |
| 1388 | Joseph | P. | Kellett | | Joseph Callahan, as Personal Representative of the Estate of Anne | | Sullivan | | Parent | $ 8,500,000.00 |
| 1389 | John | F. | Swaine | | Emily | | Swaine | | Child | $ 8,500,000.00 |
| 1390 | John | F. | Swaine | | Francis | | Swaine | | Parent | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1391 | John | F. | Swaine | | Francis Swaine, as Personal Representative of the Estate of Maryanne | | Swaine | | Parent | $ 8,500,000.00 |
| 1392 | John | F. | Swaine | | Hannah | | Swaine | | Child | $ 8,500,000.00 |
| 1393 | John | F. | Swaine | | Sarah | | Swaine | | Child | $ 8,500,000.00 |
| 1394 | John | A. | Reo | | Suzanne | | Swaine | | Sibling | $ 4,250,000.00 |
| 1395 | Dennis | | Scauso | | Elena | | Sweeney | | Sibling | $ 4,250,000.00 |
| 1396 | Brian | E. | Sweeney | | Mary | Ann | Sweeney | | Parent | $ 8,500,000.00 |
| 1397 | Brian | E. | Sweeney | | Matthew | | Sweeney | | Sibling | $ 4,250,000.00 |
| 1398 | Harry | | Taback | | Cheryl | | Taback | | Child | $ 8,500,000.00 |
| 1399 | Harry | | Taback | | Lori | | Taback | | Child | $ 8,500,000.00 |
| 1400 | Norma | C. | Taddei | | Andrew | | Taddei | | Child | $ 8,500,000.00 |
| 1401 | Norma | C. | Taddei | | Loretta | | Taddei | | Child | $ 8,500,000.00 |
| 1402 | Norma | C. | Taddei | | Mary Taddei, as Personal Representative of the Estate of Fermo | | Taddei | | Spouse | $ 12,500,000.00 |
| 1403 | Keiichiro | | Takahashi | | Hiroyuki | | Takahashi | | Child | $ 8,500,000.00 |
| 1404 | Sean | Patrick | Tallon | | Eileen Tallon, as Personal Representative of the Estate of Patrick | | Tallon | | Parent | $ 8,500,000.00 |
| 1405 | Sean | Patrick | Tallon | | Rosaleen | | Tallon-Daros | | Sibling | $ 4,250,000.00 |
| 1406 | Allan | | Tarasiewicz | | Allan | | Tarasiewicz | | Child | $ 8,500,000.00 |
| 1407 | Allan | | Tarasiewicz | | Melissa | | Tarasiewicz | | Child | $ 8,500,000.00 |
| 1408 | Lorisa | C. | Taylor | | Cyann | Ceylon | Taylor | | Child | $ 8,500,000.00 |
| 1409 | Lorisa | C. | Taylor | | Imani | Jasmine | Taylor | | Child | $ 8,500,000.00 |
| 1410 | Richard | M. | Blood | Jr. | Rebecca | | Taylor Wynne | | Sibling | $ 4,250,000.00 |
| 1411 | Jody | Tepedino | Nichilo | | Anthony | | Tepedino | | Sibling | $ 4,250,000.00 |
| 1412 | Lisa | | Terry | | Leland | Dale | Terry | | Sibling | $ 4,250,000.00 |
| 1413 | Lisa | | Terry | | Tania | | Terry | | Parent | $ 8,500,000.00 |
| 1414 | Henry | A. | Miller | Jr. | Janice | | Testagrose | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1415 | Goumatie | | Thackurdeen | | Raj Thackurdeen, as Personal Representative of the Estate of Rambascia | | Thackurdeen | | Parent | $ 8,500,000.00 |
| 1416 | Goumatie | | Thackurdeen | | Vijay | | Thackurdeen | | Sibling | $ 4,250,000.00 |
| 1417 | Thomas | F. | Theurkauf | Jr. | Barbara | Joan | Theurkauf | | Sibling | $ 4,250,000.00 |
| 1418 | Thomas | F. | Theurkauf | Jr. | Barbara and Patricia, as Personal Representative of the Estate of Helen | C. | Theurkauf | | Parent | $ 8,500,000.00 |
| 1419 | Thomas | F. | Theurkauf | Jr. | Barbara and Patricia, as Personal Representative of the Estate of Thomas | Francis | Theurkauf | Sr. | Parent | $ 8,500,000.00 |
| 1420 | Thomas | F. | Theurkauf | Jr. | Charles | H. | Theurkauf | | Child | $ 8,500,000.00 |
| 1421 | Thomas | F. | Theurkauf | Jr. | Edward | | Theurkauf | | Child | $ 8,500,000.00 |
| 1422 | Thomas | F. | Theurkauf | Jr. | Patricia | Ann | Theurkauf | | Sibling | $ 4,250,000.00 |
| 1423 | Thomas | F. | Theurkauf | Jr. | Thomas | Francis | Theurkauf | III | Child | $ 8,500,000.00 |
| 1424 | Thomas | F. | Theurkauf | Jr. | William | | Theurkauf | | Sibling | $ 4,250,000.00 |
| 1425 | Laura | A. | Giglio | | Marie | | Thomas | | Sibling | $ 4,250,000.00 |
| 1426 | Joseph | | Corbett | | Sharon | Jean | Thomas | | Sibling | $ 4,250,000.00 |
| 1427 | Mary | E. | Tiesi | | Joseph Tiesi, as Personal Representative of the Estate of Ellen | | Tiesi | | Parent | $ 8,500,000.00 |
| 1428 | Goumatie | | Thackurdeen | | Bissondai | | Tilkaren | | Sibling | $ 4,250,000.00 |
| 1429 | David | L. | Tirado | | Rafael | | Tirado | | Parent | $ 8,500,000.00 |
| 1430 | David | L. | Tirado | | Richard | | Tirado | | Sibling | $ 4,250,000.00 |
| 1431 | Celeste | | Torres-Victoria | | Dean | | Torres | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1432 | Celeste | | Torres-Victoria | | Denise | | Torres | | Sibling | $ 4,250,000.00 |
| 1433 | Luis | E. | Torres | | Joshua | Eduardo | Torres | | Child | $ 8,500,000.00 |
| 1434 | Celeste | | Torres-Victoria | | Richard | | Torres | | Sibling | $ 4,250,000.00 |
| 1435 | Raymond | M. | Downey | | Marie | Ann | Tortorici | | Child | $ 8,500,000.00 |
| 1436 | Daniel | | Trant | | Alexander | W. | Trant | | Child | $ 8,500,000.00 |
| 1437 | Daniel | | Trant | | Daniel | J. | Trant | | Child | $ 8,500,000.00 |
| 1438 | Daniel | | Trant | | Jessica | | Trant | | Child | $ 8,500,000.00 |
| 1439 | Daniel | | Trant | | Kevin | J. | Trant | | Sibling | $ 4,250,000.00 |
| 1440 | Daniel | | Trant | | Matthew | J. | Trant | | Sibling | $ 4,250,000.00 |
| 1441 | Daniel | | Trant | | Maureen | A. | Trant | | Sibling | $ 4,250,000.00 |
| 1442 | Daniel | | Trant | | Sally | A. | Trant | | Sibling | $ 4,250,000.00 |
| 1443 | Daniel | | Trant | | Timothy | P. | Trant | | Sibling | $ 4,250,000.00 |
| 1444 | Daniel | | Trant | | Mary | C. | Trant | | Parent | $ 8,500,000.00 |
| 1445 | James | A. | Trentini | | James | A. | Trentini | II | Child | $ 8,500,000.00 |
| 1446 | Mary | | Trentini | | James | A. | Trentini | II | Child | $ 8,500,000.00 |
| 1447 | James | A. | Trentini | | Pamela | B. | Trentini | | Child | $ 8,500,000.00 |
| 1448 | Mary | | Trentini | | Pamela | B. | Trentini | | Child | $ 8,500,000.00 |
| 1449 | James | A. | Trentini | | Patti | J. | Trentini | | Child | $ 8,500,000.00 |
| 1450 | Mary | | Trentini | | Patti | J. | Trentini | | Child | $ 8,500,000.00 |
| 1451 | Brian | | Hickey | | Mary | | Truelson | | Sibling | $ 4,250,000.00 |
| 1452 | Brian | | Warner | | Jason | | Tucker | | Stepsibling | $2,125,000.00 |
| 1453 | Brian | | Warner | | Karen | E. | Tucker | | Parent | $ 8,500,000.00 |
| 1454 | Pauline | | Tull-Francis | | Calvin | | Tull | | Child | $ 8,500,000.00 |
| 1455 | Pauline | | Tull-Francis | | Jennifer | | Tull | | Child | $ 8,500,000.00 |
| 1456 | Pauline | | Tull-Francis | | Francine | | Tull-Lindo | | Child | $ 8,500,000.00 |
| 1457 | Lance | | Tumulty | | Caroline | | Tumulty | | Child | $ 8,500,000.00 |
| 1458 | Lance | | Tumulty | | James | | Tumulty | | Sibling | $ 4,250,000.00 |
| 1459 | Lance | | Tumulty | | Sara | | Tumulty | | Child | $ 8,500,000.00 |
| 1460 | Lance | | Tumulty | | Shawn | | Tumulty | | Sibling | $ 4,250,000.00 |
| 1461 | Lance | | Tumulty | | Fred Searby, as Personal Representative of the Estate of Diane | | Tumulty-Searby | | Parent | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1462 | Robert | T. | Twomey | | Denis Twomey, as Personal Representative of the Estate of William | | Twomey | | Sibling | $ 4,250,000.00 |
| 1463 | Robert | T. | Twomey | | Emeric | R. | Twomey | | Child | $ 8,500,000.00 |
| 1464 | Robert | T. | Twomey | | Marianne Twomey, as Personal Representative of the Estate of John | | Twomey | | Sibling | $ 4,250,000.00 |
| 1465 | Robert | T. | Twomey | | Robert | | Twomey | | Child | $ 8,500,000.00 |
| 1466 | Robert | T. | Twomey | | Theresa Twomey, as Personal Representative of the Estate of Richard | | Twomey | | Sibling | $ 4,250,000.00 |
| 1467 | Robert | T. | Twomey | | Vincent Twomey, as Personal Representative of the Estate of James | | Twomey | | Sibling | $ 4,250,000.00 |
| 1468 | Raymond | M. | Downey | | Kathy | A. | Ugalde | | Child | $ 8,500,000.00 |
| 1469 | Tyler | | Ugolyn | | Diane | | Ugolyn | | Parent | $ 8,500,000.00 |
| 1470 | Tyler | | Ugolyn | | Trevor | | Ugolyn | | Sibling | $ 4,250,000.00 |
| 1471 | Jonathan | | Uman | | Alexander | T. | Uman | | Child | $ 8,500,000.00 |
| 1472 | Jonathan | | Uman | | Anna | I. | Uman | | Child | $ 8,500,000.00 |
| 1473 | Jonathan | | Uman | | Michael | | Uman | | Sibling | $ 4,250,000.00 |
| 1474 | Elsy | C. | Osorio | | Anthony | | Umanzor | Jr. | Sibling | $ 4,250,000.00 |
| 1475 | Elsy | C. | Osorio | | Katherine | | Umanzor | | Sibling | $ 4,250,000.00 |
| 1476 | Sol | E. | Colon | | Eileen | | Valiente | | Sibling | $ 4,250,000.00 |
| 1477 | Carlton | F. | Valvo | II | Brandon | | Valvo | | Sibling | $ 4,250,000.00 |
| 1478 | Carlton | F. | Valvo | II | Carlton | F. | Valvo | | Parent | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1479 | Carlton | F. | Valvo | II | Carlton Valvo, as Personal Representative of the Estate of Nicoletta | Bernadette | Valvo | | Parent | $ 8,500,000.00 |
| 1480 | Carlton | F. | Valvo | II | Dante | G. | Valvo | | Child | $ 8,500,000.00 |
| 1481 | Carlton | F. | Valvo | II | Trenton | | Valvo | | Sibling | $ 4,250,000.00 |
| 1482 | James | L. | Crawford | Jr. | Elizabeth | | Van Duyne | | Sibling | $ 4,250,000.00 |
| 1483 | Jon | C. | Vandevander | | Jane | A. | Vandevander | | Child | $ 8,500,000.00 |
| 1484 | Jon | C. | Vandevander | | Jon | C. | Vandevander | | Child | $ 8,500,000.00 |
| 1485 | Jon | C. | Vandevander | | Mary | E. | Vandevander | | Child | $ 8,500,000.00 |
| 1486 | James | A. | Trentini | | Mary | P. | Vatalaro | | Child | $ 8,500,000.00 |
| 1487 | Mary | | Trentini | | Mary | P. | Vatalaro | | Child | $ 8,500,000.00 |
| 1488 | Carmen | M. | Rodriguez | | Margarita | | Vazquez | | Parent | $ 8,500,000.00 |
| 1489 | Peter | | Vega | | Ruby | | Vega | | Child | $ 8,500,000.00 |
| 1490 | Jorge | | Velazquez | | Jorge | | Velazquez | Jr. | Child | $ 8,500,000.00 |
| 1491 | Jorge | | Velazquez | | Marilyn | | Velazquez | | Child | $ 8,500,000.00 |
| 1492 | Jorge | | Velazquez | | Steven | | Velazquez | | Child | $ 8,500,000.00 |
| 1493 | Adrianne | | Scibetta | | Caterina | | Venuto | | Parent | $ 8,500,000.00 |
| 1494 | Adrianne | | Scibetta | | Salvatore | | Venuto | | Sibling | $ 4,250,000.00 |
| 1495 | Mary | E. | Tiesi | | Theresa | | Vesnesky | | Sibling | $ 4,250,000.00 |
| 1496 | David | E. | Rivers | | James | | Vider Rivers | | Child | $ 8,500,000.00 |
| 1497 | Joseph | | Vilardo | | Matthew | | Vilardo | | Child | $ 8,500,000.00 |
| 1498 | Joseph | | Vilardo | | Nicole | | Vilardo | | Child | $ 8,500,000.00 |
| 1499 | Sharon | Christina | Millan | | Carlos | | Villa | | Sibling | $ 4,250,000.00 |
| 1500 | Eduvigis | | Reyes | Jr. | Stephanie | | Villarin | | Child | $ 8,500,000.00 |
| 1501 | Gerard | | Barbara | | Caren | | Villarreal | | Child | $ 8,500,000.00 |
| 1502 | Kevin | J. | Smith | | Anthony | J. | Viola | | Stepsibling | $4,250,000.00 |
| 1503 | Kevin | J. | Smith | | Vincent | | Viola | Jr. | Stepchild | $4,250,000.00 |
| 1504 | Lawrence | J. | Virgilio | | Thomas | | Virgilio | | Sibling | $ 4,250,000.00 |
| 1505 | William | | Minardi | | Mary | | Vogt | | Sibling | $ 4,250,000.00 |
| 1506 | George | | Merkouris | | Cathy | | Vrachnas | | Sibling | $ 4,250,000.00 |
| 1507 | Honor | Elizabeth | Wainio | | Sarah | R. | Wainio | | Sibling | $ 4,250,000.00 |
| 1508 | Honor | Elizabeth | Wainio | | Thomas | F. | Wainio | | Sibling | $ 4,250,000.00 |
| 1509 | Steven | | Coakley | | Kara | | Walker | | Sibling | $ 4,250,000.00 |
| 1510 | Glen | | Wall | | Avery | | Wall | | Child | $ 8,500,000.00 |
| 1511 | Glen | | Wall | | Brian | | Wall | | Sibling | $ 4,250,000.00 |
| 1512 | Glen | | Wall | | Gary | | Wall | | Sibling | $ 4,250,000.00 |
| 1513 | Glen | | Wall | | Jean | | Wall | | Parent | $ 8,500,000.00 |
| 1514 | Glen | | Wall | | Kevin | | Wall | | Sibling | $ 4,250,000.00 |
| 1515 | Glen | | Wall | | Payton | | Wall | | Child | $ 8,500,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1516 | Carol | | Flyzik | | Joseph | | Walsh | | Stepchild | $8,500,000.00 |
| 1517 | Carol | | Flyzik | | Kevin | | Walsh | | Stepchild | $4,250,000.00 |
| 1518 | Carol | | Flyzik | | Kristin | | Walsh | | Stepchild | $4,250,000.00 |
| 1519 | Brian | | Warner | | Allen | L. | Warner | | Child | $ 8,500,000.00 |
| 1520 | Brian | | Warner | | Gerald | L. | Warner | | Parent | $ 8,500,000.00 |
| 1521 | Brian | | Warner | | Kathryn | E. | Warner | | Child | $ 8,500,000.00 |
| 1522 | Brian | | Warner | | Patricia | A. | Warner-Proctor | | Spouse | $ 12,500,000.00 |
| 1523 | Henry | A. | Miller | Jr. | Corrine | | Warnock | | Sibling | $ 4,250,000.00 |
| 1524 | Joanne | F. | Weil | | Judith | | Weil | | Parent | $ 8,500,000.00 |
| 1525 | Lisa | Caren | Orfi-Ehrlich | | Andrew | | Weinstein | | Sibling | $ 4,250,000.00 |
| 1526 | Lisa | Caren | Orfi-Ehrlich | | Seth | | Weinstein | | Sibling | $ 4,250,000.00 |
| 1527 | Lisa | Caren | Orfi-Ehrlich | | Stanley Weinstein, as Personal Representative of the Estate of Gloria | | Weinstein | | Parent | $ 8,500,000.00 |
| 1528 | Simon | V. | Weiser | | Anatoly | S. | Weiser | | Child | $ 8,500,000.00 |
| 1529 | Timothy | M. | Welty | | Christopher | | Welty | | Sibling | $ 4,250,000.00 |
| 1530 | Timothy | M. | Welty | | Darren | M. | Welty | | Sibling | $ 4,250,000.00 |
| 1531 | Timothy | M. | Welty | | Jake | | Welty | | Child | $ 8,500,000.00 |
| 1532 | Timothy | M. | Welty | | Julia | A. | Welty | | Child | $ 8,500,000.00 |
| 1533 | Timothy | M. | Welty | | William | | Welty | | Parent | $ 8,500,000.00 |
| 1534 | David | | Agnes | | Leslie | | Werdann | | Sibling | $ 4,250,000.00 |
| 1535 | Karen | E. | Hagerty | | J. | Linzee | Whittaker | | Stepparent | $4,250,000.00 |
| 1536 | William | J. | Wik | | Daniel | | Wik | | Child | $ 8,500,000.00 |
| 1537 | William | J. | Wik | | Kathleen | | Wik | | Child | $ 8,500,000.00 |
| 1538 | William | J. | Wik | | Patricia | | Wik Farese | | Child | $ 8,500,000.00 |
| 1539 | Roger | Mark | Rasweiler | | Caryn | Beth | Wiley | | Child | $ 8,500,000.00 |
| 1540 | Brian | P. | Williams | | Andrew | | Williams | | Sibling | $ 4,250,000.00 |
| 1541 | Louis | C. | Williams | III | Craig | M. | Williams | | Child | $ 8,500,000.00 |
| 1542 | Brian | P. | Williams | | Kathleen | | Williams | | Parent | $ 8,500,000.00 |
| 1543 | Louis | C. | Williams | III | Scott | M. | Williams | | Child | $ 8,500,000.00 |
| 1544 | David | | Wiswall | | Keith | | Wiswall | | Child | $ 8,500,000.00 |
| 1545 | David | | Wiswall | | Robert | | Wiswall | | Sibling | $ 4,250,000.00 |
| 1546 | David | | Wiswall | | Amy | | Wiswall Edgington | | Child | $ 8,500,000.00 |
| 1547 | Christopher | | Wodenshek | | Haley | | Wodenshek | | Child | $ 8,500,000.00 |
| 1548 | Christopher | | Wodenshek | | Mollie | | Wodenshek | | Child | $ 8,500,000.00 |
| 1549 | Christopher | | Wodenshek | | Patricia | | Wodenshek | | Sibling | $ 4,250,000.00 |
| 1550 | Christopher | | Wodenshek | | Raymond | | Wodenshek | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1551 | Christopher | | Wodenshek | | Raymond Wodenshek, as Personal Representative of the Estate of Florence | | Wodenshek | | Parent | $ 8,500,000.00 |
| 1552 | Christopher | | Wodenshek | | William | | Wodenshek | | Child | $ 8,500,000.00 |
| 1553 | Christopher | | Wodenshek | | Zachary | | Wodenshek | | Child | $ 8,500,000.00 |
| 1554 | Christopher | | Wodenshek | | Florence | | Wodenshek Garrett | | Sibling | $ 4,250,000.00 |
| 1555 | Christopher | | Wodenshek | | Sarah | | Wodenshek Marqueling | | Child | $ 8,500,000.00 |
| 1556 | Christopher | | Wodenshek | | Paul Remenschneider, as Personal Representative of the Estate of Linda | | Wodenshek Remenschneider | | Sibling | $ 4,250,000.00 |
| 1557 | Neil | | Wright | | Daniel | | Wright | | Child | $ 8,500,000.00 |
| 1558 | Neil | | Wright | | Jack | Colin | Wright | | Child | $ 8,500,000.00 |
| 1559 | Brian | E. | Sweeney | | Lynn | | Wright | | Sibling | $ 4,250,000.00 |
| 1560 | Dennis | A. | Cross | | Lisa | Ann | Wylie | | Child | $ 8,500,000.00 |
| 1561 | Anthony | | Hawkins | | Chaniqua | | Wynter | | Sibling | $ 4,250,000.00 |
| 1562 | Brian | | Warner | | Dawn | E. | Yamashiro | | Sibling | $ 4,250,000.00 |
| 1563 | Vincent | | Princiotta | | Michele | A. | Yaniz | | Sibling | $ 4,250,000.00 |
| 1564 | John | T. | Gnazzo | | Misha | | Yoshida Gnazzo | | Sibling | $ 4,250,000.00 |
| 1565 | Robert | | LeBlanc | | Kjell | | Youngren | | Stepchild | $8,500,000.00 |
| 1566 | Robert | | LeBlanc | | Nissa | | Youngren | | Stepchild | $8,500,000.00 |
| 1567 | Elkin | | Yuen | | Billy | | Yuen | | Sibling | $ 4,250,000.00 |
| 1568 | Elkin | | Yuen | | Gilma | | Yuen | | Parent | $ 8,500,000.00 |
| 1569 | Elkin | | Yuen | | Nicole | | Yuen | | Child | $ 8,500,000.00 |
| 1570 | Joseph | | Zaccoli | | Anthony | | Zaccoli | | Sibling | $ 4,250,000.00 |
| 1571 | Joseph | | Zaccoli | | Bret | | Zaccoli | | Sibling | $ 4,250,000.00 |
| 1572 | Joseph | | Zaccoli | | James | | Zaccoli | | Child | $ 8,500,000.00 |
| 1573 | Joseph | | Zaccoli | | Joseph | | Zaccoli | | Child | $ 8,500,000.00 |
| 1574 | Joseph | | Zaccoli | | Regina | | Zaccoli | | Child | $ 8,500,000.00 |
| 1575 | Joseph | | Zaccoli | | Santo | | Zaccoli | | Parent | $ 8,500,000.00 |
| 1576 | Joseph | | Zaccoli | | Bette | | Zaccoli Cozy | | Parent | $ 8,500,000.00 |
| 1577 | Joseph | | Zaccoli | | Lori | | Zaccoli Davies | | Sibling | $ 4,250,000.00 |

Ashton Exhibit C-1 Solatium Plaintiffs (U.S. Nationals / Immediate Family Members of 9/11 Decedents Identified in Complaints Against the Taliban and Omar; Plaintiffs Added by Name to Claims Against Iran and Sudan via Notice of Amendment)

| # | DECEDENT FIRST NAME | DECEDENT MIDDLE NAME | DECEDENT LAST NAME | SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | RELATIONSHIP TO DECEDENT | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1578 | Arkady | | Zaltsman | | Zhanna Galperina, as Personal Representative of the Estate of Alexander | | Zaltsman | | Parent | $ 8,500,000.00 |
| 1579 | Arkady | | Zaltsman | | Zhanna Galperina, as Personal Representative of the Estate of Faina | | Zaltsman | | Parent | $ 8,500,000.00 |
| 1580 | Joseph | J. | Coppo | Jr. | Kathleen | N. | Zapata | | Child | $ 8,500,000.00 |
| 1581 | David | B. | Brady | | Mary | Christine | Zaremba | | Sibling | $ 4,250,000.00 |
| 1582 | Michael | | Zinzi | | Dean | | Zinzi | | Child | $ 8,500,000.00 |
| 1583 | Charles | A. | Zion | | Barbara Zion Green, as Personal Representative of the Estate of Jane | | Zion | | Parent | $ 8,500,000.00 |
| 1584 | Charles | A. | Zion | | Barbara Zion Green, as Personal Representative of the Estate of Martin | | Zion | | Parent | $ 8,500,000.00 |
| 1585 | Charles | A. | Zion | | Zachary | | Zion | | Child | $ 8,500,000.00 |
| 1586 | Charles | A. | Zion | | Barbara | | Zion Green | | Sibling | $ 4,250,000.00 |
| 1587 | Prokopios | | Zois | | Theofanis | | Zois | | Child | $ 8,500,000.00 |
| 1588 | Prokopios | | Zois | | Stefania | | Zois-Goel | | Child | $ 8,500,000.00 |
| 1589 | Joseph | J. | Zuccala | | Jolaine | J . | Zuccala | | Child | $ 8,500,000.00 |
| 1590 | Joseph | J. | Zuccala | | Sandra | | Zuccala | | Sibling | $ 4,250,000.00 |
| 1591 | Joseph | J. | Zuccala | | Kaylene | E. | Zuccala-Sams | | Child | $ 8,500,000.00 |
| 1592 | Andrew | S. | Zucker | | Jason | A. | Zucker | | Child | $ 8,500,000.00 |

| Total Judgment Amount (Ashton C-1 Plainitffs 1-1592): | $ 10,892,125,000.00 |
|---|---|