# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

| In re Terrorist Attacks on September 11, 2001 | 03 MDL 1570 (GBD)(SN) |
|---|---|

This document relates to:

*BNY Mellon, et al. v. Islamic Republic of Iran*, No. 1:19-cv-11767 (GBD) (SN)
*Deborah Bodner, et al. v. Islamic Republic of Iran*, No. 1:19-cv-11776 (GBD) (SN)
*August Bernaerts, et al. v. Islamic Republic of Iran*, No. 1:19-cv-11865 (GBD) (SN)
*Ber Barry Aron, et al. v. Islamic Republic of Iran*, No. 1:20-cv-09376 (GBD) (SN)
*Jeanmarie Hargrave, et al. v. Islamic Republic of Iran*, No. 1:20-cv-09387 (GBD) (SN)
*Paul Asaro, et al. v. Islamic Republic of Iran*, No. 1:20-cv-10460 (GBD) (SN)
*Michael Bianco, et al. v. Islamic Republic of Iran*, No. 1:20-cv-10902 (GBD) (SN)

## AMENDED [PROPOSED] ORDER OF PARTIAL FINAL JUDGMENTS IN THE ABOVE-CAPTIONED MATTERS FOR LIABILITY FOR ALL PLAINTIFFS AND FOR DAMAGES FOR THE PLAINTIFFS IDENTIFIED IN EXHIBITS A

Upon consideration of the evidence and arguments submitted by Plaintiffs through their

Motion for Partial Final Judgment against the Defendant Islamic Republic of Iran ("Iran"), as to

liability for all Plaintiffs named in the above-captioned matters, and as to damages for certain

Plaintiffs in the above-captioned matters who are each a spouse, parent, child, or sibling (or the

estate of a spouse, parent, child, or sibling) of a victim killed in the terrorist attacks on September

11, 2001 as specifically identified in attached Exhibits A-1 to A-7 (collectively, "Exhibits A"),

together with the entire record in this case, it is hereby:

**ORDERED** that service of process in the above-captioned matters was properly effected

upon Iran in accordance with 28 U.S.C. § 1608(a) for sovereign defendants and 28 U.S.C.

§ 1608(b) for agencies and instrumentalities of sovereign defendants; and it is further

**ORDERED** that the motion for judgment by default against Iran on behalf of the

Plaintiffs in the above-captioned matters is **GRANTED** and **FINAL** judgments as to liability are

entered in favor of all plaintiffs against Iran in the following cases:

-1-

| CASE NAME | CASE NUMBER |
|---|---|
| *BNY Mellon, et al. v. Islamic Republic of Iran* | No. 1:19-cv-11767 (GBD) (SN) |
| *Deborah Bodner, et al. v. Islamic Republic of Iran* | No. 1:19-cv-11776 (GBD) (SN) |
| *August Bernaerts, et al. v. Islamic Republic of Iran* | No. 1:19-cv-11865 (GBD) (SN) |
| *Ber Barry Aron, et al. v. Islamic Republic of Iran* | No. 1:20-cv-09376 (GBD) (SN) |
| *Jeanmarie Hargrave, et al. v. Islamic Republic of Iran* | No. 1:20-cv-09387 (GBD) (SN) |
| *Paul Asaro, et al. v. Islamic Republic of Iran* | No. 1:20-cv-10460 (GBD) (SN) |
| *Michael Bianco, et al. v. Islamic Republic of Iran* | No. 1:20-cv-10902 (GBD) (SN) |

; and it is further

**ORDERED** that partial final judgment is entered against Iran on behalf of those Plaintiffs in the above-captioned matters who are identified in the attached Exhibits A who are each a spouse, parent, child or sibling (or the estate of a spouse, parent, child, or sibling) of individuals killed in the terrorist attacks on September 11, 2001, as indicated in Exhibits A; and it is further

**ORDERED** that Plaintiffs identified in Exhibits A are awarded solatium damages of $12,500,000 per spouse, $8,500,000 per parent, $8,500,000 per child, and $4,250,000 per sibling, as set forth in Exhibits A; and it is further

**ORDERED** that Plaintiffs identified in Exhibits A are awarded prejudgment interest of 4.96 percent per annum, compounded annually, running from September 11, 2001 until the date of judgment; and it is further

**ORDERED** that Plaintiffs identified in Exhibits A may submit an application for punitive damages, economic damages, or other damages (to the extent such awards have not

docs-100417748.1

previously been ordered) at a later date consistent with any future rulings made by this Court on this issue; and it is further

ORDERED that the remaining Plaintiffs in the above-captioned matters not appearing in Exhibits A may submit in later stages applications for damages awards, and to the extent such plaintiffs are similarly situated to those appearing in Exhibits A, the applications will be approved consistent with those approved herein for the Plaintiffs appearing in Exhibits A.

SO ORDERED:

GEORGE B. DANIELS
United States District Judge

Dated:   New York, New York
         JAN 0 4 2022

-3-

docs-100417748.1

# EXHIBIT A

Ex. A-1

BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN)

*(Alphabetically by Last Name of 9/11 Decedent)*

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Janice | Juloise | Brown | Justin | Kendel | Johnson | | Child | $8,500,000.00 |
| 2. | Peter | Joseph | Carroll | Nicole | Marie | Mayer | | Child | $8,500,000.00 |
| 3. | Peter | Joseph | Carroll | Pete | Joseph | Carroll | | Child | $8,500,000.00 |
| 4. | Peter | Joseph | Carroll | Christopher | Brian | Carroll | | Child | $8,500,000.00 |
| 5. | Peter | Joseph | Carroll | Michael | Joseph | Carroll | | Child | $8,500,000.00 |
| 6. | Peter | Joseph | Carroll | Kevin | Michael | Carroll | | Sibling | $4,250,000.00 |
| 7. | Peter | Joseph | Carroll | Patricia | Ann | D'Agata | | Sibling | $4,250,000.00 |
| 8. | Alexander | Anthony | Centro | Alexander | | Centro | | Child | $8,500,000.00 |
| 9. | Alexander | Anthony | Centro | Brieann | Talia | Centro | | Child | $8,500,000.00 |
| 10. | Alexander | Anthony | Centro | Craig | Joseph | Centro | | Child | $8,500,000.00 |
| 11. | Alexander | Anthony | Centro | Italia | | Centro | | Parent (Deceased) | $8,500,000.00 |
| 12. | Nicholas | Paul | Chiofalo | Anthony | B. | Chiofalo | | Sibling | $4,250,000.00 |
| 13. | Nicholas | Paul | Chiofalo | Donna | Marie | Chiofalo | | Sibling | $4,250,000.00 |
| 14. | Nicholas | Paul | Chiofalo | Annette | Chiofalo | Melillo | | Sibling | $4,250,000.00 |

Page 1 of 6

docs-100418637.1

Case 1:03-md-01570-GBD-SN Document 7454-1 Filed 12/14/21 Page 3 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 15. | Nicholas | Paul | Chiofalo | Rosemarie | Chiofalo | Maggiore | | Parent | $8,500,000.00 |
| 16. | John | Gerard | Coughlin | George | Joseph | Coughlin | | Sibling | $4,250,000.00 |
| 17. | John | Gerard | Coughlin | Mary | Elizabeth | Coughlin | | Parent (Deceased) | $8,500,000.00 |
| 18. | John | | D'Allara | Carol | Lynn | D'Allara | | Spouse | $12,500,000.00 |
| 19. | John | | D'Allara | Helen | | D'Allara | | Parent (Deceased) | $8,500,000.00 |
| 20. | John | | D'Allara | Nicholas | Michael | D'Allara | | Child | $8,500,000.00 |
| 21. | John | | D'Allara | John | | D'Allara | Sr. | Parent (Deceased) | $8,500,000.00 |
| 22. | John | | D'Allara | John | Joseph | D'Allara | | Child | $8,500,000.00 |
| 23. | Kevin | Christopher | Dowdell | RoseEllen | | Dowdell | | Spouse | $12,500,000.00 |
| 24. | Kevin | Christopher | Dowdell | Patrick | Kevin | Dowdell | | Child | $8,500,000.00 |
| 25. | Kevin | Christopher | Dowdell | James | Michael | Dowdell | | Child | $8,500,000.00 |
| 26. | Dean | Phillip | Eberling | Amy | Louise | Eberling | | Spouse | $12,500,000.00 |
| 27. | Dean | Phillip | Eberling | Corinne | Elizabeth | Ardente | | Child | $8,500,000.00 |
| 28. | Dean | Phillip | Eberling | Lauren | Ashley | Eberling | | Child | $8,500,000.00 |
| 29. | Christopher | Samuel | Epps | Beverly | Diana | Epps | | Sibling | $4,250,000.00 |

Page 2 of 6

docs-100418637.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 4 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 30. | Christopher | Samuel | Epps | Debra | Jaunita | Epps | | Sibling | $4,250,000.00 |
| 31. | Christopher | Samuel | Epps | Valerie | LaWanna | Epps Kendall | | Sibling | $4,250,000.00 |
| 32. | Christopher | Samuel | Epps | Chundera | Marie | Epps | | Sibling | $4,250,000.00 |
| 33. | Christopher | Samuel | Epps | Robert | Lee | Epps | | Sibling | $4,250,000.00 |
| 33. | Christopher | Samuel | Epps | Theresa | | Fiorelli | | Spouse | $12,500,000.00 |
| 34. | Stephen | J. | Fiorelli | Stephen | J. | Fiorelli | Jr. | Child | $8,500,000.00 |
| 35. | Stephen | J. | Fiorelli | Christine | Marie | Epstein | | Child | $8,500,000.00 |
| 36. | Stephen | J. | Fiorelli | William | J. | Fiorelli | | Sibling | $4,250,000.00 |
| 37. | Stephen | J. | Fiorelli | Kenneth | James | Fiorelli | | Sibling | $4,250,000.00 |
| 38. | Stephen | J. | Fiorelli | Karen | Louise | Fiorelli | | Sibling | $4,250,000.00 |
| 39. | Stephen | J. | Fiorelli | Laurie | | Gambino | | Sibling | $4,250,000.00 |
| 40. | Thomas | | Gambino | Marilyn | | Hess | | Parent | $8,500,000.00 |
| 41. | Thomas | | Gambino | Thomas | | Gambino | Sr. | Parent | $8,500,000.00 |
| 42. | Thomas | | Gambino | Keith | | Gambino | | Sibling | $4,250,000.00 |
| 43. | Thomas | | Gambino | Valerie | | Gambino | | Sibling | $4,250,000.00 |
| 44. | Thomas | | Gambino | | | | | | |

docs-100418637.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 5 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 45. | Thomas | | Gambino | Thomas | | Gambino | III | Child | $8,500,000.00 |
| 46. | Thomas | | Gambino | Brian | | Gambino | | Child | $8,500,000.00 |
| 47. | Thomas | | Gambino | Janet | | Gambino | | Spouse | $12,500,000.00 |
| 48. | Steven | Gregory | Genovese | John | Thomas | Genovese | | Sibling | $4,250,000.00 |
| 49. | Steven | Gregory | Genovese | John | Gaetano | Genovese | | Parent (Deceased) | $8,500,000.00 |
| 50. | Steven | Gregory | Genovese | Veronica | | Genovese | | Parent (Deceased) | $8,500,000.00 |
| 51. | Matthew | James | Grzymalski | Patti | Ann | Valerio | | Sibling | $4,250,000.00 |
| 52. | Matthew | James | Grzymalski | Paul | Joseph | Grzymalski | | Sibling | $4,250,000.00 |
| 53. | Matthew | James | Grzymalski | Peter | John | Grzymalski | | Sibling | $4,250,000.00 |
| 54. | Matthew | James | Grzymalski | Joseph | Walter | Grzymalski | | Sibling | $4,250,000.00 |
| 55. | Matthew | James | Grzymalski | Jo | Ann | McManus | | Sibling | $4,250,000.00 |
| 56. | Joseph | Peter | Gullickson | Patricia | | Byrne | | Sibling | $4,250,000.00 |
| 57. | Joseph | Peter | Gullickson | Thomas | | Gullickson | | Sibling | $4,250,000.00 |
| 58. | Joseph | Peter | Gullickson | Patricia | | Gullickson | | Parent | $8,500,000.00 |
| 59. | Joseph | Peter | Gullickson | Ralph | Williams | Gullickson | | Sibling | $4,250,000.00 |

Page 4 of 6

docs-1004186371

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 60. | Joseph | Peter | Gullickson | Robert | Joseph | Gullickson | Jr. | Sibling | $4,250,000.00 |
| 61. | Joseph | Peter | Gullickson | Robert | | Gullickson | Sr. | Parent (Deceased) | $8,500,000.00 |
| 62. | Vincent | Gerard | Halloran | Jake | | Halloran | | Child | $8,500,000.00 |
| 63. | Vincent | Gerard | Halloran | Kieran | | Halloran | | Child | $8,500,000.00 |
| 64. | Vincent | Gerard | Halloran | Phelan | | Halloran | | Child | $8,500,000.00 |
| 65. | Vincent | Gerard | Halloran | Declan | | Halloran | | Child | $8,500,000.00 |
| 66. | Vincent | Gerard | Halloran | Marie | | Halloran | | Spouse | $12,500,000.00 |
| 67. | Vincent | Gerard | Halloran | Aidan | | Halloran | | Child | $8,500,000.00 |
| 68. | Vincent | Gerard | Halloran | Conor | | Halloran | | Child | $8,500,000.00 |
| 69. | Timothy | Aaron | Haviland | Amy | Lou | Haviland | | Spouse (Deceased) | $12,500,000.00 |
| 70. | Thomas | Patrick | Holohan | Iris | Marie | Holohan | | Parent | $8,500,000.00 |
| 71. | Thomas | Patrick | Holohan | Mary | Alice | Holohan | | Sibling | $4,250,000.00 |
| 72. | Thomas | Patrick | Holohan | Megan | | Holohan | | Sibling | $4,250,000.00 |
| 73. | Thomas | Patrick | Holohan | Sean | | Holohan | | Sibling | $4,250,000.00 |
| 74. | Thomas | Francis | Hughes | Harold | Steven | Hughes | | Sibling | $4,250,000.00 |

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 7 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 75. | Thomas | Francis | Hughes | Frances | Susan | Hughes | | Parent (Deceased) | $8,500,000.00 |
| 76. | Thomas | Francis | Hughes | Kevin | Thomas | Hughes | | Sibling (Deceased) | $4,250,000.00 |
| 77. | Thomas | Francis | Hughes | Tara | | Leonardi | | Sibling | $4,250,000.00 |
| 78. | Thomas | Francis | Hughes | Mark | Francis | Hughes | | Sibling | $4,250,000.00 |
| 79. | Thomas | Francis | Hughes | Martin | Steven | Hughes | | Sibling | $4,250,000.00 |

TOTAL                                                                                                          $550,750,000.00

Page 6 of 6

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 8 of 38

Ex. A-2

Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN)

*(Alphabetically by Last Name of 9/11 Decedent)*

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Thomas | Francis | Hughes | Deborah | | Bodner | | Sibling | $4,250,000.00 |
| 2. | Kathleen | Anne | Hunt-Casey | Matthew | James | Casey | | Child | $8,500,000.00 |
| 3. | Kathleen | Anne | Hunt-Casey | Kevin | E. | Casey | | Spouse | $12,500,000.00 |
| 4. | Jonathan | Lee | Ielpi | Anne | Louise | Ielpi | | Parent | $8,500,000.00 |
| 5. | Jonathan | Lee | Ielpi | AnneMarie | | Holleran | | Sibling | $4,250,000.00 |
| 6. | Daniel | | Ilkanayev | Laura | | Israllov | | Sibling | $4,250,000.00 |
| 7. | Daniel | | Ilkanayev | Malkisadikh | | Ilkanayev | | Parent (Deceased) | $8,500,000.00 |
| 8. | Andrew | Brian | Jordan | Matthew | | Jordan | | Child | $8,500,000.00 |
| 9. | Andrew | Brian | Jordan | Kelsey | | Jordan | | Child | $8,500,000.00 |
| 10. | Andrew | Brian | Jordan | Sean | | Jordan | | Child | $8,500,000.00 |
| 11. | Andrew | Brian | Jordan | Lisa | | Jordan | | Spouse | $12,500,000.00 |
| 12. | Charles | Henry | Karczewski | Philomena | Ann | Karczewski | | Spouse | $12,500,000.00 |
| 13. | Charles | Henry | Karczewski | Donna | Ann | Cavanaugh | | sibling | $4,250,000.00 |
| 14. | Charles | Henry | Karczewski | Henry | John | Karczewski | | Parent (Deceased) | $8,500,000.00 |

Page 1 of 6

docs-1004186642.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 9 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 15. | Glenn | Davis | Kirwin | Daniel | Thomas | Kirwin | | Sibling | $4,250,000.00 |
| 16. | Glenn | Davis | Kirwin | Jon | David | Kirwin | | Sibling | $4,250,000.00 |
| 17. | Glenn | Davis | Kirwin | Peter | Michael | Kirwin | | Sibling | $4,250,000.00 |
| 18. | Glenn | Davis | Kirwin | Andrew | | Kirwin | | Sibling | $4,250,000.00 |
| 19. | Glenn | Davis | Kirwin | Jennifer | Kirwin | Masse | | Sibling | $4,250,000.00 |
| 20. | William | | Krukowski | Virginia | | Krukowski | | Parent | $8,500,000.00 |
| 21. | William | | Krukowski | Barbara | | Rastelli | | Parent (Deceased) | $8,500,000.00 |
| 22. | William | | Krukowski | Walter | Alan | Krukowski | | Sibling | $4,250,000.00 |
| 23. | Alan | | LaFrance | Corey | | LaFrance | | Sibling | $4,250,000.00 |
| 24. | Alan | | LaFrance | Aubrey | | LaFrance | | Spouse | $12,500,000.00 |
| 25. | Thomas | | Langone | JoAnn | | Langone | | Child | $8,500,000.00 |
| 26. | Thomas | | Langone | Caitlin | | Langone-Brewer | | Child | $8,500,000.00 |
| 27. | Thomas | | Langone | Brian | | Langone | | Sibling | $4,250,000.00 |
| 28. | Thomas | | Langone | Joanne | | Langone | | Sibling | $4,250,000.00 |
| 29. | Thomas | | Langone | Rosemarie Langone | | Langone | | Sibling | $4,250,000.00 |

Page 2 of 6

docs-100418642.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 10 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 30. | Thomas | | Langone | Sheila | | Langone | | Parent (Deceased) | $8,500,000.00 |
| 31. | Thomas | | Langone | Peter | | Langone | | Sibling (Deceased) | $4,250,000.00 |
| 32. | Peter | | Langone | Joanne | | Langone | | Sibling | $4,250,000.00 |
| 33. | Peter | | Langone | Rosemarie | | Langone | | Sibling | $4,250,000.00 |
| 34. | Peter | | Langone | Terri | | Langone | | Spouse | $12,500,000.00 |
| 35. | Peter | | Langone | Nikki | | Langone | | Child | $8,500,000.00 |
| 36. | Peter | | Langone | Karli | | Langone | | Child | $8,500,000.00 |
| 37. | Peter | | Langone | Thomas | | Langone | | Sibling (Deceased) | $4,250,000.00 |
| 38. | Peter | | Langone | Sheila | | Langone | | Parent (Deceased) | $8,500,000.00 |
| 39. | Edward | Hobbs | Luckett | William | Stone | Luckett | | Child | $8,500,000.00 |
| 40. | Edward | Hobbs | Luckett | Jennifer | Grace | Luckett | | Child | $8,500,000.00 |
| 41. | Edward | Hobbs | Luckett | Lisa | | Luckett | | Spouse | $12,500,000.00 |
| 42. | Edward | Hobbs | Luckett | Timothy | Wyatt | Luckett | | Child | $8,500,000.00 |
| 43. | Edward | Hobbs | Luckett | Diana | Ward | Luckett | | Parent (Deceased) | $8,500,000.00 |
| 44. | Anthony | | Luparello | Caterina | | Tavolacci | | Sibling | $4,250,000.00 |

docs-100418642.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 11 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 45. | Anthony | | Luparello | Domenica | Anna | Lopez | | Sibling | $4,250,000.00 |
| 46. | Louis | Neil | Mariani | Lauren | | Peters | | Child | $8,500,000.00 |
| 47. | Louis | Neil | Mariani | Bruce | Earl | Mariani | | Sibling | $4,250,000.00 |
| 48. | Louis | Neil | Mariani | Hazel | Lillian | Mariani | | Parent (Deceased) | $8,500,000.00 |
| 49. | Nicholas | George | Massa | Donna | | Mercurio | | Child | $8,500,000.00 |
| 50. | Nicholas | George | Massa | Nicholas | Thomas | Massa | | Child | $8,500,000.00 |
| 51. | Nicholas | George | Massa | Edna | May | Massa | | Spouse (Deceased) | $12,500,000.00 |
| 52. | Michael | Patrick | McDonnell | Denise | | McDonnell | | Sibling | $4,250,000.00 |
| 53. | Michael | Patrick | McDonnell | Vincenza | | McDonnell | | Parent | $8,500,000.00 |
| 54. | Michael | Patrick | McDonnell | Patrick | Aloysius | McDonnell | | Parent | $8,500,000.00 |
| 55. | Patrick | Joseph | McGuire | Kathleen | | Murphy | | Sibling | $4,250,000.00 |
| 56. | Patrick | Joseph | McGuire | Thomas | | McGuire | | Sibling | $4,250,000.00 |
| 57. | Patrick | Joseph | McGuire | John | | McGuire | | Sibling | $4,250,000.00 |
| 58. | Patrick | Joseph | McGuire | Maureen | McGuire | Simpson | | Sibling | $4,250,000.00 |
| 59. | Patrick | Joseph | McGuire | James | Hilary | McGuire | | Sibling | $4,250,000.00 |

Page 4 of 6

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 12 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 60. | Terence | Augustine | McShane | Sean | Thomas | McShane | | Child | $8,500,000.00 |
| 61. | Terence | Augustine | McShane | Aidan | Robert | McShane | | Child | $8,500,000.00 |
| 62. | Terence | Augustine | McShane | Colin | Francis | McShane | | Child | $8,500,000.00 |
| 63. | Terence | Augustine | McShane | Catherine | | McShane | | Spouse | $12,500,000.00 |
| 64. | Vincent | Scott | Morello | Deborah | Lynn | Temple | | Spouse | $12,500,000.00 |
| 65. | Vincent | Scott | Morello | Justin | John | Morello | | Child | $8,500,000.00 |
| 66. | Vincent | Scott | Morello | Paige | Celine | Morello | | Child | $8,500,000.00 |
| 67. | Vincent | Scott | Morello | John | | Morello | | Parent | $8,500,000.00 |
| 68. | Vincent | Scott | Morello | Patricia | | Morello | | Parent | $8,500,000.00 |
| 69. | Richard | S. | Morgan | Colleen | | Golden | | Child | $8,500,000.00 |
| 70. | Seth | Allan | Morris | John | Rogers | Morris | III | Sibling | $4,250,000.00 |
| 71. | Luke | Gerard | Nee | John | Michael | Nee | | Sibling | $4,250,000.00 |
| 72. | Diana | Jessica | O'Connor | Dolores | | Laguerre | | Sibling | $4,250,000.00 |
| 73. | Diana | Jessica | O'Connor | Jimmy | | Vega | | Sibling | $4,250,000.00 |
| 74. | Diana | Jessica | O'Connor | Minerva | | Galarza | | Sibling | $4,250,000.00 |

docs-100418642.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 13 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 75. | Diana | Jessica | O'Connor | Sonia | | Vega | | Sibling | $4,250,000.00 |
| 76. | Diana | Jessica | O'Connor | Aida | | Cintron | | Sibling | $4,250,000.00 |

**TOTAL**    $537,500,000.00

docs-100418642.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 14 of 38

Ex. A-3

August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN)

*(Alphabetically by Last Name of 9/11 Decedent)*

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Donna | Marie | Bernaerts-Kearns | August | | Bernaerts | | Sibling | $4,250,000.00 |
| 2. | Mary | Catherine | Boffa | Elizabeth | Anne | Murphy | | Sibling | $4,250,000.00 |
| 3. | Mary | Catherine | Boffa | Diane | | Brierley | | Sibling | $4,250,000.00 |
| 4. | Mary | Catherine | Boffa | Margaret | | Trudeau | | Sibling | $4,250,000.00 |
| 5. | Mary | Catherine | Boffa | John | | Boffa | | Spouse | $12,500,000.00 |
| 6. | Dennis | Michael | Edwards | Patricia | Kavanagh | | | Spouse | $12,500,000.00 |
| 7. | Dennis | Michael | Edwards | Alexa | Marie | Edwards | | Child | $8,500,000.00 |
| 8. | Dennis | Michael | Edwards | Morgan | | Edwards | | Sibling | $4,250,000.00 |
| 9. | Dennis | Michael | Edwards | Sheila | Edwards | Doyle | | Sibling | $4,250,000.00 |
| 10. | Dennis | Michael | Edwards | Elizabeth | Edwards | Cortese | | Sibling | $4,250,000.00 |
| 11. | Dennis | Michael | Edwards | Eileen | Edwards | O'Brien | | Sibling | $4,250,000.00 |
| 12. | Dennis | Michael | Edwards | Julia | | Edwards | | Parent (Deceased) | $8,500,000.00 |
| 13. | Fredric | Neal | Gabler | Howard | Alan | Gabler | | Parent | $8,500,000.00 |
| 14. | Fredric | Neal | Gabler | Leslie | Ellen | Gabler | | Parent | $8,500,000.00 |

Page 1 of 5

docs-100418646.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 15 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 15. | Fredric | Neal | Gabler | Jolie | Sue | Gabler | | Sibling | $4,250,000.00 |
| 16. | Thomas | Patrick | Holohan | Jennifer | Ann | Holohan | | Sibling | $4,250,000.00 |
| 17. | Jonathan | Lee | Ielpi | Brendan | Lee | Ielpi | | Sibling | $4,250,000.00 |
| 18. | Jonathan | Lee | Ielpi | Melissa | Leigh | Brengel | | Sibling | $4,250,000.00 |
| 19. | Christopher | Edmund | Lunder | Eileen | Lunder | Baynes | | Sibling | $4,250,000.00 |
| 20. | Nicholas | George | Massa | Gloria | Eleanor | Moran | | Sibling | $4,250,000.00 |
| 21. | Richard | S. | Morgan | Patricia | | Morgan | | Spouse (Deceased) | $12,500,000.00 |
| 22. | Seth | Allan | Morris | John | Rogers | Morris | Jr. | Parent | $8,500,000.00 |
| 23. | Seth | Allan | Morris | James | Thomas | Morris | | Sibling | $4,250,000.00 |
| 24. | Seth | Allan | Morris | Barbara | Shaw | Morris | | Parent (Deceased) | $8,500,000.00 |
| 25. | Luke | Gerard | Nee | Patrick | John | Nee | | Child | $8,500,000.00 |
| 26. | Luke | Gerard | Nee | Irene | | Lavelle | | Spouse | $12,500,000.00 |
| 27. | Katherine | Marie | Noack | Ellen | Marie | Macri | | Sibling | $4,250,000.00 |
| 28. | Katherine | Marie | Noack | Patrick | Joseph | McGarry | | Sibling | $4,250,000.00 |
| 29. | Katherine | Marie | Noack | Marianne | Theresa | Burke | | Sibling | $4,250,000.00 |

Page 2 of 5

docs-100418646.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 16 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 30. | Katherine | Marie | Noack | Deborah | McGarry | Brink | | Sibling | $4,250,000.00 |
| 31. | Diana | Jessica | O'Connor | Johnny | | Vega | | Sibling | $4,250,000.00 |
| 32. | Diana | Jessica | O'Connor | Robert | | Vega | | Sibling (Deceased) | $4,250,000.00 |
| 33. | Peter | | Owens | Kathleen | Ann | Owens | | Sibling | $4,250,000.00 |
| 34. | Peter | | Owens | Dolores | | Owens | | Parent (Deceased) | $8,500,000.00 |
| 35. | Peter | | Owens | Peter | Joseph | Owens | Sr. | Parent (Deceased) | $8,500,000.00 |
| 36. | Alfred | Todd | Rancke | Pamela | Rancke | Schroeder | | Sibling | $4,250,000.00 |
| 37. | Moises | Norberto | Rivas | Elizabeth | | Rivas | | Spouse | $12,500,000.00 |
| 38. | Moises | Norberto | Rivas | Moesha | | Rivas | | Child | $8,500,000.00 |
| 39. | Moises | Norberto | Rivas | Moises | Noberto | Rivas | Jr. | Child | $8,500,000.00 |
| 40. | Lloyd | | Rosenberg | Lorene | | Rosenberg | | Sibling | $4,250,000.00 |
| 41. | Lloyd | | Rosenberg | Lawrence | | Rosenberg | | Parent | $8,500,000.00 |
| 42. | Lloyd | | Rosenberg | Michele | | Rosenberg | | Parent | $8,500,000.00 |
| 43. | Matthew | | Ryan | Brendan | | Ryan | | Sibling | $4,250,000.00 |
| 44. | Raymond | | Sanchez | Kathleen | | Sanchez | | Child | $8,500,000.00 |

Page 3 of 5

docs-100418646.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 17 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Suffix | PLAINTIFF Last Name | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 45. | Rafael | Humberto | Santos | Christian | | | Santos | Child | $8,500,000.00 |
| 46. | Rafael | Humberto | Santos | Jonnathan | | | Santos | Child | $8,500,000.00 |
| 47. | Rafael | Humberto | Santos | Yubelly | | | Santos | Spouse | $12,500,000.00 |
| 48. | Gregory | Thomas | Saucedo | Christopher | John | | Saucedo | Sibling | $4,250,000.00 |
| 49. | Michael | Herman | Seaman | Helen | | | Seaman | Parent | $8,500,000.00 |
| 50. | Michael | Herman | Seaman | Elizabeth | | | Isacowitz | Sibling | $4,250,000.00 |
| 51. | Michael | Herman | Seaman | Maryellen | | | Michalenko | Sibling | $4,250,000.00 |
| 52. | Joseph | P. | Shea | Joan | Ann | | Shea | Parent (Deceased) | $8,500,000.00 |
| 53. | Daniel | James | Shea | Joan | Ann | | Shea | Parent (Deceased) | $8,500,000.00 |
| 54. | Robert | | Spear | Amy | | | Haviland | Sibling (Deceased) | $4,250,000.00 |
| 55. | Steven | Frank | Strobert | Frank | Joseph | | Strobert | Parent (Deceased) | $8,500,000.00 |
| 56. | Steven | Frank | Strobert | Barbara | | | Strobert | Parent | $8,500,000.00 |
| 57. | Steven | Frank | Strobert | Frank | Steven | | Strobert | Child | $8,500,000.00 |
| 58. | Steven | Frank | Strobert | Tara | | | Strobert-Nolan | Spouse | $12,500,000.00 |
| 59. | Raymond | Robert | York | Kristina | Nicole | | York | Child | $8,500,000.00 |

Page 4 of 5

docs-100418646.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 18 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 60. | Raymond | Robert | York | Joan | Marie | York | | Spouse | $12,500,000.00 |
| 61. | Kenneth | | Zelman | Karin | | Charles | | Spouse | $12,500,000.00 |
| 62. | Kenneth | | Zelman | Olivia | Rose Zelman | Charles | | Child | $8,500,000.00 |
| 63. | Kenneth | | Zelman | Ethan | Nathaniel Zelman | Charles | | Child | $8,500,000.00 |

TOTAL                                        $448,250,000.00

Page 5 of 5

docs-100418646.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 19 of 38

Ex. A-4

Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN)

*(Alphabetically by Last Name of 9/11 Decedent)*

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Joshua | | Aron | Ber | Barry | Aron | | Parent | $8,500,000.00 |
| 2. | Joshua | | Aron | Dana | Aron | Weiner | | Sibling | $4,250,000.00 |
| 3. | James | William | Barbella | Barbara | Ann | Sullivan | | Sibling | $4,250,000.00 |
| 4. | John | Paul | Bocchi | Anthony | Silvio | Bocchi | | Sibling | $4,250,000.00 |
| 5. | John | Paul | Bocchi | Elena | | Bocchi | | Parent | $8,500,000.00 |
| 6. | John | Paul | Bocchi | Matthew | John | Bocchi | | Child | $8,500,000.00 |
| 7. | John | Paul | Bocchi | Michael | Peter | Bocchi | | Child | $8,500,000.00 |
| 8. | John | Paul | Bocchi | Michele | | Bocchi-Sandello | | Spouse | $12,500,000.00 |
| 9. | John | Paul | Bocchi | Nicholas | Charles | Bocchi | | Child | $8,500,000.00 |
| 10. | John | Paul | Bocchi | Paul | Anthony | Bocchi | | Child | $8,500,000.00 |
| 11. | John | Paul | Bocchi | Ann | | Bocchi-Schwimmer | | Sibling | $4,250,000.00 |
| 12. | John | Paul | Bocchi | Diane | Bocchi | Esola | | Sibling | $4,250,000.00 |
| 13. | John | Paul | Bocchi | Lucy | Sylvia | Bocchi Kraus | | Sibling | $4,250,000.00 |
| 14. | John | Paul | Bocchi | Camillo | | Bocchi | | Parent (Deceased) | $8,500,000.00 |

Page 1 of 6

docs-100418651.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 20 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 15. | Veronique | Nicole | Bowers | Daphne | | Bowers | | Parent | $8,500,000.00 |
| 16. | Mark | Francis | Broderick | Andrew | | Broderick | | Child | $8,500,000.00 |
| 17. | Mark | Francis | Broderick | Carolina | | Broderick | | Spouse | $12,500,000.00 |
| 18. | Mark | Francis | Broderick | James | | Broderick | | Child | $8,500,000.00 |
| 19. | Mark | Francis | Broderick | Matthew | | Broderick | | Child | $8,500,000.00 |
| 19. | Mark | Francis | Broderick | Matthew | | Broderick | | Parent | $8,500,000.00 |
| 20. | Felix | | Calixte | Angus | Gene | Jacques | | Spouse | $12,500,000.00 |
| 21. | Luigi | | Calvi | Christine | Ethel | Brozon | | Sibling | $4,250,000.00 |
| 22. | Vernon | Paul | Cherry | James | Maurice | Cherry | | Sibling | $4,250,000.00 |
| 23. | Vernon | Paul | Cherry | Cynthia | Ann | Taylor | | Sibling | $4,250,000.00 |
| 24. | Brenda | E. | Conway | Germaine | Ocenia | Alexander | | Sibling | $4,250,000.00 |
| 25. | Brenda | E. | Conway | Tammi | | Alexander | | Sibling | $4,250,000.00 |
| 26. | Timothy | John | Coughlin | Dennis | Augustine | Coughlin | | Sibling | $4,250,000.00 |
| 27. | Timothy | John | Coughlin | Francis | Joseph | Coughlin | Jr. | Sibling | $4,250,000.00 |
| 28. | Timothy | John | Coughlin | Robert | Emmet | Coughlin | | Sibling | $4,250,000.00 |
| 29. | Timothy | John | Coughlin | Maura | Ann | Coughlin-Roberti | | Spouse | $12,500,000.00 |

Page 2 of 6

docs-100418651.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 30. | Timothy | John | Coughlin | Riley | Francis | Coughlin-Roberti | | Child | $8,500,000.00 |
| 31. | Timothy | John | Coughlin | Ryann | Elizabeth | Coughlin-Roberti | | Child | $8,500,000.00 |
| 32. | Timothy | John | Coughlin | Sean | Thomas | Coughlin-Roberti | | Child | $8,500,000.00 |
| 33. | Timothy | John | Coughlin | Alice | M. | Coughlin | | Parent (Deceased) | $8,500,000.00 |
| 34. | Timothy | John | Coughlin | Francis | Joseph | Coughlin | Sr. | Parent (Deceased) | $8,500,000.00 |
| 35. | James | Edward | Cove | Regina | Marie | Martin | | Sibling | $4,250,000.00 |
| 36. | Calvin | | Dawson | Vancena | | Dawson Donovan | | Sibling | $4,250,000.00 |
| 37. | Calvin | | Dawson | Vanita | | Aviles | | Sibling | $4,250,000.00 |
| 38. | Calvin | | Dawson | Alvin | | Dawson | | Sibling | $4,250,000.00 |
| 39. | Calvin | | Dawson | Annette | | Simon | | Sibling | $4,250,000.00 |
| 40. | Calvin | | Dawson | Janet | | Dawson | | Sibling | $4,250,000.00 |
| 41. | Emerita | | De La Pena | Daniella | Susanna | De La Pena | | Child | $8,500,000.00 |
| 42. | Emerita | | De La Pena | Gabriel | Antonio | De La Pena | | Spouse | $12,500,000.00 |
| 43. | Judith | Berquis | Diaz-Sierra | Ronald | | Sierra | | Spouse | $12,500,000.00 |
| 44. | Jose | | Espinal | Saul | Espinal | Ramos | | Sibling | $4,250,000.00 |

docs-100418651.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 22 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 45. | Ruben | | Esquilin | Eileen | Caridad | Esquilin | | Sibling | $4,250,000.00 |
| 46. | Ruben | | Esquilin | Marybelle | | Vargas | | Sibling | $4,250,000.00 |
| 47. | Wendy | Ruth | Faulkner | Stephen | Craig | Morris | | Sibling | $4,250,000.00 |
| 48. | Wendy | Ruth | Faulkner | Loren | Elisa | Smith | | Child | $8,500,000.00 |
| 49. | Wendy | Ruth | Faulkner | Ashley | Elizabeth | Faulkner | | Child | $8,500,000.00 |
| 50. | Wendy | Ruth | Faulkner | Lynn | Alan | Faulkner | | Spouse | $12,500,000.00 |
| 51. | Samuel | | Fields | Annette | Frances | Fields | | Sibling | $4,250,000.00 |
| 52. | Samuel | | Fields | Felicia | | Fields | | Sibling | $4,250,000.00 |
| 53. | Samuel | | Fields | Michael | Augusto | Fields | | Sibling | $4,250,000.00 |
| 54. | Timothy | Joseph | Finnerty | Kevin | Andrew | Finnerty | | Sibling | $4,250,000.00 |
| 55. | Timothy | Joseph | Finnerty | Peter | Leo | Finnerty | | Parent | $8,500,000.00 |
| 56. | Timothy | Joseph | Finnerty | Theresa | Mary | Roberts | | Spouse | $12,500,000.00 |
| 57. | Carl | Martin | Flickinger | Alana | Patryce | Flickinger | | Child | $8,500,000.00 |
| 58. | Carl | Martin | Flickinger | Carl | James | Flickinger | | Child | $8,500,000.00 |
| 59. | Carl | Martin | Flickinger | Craig | Tyler | Flickinger | | Child | $8,500,000.00 |

Page 4 of 6

docs-100418651.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 60. | Carl | Martin | Flickinger | Edmund | Kenneth | Flickinger | | Sibling | $4,250,000.00 |
| 61. | Carl | Martin | Flickinger | Kathleen | | Flickinger | | Spouse | $12,500,000.00 |
| 62. | Carl | Martin | Flickinger | Robert | Jude | Flickinger | | Sibling | $4,250,000.00 |
| 63. | Carl | Martin | Flickinger | Lisa | Ann | Madden | | Sibling | $4,250,000.00 |
| 64. | Claudia | Alicia | Foster | Sylvia | | Aleman | | Sibling | $4,250,000.00 |
| 65. | Claudia | Alicia | Foster | Blanca | Azucena | Martinez | | Parent | $8,500,000.00 |
| 66. | Claudia | Alicia | Foster | Carlos | Augusto | Martinez | | Parent | $8,500,000.00 |
| 67. | Peter | Christopher | Frank | Constance | Anne | Frank | | Parent | $8,500,000.00 |
| 68. | Peter | Christopher | Frank | Michelle | Anne | Frank | | Sibling | $4,250,000.00 |
| 69. | Peter | Christopher | Frank | Peter | Carl | Frank | | Parent | $8,500,000.00 |
| 70. | John | Tae Yung | Gnazzo | Edward | Rickijino | Gnazzo | | Sibling | $4,250,000.00 |
| 71. | John | Tae Yung | Gnazzo | Nicholas | Song | Gnazzo | | Sibling | $4,250,000.00 |
| 72. | John | Tae Yung | Gnazzo | Song | Ae | Jeng | | Parent | $8,500,000.00 |
| 73. | John | Michael | Griffin | Kathleen | Mary | Griffin | | Sibling | $4,250,000.00 |
| 74. | Paul | William | Innella | Victoria | Jacquelyn | Jones | | Child | $8,500,000.00 |

Page 5 of 6

docs-100418651.1

| DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|
| TOTAL | | | | | | | | $516,250,000.00 |

docs-100418651.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 25 of 38

Ex. A-5

Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN)

*(Alphabetically by Last Name of 9/11 Decedent)*

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Timothy | John | Hargrave | Jeanmarie | | Hargrave | | Sibling | $4,250,000.00 |
| 2. | Timothy | John | Hargrave | James | Vincent | Hargrave | Jr. | Sibling | $4,250,000.00 |
| 3. | Timothy | John | Hargrave | Carolyn | Marie | Kelly | | Sibling | $4,250,000.00 |
| 4. | Timothy | John | Hargrave | Patricia | | Mansfield | | Sibling | $4,250,000.00 |
| 5. | Timothy | John | Hargrave | Maureen | | Murphy | | Sibling | $4,250,000.00 |
| 6. | Timothy | John | Hargrave | Kathryn | Mary | Quinn | | Sibling | $4,250,000.00 |
| 7. | Timothy | John | Hargrave | Mary | Ann | Struble | | Sibling | $4,250,000.00 |
| 8. | Timothy | John | Hargrave | Kathryn | | Hargrave | | Parent (Deceased) | $8,500,000.00 |
| 9. | Thomas | Theodore | Haskell | Kenneth | Corey | Haskell | | Sibling | $4,250,000.00 |
| 10. | Timothy | Shawn | Haskell | Kenneth | Corey | Haskell | | Sibling | $4,250,000.00 |
| 11. | Ronnie | Lee | Henderson | Belinda | | Barino Dillard | | Sibling | $4,250,000.00 |
| 12. | Ronnie | Lee | Henderson | Sharon | Oreuneta | Henderson | | Sibling | $4,250,000.00 |
| 13. | John | Charles | Jeknins | James | Franklin | Jenkins | Jr. | Sibling | $4,250,000.00 |
| 14. | Glenn | Davis | Kirwin | Joan | Boswell | Kirwin | | Spouse | $12,500,000.00 |

Page 1 of 6

docs-100418653.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 26 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 15. | Glenn | Davis | Kirwin | Miles | Jeffrey | Kirwin | | Child | $8,500,000.00 |
| 16. | Glenn | Davis | Kirwin | Troy | Boswell | Kirwin | | Child | $8,500,000.00 |
| 17. | Vanessa | Lang | Langer | Jackson | Sean | O'Connor | | Sibling | $4,250,000.00 |
| 18. | Vanessa | Lang | Langer | James | Thomas | O'Connor | | Sibling | $4,250,000.00 |
| 19. | Nicki | | Lindo | Walter | W. | Hicks | | Parent (Deceased) | $8,500,000.00 |
| 20. | Jay | Robert | Magazine | Melissa | Rose | Magazine | | Child | $8,500,000.00 |
| 21. | Joseph | Ross | Marchbanks | Lauren | Teresa | Baker | | Child | $8,500,000.00 |
| 22. | Joseph | Ross | Marchbanks | Ryan | Joseph | Marchbanks | | Child | $8,500,000.00 |
| 23. | Joseph | Ross | Marchbanks | Teresa | Eileen | Marchbanks | | Spouse | $12,500,000.00 |
| 24. | Timothy | Joseph | Maude | Kathleen | Anna | Koehler | | Child | $8,500,000.00 |
| 25. | Timothy | Joseph | Maude | Karen | Elizabeth | Maude | | Child | $8,500,000.00 |
| 26. | Timothy | Joseph | Maude | Teresa | Ann Campbell | Maude | | Spouse | $12,500,000.00 |
| 27. | Kathy | Nancy | Mazza | Christopher | Marion | Delosh | | Spouse | $12,500,000.00 |
| 28. | Kathy | Nancy | Mazza | John | Joseph | Mazza | | Sibling | $4,250,000.00 |
| 29. | Kathy | Nancy | Mazza | Ronald | Philip | Mazza | | Sibling | $4,250,000.00 |

Page 2 of 6

docs-100418653.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 27 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 30. | Kathy | Nancy | Mazza | Rose | C. | Mazza | | Parent | $8,500,000.00 |
| 31. | Kathy | Nancy | Mazza | Victor | Michael | Mazza | | Sibling | $4,250,000.00 |
| 32. | William | Edward | Micciulli | Joanne | | Los kamp | | Sibling | $4,250,000.00 |
| 33. | William | Edward | Micciulli | Andrea | | Madonna | | Sibling | $4,250,000.00 |
| 34. | William | Edward | Micciulli | Joan | | Micciulli | | Parent (Deceased) | $8,500,000.00 |
| 35. | William | Edward | Micciulli | William | Edward | Micciulli | | Parent (Deceased) | $8,500,000.00 |
| 36. | Odessa | Virginia | Morris | Daniel | Earl | Lamb | | Sibling | $4,250,000.00 |
| 37. | Odessa | Virginia | Morris | Ethel | | Scott | Sr. | Sibling | $4,250,000.00 |
| 38. | Odessa | Virginia | Morris | Joseph | Edward | Lamb | | Sibling | $4,250,000.00 |
| 39. | Odessa | Virginia | Morris | Rachel | Elizabeth | Quinnie | | Sibling | $4,250,000.00 |
| 40. | James | Francis | Murphy | Jeanine | Marie | Murphy | | Spouse | $12,500,000.00 |
| 41. | Joseph | Michael | Navas | Jessica | Anne | Narvas | | Child | $8,500,000.00 |
| 42. | Joseph | Michael | Navas | Joseph | Michael | Narvas | Jr. | Child | $8,500,000.00 |
| 43. | Joseph | Michael | Navas | Justin | Christopher | Narvas | | Child | $8,500,000.00 |
| 44. | Joseph | Michael | Navas | Karen | Ann | Navas | | Spouse | $12,500,000.00 |

Page 3 of 6

docs-100418653.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 28 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 45. | Gerard | Terence | Nevins | Lorraine | Bernice | Foley | | Parent | $8,500,000.00 |
| 46. | Gerard | Terence | Nevins | Stephen | | Nevins | | Sibling | $4,250,000.00 |
| 47. | Diana | Jessica | O'Connor | Iris | Doris | Vega | | Sibling | $4,250,000.00 |
| 48. | Diana | Jessica | O'Connor | Maria | | Vega | | Sibling | $4,250,000.00 |
| 49. | Robert | Edward | Parro | Virginia | | Parro | | Parent | $8,500,000.00 |
| 50. | Glenn | C. | Perry | Barbara | Ann | Dunleavy | | Sibling | $4,250,000.00 |
| 51. | Glenn | C. | Perry | Frank | John | Perry | | Sibling | $4,250,000.00 |
| 52. | Glenn | C. | Perry | Catherine | Mary | Perry | | Parent | $8,500,000.00 |
| 53. | Glenn | C. | Perry | Patrick | Richard | Perry | | Sibling | $4,250,000.00 |
| 54. | Maria | Isabel | Ramirez | Jennifer | Marie | Bruno | | Sibling | $4,250,000.00 |
| 55. | Maria | Isabel | Ramirez | Miriam | Bobb | Carter | | Sibling | $4,250,000.00 |
| 56. | Maria | Isabel | Ramirez | Elsie | Maria | Cintron-Rosado | | Parent | $8,500,000.00 |
| 57. | Maria | Isabel | Ramirez | Jessica | | Darden | | Sibling | $4,250,000.00 |
| 58. | Donald | J. | Regan | Maureen | Alice | Regan | | Sibling | $4,250,000.00 |
| 59. | Donald | J. | Regan | William | | Regan | | Sibling | $4,250,000.00 |

Page 4 of 6

docs-100418653.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 29 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 60. | Kevin | Owen | Reilly | Edward | Arthur | Reilly | | Sibling | $4,250,000.00 |
| 61. | David | Eliot | Retik | Alan | | Retik | | Parent | $8,500,000.00 |
| 62. | David | Eliot | Retik | Benjamin | Scott | Retik | | Child | $8,500,000.00 |
| 63. | David | Eliot | Retik | Dina | Emily | Retik | | Child | $8,500,000.00 |
| 64. | David | Eliot | Retik | Molly | Anne | Retik | | Child | $8,500,000.00 |
| 65. | David | Eliot | Retik | Susan | Beth | Retik | | Spouse | $12,500,000.00 |
| 66. | David | Eliot | Retik | Lynne | | Retik | | Parent (Deceased) | $8,500,000.00 |
| 67. | Venesha | Orinthia | Richards | Stanley | | Rodgers | | Parent | $8,500,000.00 |
| 68. | Donald | Walter | Robertson | Karen | | Robertson-Jurcziak | | Spouse | $12,500,000.00 |
| 69. | Donald | Walter | Robertson | Matthew | John | Robertson | | Child | $8,500,000.00 |
| 70. | Donald | Walter | Robertson | Michael | Ryan | Robertson | | Child | $8,500,000.00 |
| 71. | Donald | Walter | Robertson | Madison | Erin | Robertson | | Child | $8,500,000.00 |
| 72. | Donald | Walter | Robertson | Kevin | John | Robertson | | Child | $8,500,000.00 |
| 73. | Donald | Walter | Robertson | John | Patrick | Robertson | | Sibling | $4,250,000.00 |
| 74. | Esmerlin | Antonio | Salcedo | Raysa | Rosa | Rodriguez | | Sibling | $4,250,000.00 |

Page 5 of 6

docs-100418653.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 30 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 75. | Esmerlin | Antonio | Salcedo | Amber | Matilde | Salcedo | | Child | $8,500,000.00 |
| 76. | Esmerlin | Antonio | Salcedo | Francisco | | Salcedo | | Sibling | $4,250,000.00 |
| 77. | Esmerlin | Antonio | Salcedo | Joel | | Salcedo | | Sibling | $4,250,000.00 |
| 78. | Esmerlin | Antonio | Salcedo | Kayla | Miriam | Salcedo | | Child | $8,500,000.00 |
| 79. | Esmerlin | Antonio | Salcedo | Markos | Esmerlin | Salcedo | | Child | $8,500,000.00 |
| 80. | Esmerlin | Antonio | Salcedo | Melody | Ann | Salcedo | | Child | $8,500,000.00 |
| 81. | Esmerlin | Antonio | Salcedo | Miriam | | Salcedo | | Parent | $8,500,000.00 |
| 82. | Esmerlin | Antonio | Salcedo | Orson | Francisco | Salcedo | | Sibling | $4,250,000.00 |
| 83. | Esmerlin | Antonio | Salcedo | Oscar | Analcimenes | Salcedo | | Sibling | $4,250,000.00 |

TOTAL                                                     $563,250,000.00

docs-100418653.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 31 of 38

Ex. A-6

Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN)

*(Alphabetically by Last Name of 9/11 Decedent)*

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Carl | | Asaro | Paul | | Asaro | | Sibling | $4,250,000.00 |
| 2. | Carl | | Asaro | Peter | | Asaro | | Sibling | $4,250,000.00 |
| 3. | James | | Audiffred | Dolores | | Audiffred | | Sibling | $4,250,000.00 |
| 4. | Renee | | Barrett-Arjune | Mark | Anthony | Barrett | Sr. | Sibling | $4,250,000.00 |
| 5. | Renee | | Barrett-Arjune | Edward | | Arjune | | Child | $8,500,000.00 |
| 6. | Michael | | Curtin | John | Joseph | Curtin | | Sibling | $4,250,000.00 |
| 7. | Michael | | Curtin | Kathleen | Margaret | Wojslaw | | Sibling | $4,250,000.00 |
| 8. | Michael | | Curtin | Jeanne | | Osterndorf | | Sibling | $4,250,000.00 |
| 9. | Dennis | L. | Devlin | James | Patrick | Devlin | | Sibling | $4,250,000.00 |
| 10. | Barbara | G. | Edwards | Jane | Ingeborg | Gollan | | Sibling | $4,250,000.00 |
| 11. | Eric | Brian | Evans | Douglas | Craig | Evans | | Sibling | $4,250,000.00 |
| 12. | Paul | | Friedman | Iris | Jane | Friedman | | Sibling | $4,250,000.00 |
| 13. | Paul | | Friedman | Meryl | Friedman | Price | | Sibling | $4,250,000.00 |
| 14. | Paul | | Friedman | James | Sanford | Friedman | | Sibling | $4,250,000.00 |

Page 1 of 5

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 32 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 15. | Bruce | | Gary | Thomas | | Gary | | Child | $8,500,000.00 |
| 16. | Rosa | | Gonzalez | Josefina | | Gonzalez | | Parent | $8,500,000.00 |
| 17. | Rosa | | Gonzalez | Eneida | | Ramos | | Sibling | $4,250,000.00 |
| 18. | Rosa | | Gonzalez | Lydia | E. | Ramos-Gonzalez | | Sibling | $4,250,000.00 |
| 19. | Rosa | | Gonzalez | Esterlina | | Rivera | | Sibling | $4,250,000.00 |
| 20. | Rosa | | Gonzalez | Reinaldo | | Ramos-Gonzalez | | Sibling | $4,250,000.00 |
| 21. | Rosa | | Gonzalez | Maria | Teresa | Gonzalez | | Sibling | $4,250,000.00 |
| 22. | Rosa | | Gonzalez | Nelida | | Gonzalez | | Sibling | $4,250,000.00 |
| 23. | Rosa | | Gonzalez | Jose | | Gonzalez | | Sibling | $4,250,000.00 |
| 24. | Edwin | John | Graf | Wesley | John | Graf | | Child | $8,500,000.00 |
| 25. | Joseph | John | Hasson | Mary | Ellen | Hasson | | Spouse | $12,500,000.00 |
| 26. | Joseph | John | Hasson | Joseph | John | Hasson | IV | Child | $8,500,000.00 |
| 27. | Joseph | John | Hasson | Joseph | John | Hasson | Jr. | Parent | $8,500,000.00 |
| 28. | Joseph | John | Hasson | Paulette | Margaret | Hasson | | Parent | $8,500,000.00 |
| 29. | Joseph | John | Hasson | Victoria | Lynn | Zanotto | | Sibling | $4,250,000.00 |

Page 2 of 5

docs-100418655.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 33 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 30. | Joseph | John | Hasson | Christopher | Todd | Hasson | | Sibling | $4,250,000.00 |
| 31. | Paul | | Innella | Maria | | Rich | | Sibling | $4,250,000.00 |
| 32. | Paul | | Innella | Shirley | | Innella | | Parent | $8,500,000.00 |
| 33. | Thomas | Michael | Kelly | Nancy | C. | Kelly | | Sibling | $4,250,000.00 |
| 34. | Matthew | Gerard | Leonard | Yolanda | Fletes | Cerda | | Spouse | $12,500,000.00 |
| 35. | Matthew | Gerard | Leonard | Christina | Cerda | Leonard | | Child | $8,500,000.00 |
| 36. | Samantha | | Lightbourn-Allen | Samantha | Brittnie | Allen | | Child | $8,500,000.00 |
| 37. | Charles | W. | Magee | Michael | | Magee | | Sibling | $4,250,000.00 |
| 38. | Diarella | | Mena | Nixia | | Mena-Alexis | | Sibling | $4,250,000.00 |
| 39. | Diarella | | Mena | Diana | Eleonor | Mena | | Parent | $8,500,000.00 |
| 40. | Diarella | | Mena | Aurelio | | Mena | | Parent (Deceased) | $8,500,000.00 |
| 41. | Keith | Kevin | O'Connor | Sandra | Isabel | O'Connor Carey | | Spouse | $12,500,000.00 |
| 42. | Keith | Kevin | O'Connor | Susan | A. | O'Connor | | Parent | $8,500,000.00 |
| 43. | Keith | Kevin | O'Connor | Francis | G. | O'Connor | | Parent (Deceased) | $8,500,000.00 |
| 44. | Robert | David | Peraza | Neil | Joseph | Peraza | | Sibling | $4,250,000.00 |

Page 3 of 5

docs-100418655.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 34 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 45. | Robert | David | Peraza | Robert | Peter | Peraza | | Parent (Deceased) | $8,500,000.00 |
| 46. | Robert | David | Peraza | Suzanne | Joan | Peraza | | Parent | $8,500,000.00 |
| 47. | Karen | | Renda | Lee | Anthony | Gargano | | Sibling | $4,250,000.00 |
| 48. | Aida | | Rosario | Amy | | Vazquez | | Child | $8,500,000.00 |
| 49. | Aida | | Rosario | Jasmine | | DeJesus | | Child | $8,500,000.00 |
| 50. | Aida | | Rosario | Rodolfo | | Rosario | | Sibling (Deceased) | $4,250,000.00 |
| 51. | Rahma | Sithy | Salie | Farah | | Frenkel | | Sibling | $4,250,000.00 |
| 52. | Anthony | | Savas | Christine | Theokle | Savas | | Child | $8,500,000.00 |
| 53. | Robert | Allan | Schlegel | David | Lee | Schlegel | | Sibling | $4,250,000.00 |
| 54. | Robert | Allan | Schlegel | Richard | James | Schlegel | | Sibling | $4,250,000.00 |
| 55. | Antionette | Maria | Sherman | Robert | Lee | Davenport | | Sibling | $4,250,000.00 |
| 56. | Antionette | | Sherman | Christopher | Charles | Clarke | | Sibling | $4,250,000.00 |
| 57. | Antionette | | Sherman | Jamal | J. | Green | | Child | $8,500,000.00 |
| 58. | Gregory | | Sikorsky | George | | Sikorsky | | Parent (Deceased) | $8,500,000.00 |
| 59. | Gregory | | Sikorsky | Luzia | | Sikorsky | | Parent (Deceased) | $8,500,000.00 |

Page 4 of 5

docs-100418655.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 35 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 60. | Leon | | Smith | Leandra | | Hart | | Child | $8,500,000.00 |
| 61. | Khamladai | Khami | Singh | Toolsiedai | | Seepersaud | | Parent | $8,500,000.00 |
| 62. | Roshan | Ramesh | Singh | Toolsiedai | | Seepersaud | | Parent | $8,500,000.00 |
| 63. | Lonny | Jay | Stone | Alex | | Stone | | Child | $8,500,000.00 |
| 64. | Lonny | Jay | Stone | Stacey | | Stone | | Spouse | $12,500,000.00 |
| 65. | Lonny | Jay | Stone | Joshua | | Stone | | Child | $8,500,000.00 |
| 66. | Ivan | | Vale | Luz | Maria | Vale | | Spouse | $12,500,000.00 |
| 67. | Victor | | Wald | Fanni | | Wald | | Parent (Deceased) | $8,500,000.00 |
| 68. | Scott | Jeffrey | Weingard | Robert | Scott | Weingard | | Sibling | $4,250,000.00 |
| 69. | Scott | Jeffrey | Weingard | Marc | Jay | Weingard | | Sibling | $4,250,000.00 |
| 70. | Scott | Jeffrey | Weingard | Bonnie | | Feldman | | Parent (Deceased) | $8,500,000.00 |
| 71. | Edwin | Jose | Zambrana | Edwin | Jose | Zambrana | Sr. | Parent (Deceased) | $8,500,000.00 |

**TOTAL**

**$470,500,000.00**

docs-100418655.1

**Ex. A-7**

Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN)

*(Alphabetically by Last Name of 9/11 Decedent)*

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Allen | Patrick | Boyle | Ronda | Nicole | Boyle | | Spouse | $12,500,000.00 |
| 2. | Allen | Patrick | Boyle | Allen | Richard | Boyle | | Child | $8,500,000.00 |
| 3. | Allen | Patrick | Boyle | Dylan | Patrick | Boyle | | Child | $8,500,000.00 |
| 4. | Allen | Patrick | Boyle | Nathan | William | Boyle | | Child | $8,500,000.00 |
| 5. | Robert | John | Caufield | Douglas | Christopher | Caufield | | Sibling | $4,250,000.00 |
| 6. | John | Joseph | Doherty | Mary | Catherine | Doherty | | Spouse | $12,500,000.00 |
| 7. | John | Joseph | Doherty | Barbara | Marie | Doherty | | Child | $8,500,000.00 |
| 8. | John | Joseph | Doherty | Maureen | Elizabeth | Reed | | Child | $8,500,000.00 |
| 9. | Patrick | Thomas | Dwyer | Sarah | Elizabeth | Dwyer | | Child | $8,500,000.00 |
| 10. | Patrick | Thomas | Dwyer | Jo Ann | Elizabeth | Dwyer | | Spouse | $12,500,000.00 |
| 11. | Patrick | Thomas | Dwyer | Brendan | Lang | Dwyer | | Child | $8,500,000.00 |
| 12. | Margaret | Ruth | Echtermann | Barbara | Louise | Echtermann | | Parent | $8,500,000.00 |
| 13. | Robert | Randolph | Elseth | Berta | | Elseth | | Parent | $8,500,000.00 |
| 14. | Robert | Randolph | Elseth | Curtis | Harlan | Elseth | | Parent | $8,500,000.00 |

Page 1 of 3

docs-100418656.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 37 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 15. | Robert | Randolph | Elseth | James | Erik | Elseth | | Sibling | $4,250,000.00 |
| 16. | Robert | Randolph | Elseth | Harlan | Harold | Elseth | | Sibling | $4,250,000.00 |
| 17. | Robert | Randolph | Elseth | Nancy | Elseth | Bolger | | Sibling | $4,250,000.00 |
| 18. | Jose | | Espinal | Alfredo | Samuel | Espinal | | Sibling | $4,250,000.00 |
| 19. | Eileen | | Flecha | Veronica | Ann | Morris | | Parent | $8,500,000.00 |
| 20. | Jon | R. | Grabowski | Jane | | Thompson | | Parent | $8,500,000.00 |
| 21. | Derrick | Arthur | Green | Desmond | Newton | Green | | Sibling | $4,250,000.00 |
| 22. | Daniel | | Ilkanayev | Ester | | Yevdayeva | | Parent | $8,500,000.00 |
| 23. | George | | Lopez | Alexandra | Dolores Lopez | Feliciano | | Child | $8,500,000.00 |
| 24. | Michele | Ann | Nelson | Winsome | Antoinette | Nelson-Reid | | Parent | $8,500,000.00 |
| 25. | Patrick | John | O'Shea | Sheila | Patricia | O'Shea | | Spouse | $12,500,000.00 |
| 26. | Patrick | John | O'Shea | Patrick | John | O'Shea | Jr. | Child | $8,500,000.00 |
| 27. | Patrick | John | O'Shea | Megan | Eileen | O'Shea | | Child | $8,500,000.00 |
| 28. | Jesus | | Ovalles | Edwin | Jesus | Ovalles | | Child | $8,500,000.00 |
| 29. | Israel | | Pabon | Pamela | | Pabon | | Child | $8,500,000.00 |

Page 2 of 3

docs-100418656.1

Case 1:03-md-01570-GBD-SN   Document 7454-1   Filed 12/14/21   Page 38 of 38

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 30. | James | | Paul | Terry | | Paul | | Sibling | $4,250,000.00 |
| 31. | Dennis | John | Pierce | Carey | Thomas | Pierce | | Sibling | $4,250,000.00 |
| 32. | Dennis | John | Pierce | Barbara | Clara | Timpone | | Sibling | $4,250,000.00 |
| 33. | James | | Sands | Cynthia | | Lesemann | | Sibling | $4,250,000.00 |
| 34. | James | | Sands | Geraldine | | Sands | | Parent | $8,500,000.00 |
| 35. | James | | Sands | Loreen | | Fremaint | | Sibling | $4,250,000.00 |
| 36. | Ayleen | J. | Santiago | Dinnette | Aracely | Medina | | Sibling | $4,250,000.00 |
| 37. | Otis | Vincent | Tolbert | Otis | Louise | Tolbert | | Parent | $8,500,000.00 |
| 38. | Otis | Vincent | Tolbert | Nancy | Louise | Tolbert | | Parent | $8,500,000.00 |
| 39. | Courtney | Wainsworth | Walcott | Alda | | Walcott | | Parent | $8,500,000.00 |
| 40. | Courtney | Wainsworth | Walcott | Hector | Lloyd | Walcott | | Parent | $8,500,000.00 |
| 41. | Courtney | Wainsworth | Walcott | Andrew | Washington | Walcott | | Sibling | $4,250,000.00 |
| 42. | Courtney | Wainsworth | Walcott | Delano | | Walcott | | Sibling | $4,250,000.00 |
| 43. | Lisa | LaShawne | Young | Wanda | Denise | Rose | | Sibling | $4,250,000.00 |
| TOTAL | | | | | | | | | $317,750,000.00 |

docs-104418656.1