# EXHIBIT E

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| In re Terrorist Attacks on September 11, 2001 | 03-md-1570 (GBD)(SN) |
|---|---|

This document relates to:

*Deborah Bodner, et al. v. Islamic Republic of Iran*, No. 1:19-cv-11776 (GBD) (SN)

## DECLARATION OF FAMILIAL RELATIONSHIP

I, Laura Nogaj, declare under penalty of perjury, as provided for by 28 U.S.C. § 1746, that the following statements are true and correct:

1.      My name is Laura Nogaj, and I was the fiancé and life partner of Stephen Philip Morris ("Steve") who died on September 11, 2001 ("9/11") when the World Trade Center collapsed. I submit this Declaration to demonstrate I was the functional equivalent of Steve's spouse.

2.      Steve and I both worked as management consultants for Oracle, based in Orlando, Florida. We began dating in October 1998 when we started working together at a client site in Columbus, Ohio. Starting in January 1999, Steve and I began living together in both my house in Ormond Beach, Florida and Steve's apartment in Atlanta, Georgia. *See* Ormond Beach address listed on Bank of America statements for my account and Steve's account attached as Exhibit 1. From January 1999 through September 11, 2001, I lived with Steve when we were not traveling for work. Steve and I split our time between Atlanta and Florida, but we also worked as consultants at client sites in various cities. We flew out on Monday from Atlanta or Florida and back on Friday to share the weekend together. Beginning in January 2001, when renovations to the Ormond Beach home were complete, we gave up the Atlanta apartment and lived together in Ormond Beach.

3.      Steve and I purchased "promise rings" for each other (*see* receipts attached as Exhibit 2) and became officially engaged in July 2001. In preparation of our wedding, around July 2001 Steve and I discussed with Pastor John J. Ryan of St. Brendan Roman Catholic Church ("Church") our intent to be married and to celebrate our Nuptial Mass at the Church and asked him to serve as the Church's Witness. *See* Exhibit 3 for Pastor Ryan's letter dated September 24, 2002.

4.      As life partners, Steve and I both contributed financially to our life together. We comingled purchases for the Atlanta and Ormond Beach properties, vacations, clothing, gifts for family members, utility bills, home improvements, and federal income tax bill payments. *See* Exhibit 4.

5.      Steve did not have a will at the time of his death, which is understandable considering he was 31 years old and had no reason to think he would die any time soon. Instead, Steve was thinking about our brand-new home we built together, his career, his family in the United Kingdom ("UK"), and getting married and starting a family.

6.      At the time of Steve's death, we lived together and shared our lives (*see* Exhibit 5 for an email from Steve to me regarding artwork for our home). We enjoyed, among other things, dining and traveling. Steve and I went on incredible trips to London, Manchester, Amsterdam, Paris, Wales, Sweden, Lexington, Kentucky, and Vail, Colorado, and we were excited to go on more adventures together.

7.      In addition to experiencing new things, Steve and I also had our rituals of things we enjoyed together. For example, Steve and I often went to the Punchline Comedy Club in Atlanta where we enjoyed many nights of fun and laughter.

2

8.      There is no doubt that Steve and I were family. *See* photos attached as Exhibit 6. Together we attended family gatherings and were very close with each other's families. Steve and I visited his family abroad and they also visited us. In 1999, we spent Christmas with Steve's family in the UK. In 2000, Steve's sister flew over from the UK to spend Thanksgiving with us, and Steve and I spent Christmas with my mother in Atlanta. After Christmas, I flew on to work and Steve drove with my mother from Atlanta back to Florida. Steve and I also had the pleasure of going to family celebrations together. For example, in August 2000, we went to Steve's cousin's wedding in Sweden, and in August 2001, we attended my step-sister's wedding in Princeton, New Jersey. My entire extended family attended Steve's funeral.

9.      I was provided with support based on being Steve's life partner. Following 9/11, Safe Horizon, a victim services nonprofit organization which "ha[d] been administering September 11th Fund payments to families," expressed condolences for my loss and "[e]nclosed [] a check reflecting [my] most recent award approved by Safe Horizon," (*see* Exhibit 7 for Safe Horizon letter dated February 17, 2002). I also received an award of funds from the World Trade Center Disaster Fund, (*see* Exhibit 8 for the May 14, 2002 letter from the World Trade Center Disaster Fund) and gifts "on behalf of the American Red Cross...in support of [my] family," (*see* Exhibit 9). I received payment as a domestic partner in connection with a workers' compensation claim, (*see* Exhibit 10), and I received part of the award from the September 11th Victim Compensation Fund ("VCF"). *See* Exhibit 11 for my letter to Simon Walton and Bank of America statement capturing the deposit of funds from the VCF. Steve's parents also paid off his car and gifted it to me.

10.     Upon hearing news of the terrorist attack at the World Trade Center, I prayed Steve would be found alive. I did not want to believe the love of my life left this world so

3

suddenly and unexpectedly, but I eventually had to accept the terrible truth that Steve was really gone.

11.    When I woke up on 9/11, I never imagined I would never see Steve again. After all, we were getting married and looked forward to spending the rest of our lives together as husband and wife. Steve was stolen away from me, and I feel his loss every day and share fond memories of him.

12.    Steve and I shared our lives as committed life partners with the deepest love for one another. We were engaged to be married and considered each other to be family. Accordingly, I should be deemed the functional equivalent of Steve's spouse.

Executed on:    10 | 20 | 2021

Name (Signature):    _L. Nogaj_____

Name (Print):    Laura Nogaj

4

docs-100414729.1

# EXHIBIT 1



## Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

**H**

Page 1 of 2
Statement Period
03-12-04 through 06-10-04
Number of checks enclosed: 0
B 06  0  A P  23          0002510

Account Number

00001231   1 AT   0.292  04   11904 001 SCM999 I1
LAURA MAZZARELLA
POD BARBARA T SPATZER AND
LEONARD SPATZER

ORMOND BEACH FL

Our free Online Banking service allows you to check account balances,
transfer funds and more.  Enroll at www.bankofamerica.com.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
1.800.432.1000 Customer Service
1.800.288.4408 TDD/TTY Users Only
1.800.688.6086 En Español

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Regular Savings

LAURA MAZZARELLA          POD BARBARA T SPATZER AND
LEONARD SPATZER

### Your Account at a Glance

| | |
|---|---|
| Account Number ..................................... $ | |
| Beginning Balance on 03-12-04 ................ $ | 12,619.53 |
| Deposits and Other Additions............... + | 1,115,998.77 |
| Service Charges and Other Fees......... – | 30.00 |
| Other Subtractions.............................. – | 124,641.11 |
| Ending Balance on 06-10-04 ................ $ | 1,003,947.19 |

*Annual Percentage Yield Earned this Statement*
*Period: 0.25%*
*Interest Paid Year to Date: $126.94*

On the move? Whether you're just getting started or moving up in life – we'll help you get going with the right
mortgage, free checking with direct deposit, and savings accounts to achieve your goals. Visit us at
www.bankofamerica.com  or stop by your local banking center today for more details.

We'll help you get moving. Open a free checking account with direct deposit. No minimum balance requirement. Visit
us at www.bankofamerica.com or stop by your local banking center today for more details.



**Bank of America**

LAURA MAZZARELLA
POD BARBARA T SPATZER AND
LEONARD SPATZER

Account Number: ▮▮▮▮▮▮▮

## Regular Savings Additions and Subtractions

| Date Posted | Amount($) | Resulting Balance($) | Transaction |
|---|---|---|---|
| 04-12 | 2.76 + | 12,622.29 | Interest Earned |
| 05-10 | 2.41 + | 12,624.70 | Interest Earned |
| 05-27 | 1,115,880.00 + | 1,128,504.70 | Wire Type:Book IN Date:040527 Time:1229 Et Trn:2004052700021081 Sndr Ref:01040527001529Nn Orig:Simon Walton ID:None |
| 05-27 | 10.00- | 1,128,494.70 | Wire Transfer Fee |
| 06-07 | 21,379.00- | 1,107,115.70 | Counter Debit |
| 06-07 | 1,500.00- | 1,105,615.70 | FL Tlr cash withdrawal from Sav 8235 Banking Ctr Ormond By The Sea        #0001419 FL Confirmation# 6382285319 |
| 06-07 | 101,762.11- | 1,003,853.59 | Wire Type:Wire Out Date:040607 Time:1254 Et Trn:2004060700021518 Service Ref:000476 Bnf:Chase Manhattan Mtg Corp W ID:323553729 Bnf Bk:Jpmorgan Chase Bank ID:021000021 Related Ref:01040607002526Nn |
| 06-07 | 20.00- | 1,003,833.59 | Wire Transfer Fee |
| 06-10 | 113.60 + | 1,003,947.19 | Interest Earned |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Beginning 04-12 | 12,619.53 12,622.29 | 05-10 05-27 | 12,624.70 1,128,494.70 | 06-07 06-10 | 1,003,833.59 1,003,947.19 |

Want a way to store your important valuables away from home? Visit any Bank of America banking center to inquire about various safe deposit box sizes available to meet your needs.

Taking a summer vacation? Don't forget your American Express Traveler's Cheques. They are backed by American Express 24/7/365 Customer Service, including refunds usually within 24 hours, plus credit card and passport replacement assistance. Visit www.bankofamerica.com or stop by any Bank of America banking center to purchase some today!

**Bank of America**

Bank of America, N.A.
Customer Service
P.O. Box 4899
Atlanta, GA  30302-4899

Page 1 of 4
Statement Period
04-06-01 through 05-07-01
Number of checks enclosed: 2
B 03  0  C  03                    00175

Account Number

|||||||||||||||||||||||||||||||||||||||||
00005875    1 AB    0.278  13    08172 001 SCN999
STEPHEN E MORRIS

ORMOND BEACH FL

## Customer Service Information

'or additional information or service, you may call:
1.888.789.PLUS (7587) Priority Telephone Banking
1.800.288.4408  TDD Hearing Impaired
1.800.688.6086 En Español

Or you may write to:
Bank of America, N.A.
P.O. Box 4899
Atlanta, GA 30302-4899

## Your Bank of America Advantage Summary

| ount 1e | Account Number | Qualifying Balance* | Type of Balance | Date | Total |
|---|---|---|---|---|---|
| osit Accounts | | | | | |
| terest Checking | | 9,142.77 | Average | 05-06 | |
| terest Checking | | 4,373.63 | Average** | 05-06 | |
| oney Market Savings | | 15,977.73 | Average | 05-06 | |
| l Deposit Account Balance | | | | | $29,494.13 |

k you for banking with us.  With the balances in your accounts, there is no monthly maintenance fee for Advantage.
nces in your linked accounts that are used to avoid a monthly maintenance fee are listed here.  These balances reflect the average or principal balance in your
ant - for your actual ending account balances, please see the "Your Account at a Glance" section on your statement for each of your accounts.
iled information about this account is not included in this statement.

H



**Bank of America**

Bank of America, N.A.
Customer Service
P.O. Box 4899
Atlanta, GA  30302-4899

Page 2 of 4
Statement Period
04-06-01 through 05-07-01
Number of checks enclosed: 2
B 03  0 C  03               0017520

Account Number:

STEPHEN P MORRIS

## Interest Checking
### STEPHEN P MORRIS

### Your Account at a Glance

| | | |
|---|---|---|
| Account Number | | |
| Beginning Balance on 04-06-01 ............ $ | 9,474.74 | |
| Deposits and Other Additions ............ + | 8,661.91 | |
| Checks Posted ............................ - | 7,015.11 | |
| ATM and Debit Card Subtractions .... - | 570.00 | |
| Other Subtractions ..................... - | 1,421.30 | |
| ding Balance on 05-07-01 ..................... $ | 9,130.24 | |

Annual Percentage Yield Earned this Statement
Period:  0.40%
Interest Paid Year to Date:  $11.13
Your account has overdraft protection provided by
Deposit Account number

The monthly maintenance fee for your Interest Checking Account # _____ will be waived when your average daily balance in combined checking and linked savings, Money Market Savings, CD or IRA accounts meets the balance level stated in the Personal Schedule of Fees. Your combined deposit balance for the statement cycle was $29,494.13. You may have other options to avoid the monthly maintenance fee. Please contact us if you would like to talk with us about your account.

Beginning June 8, 2001, Advantage customers will now get preferred rates on all new and renewing CDs. Please call us at 800.900.9000 for details.

Beginning July 2, 2001, tax levies or garnishment, per occurrence will be $75 or such other rate as may be set by law. This fee applies to each legal order or process that directs us to freeze, attach or withhold funds or other property. Please call or stop by if you have any questions.

## Interest Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balance($) | Transaction |
|---|---|---|---|
| 04-13 | 2,184.99 + | 11,659.73 | Fidelity Emp Svc;Des=oracle    ;ID=30613<br>Eff Date: 010413;Indn:Morris Stephen Philip |
| 04-16 | 546.95 + | 12,206.68 | BkofAmerica ATM 04/16 #000002641 Deposit<br>Curry Ford Bc #3   Orlando        FL |
| 04-16 | 150.00- | 12,056.68 | BkofAmerica ATM 04/16 #000002640 Withdrwl<br>Curry Ford Bc #3   Orlando        FL |
| 04-17 | 515.11- | 11,541.57 | Check        308 |
| 20 | 100.00- | 11,441.57 | B Of A          04/19 #000517916 Withdrwl<br>Santa Monica        Santa Monica  CA |



**Bank of America** ≡≡≡

Bank of America, N.A.
Customer Service
P.O. Box 4899
Atlanta, GA  30302-4899

Page 3 of 4
Statement Period
04-06-01 through 05-07-01
Number of checks enclosed: 2
B 03  0 C  03                    0017521

Account Number: ▮▮▮▮▮▮

STEPHEN P MORRIS

## Interest Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balance($) | Transaction |
|---|---|---|---|
| 04-23 | 1,389.50- | 10,052.07 | American Express;Des = elec Remit;ID = 010422010363651 Eff Date: 010423;Indn:Stephen Morris |
| 04-25 | 200.00- | 9,852.07 | BkofAmerica ATM 04/24 #000000200 Withdrwl Ormond Sq Bc        Ormond Beach  FL |
| 04-25 | 6,500.00- | 3,352.07 | Check       307 |
| 04-30 | 3,741.81 + | 7,093.88 | Fidelity Emp Svc;Des = oracle        ;ID = 30613 Eff Date: 010430;Indn:Morris Stephen Philip |
| 04-30 | 2,184.98 + | 9,278.86 | Fidelity Emp Svc;Des = oracle        ;ID = 30613 Eff Date: 010430;Indn:Morris Stephen Philip |
| 04-30 | 120.00- | 9,158.86 | BkofAmerica ATM 04/29 #000000392 Withdrwl Volusia Mall       Daytona Beach  FL |
| 05-01 | 31.80- | 9,127.06 | Online Pymt To Cr Card ▮▮▮▮ Confirm #9886315655 |
| 05-07 | 3.18 + | 9,130.24 | Interest Earned |

## Checks Posted in Numerical Order

| Check Number | Date Posted | Amount($) | Check Number | Date Posted | Amount($) |
|---|---|---|---|---|---|
| 307 | 04-25 | 6,500.00 | 308 | 04-17 | 515.11 |

**Total Checks Posted**                                                                 $7,015.11

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Beginning | 9,474.74 | 04-20 | 11,441.57 | 05-01 | 9,127.06 |
| 04-13 | 11,659.73 | 04-23 | 10,052.07 | 05-07 | 9,130.24 |
| 04-16 | 12,056.68 | 04-25 | 3,352.07 | | |
| 04-17 | 11,541.57 | 04-30 | 9,158.86 | | |



## Bank of America

Bank of America, N.A.
Customer Service
P.O. Box 4899
Atlanta, GA  30302-4899

Page 4 of 4
Statement Period
04-06-01 through 05-07-01
Number of checks enclosed: 2
B 03 0 C 03                    0017525

Account Number:

STEPHEN P MORRIS

## Money Market Savings
### STEPHEN P MORRIS

### Your Account at a Glance

| | | |
|---|---|---|
| Account Number ..................... | $ | |
| Beginning Balance on 04-06-01 ........ $ | 15,415.23 | |
| Deposits and Other Additions ........ + | 3,054.09 | |
| Ending Balance on 05-07-01 .......... $ | 18,469.32 | |

*Annual Percentage Yield Earned this Statement
Period: 3.95%
Interest Paid Year to Date: $252.82*

Beginning July 2, 2001, the first ATM mini statement per monthly statement cycle is free and $1 thereafter. Each ATM full statement will be $2. Tax levies or garnishment, per occurrence will be $75 or such other rate as may be s by law. This fee applies to each legal order or process that directs us to freeze, attach or withhold funds or other property.

Please call or stop by if you have any questions.

## Money Market Savings Additions and Subtractions

| Date Posted | Amount($) | Resulting Balance($) | Transaction |
|---|---|---|---|
| 05-01 | 3,000.00 + | 18,415.23 | BkofAmerica ATM 04/30 #000007634 Deposit Granada Avenue B   Ormond Beach  FL |
| 05-07 | 54.09 + | 18,469.32 | Interest Earned |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Beginning | 15,415.23 | 05-01 | 18,415.23 | 05-07 | 18,469.32 |

# Bank of America

Bank of America, N.A.
Customer Service
P.O. Box 4899
Atlanta, GA  30302-4899

Page 1 of 4
Statement Period
04-06-01 through 05-07-01
Number of checks enclosed: 2
B 03  0  C  03          00173

Account Number:

```
00005075   1 AB   0.278  13   08172 001 SCN999
```
STEPHEN P MORRIS

ORMOND BEACH FL

## Customer Service Information

or additional information or service, you may call:
- 1.888.789.PLUS (7587) Priority Telephone Banking
- 1.800.288.4408  TDD Hearing Impaired
- 1.800.688.6086 En Español

Or you may write to:
Bank of America, N.A.
P.O. Box 4899
Atlanta, GA 30302-4899

## Your Bank of America Advantage Summary

| ount ie | Account Number | Qualifying Balance* | Type of Balance | Date | Total |
|---|---|---|---|---|---|
| osit Accounts | | | | | |
| terest Checking | | 9,142.77 | Average | 05-06 | |
| terest Checking | | 4,373.63 | Average** | 05-06 | |
| oney Market Savings | | 15,977.73 | Average | 05-06 | |
| l Deposit Account Balance | | | | | $29,494.13 |

ik you for banking with us.  With the balances in your accounts, there is no monthly maintenance fee for Advantage.
nces in your linked accounts that are used to avoid a monthly maintenance fee are listed here.  These balances reflect the average or principal balance in your
unt - for your actual ending account balances, please see the "Your Account at a Glance" section on your statement for each of your accounts.
iled information about this account is not included in this statement.



**Bank of America** 

Bank of America, N.A.
Customer Service
P.O. Box 4899
Atlanta, GA 30302-4899

H

Page 2 of 4
Statement Period
04-06-01 through 05-07-01
Number of checks enclosed: 2
B 03 0 C 03                    0017320

Account Number:

STEPHEN P MORRIS

## Interest Checking
### STEPHEN P MORRIS

### Your Account at a Glance

| | |
|---|---|
| Account Number ........................................ | |
| Beginning Balance on 04-06-01 ................... $ | 9,474.74 |
| Deposits and Other Additions ........... + | 8,661.91 |
| Checks Posted ...................................... - | 7,015.11 |
| ATM and Debit Card Subtractions .... - | 570.00 |
| Other Subtractions ............................... - | 1,421.30 |
| ding Balance on 05-07-01 ........................ $ | 9,130.24 |

*Annual Percentage Yield Earned this Statement
Period: 0.40%
Interest Paid Year to Date: $11.13
Your account has overdraft protection provided by
Deposit Account number*

The monthly maintenance fee for your Interest Checking Account # ▉▉▉▉ will be waived when your average daily balance in combined checking and linked savings, Money Market Savings, CD or IRA accounts meets the balance level stated in the Personal Schedule of Fees. Your combined deposit balance for the statement cycle was $29,494.13. You may have other options to avoid the monthly maintenance fee. Please contact us if you would like to talk with us about your account.

Beginning June 8, 2001, Advantage customers will now get preferred rates on all new and renewing CDs. Please call us at 800.900.9000 for details.

Beginning July 2, 2001, tax levies or garnishment, per occurrence will be $75 or such other rate as may be set by law. This fee applies to each legal order or process that directs us to freeze, attach or withhold funds or other property. Please call or stop by if you have any questions.

## Interest Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balance($) | Transaction |
|---|---|---|---|
| 04-13 | 2,184.99 + | 11,659.73 | Fidelity Emp Svc;Des = oracle      ;ID = 30613<br>Eff Date: 010413;Indn:Morris Stephen Philip |
| 04-16 | 546.95 + | 12,206.68 | BkofAmerica ATM 04/16 #000002641 Deposit<br>Curry Ford Bc #3   Orlando        FL |
| 04-16 | 150.00 - | 12,056.68 | BkofAmerica ATM 04/16 #000002640 Withdrwl<br>Curry Ford Bc #3   Orlando        FL |
| 04-17 | 515.11 - | 11,541.57 | Check        308 |
| 20 | 100.00 - | 11,441.57 | B OF A        04/19 #000517916 Withdrwl<br>Santa Monica        Santa Monica  CA |

## Bank of America

Bank of America, N.A.
Customer Service
P.O. Box 4899
Atlanta, GA 30302-4899

Pago 3 of 4
Statement Period
04-06-01 through 05-07-01
Number of checks onclosed: 2
B 03 0 C 03          0017521

Account Number

STEPHEN P MORRIS

## Interest Checking Additions and Subtractions

| Date Posted | Amount($) | Resulting Balance($) | Transaction |
|---|---|---|---|
| 04-23 | 1,389.50- | 10,052.07 | American Express;Des = elec Remit;ID = 010422010363651 Eff Date: 010423;Indn:Stephen Morris |
| 04-25 | 200.00- | 9,852.07 | BkofAmerica ATM 04/24 #000000200 Withdrwl Ormond Sq Bc      Ormond Beach  FL |
| 04-25 | 6,500.00- | 3,352.07 | Check          307 |
| 04-30 | 3,741.81 + | 7,093.88 | Fidelity Emp Svc;Des = oracle    ;ID = 30613 Eff Date: 010430;Indn:Morris Stephen Philip |
| 04-30 | 2,184.98 + | 9,278.86 | Fidelity Emp Svc;Des = oracle    ;ID = 30613 Eff Date: 010430;Indn:Morris Stephen Philip |
| 04-30 | 120.00- | 9,158.86 | BkofAmerica ATM 04/29 #000000392 Withdrwl Volusia Mall      Daytona Beach  FL |
| 05-01 | 31.80- | 9,127.06 | Online Pymt To Cr Card #2691 Confirm #9886315655 |
| 05-07 | 3.18 + | 9,130.24 | Interest Earned |

## Checks Posted in Numerical Order

| Check Number | Date Posted | Amount($) | Check Number | Date Posted | Amount($) |
|---|---|---|---|---|---|
| 307 | 04-25 | 6,500.00 | 308 | 04-17 | 515.11 |

**Total Checks Posted**                                                        **$7,015.11**

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Beginning | 9,474.74 | 04-20 | 11,441.57 | 05-01 | 9,127.06 |
| 04-13 | 11,659.73 | 04-23 | 10,052.07 | 05-07 | 9,130.24 |
| 04-16 | 12,056.68 | 04-25 | 3,352.07 | | |
| 04-17 | 11,541.57 | 04-30 | 9,158.86 | | |

## Bank of America

Bank of America, N.A.
Customer Service
P.O. Box 4899
Atlanta, GA  30302-4899

Page 4 of 4
Statement Period
04-06-01 through 05-07-01
Number of checks enclosed: 2
B 03 0 C 03          0017522

Account Number ██████████

STEPHEN P MORRIS

### Money Market Savings
STEPHEN P MORRIS

#### Your Account at a Glance

| | | |
|---|---|---|
| Account Number ................................ | | |
| Beginning Balance on 04-06-01................ $ | 15,415.23 | |
| Deposits and Other Additions.......... + | 3,054.09 | |
| Ending Balance on 05-07-01 ..................... $ | 18,469.32 | |

*Annual Percentage Yield Earned this Statement
Period:  3.95%
Interest Paid Year to Date:  $252.82*

Beginning July 2, 2001, the first ATM mini statement per monthly statement cycle is free and $1 thereafter. Each ATM full statement will be $2. Tax levies or garnishment, per occurrence will be $75 or such other rate as may be set by law. This fee applies to each legal order or process that directs us to freeze, attach or withhold funds or other property.

Please call or stop by if you have any questions.

### Money Market Savings Additions and Subtractions

| Date Posted | Amount($) | Resulting Balance($) | Transaction |
|---|---|---|---|
| 05-01 | 3,000.00 + | 18,415.23 | BkofAmerica ATM 04/30 #000007634 Deposit Granada Avenue B   Ormond Beach  FL |
| 05-07 | 54.09 + | 18,469.32 | Interest Earned |

### Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Beginning | 15,415.23 | 05-01 | 18,415.23 | 05-07 | 18,469.32 |

## Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 2
Statement Period
03-12-04 through 06-10-04
Number of checks enclosed: 0
B  06  0  A  P  23         0002510

Account Number:

H

00001231   1 AT   0.292  04   11904 001 SCM999 I1
LAURA MAZZARELLA
POD BARBARA T SPATZER AND
LEONARD SPATZER

ORMOND BEACH FL

Our free Online Banking service allows you to check account balances,
transfer funds and more.  Enroll at www.bankofamerica.com.

### Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:
1.800.432.1000 Customer Service
1.800.288.4408 TDD/TTY Users Only
1.800.688.6086 En Español

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

### Regular Savings

LAURA MAZZARELLA         POD BARBARA T SPATZER AND
LEONARD SPATZER

#### Your Account at a Glance

| | | |
|---|---|---|
| Account Number ............................ | | |
| Beginning Balance on 03-12-04 .................. $ | 12,619.53 | |
| Deposits and Other Additions ............. + | 1,115,998.77 | |
| Service Charges and Other Fees ........ - | 30.00 | |
| Other Subtractions .............................. - | 124,641.11 | |
| Ending Balance on 06-10-04 ................ $ | 1,003,947.19 | |

Annual Percentage Yield Earned this Statement
Period:  0.25%
Interest Paid Year to Date:  $126.94

On the move? Whether you're just getting started or moving up in life - we'll help you get going with the right
mortgage, free checking with direct deposit, and savings accounts to achieve your goals. Visit us at
www.bankofamerica.com  or stop by your local banking center today for more details.

We'll help you get moving. Open a free checking account with direct deposit. No minimum balance requirement. Visit
us at www.bankofamerica.com or stop by your local banking center today for more details.



**Bank of America**

LAURA MAZZARELLA
POD BARBARA T SPATZER AND
LEONARD SPATZER

Page 2 of 2
Statement Period
03-12-04 through 06-10-04
Number of checks enclosed: 0
B 06 0 A P 23          0002511

Account Number: ▮▮▮▮▮▮▮

## Regular Savings Additions and Subtractions

| Date Posted | Amount($) | Resulting Balance($) | Transaction |
|---|---|---|---|
| 04-12 | 2.76 + | 12,622.29 | Interest Earned |
| 05-10 | 2.41 + | 12,624.70 | Interest Earned |
| 05-27 | 1,115,880.00 + | 1,128,504.70 | Wire Type:Book IN Date:040527 Time:1229 Et Trn:2004052700021081 Sndr Ref:01040527001829Nn Orig:Simon Walton ID:None |
| 05-27 | 10.00- | 1,128,494.70 | Wire Transfer Fee |
| 06-07 | 21,379.00- | 1,107,115.70 | Counter Debit |
| 06-07 | 1,500.00- | 1,105,615.70 | FL Tlr cash withdrawal from Sav 8235 Banking Ctr Ormond By The Sea          #0001419 FL Confirmation# 6382285319 |
| 06-07 | 101,762.11- | 1,003,853.59 | Wire Type:Wire Out Date:040607 Time:1254 Et Trn:2004060700021518 Service Ref:000476 Bnf:Chase Manhattan Mtg Corp W ID:323553729 Bnf Bk:Jpmorgan Chase Bank ID:021000021 Related Ref:01040607002526Nn |
| 06-07 | 20.00- | 1,003,833.59 | Wire Transfer Fee |
| 06-10 | 113.60 + | 1,003,947.19 | Interest Earned |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Beginning | 12,619.53 | 05-10 | 12,624.70 | 06-07 | 1,003,833.59 |
| 04-12 | 12,622.29 | 05-27 | 1,128,494.70 | 06-10 | 1,003,947.19 |

Want a way to store your important valuables away from home? Visit any Bank of America banking center to inquire about various safe deposit box sizes available to meet your needs.

Taking a summer vacation? Don't forget your American Express Traveler's Cheques. They are backed by American Express 24/7/365 Customer Service, including refunds usually within 24 hours, plus credit card and passport replacement assistance. Visit www.bankofamerica.com or stop by any Bank of America banking center to purchase some today!

# EXHIBIT 2

**JOHN GLENN JEWELERS**
OF ORMOND BEACH
44 East Granada Boulevard
ORMOND BEACH, FLORIDA 32176
(386) 671-1940

| CUSTOMER'S ORDER NO. | PHONE | | DATE 7/2/ |
|---|---|---|---|
| NAME | Stephen | Morris | |
| ADDRESS | | | |

| SOLD BY | CASH | C.O.D. | CHARGE | ON ACCT. | MDSE. RET'D | PAID OUT |
|---|---|---|---|---|---|---|
| | | | Amx | | | |

| QTY. | DESCRIPTION | PRICE | AMOUNT |
|---|---|---|---|
| 3/00 2 | 14k yo Mermaid Ring | | 570 00 |
| | w/ lenght Pearl | | |
| | | Spe. | 285 00 |
| 3/05 | | | |
| | you | | 645 00 |
| | | Spe. | 322 50 |
| | | | |
| | | | 607 50 |
| | | | |
| | | | |
| | | TAX | 36 45 |
| RECEIVED BY | | TOTAL | 643 95 |

0540

All claims and returned goods MUST be accompanied by this bill.

**THANK YOU**

# Hefez & Sons Jewelers

387 WASHINGTON STREET, SUITE 701, BOSTON, MA 02108
(617) 451-2797, FAX (617) 426-3114

12/18/00

01/07008

Laura Mazzarella

Ormond Beach, FL

28-00024          MANS 14K YELLOW GOLD 2 ONYX FLAT RING          260.00

S01/056692

|  | | |
|---|---|---|
| SUB TOTAL | 260.00 |
| SALES TAX | 13.00 |
| **TOTAL** | 273.00 |
| PAID | 273.00 |

Merchandise Credit only VISA
All Sales Final on Special Order.

HEFEZ & SONS, INC. 451-2797, 451—

# EXHIBIT 3

SAINT BRENDAN CHURCH

24 September 2002

To Whom It May Concern,

May this letter serve to verify that Laura Mazzarella and the late Stephen Philip Morris had discussed their intent to be married with me personally as a representative and Pastor of St. Brendan Roman Catholic Church.

Laura, being a parishioner here at St. Brendan and her fiancee the late Stephen Philip Morris, had come for pre-marital counseling after their engagement. Without revealing that which was discussed within the internal forum, I am free to state that Laura and Stephen did intend to have their Nuptial Mass celebrated at St. Brendan Church and had asked me to be the Church's Witness and to celebrate the Mass. They had also discussed several possible dates.

After Stephen's tragic death, his Memorial Service was held on September 22, 2001 at St. Brendan Catholic Church. I, myself, celebrated the Memorial Mass.

Should you need further clarification or verification of this information, you may feel free to contact me by telephone (386) 441 - 1505 or at the address above.

Sincerely in Christ,

Rev. John J. Ryan
Pastor

9/30/02 *by* — Digital Copy provided to: New York State World Trade Center
Relief fund
C/O NYS Dept of Tax & Finance

# EXHIBIT 4


**Cards**


*FedE Recovery Division. 9/24 11:25am Phoned + informed of Frozen. Stevie's status. Acct address provided Judy & Phil to AMEX by HN*

Customer Service
**800 327-2177**
(24 hours / 7 days)
www.americanexpress.com

Page 1 of 8

Did you know you can purchase Be My Guest® dining gift cards online? It's so easy! Visit www. americanexpress.com/ bemyguest to order now!

# Rewards Plus Gold Card Statement of Account

Prepared For
**STEPHEN MORRIS**

Closing Date
September 7, 2001

Account Number

## Account Summary

| | Previous Balance $ | Payments/Credits $ | New Charges $ (inc. Finance Charge if any) | New Balance $ | Minimum Amount Due $ |
|---|---|---|---|---|---|
| Due In Full | 1,689.03 | -1,778.80 | 834.75 | 744.98 | 744.98 |
| Flexible | 1,677.21 | -1,677.21 | 444.98 | 444.98 | 20.00 |
| Total | 3,366.24 | -3,456.01 | +1,279.73 | =1,189.96 | 764.98 |

* Indicates posting date

**Please Pay By October 2, 2001**

Please refer to page 4 for important information regarding your account

**Terms** - Payable in full upon receipt of statement.

### Card Transactions for STEPHEN MORRIS

Card

Amount $

**August 20, 2001***
3,366.24 PYMT RECVD - THANK YOU
1,677.21 APPLIED TO SIGN & TRAVEL/ExPO

-1,689.03

**August 7, 2001**
BLOCKBUSTER VIDEO #1 DAYTONA BEACH   FL
VIDEO SALES/RENTAL
Reference 022036125

8.46

**August 10, 2001**
PUBLIX #130   SORMOND BEACH   FL
GROCERIES/SUNDRIES
Reference 601300000   Roc Number 480300000

32.14

**August 11, 2001**
TARGET STORES   ALTAMONTE SPRINGS FL
GENERAL MERCHANDISE
Reference 0647077   Roc Number 08626

110.71

**August 12, 2001***
LIMITED TOO Altamonte Springs FL
00 0851 GIRLS MERCHANDISE

-76.00

**August 12, 2001***
TARGET STORES   ALTAMONTE SPRINGS FL
0647124 GENERAL MERCHANDISE

-13.77

↓ Please fold on the perforation below, detach and return with your payment ↓

Continued on reverse ➡

## Payment Coupon

Account Number


**STEPHEN MORRIS**
**ORMOND BEACH FL**

Please Pay By:
October 2, 2001

Please enter account number on all checks and correspondence

Minimum Amount Due
**$764.98**

To avoid additional Finance Charges on Purchases, pay New Balance before Payment Due Date.

Amount enclosed
$

Note any address and/or telephone number change on reverse side. Unless you check here, this change will apply to all of your Card Accounts except any Corporate Card Accounts you may have.

Mail Payment to:

**AMERICAN EXPRESS**
**P.O. BOX 530001**
**ATLANTA GA 30353-0001**

D1731 R0393G2N 00498   0010Z. (2



Prepared For
**STEPHEN MORRIS**

**Transactions Continued**

126.14

**August 12, 2001**
KANE FURN OF ORMOND ORMOND BCH    FL
HOME FURNISHINGS
Reference: 14501193    Roc Number: 14501193

17.00

**August 15, 2001**
SALAAM BOMBAY INC NEW YORK NY
FOOD AND BEVERAGE
TIP 00000135
Reference: 000117406

18.76

**August 17, 2001**
GRANADA SHELL    ORMOND BEACH    FL
SHELL OIL 057522580802
Reference: 121212746    Roc Number: GASMISC

176.75

**August 17, 2001**
LOWES    ORMOND BEACH    FL
HOME IMPROVEMENT
Reference: 65244

33.90

**August 17, 2001**
BEST BUY CO    515 DAYTONA BEACH    FL
ELECTRONICS/APPLIANCES
Reference: 00060033    Roc Number: 004 04033

40.24

**August 17, 2001**
PUBLIX #446    SORMOD BEACH    FL
GROCERIES/SUNDRIES
Reference: 87460000    Roc Number: 4076b0000

17.00

**August 22, 2001**
SALAAM BOMBAY INC NEW YORK NY
FOOD AND BEVERAGE
TIP 00000135
Reference: 000117889

40.00

**August 24, 2001**
TAJ RESTAURANT    NEW YORK    NY
FOOD/BEVERAGE    40.00
FOOD/BEV
Reference: 310010016

48.51

**August 31, 2001**
PUBLIX #130    SORMOND BEACH    FL
GROCERIES/SUNDRIES
Reference: 81130000X    Roc Number: 481130000X

52.22

**September 1, 2001**
WAL-MART 0613    ORMOND BEACH    FL
GENERAL MERCHANDISE
Reference: 150/6101

*Continued on next page*



Change of Address
If correct as host
do not use

Name

Company
Name

Street Address

City, State

Zip Code

Area Code and
Home Phone

Area Code and
Work Phone

Email

Providing your email
address to American
Express will enable you
to receive special offers,
suited to your needs.

Prepared For
**STEPHEN MORRIS**

Cards

Page 3 of 8

Closing Date
September 7, 2001

Amount $

## Transactions Continued

| | Amount $ |
|---|---|
| **September 2, 2001**<br>THE HOME DEPOT 233  DAYTONA BCH     FL<br>BUILDING SUPPLIES<br>Reference: 024610399 | 82.00 |
| **September 3, 2001**<br>1102 W GRANADA     ORMOND BEACH     FL<br>TEXACO<br>910022789022248395023430<br>Reference: 248395023430 | 11.92 |
| **September 5, 2001**<br>TASTE RESTAURANT     CHARLOTTE     NC<br>FOOD/BEVERAGE<br>Reference: 80278316 | 19.00 |

| **Total of Card Activity** | New Charges<br>Payments/Credits | 834.75<br>-1,778.80 |
|---|---|---|

# Flexible Payment Option
## Statement of Account
Creditor: American Express Centurion Bank

Account Number

Closing Date
September 7, 2001

Thank you for using Flexible Payment Option.

| | Account<br>Summary $ | Minimum<br>Payment $ | Payment Due Date<br>October 2, 2001 |
|---|---|---|---|
| Previous Balance | 1,677.21 | 20.00 | |
| Payments/Credits | -1,677.21 | | |
| FINANCE CHARGE | 0.00 | | |
| New Charges | 444.98 | | |
| New Balance | 444.98 | | |

| Finance Charge<br>Schedule | Balance(s) to Which<br>Rate Applies | Average Daily<br>Balance | Annual<br>Percentage Rate | Daily Periodic<br>Rate | Please refer to page   4<br>for important information<br>regarding your Sign &<br>Travel and/or Extended<br>Payment Option. |
|---|---|---|---|---|---|
| | ALL | $0.00 | 16.65% | .0456% | |

## S&T and/or ExPO Transactions for STEPHEN MORRIS

Card

Amount $

| | Amount $ |
|---|---|
| **August 20, 2001**<br>PAYMENT RECEIVED - THANK YOU | -1,677.21 |
| **August 25, 2001**<br>ANN TAYLOR     PRINCETON     NJ<br>WOMANS APPAREL/ACC<br>Reference: 662505063 | 444.98<br>*Outfit for Laura for my step-sister<br>Shari's wedding in NJ* |

| **Total of Sign & Travel and/or<br>Extended Payment Option Activity** | New Charges<br>Payments/Credits | 444.98<br>-1,677.21 |
|---|---|---|

*Continued on reverse* ⟹

Page 1

10/4/2003



American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | Amount |
|---|---|---|---|---|
| | 9/3/1998 | Marriott | Meal | (39.00) |
| | 9/4/1998 | Hyatt | | (14.00) |
| | 9/4/1998 | Hyatt | | (816.75) |
| | 9/4/1998 | Max & Ermas | | (13.57) |
| | 9/5/1998 | U-Haul | | 32.82 |
| | 9/5/1998 | U-Haul | | (80.00) |
| | 9/5/1998 | Bed Bath & Beyond | BBB #103        ALPHARETTA | (260.93) |
| | 9/5/1998 | Pier 1 Imports | | (263.00) |
| | 9/6/1998 | Hertz | | (151.98) |
| | 9/7/1998 | Macy's | | (406.51) |
| | 9/7/1998 | British Petroleum | | (5.15) |
| | 9/11/1998 | Omni Hotel | OEM class in Dallas | (688.48) |
| | 9/11/1998 | Hertz | | (151.98) |
| | 9/14/1998 | TGI Fridays | | (17.00) |
| | 9/14/1998 | British Petroleum | | (3.74) |
| | 9/14/1998 | Hertz | | (186.17) |
| | 9/15/1998 | China Gate | | (20.00) |
| | 9/16/1998 | Delta Airlines | | (434.76) |
| | 9/16/1998 | Olive Garden | | (43.00) |
| | 9/17/1998 | I-Zu Japanese Restaurant | | (48.00) |
| | 9/18/1998 | Holiday Inn | | (413.62) |
| | 9/18/1998 | Benham Caterers | | (27.00) |
| | 9/18/1998 | Hertz | | (129.15) |
| | 9/20/1998 | TGI Fridays | | (18.00) |
| | 9/20/1998 | British Petroleum | | (3.32) |
| | 9/20/1998 | Hertz | | (215.67) |
| | 9/20/1998 | American Express | | 7,691.51 |
| | 9/21/1998 | Chins Oriental Cafe | | (45.00) |
| | 9/22/1998 | Delta Airlines | | (202.34) |
| | 9/24/1998 | Delta Airlines | | (434.59) |
| | 9/25/1998 | Outback Steakhouse | | (54.00) |
| | 9/25/1998 | Hertz | | (136.55) |
| | 9/26/1998 | Circuit City | | 3.53 |
| | 9/26/1998 | Circuit City | | (13.90) |
| | 9/26/1998 | Marriott | | (894.29) |
| | 9/26/1998 | Taste of Britain | | (24.85) |
| | 9/27/1998 | TGI Fridays | | (28.00) |
| | 9/27/1998 | TGI Fridays | | (37.88) |
| | 9/27/1998 | British Petroleum | | (4.21) |
| | 9/27/1998 | Hertz | | (221.76) |
| | 9/28/1998 | Northern Palace | | (36.00) |
| | 10/1/1998 | Dominos | | (37.00) |
| | 10/2/1998 | Holiday Inn | | (517.40) |
| | 10/2/1998 | Hertz | | (101.31) |
| | 10/3/1998 | Delta Airlines | Flight charge for ATL-MAN flight | (47.13) |
| | 10/4/1998 | Host International | | (13.00) |
| | 10/5/1998 | Peasant Stock | | (28.00) |
| | 10/6/1998 | China Gate | | (35.00) |
| | 10/7/1998 | Delta Airlines | | (263.50) |
| | 10/8/1998 | British Petroleum | | (5.41) |
| | 10/8/1998 | Hertz | | (223.74) |
| | 10/9/1998 | Friendly's | | (31.00) |
| | 10/9/1998 | Host International | | (18.00) |
| | 10/9/1998 | Hertz | | (101.31) |
| | 10/10/1998 | Marriott | | (831.05) |
| | 10/10/1998 | Circuit City | | (19.24) |
| | 10/10/1998 | Bed Bath & Beyond | BBB #103        ALPHARETTA | (342.38) |

10/4/2003

American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | | Amount |
|-----|------|-------|------|--|--------|
| | 10/11/1998 | Host International | | | (23.00) |
| | 10/11/1998 | British Petroleum | | | (3.04) |
| | 10/11/1998 | Hertz | | | (250.56) |
| | 10/12/1998 | Olive Garden | | | (54.00) |
| | 10/13/1998 | Delta Airlines | | | (366.95) |
| | 10/13/1998 | Delta Airlines | | | (534.50) |
| | 10/13/1998 | China Gate | | | (38.00) |
| | 10/14/1998 | Peasant Stock | | | (36.00) |
| | 10/16/1998 | Host International | | | (24.00) |
| | 10/16/1998 | Hertz | | | (101.31) |
| | 10/17/1998 | K&B Toys | Cellys Birthday Present | | (53.49) |
| | 10/17/1998 | Marriott | | | (877.25) |
| | 10/17/1998 | Bed Bath & Beyond | BBB #103 | ALPHARETTA | (226.69) |
| | 10/17/1998 | Barnes & Noble | Books | | (80.23) |
| | 10/18/1998 | British Petroleum | | | (4.73) |
| | 10/18/1998 | Hertz | | | (284.80) |
| | 10/20/1998 | Bravo Cucina | | | (48.00) |
| | 10/21/1998 | Cozymels | | | (50.00) |
| | 10/21/1998 | Flanagans | | | (16.00) |
| | 10/23/1998 | Hertz | | | (202.24) |
| | 10/24/1998 | Marriott | | | (840.40) |
| | 10/25/1998 | Fishkill Beer & Soda | | | (4.37) |
| | 10/26/1998 | Sunoco | | | (3.04) |
| | 10/26/1998 | Hertz | | | (92.44) |
| | 10/27/1998 | Northern Palace | | | (44.00) |
| | 10/28/1998 | Marriott | | | (11.00) |
| | 10/28/1998 | Dominics | | | (25.00) |
| | 10/29/1998 | Peasant Stock | | | (23.00) |
| | 10/30/1998 | Delta Airlines | | | (385.75) |
| | 10/30/1998 | Host International | | | (24.00) |
| | 11/1/1998 | Marriott | | | (737.74) |
| | 11/1/1998 | Citgo | | | (11.79) |
| | 11/2/1998 | British Petroleum | | | (5.48) |
| | 11/2/1998 | Northern Palace | | | (35.00) |
| | 11/3/1998 | Budget Rent-a-Car | | | (119.49) |
| | 11/3/1998 | Dominics | | | (16.00) |
| | 11/4/1998 | Peasant Stock | | | (38.00) |
| | 11/4/1998 | Host International | | | (12.17) |
| | 11/7/1998 | Marriott | | | (716.30) |
| | 11/7/1998 | Hertz | | | (151.98) |
| | 11/7/1998 | Bed Bath & Beyond | BBB #103 | ALPHARETTA | (177.43) |
| | 11/9/1998 | British Petroleum | | | (4.12) |
| | 11/9/1998 | Amar India | | | (43.00) |
| | 11/10/1998 | TGI Fridays | | | (31.00) |
| | 11/11/1998 | Delta Airlines | | | (391.76) |
| | 11/11/1998 | Chilis | | | (33.00) |
| | 11/11/1998 | Peasant Stock | | | (27.00) |
| | 11/13/1998 | Flanagans | | | (13.00) |
| | 11/13/1998 | Hertz | | | (151.98) |
| | 11/13/1998 | American Express | | | 6,135.71 |
| | 11/14/1998 | Macy's | | | (57.35) |
| | 11/14/1998 | Marriott | | | (693.19) |
| | 11/16/1998 | British Petroleum | | | (3.48) |
| | 11/16/1998 | Amar India | | | (37.00) |
| | 11/16/1998 | Hertz | | | (173.74) |
| | 11/17/1998 | Peasant Stock | | | (40.00) |
| | 11/20/1998 | Hertz | | | (465.83) |

10/4/2003

American Express-Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | Amount |
|-----|------|-------|------|--------|
| | 11/21/1998 | Marriott | | (702.42) |
| | 11/22/1998 | Shell | | (8.73) |
| | 11/24/1998 | Shell | | (11.07) |
| | 11/25/1998 | Delta Airlines | | (143.04) |
| | 11/25/1998 | Delta Airlines | | (133.69) |
| | 11/25/1998 | Marriott | | (354.13) |
| | 11/27/1998 | Rich's Department Store | | (136.96) |
| | 11/27/1998 | Comp USA | | (106.97) |
| | 11/27/1998 | Sports Shop | | (117.69) |
| | 11/27/1998 | Social Expressions | | (18.99) |
| | 11/28/1998 | Barnes & Noble | Books | (44.94) |
| | 11/29/1998 | American Express | | 4,000.00 |
| | 11/29/1998 | American Express | | 3,991.89 |
| | 11/30/1998 | British Petroleum | | (2.03) |
| | 11/30/1998 | British Petroleum | | (9.62) |
| | 11/30/1998 | Max & Ermas | | (49.00) |
| | 11/30/1998 | Hertz | | (192.73) |
| | 12/1/1998 | Amar India | | (50.00) |
| | 12/4/1998 | Paradies | | (10.01) |
| | 12/4/1998 | Hertz | | (103.52) |
| | 12/5/1998 | JC Penney | | (106.22) |
| | 12/5/1998 | Marriott | | (655.27) |
| | 12/6/1998 | Host International | | (17.00) |
| | 12/6/1998 | British Petroleum | | (3.66) |
| | 12/6/1998 | Hertz | | (179.86) |
| | 12/7/1998 | Delta Airlines | | (323.72) |
| | 12/7/1998 | Delta Airlines | | (144.81) |
| | 12/8/1998 | Mamma Disalvos | | (28.00) |
| | 12/9/1998 | Northern Palace | | (42.21) |
| | 12/10/1998 | Delta Airlines | | (281.50) |
| | 12/10/1998 | Delta Airlines | | 281.50 |
| | 12/10/1998 | Peasant Stock | | (36.73) |
| | 12/11/1998 | Delta Airlines | | (281.50) |
| | 12/11/1998 | Marriott | | (585.97) |
| | 12/12/1998 | JC Penney | | (111.82) |
| | 12/13/1998 | Shell | | (9.25) |
| | 12/13/1998 | Citgo | | (8.49) |
| | 12/13/1998 | Host International | | (16.00) |
| | 12/14/1998 | Budget Rent-a-Car | | (126.34) |
| | 12/15/1998 | Delta Airlines | | (305.52) |
| | 12/16/1998 | Rock Bottom | | (22.00) |
| | 12/18/1998 | Marriott | | (856.44) |
| | 12/18/1998 | Hertz | | (169.48) |
| | 12/19/1998 | Applebees | | (28.00) |
| | 12/21/1998 | British Petroleum | | (4.98) |
| | 12/22/1998 | Delta Airlines | | (177.02) |
| | 12/22/1998 | Capital Grille | | (41.00) |
| | 12/23/1998 | Hertz | | (57.27) |
| | 12/23/1998 | AT&T | Telephone charges | (7.50) |
| | 12/23/1998 | AT&T | Telephone charges | (7.50) |
| | 12/23/1998 | AT&T | Telephone charges | (15.12) |
| | 12/24/1998 | Host International | | (16.00) |
| | 12/24/1998 | British Petroleum | | (2.80) |
| | 12/24/1998 | American Express | | 5,472.55 |
| | 12/24/1998 | Marriott | | (160.76) |
| | 12/30/1998 | Lakeland Properties | | (475.75) |
| | 12/30/1998 | Virgin Megastore | CD's | (60.47) |

10/4/2003

American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | Amount |
|-----|------|-------|------|--------|
| | 12/30/1998 | Virgin Megastore | CD's | (58.83) |
| | 1/1/1999 | British Petroleum | | (40.12) |
| | 1/4/1999 | British Petroleum | | (37.72) |
| | 1/4/1999 | James II Manchester | | (82.55) |
| | 1/4/1999 | Hertz | | (51.76) |
| | 1/5/1999 | Citgo | | (3.11) |
| | 1/5/1999 | Hong Kong City | | (13.38) |
| | 1/6/1999 | Delta Airlines | | (350.51) |
| | 1/6/1999 | National Car Rental | | (232.05) |
| | 1/9/1999 | Marriott | | (11.00) |
| | 1/9/1999 | Marriott | | (570.64) |
| | 1/10/1999 | British Petroleum | | (12.85) |
| | 1/11/1999 | British Petroleum | | (5.39) |
| | 1/12/1999 | Delta Airlines | | 307.52 |
| | 1/12/1999 | Delta Airlines | | (307.52) |
| | 1/12/1999 | Budget Rent-a-Car | | (119.49) |
| | 1/14/1999 | US Airways | | (761.00) |
| | 1/16/1999 | Marriott | | (11.00) |
| | 1/16/1999 | Marriott | | (812.22) |
| | 1/16/1999 | Alta Monte Galleries | | (95.23) |
| | 1/17/1999 | Walt Disney World | Disney with Laura | (89.04) |
| | 1/17/1999 | Celebration Restaurant | | (56.00) |
| | 1/21/1999 | Delta Airlines | | (423.00) |
| | 1/22/1999 | Delta Airlines | | (75.00) |
| | 1/23/1999 | Marriott | | (559.09) |
| | 1/24/1999 | British Petroleum | | (5.09) |
| | 1/25/1999 | Delta Airlines | | (307.52) |
| | 1/25/1999 | Budget Rent-a-Car | | (98.65) |
| | 1/26/1999 | Mortons of Chicago | | (70.00) |
| | 1/28/1999 | Marriott | | (790.82) |
| | 1/29/1999 | Airtran Airways | Flight for Laura | (288.00) |
| | 1/30/1999 | Jade Palace | | (25.79) |
| | 1/30/1999 | Punch Line | | (31.08) |
| | 1/31/1999 | Rich's Department Store | | (21.40) |
| | 1/31/1999 | Rich's Department Store | | (41.73) |
| | 2/1/1999 | Delta Airlines | | (305.52) |
| | 2/1/1999 | British Petroleum | | (9.50) |
| | 2/1/1999 | Carolina Airport Express | | (8.00) |
| | 2/1/1999 | Hong Kong City | | (6.95) |
| | 2/2/1999 | Budget Rent-a-Car | | (207.08) |
| | 2/4/1999 | Boading Uptown | | (24.78) |
| | 2/4/1999 | Marriott | | (864.26) |
| | 2/6/1999 | Bed Bath & Beyond | | (137.98) |
| | 2/6/1999 | Dalton Books | | (17.94) |
| | 2/6/1999 | Things Remebered | | (104.50) |
| | 2/7/1999 | Spencer Gifts | | (22.45) |
| | 2/7/1999 | Thomas Kinkade | | (96.30) |
| | 2/7/1999 | British Petroleum | | (4.07) |
| | 2/8/1999 | Budget Rent-a-Car | Laura's 33rd BDay Presents | (84.22) |
| | 2/8/1999 | Reids Uptown | | (55.39) |
| | 2/10/1999 | Delta Airlines | | (421.00) |
| | 2/12/1999 | American Express | | 5,172.16 |
| | 2/12/1999 | Marriott | | (1,122.90) |
| | 2/13/1999 | Successories | | (27.71) |
| | 2/13/1999 | Ashley Avery's Collectibles | | (36.30) |
| | 2/14/1999 | British Petroleum | | (4.37) |
| | 2/15/1999 | Budget Rent-a-Car | | (84.22) |

10/4/2003

American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | Amount |
|---|---|---|---|---|
| | | Mimosa Grill | | (30.00) |
| | 2/16/1999 | Mortons of Chicago | | (72.33) |
| | 2/17/1999 | Delta Airlines | | (353.50) |
| | 2/18/1999 | Mimosa Grill | . | (32.00) |
| | 2/19/1999 | Marriott | | (1,026.85) |
| | 2/19/1999 | Host International | | (20.00) |
| | 2/19/1999 | Circuit City | | (32.09) |
| | 2/20/1999 | British Petroleum | | (4.17) |
| | 2/21/1999 | Hertz | | (239.47) |
| | 2/21/1999 | Budget Rent-a-Car | | (84.22) |
| | 2/23/1999 | TGI Fridays | | (64.00) |
| | 2/23/1999 | Paolos | | (78.00) |
| | 2/25/1999 | Marriott | | (776.78) |
| | 2/26/1999 | Adams Mark Hotel | | (43.49) |
| | 3/2/1999 | Belk | | (193.97) |
| | 3/3/1999 | Belk | | (11.93) |
| | 3/3/1999 | Shell | | (9.39) |
| | 3/3/1999 | Rock Bottom | | (31.52) |
| | 3/3/1999 | Azteca Mexican Restaurant | | (26.00) |
| | 3/3/1999 | Delta Airlines | | (446.52) |
| | 3/4/1999 | Marriott | | (119.32) |
| | 3/5/1999 | British Petroleum | | (9.25) |
| | 3/5/1999 | Citgo | | (2.22) |
| | 3/8/1999 | Quasimodos | | (15.12) |
| | 3/8/1999 | Hertz | | (279.90) |
| | 3/8/1999 | American Express | Membership fees | (125.00) |
| | 3/9/1999 | Budget Rent-a-Car | | (517.80) |
| | 3/9/1999 | Delta Airlines | | (350.51) |
| | 3/11/1999 | Boading Uptown | | (22.68) |
| | 3/11/1999 | Sheraton Hotel | 2416838 | (28.04) |
| | 3/12/1999 | Adams Mark Hotel | | (654.86) |
| | 3/13/1999 | Homeplace | | (87.48) |
| | 3/14/1999 | Chevron | | (10.72) |
| | 3/15/1999 | Hertz | | (284.02) |
| | 3/15/1999 | Palomino | | (45.11) |
| | 3/16/1999 | American Express | | 11,879.38 |
| | 3/17/1999 | Kabuto | | (30.00) |
| | 3/18/1999 | Mimosa Grill | | (21.00) |
| | 3/18/1999 | Exxon | | (6.95) |
| | 3/19/1999 | Delta Airlines | | (540.38) |
| | 3/19/1999 | Marriott | | (782.50) |
| | 3/20/1999 | Chevron | | (7.51) |
| | 3/22/1999 | Hertz | | (253.00) |
| | 3/22/1999 | Hooters | | (17.00) |
| | 3/24/1999 | AT&T | Cell phone | (266.42) |
| | 3/27/1999 | Hilton Hotel | | (964.99) |
| | 3/27/1999 | Circuit City | | (32.09) |
| | 3/28/1999 | Chevron | | (10.08) |
| | 3/28/1999 | British Petroleum | | (3.10) |
| | 3/28/1999 | Exxon | | (7.95) |
| | 3/29/1999 | Hilton Hotel | | (15.00) |
| | 3/29/1999 | Delta Airlines | | (601.00) |
| | 3/31/1999 | Mimosa Grill | | (13.00) |
| | 3/31/1999 | Hilton Hotel | | (659.62) |
| | 4/2/1999 | Hertz | | (135.85) |
| | 4/2/1999 | Hooters | | (36.00) |
| | 4/4/1999 | Boading Uptown | | (20.00) |
| | 4/7/1999 | | | |

10/4/2003

American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | Amount |
|---|---|---|---|---|
| | 4/7/1999 | Marriott | | (431.41) |
| | 4/9/1999 | Hertz | | (314.76) |
| | 4/10/1999 | American Express | | 2,926.45 |
| | 4/10/1999 | American Express | | 3,000.00 |
| | 4/10/1999 | Chevron | | (10.38) |
| | 4/10/1999 | Hilton Hotel | | (836.34) |
| | 4/10/1999 | Barnes & Noble | Books | (139.07) |
| | 4/10/1999 | Bed Bath & Beyond | | (28.85) |
| | 4/12/1999 | Diamond India | | (25.00) |
| | 4/13/1999 | Mimosa Grill | | (26.00) |
| | 4/14/1999 | Sylvan Prometric | OCP tests | (300.00) |
| | 4/15/1999 | Hertz | | (266.86) |
| | 4/16/1999 | Propeller | Hardware for laptop | (744.00) |
| | 4/17/1999 | Hilton Hotel | | (941.36) |
| | 4/18/1999 | Shell | | (10.40) |
| | 4/20/1999 | Diamond India | | (18.00) |
| | 4/20/1999 | Mimosa Grill | | (15.00) |
| | 4/21/1999 | Boading Uptown | 2225988 | (13.00) |
| | 4/21/1999 | Wolf Camera | | (15.96) |
| | 4/21/1999 | Fairview Grille | | (26.30) |
| | 4/21/1999 | British Petroleum | | (12.29) |
| | 4/23/1999 | Comp USA | | (53.49) |
| | 4/25/1999 | Hilton Hotel | | (813.52) |
| | 4/25/1999 | British Petroleum | | (12.11) |
| | 4/26/1999 | Quasimodos | | (12.00) |
| | 4/28/1999 | Exxon | | (13.58) |
| | 4/28/1999 | Hilton Hotel | | (12.50) |
| | 4/29/1999 | Mimosa Grill | | (14.00) |
| | 5/1/1999 | American Express | | 4,000.00 |
| | 5/1/1999 | American Express | | 4,030.19 |
| | 5/1/1999 | Dillards | | (165.85) |
| | 5/1/1999 | Shell | | (11.37) |
| | 5/3/1999 | Palomino | | (14.50) |
| | 5/4/1999 | Diamond India | | (57.00) |
| | 5/5/1999 | Chilis | | (36.00) |
| | 5/6/1999 | Citgo | | (12.72) |
| | 5/7/1999 | Delta Airlines | | (1,355.50) |
| | 5/7/1999 | Carolina Country | | (18.27) |
| | 5/7/1999 | Hertz | | (274.73) |
| | 5/8/1999 | Hertz | | (562.24) |
| | 5/8/1999 | Comp USA | Printer | (539.27) |
| | 5/8/1999 | Marriott | | (521.50) |
| | 5/8/1999 | Shell | | (12.21) |
| | 5/10/1999 | Quasimodos | | (13.18) |
| | 5/12/1999 | Citgo | | (11.59) |
| | 5/12/1999 | Steak and Ale | | (26.00) |
| | 5/13/1999 | Delta Airlines | | (1,355.50) |
| | 5/13/1999 | Mimosa Grill | | (13.00) |
| | 5/13/1999 | Palomino | | (48.00) |
| | 5/14/1999 | Zepreddies Pizza | | (21.45) |
| | 5/14/1999 | Hertz | | (389.24) |
| | 5/15/1999 | Marriott | | (761.20) |
| | 5/16/1999 | Shell | | (10.13) |
| | 5/17/1999 | Palomino | | (12.54) |
| | 5/19/1999 | Palomino | | (15.00) |
| | 5/20/1999 | British Petroleum | | (12.29) |
| | 5/21/1999 | Marriott | | (11.00) |

10/4/2003

American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | Amount |
|---|---|---|---|---|
| | 5/21/1999 | Marriott | | (853.00) |
| | 5/22/1999 | Delta Airlines | | (224.00) |
| | 5/23/1999 | British Petroleum | | (7.64) |
| | 5/23/1999 | British Petroleum | - | (8.95) |
| | 5/24/1999 | Delta Airlines | | (1,355.50) |
| | 5/24/1999 | Palomino | | (15.00) |
| | 5/24/1999 | La Vecchias | | (43.00) |
| | 5/25/1999 | Marriott | | (5.00) |
| | 5/26/1999 | Mimosa Grill | | (44.00) |
| | 5/27/1999 | Mortons of Chicago | | (79.00) |
| | 5/28/1999 | American Express | | 401.26 |
| | 5/29/1999 | Marriott | | (983.15) |
| | 5/31/1999 | Houlihans | | (5.50) |
| | 5/31/1999 | Duke of Edinburgh | | (30.00) |
| | 5/31/1999 | Hertz | | (185.40) |
| | 6/1/1999 | Duke of Edinburgh | | (28.00) |
| | 6/1/1999 | Caesars | | (103.55) |
| | 6/2/1999 | Duke of Edinburgh | | (18.00) |
| | 6/4/1999 | Marriott | | (877.09) |
| | 6/4/1999 | Host International | | (17.20) |
| | 6/5/1999 | Hertz | | (103.52) |
| | 6/6/1999 | British Petroleum | | (3.66) |
| | 6/6/1999 | Hertz | | (231.33) |
| | 6/6/1999 | Duke of Edinburgh | | (28.00) |
| | 6/7/1999 | Delta Airlines | | (126.35) |
| | 6/7/1999 | Duke of Edinburgh | | (38.00) |
| | 6/11/1999 | Delta Airlines | | (471.25) |
| | 6/11/1999 | Marriott | | (1,062.75) |
| | 6/12/1999 | Bloomingdales | | (102.84) |
| | 6/12/1999 | Bloomingdales | | (147.76) |
| | 6/12/1999 | Bloomingdales | | (398.36) |
| | 6/13/1999 | Forest Diner | | (38.65) |
| | 6/14/1999 | Duke of Edinburgh | | (22.00) |
| | 6/14/1999 | Hertz | | (191.31) |
| | 6/16/1999 | Duke of Edinburgh | | (43.00) |
| | 6/18/1999 | Marriott | | (895.50) |
| | 6/18/1999 | TGI Fridays | | (8.49) |
| | 6/18/1999 | Hertz | | (413.60) |
| | 6/19/1999 | Barnes & Noble | Books | (96.24) |
| | 6/23/1999 | Treasure Island | | (279.40) |
| | 6/23/1999 | Royal Oak Pub | | (15.00) |
| | 6/24/1999 | Delta Airlines | | (498.00) |
| | 6/25/1999 | Bed Bath & Beyond | | (224.68) |
| | 6/25/1999 | American Express | | 9,618.50 |
| | 6/27/1999 | Host International | | (11.00) |
| | 6/27/1999 | British Petroleum | | (10.99) |
| | 6/27/1999 | Hertz | | (239.14) |
| | 6/29/1999 | Diamond India | | (24.00) |
| | 6/30/1999 | Rio Bravo | | (16.57) |
| | 7/1/1999 | Diamond India | | (28.00) |
| | 7/1/1999 | Ruby Tuesdays | | (12.00) |
| | 7/2/1999 | Delta Airlines | | (336.75) |
| | 7/2/1999 | Fairfield Inn | | (382.25) |
| | 7/2/1999 | Publix | | (8.77) |
| | 7/2/1999 | Hertz | | (207.03) |
| | 7/3/1999 | Publix | | (24.56) |
| | 7/5/1999 | Bed Bath & Beyond | | (19.25) |

Page 8

10/4/2003

American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | Amount |
|-----|------|-------|------|--------|
| | | | | (9.09) |
| | 7/6/1999 | British Petroleum | | (23.00) |
| | 7/6/1999 | Hops of Mandarin | | (12.00) |
| | 7/7/1999 | Jocks and Jills | | (151.52) |
| | 7/8/1999 | Hertz | | (26.00) |
| | 7/8/1999 | Diamond India | | (239.36) |
| | 7/9/1999 | Fairfield Inn | | 279.40 |
| | 7/11/1999 | Treasure Island | | (219.86) |
| | 7/11/1999 | Polo retail | | (20.00) |
| | 7/11/1999 | Mirage | | (28.38) |
| | 7/14/1999 | Marriott | | (931.77) |
| | 7/14/1999 | Caesars | | (31.10) |
| | 7/15/1999 | M Rousso | | (119.16) |
| | 7/15/1999 | Hertz | | (98.00) |
| | 7/15/1999 | Delta Airlines | | (359.63) |
| | 7/16/1999 | Delta Airlines | | (36.40) |
| | 7/16/1999 | Publix | | (351.46) |
| | 7/17/1999 | Macy's | | (85.59) |
| | 7/18/1999 | Barnes & Noble | Books | (4.87) |
| | 7/18/1999 | British Petroleum | | (309.94) |
| | 7/18/1999 | Hertz | | (77.79) |
| | 7/21/1999 | Walmart | Wool mkt. June moved into | (63.58) |
| | 7/22/1999 | Walmart | Dimond House! Day 1 | (12.90) |
| | 7/22/1999 | Mobil | | (609.25) |
| | 7/23/1999 | Doubletree Hotel | | (13.00) |
| | 7/23/1999 | Bennigans | | (135.09) |
| | 7/23/1999 | Walmart | | (25.93) |
| | 7/23/1999 | Walmart | | (18.67) |
| | 7/24/1999 | Walmart | | (307.50) |
| | 7/25/1999 | Delta Airlines | Dimond Beach | (14.29) |
| | 7/26/1999 | Lil Champ | | (16.70) |
| | 7/29/1999 | Javasort | | (21.00) |
| | 7/30/1999 | Houlihans | | (12.81) |
| | 7/30/1999 | British Petroleum | | (75.00) |
| | 7/31/1999 | Rich's Department Store | | (878.02) |
| | 7/31/1999 | Marriott | | (51.37) |
| | 7/31/1999 | Publix | | (192.60) |
| | 7/31/1999 | Pier 1 Imports | | (88.74) |
| | 7/31/1999 | Bed Bath & Beyond | | (8.33) |
| | 8/1/1999 | British Petroleum | | (29.00) |
| | 8/3/1999 | Palomino | | (36.00) |
| | 8/4/1999 | Bistro 100 | | (12.55) |
| | 8/6/1999 | Exxon | | (34.89) |
| | 8/6/1999 | Publix | | (577.75) |
| | 8/7/1999 | Hertz | | (1,015.55) |
| | 8/7/1999 | Marriott | | (99.46) |
| | 8/7/1999 | Bed Bath & Beyond | | (10.72) |
| | 8/8/1999 | Chevron | | (14.62) |
| | 8/13/1999 | British Petroleum | | (23.75) |
| | 8/13/1999 | Publix | | (305.16) |
| | 8/13/1999 | Hertz | | (318.00) |
| | 8/14/1999 | Delta Airlines | | (1,096.15) |
| | 8/14/1999 | Marriott | St. Augustine, FL | (13.72) |
| | 8/14/1999 | Publix | | (21.10) |
| | 8/15/1999 | Ripleys | Tickets to Ripley's | (31.00) |
| | 8/15/1999 | Cracker Barrel | | (17.00) |
| | 8/15/1999 | Scarlett O'Haras | | (10.68) |
| | 8/16/1999 | Shell | | |

Page 9

10/4/2003

American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | Amount |
|---|---|---|---|---|
| | 8/16/1999 | Publix | | (17.48) |
| | 8/20/1999 | Shell | | (12.28) |
| | 8/20/1999 | Publix | | (23.38) |
| | 8/20/1999 | Hertz | | (259.49) |
| | 8/21/1999 | Marriott | | (963.27) |
| | 8/22/1999 | Shell | | (6.25) |
| | 8/25/1999 | Mimosa Grill | | (4.50) |
| | 8/25/1999 | Mimosa Grill | | (44.00) |
| | 8/25/1999 | Shell | | (9.53) |
| | 8/27/1999 | Publix | | (12.44) |
| | 8/27/1999 | Hertz | | (259.49) |
| | 8/28/1999 | US Airways | | (587.00) |
| | 8/28/1999 | Marriott | | (1,074.14) |
| | 8/29/1999 | Shell | | (12.71) |
| | 9/2/1999 | Shell | | (11.24) |
| | 9/3/1999 | Marriott | | (886.77) |
| | 9/3/1999 | Hertz | | (239.04) |
| | 9/8/1999 | Rolling Rock Cafe | ROLLING ROCK CAFE   WAPPING | (55.00) |
| | 9/12/1999 | Shell | | (11.46) |
| | 9/12/1999 | Media Play | MEDIA PLAY      ALPHARETTA | (56.69) |
| | 9/12/1999 | Circuit City | CIRCUIT CTY #3107ALPHARETT/ | (320.99) |
| | 9/12/1999 | Marriott | CHARLOTTE MARRIOTT  CHARLC | (693.89) |
| | 9/13/1999 | Shell | UNOCAL        CHARLOTTE | (14.29) |
| | 9/13/1999 | Publix | PUBLIX #646     SATLANTA | (23.59) |
| | 9/16/1999 | Hong Kong City | HONG KONG CITY RESTACHARLC | (6.99) |
| | 9/17/1999 | Hilton Hotel | HILTON RESTAURANTS  CHARLO | (14.00) |
| | 9/19/1999 | Chevron | CHEVRON #0201786   ATLANTA | (11.28) |
| | 9/19/1999 | The Punchline | PUNCH LINE, THE    ATLANTA | (30.80) |
| | 9/19/1999 | Walmart | WAL-MART 2360    ATLANTA N | (35.61) |
| | 9/19/1999 | Marriott | CHARLOTTE MARRIOTT  CHARLC | (1,107.65) |
| | 9/20/1999 | Publix | PUBLIX #646     SATLANTA | (70.39) |
| | 9/20/1999 | Stoney River | STONEY RIVER ROSWELLROSWE | (73.00) |
| | 9/21/1999 | Shell | SHELL FOOD MART 9  CARNESV. | (13.13) |
| | 9/21/1999 | Bed Bath & Beyond | BED BATH & BEYOND #5ATLANT | (116.59) |
| | 9/24/1999 | Citgo | CITGO0150 PETRO EXPRCHARLC | (6.22) |
| | 9/24/1999 | Palomino | PALOMINO       CHARLOTTE | (15.00) |
| | 9/26/1999 | Chevron | CHEVRON #0201786   ATLANTA | (5.42) |
| | 9/26/1999 | Hertz | HERTZ CAR RENTAL   CHARLOT | (518.98) |
| | 9/26/1999 | Marriott | CHARLOTTE MARRIOTT  CHARLC | (855.77) |
| | 9/27/1999 | Comp USA | COMPUSA#0499     ATLANTA | (53.49) |
| | 9/28/1999 | Shell | QUIKTRIP #711    DUNWOODY | (12.71) |
| | 10/2/1999 | Texaco | 3000 WILKENSON BLVD CHARLO | (12.00) |
| | 10/2/1999 | Palomino | PALOMINO       CHARLOTTE | (36.00) |
| | 10/3/1999 | Chevron | CHEVRON #0201786   ATLANTA | (7.19) |
| | 10/3/1999 | Chevron | CHEVRON #0201786   ATLANTA | (10.51) |
| | 10/3/1999 | Macy's | MACY'S 68 ATLANTA  ATLANTA | (139.09) |
| | 10/4/1999 | Publix | PUBLIX #646     SATLANTA | (31.81) |
| | 10/7/1999 | Palomino | PALOMINO       CHARLOTTE | (40.00) |
| | 10/8/1999 | Jillians | JILLIAN'S 27     CHARLOTTE | (5.50) |
| | 10/8/1999 | Shell | UNOCAL        CHARLOTTE | (9.92) |
| | 10/8/1999 | Jillians | JILLIAN'S 27     CHARLOTTE | (11.00) |
| | 10/9/1999 | Shell | QUIKTRIP #711    DUNWOODY | (11.84) |
| | 10/9/1999 | Comp USA | COMPUSA#0499     ATLANTA | (171.19) |
| | 10/10/1999 | Hertz | HERTZ CAR RENTAL   CHARLOT | (518.98) |
| | 10/10/1999 | Marriott | CHARLOTTE MARRIOTT  CHARLC | (2,370.43) |
| | 10/11/1999 | Publix | PUBLIX #646     SATLANTA | (60.76) |
| | 10/12/1999 | Chevron | CHEVRON #0201786   ATLANTA | (12.82) |

Steve and Laura often went to the Punchline Comedy Club

10/4/2003

American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | Amount |
|---|---|---|---|---|
| | | | DELTA AIR LINES     DICKINSON | (556.49) |
| | 10/13/1999 | Delta Airlines | DELTA AIR LINES     DICKINSON | (19.00) |
| | 10/14/1999 | Palomino | PALOMINO     CHARLOTTE | (35.00) |
| | 10/15/1999 | Jillians | JILLIAN'S 27     CHARLOTTE | (593.00) |
| | 10/16/1999 | Delta Airlines | DELTA AIR LINES     DICKINSON | (10.02) |
| | 10/17/1999 | Texaco | 3000 WILKENSON BLVD CHARLO | (16.69) |
| | 10/17/1999 | Cracker Barrel | CRACKER BARREL #341 DUVAL C | (317.88) |
| | 10/17/1999 | Hertz | HERTZ CAR RENTAL     CHARLOT | (1,109.13) |
| | 10/17/1999 | Marriott | CHARLOTTE MARRIOTT CHARLO | (9.94) |
| | 10/19/1999 | Citgo | CITGO 7 ELEVEN 27735DAYTON/ | (54.00) |
| | 10/19/1999 | Billys Tap Room | BILLY'S TAP ROOM/GRILL ORMO | (72.00) |
| | 10/19/1999 | TGI Fridays | TGI FRIDAYS #1957   ORMOND | (173.91) |
| | 10/20/1999 | Hertz | HERTZ CAR RENTAL     JACKSON\ | (35.00) |
| | 10/21/1999 | Marriott | MARRIOTT GUEST SERVISALT LA | (33.00) |
| | 10/22/1999 | Jillians | JILLIAN'S 27     CHARLOTTE | (75.00) |
| | 10/22/1999 | Delta Airlines | DELTA AIR LINES     DICKINSON | (53.14) |
| | 10/24/1999 | Lionshead Liquor (CO) | LIONSHEAD LIQUOR STOVAIL | (76.00) |
| | 10/24/1999 | Gastof Vail | GASTHOF GRAMSHAMMER VAIL | (876.52) |
| | 10/24/1999 | Marriott | CHARLOTTE MARRIOTT CHARLO | (11.14) |
| | 10/25/1999 | Shell | JIMMYS 66 SERV     GLENWOOD | (21.70) |
| | 10/25/1999 | Base Mtn | BASE MTN ONE TRACK SVAIL | (59.42) |
| | 10/26/1999 | Delta Airlines | DELTA AIR LINES     ATLANTA | (59.42) |
| | 10/26/1999 | Delta Airlines | DELTA AIR LINES     ATLANTA | (211.57) |
| | 10/27/1999 | Hertz | HERTZ CAR RENTAL     DENVER | (501.16) |
| | 10/27/1999 | Marriott | MARRIOTT HOTELS VAILVAIL | (186.10) |
| | 10/28/1999 | Marriott | MARRIOTT HTL-GATEWAYAURUF | 4,399.54 |
| | 10/29/1999 | American Express | PAYMENT RECEIVED - THANK YC | (14.55) |
| | 10/31/1999 | Exxon | EXXON COMPANY USA   SANDER | (612.64) |
| | 10/31/1999 | Marriott | CHARLOTTE MARRIOTT CHARLO | (14.53) |
| | 11/1/1999 | Amoco | SPEEDWAY AMOCO     DAYTON/ | (12.00) |
| | 11/2/1999 | British Petroleum | MAY & CARTER OIL CO JONESBC | (448.60) |
| | 11/2/1999 | Hertz | HERTZ CAR RENTAL     CHARLOT | (1,356.00) |
| | 11/3/1999 | Delta Airlines | DELTA AIR LINES     DICKINSON | (10.14) |
| | 11/7/1999 | Chevron | CHEVRON #0201786   ATLANTA | (6.42) |
| | 11/8/1999 | Journeys | JOURNEYS #831     ALPHARETI | (32.23) |
| | 11/8/1999 | Publix | PUBLIX #514     SATLANTA | (51.36) |
| | 11/8/1999 | Victorias Secret | VICTORIA'S SECRETALPHARETTA | (70.09) |
| | 11/8/1999 | Publix | PUBLIX #646     SATLANTA | (179.73) |
| | 11/8/1999 | Sunhut | Sunglasses | 3.21 |
| | 11/8/1999 | Journeys | JOURNEYS #831     ALPHARETI | (13.05) |
| | 11/9/1999 | British Petroleum | ACREE OIL COMPANY PIEDMON | (30.00) |
| | 11/9/1999 | Mozzarella's | MOZZARELLA'S #3818 ALPHARE | (408.75) |
| | 11/9/1999 | Delta Airlines | DELTA AIR LINES     DICKINSON | (6.05) |
| | 11/11/1999 | Shell | UNOCAL     CHARLOTTE | (32.09) |
| | 11/12/1999 | Bed Bath & Beyond | BBB #57     ATLANTA | (443.94) |
| | 11/12/1999 | Mori Luggage | Luggage | (173.33) |
| | 11/13/1999 | Rich's Department Store | RICH S     ATLANTA | (329.97) |
| | 11/13/1999 | Rich's Department Store | RICH S     ATLANTA | (351.46) |
| | 11/13/1999 | Rich's Department Store | RICH S     ATLANTA | (8.92) |
| | 11/14/1999 | Chevron | CHEVRON #0201786   ATLANTA | (7.23) |
| | 11/14/1999 | Chevron | CHEVRON #0201786   ATLANTA | (24.60) |
| | 11/14/1999 | Media Play | MEDIA PLAY     ALPHARETTA | 12,338.07 |
| | 11/15/1999 | American Express | | (9.25) |
| | 11/15/1999 | Publix | Microsoft Money | (64.19) |
| | 11/15/1999 | Comp USA | PUBLIX #468     SATLANTA | (31.04) |
| | 11/15/1999 | Publix | CHEVRON #0201786   ATLANTA | (5.14) |
| | 11/16/1999 | Chevron | PUBLIX #646     SATLANTA | (15.21) |
| | 11/16/1999 | Publix | | |

Steve and Laura
Vail, CO trip

* Trip to
Vail, Co

10/4/2003

American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | Amount |
|---|---|---|---|---|
| | | | Flight to Cupertino | (1,356.00) |
| | 11/17/1999 | Delta Airlines | 3000 WILKENSON BLVD CHARLO | (11.38) |
| | 11/20/1999 | Texaco | CHEVRON #0201786   ATLANTA | (2.28) |
| | 11/21/1999 | Chevron | BBB #57          ATLANTA | (316.61) |
| | 11/21/1999 | Bed Bath & Beyond | CHARLOTTE MARRIOTT CHARLO | (648.02) |
| | 11/21/1999 | Marriott | HERTZ CAR RENTAL   ATLANTA | (312.20) |
| | 11/21/1999 | Hertz | PUBLIX #646       SATLANTA | (79.82) |
| | 11/22/1999 | Publix | HERTZ CAR RENTAL   ATLANTA | (87.00) |
| | 11/22/1999 | Hertz | ROYAL SONESTA HOTEL NEW OF | (82.00) |
| | 11/24/1999 | Royal Sonesta Hotel | CONCESSION AIR 2160 KENNER | (20.92) |
| | 11/24/1999 | New Orleans Airport | MARRIOTT HOTELS    NEW ORL | (417.95) |
| | 11/25/1999 | Marriott | PUBLIX #646      SATLANTA | (17.67) |
| | 11/26/1999 | Publix | RICH S          ATLANTA | (155.13) |
| | 11/27/1999 | Rich's Department Store | CIVILED TRVLRPERIMETATLANT/ | (24.56) |
| | 11/27/1999 | Travel Penmiter | BBB #57          ATLANTA | (427.99) |
| | 11/27/1999 | Bed Bath & Beyond | THOMAS KINKADE GALLEATLANT | (84.53) |
| | 11/28/1999 | Thomas Kinkade | COMPUSA#0499       ATLANTA | (96.29) |
| | 11/29/1999 | Comp USA | PUBLIX #646      SATLANTA | (20.72) |
| | 11/29/1999 | Publix | PUBLIX #646      SATLANTA | (17.05) |
| | 11/29/1999 | Publix | W.H.SMITH #1802   ATLANTA | (4.23) |
| | 11/29/1999 | WH Smiths | CHEVRON #0201786   ATLANTA | (7.40) |
| | 11/29/1999 | Chevron | COMPUSA#0499       ATLANTA | (96.29) |
| | 11/30/1999 | Comp USA | PUBLIX #646      SATLANTA | (18.07) |
| | 11/30/1999 | Publix | HERTZ CAR RENTAL   ATLANTA | (261.00) |
| | 11/30/1999 | Hertz | DUKE OF EDINBURGH   CUPERTI | (21.37) |
| | 12/1/1999 | Duke of Edinburgh | DUKE OF EDINBURGH   CUPERTI | (33.00) |
| | 12/2/1999 | Duke of Edinburgh | DUKE OF EDINBURGH   CUPERTI | (38.00) |
| | 12/3/1999 | Duke of Edinburgh | BRITISH MIDLAND AIRWAYS SCC | (170.83) |
| | 12/3/1999 | British Midland | BRITISH MIDLAND AIRWAYS SCC | (170.83) |
| | 12/3/1999 | British Midland | DUKE OF EDINBURGH   CUPERTI | (28.00) |
| | 12/4/1999 | Duke of Edinburgh | B & B #2          ELLISVILLE | (17.15) |
| | 12/4/1999 | Amoco | COURTYRD-2 1K6    CUPERTIN | (888.00) |
| | 12/4/1999 | Marriott | HERTZ CAR RENTAL   SAN FRAN | (190.92) |
| | 12/5/1999 | Hertz | CHEVRON #0201786   ATLANTA | (14.19) |
| | 12/6/1999 | Chevron | MARRIOTT HOTEL ORLANORLAN | (114.24) |
| | 12/6/1999 | Marriott | COMPUSA#0499       ATLANTA | 96.29 |
| | 12/7/1999 | Comp USA | SOUTHEAST PETRO DISTALACHL | (15.78) |
| | 12/7/1999 | British Petroleum | HERTZ CAR RENTAL   ATLANTA | (133.80) |
| | 12/7/1999 | Hertz | DUKE OF EDINBURGH   CUPERTI | (29.00) |
| | 12/8/1999 | Duke of Edinburgh | CHILI'S RESTAURANT CCUPERTII | (15.00) |
| | 12/9/1999 | Chilis | DELTA AIR LINES   DICKINSON | (401.25) |
| | 12/9/1999 | Delta Airlines | CLUB ORACLE     REDWOOD C | (88.17) |
| | 12/11/1999 | Club Oracle | ZALES JEWELERS #1681ALPHARI | (138.03) |
| | 12/12/1999 | Zales Jewelers | RICH S          NORTH POINT | (61.53) |
| | 12/12/1999 | Rich's Department Store | COMPUSA#0499       ATLANTA | (42.79) |
| | 12/12/1999 | Comp USA | MACY'S 68 ATLANTA ATLANTA | (77.04) |
| | 12/12/1999 | Macy's | BBB #57          ATLANTA | (120.89) |
| | 12/12/1999 | Bed Bath & Beyond | BBB #103         ALPHARETTA | (48.13) |
| | 12/12/1999 | Bed Bath & Beyond | Lauras Palm Pilot | (465.44) |
| | 12/12/1999 | Comp USA | HERTZ CAR RENTAL   SAN FRAN | (195.81) |
| | 12/12/1999 | Hertz | ILLUMINATIONS 126   ATLANTA | (59.84) |
| | 12/13/1999 | Illuminations | CHEVRON #0201786   ATLANTA | (6.32) |
| | 12/13/1999 | Chevron | COMPUSA#0499       ATLANTA | (64.18) |
| | 12/13/1999 | Comp USA | BRENTANOS #5029   ATLANTA | (21.62) |
| | 12/13/1999 | Brentanos | HILTON CUPERTINO FROCUPERT / | (1,017.53) |
| | 12/13/1999 | Hilton Hotel | HONG KONG CITY RESTACHARL( | (6.45) |
| | 12/14/1999 | Hong Kong City | HERTZ CAR RENTAL   ATLANTA | (130.49) |
| | 12/14/1999 | Hertz | | |

10/4/2003

American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | Amount |
|-----|------|-------|------|--------|
| | 12/15/1999 | Delta Airlines | DELTA AIR LINES   DICKINSON | (414.75) |
| | 12/15/1999 | Marriott | MARRIOTT GUEST SERVISALT LA | (35.00) |
| | 12/16/1999 | Capital Grille | CAPITAL GRILLE i1  CHARLOTT! | (51.00) |
| | 12/19/1999 | Rich's Department Store | RICH S      NORTH POINT | (74.90) |
| | 12/19/1999 | Marriott | CHARLOTTE MARRIOTT CHARLC | (854.26) |
| | 12/20/1999 | Office Depot | OFFICE DEPOT, INC. ATLANTA | (106.99) |
| | 12/20/1999 | JC Penney | JCPENNEY CO #0834  ALPHARE | (44.93) |
| | 12/20/1999 | Chevron | CHEVRON #0201786   ATLANTA | (5.23) |
| | 12/20/1999 | Friedmans Jewellers | FRIEDMAN'S JEWELERS#ALPHAR | (319.93) |
| | 12/20/1999 | Bed Bath & Beyond | BBB #57      ATLANTA | (18.69) |
| | 12/20/1999 | Publix | PUBLIX #646    SATLANTA | (31.62) |
| | 12/21/1999 | Hertz | HERTZ CAR RENTAL   ATLANTA | (133.80) |
| | 12/22/1999 | American Express | | 6,889.44 |
| | 12/22/1999 | American Express | | 2,860.45 |
| | 12/22/1999 | American Express | RAIL EUROPE/BRITRAIL9146813 | (367.00) |
| | 12/22/1999 | Eurorail | CHARLOTTE MARRIOTT  CHARLC | (201.63) |
| | 12/22/1999 | Marriott | ONLINE TRAVEL CORP 847-318- | (15.00) |
| | 12/23/1999 | Online Travel | MARRIOTT GUEST SERVISALT LA | (35.00) |
| | 12/23/1999 | Marriott | LA PAZ      ATLANTA | (44.39) |
| | 12/24/1999 | La Paz | PUBLIX #646    SATLANTA | (70.58) |
| | 12/24/1999 | Publix | CHEVRON #0201786   ATLANTA | (4.73) |
| | 12/26/1999 | Chevron | MWSA CHARNOCK RICHARD CHC | (34.91) |
| | 12/27/1999 | Shell | | (46.14) |
| | 12/29/1999 | Shell | | (21.45) |
| | 12/30/1999 | Oddbins | | (24.78) |
| | 1/1/2000 | Pizzeria Amsterdam | | (271.03) |
| | 1/3/2000 | Marriott | Hotel in Amsterdam | (36.30) |
| | 1/4/2000 | Safeway | SAFEWAY FILLING STATIONS DE | (464.26) |
| | 1/6/2000 | Marriott | Hotel in Paris | (686.94) |
| | 1/7/2000 | Marriott | LONDON MARRIOTT HOTEL,GRO | (16.97) |
| | 1/7/2000 | Marriott | LONDON MARRIOTT HOTEL,GRO | (201.55) |
| | 1/7/2000 | Dr Martins | DR MARTINS DEPT STORE LOND | (6.41) |
| | 1/10/2000 | Chevron | CHEVRON #0201786   ATLANTA | (33.52) |
| | 1/10/2000 | Publix | PUBLIX #514    SATLANTA | (17.38) |
| | 1/10/2000 | Ristorante Ben Venuti | | (133.84) |
| | 1/11/2000 | Hertz | HERTZ CAR RENTAL   ATLANTA | (438.13) |
| | 1/13/2000 | National Car Rental | | (152.71) |
| | 1/15/2000 | Macy's | | (51.36) |
| | 1/15/2000 | Guess | | 6,707.81 |
| | 1/16/2000 | American Express | | (33.00) |
| | 1/16/2000 | The Punchline | PUNCH LINE, THE   ATLANTA | (24.50) |
| | 1/16/2000 | The Punchline | Drinks | (42.73) |
| | 1/16/2000 | Bed Bath & Beyond | BBB #57      ATLANTA | (23.42) |
| | 1/16/2000 | Publix | | (21.39) |
| | 1/16/2000 | Camelot | CAMELOT #1456    ATLANTA | (19.00) |
| | 1/16/2000 | Sports Scene | SPORTS SCENE    ATLANTA | (33.39) |
| | 1/17/2000 | Publix | PUBLIX #646    SATLANTA | (6.38) |
| | 1/17/2000 | Chevron | CHEVRON #0201786   ATLANTA | (55.60) |
| | 1/17/2000 | The Gap | GAP #1302/THE    ATLANTA | (264.09) |
| | 1/17/2000 | National Car Rental | | (37.44) |
| | 1/18/2000 | Nine West | 9 WEST 3010    ATLANTA | (130.54) |
| | 1/18/2000 | Hertz | HERTZ CAR RENTAL   ATLANTA | (63.54) |
| | 1/18/2000 | Golden Tulip | GOLDEN TULIP AMSTERDAM CEN | (143.38) |
| | 1/19/2000 | Museum company | THE MUSEUM CO #821  ALPHAR! | (133.75) |
| | 1/20/2000 | Mori Luggage | Andy's Birthday present | (58.21) |
| | 1/20/2000 | Publix | | (64.18) |
| | 1/20/2000 | Comp USA | | (45.99) |
| | 1/20/2000 | Record Town | | |

Trip to London, Amsterdam, Paris, Wales

10/4/2003

American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | Amount |
|---|---|---|---|---|
| | | Waldenbooks | | (27.26) |
| | 1/20/2000 | Office Depot | | (16.00) |
| | 1/21/2000 | US Postal Service | | (25.50) |
| | 1/21/2000 | Publix | | (23.63) |
| | 1/21/2000 | Bed Bath & Beyond | | (25.66) |
| | 1/21/2000 | Chevron | CHEVRON #0201786   ATLANTA | (5.74) |
| | 1/24/2000 | Exxon | EXXON COMPANY USA   ATLANT/ | (10.00) |
| | 1/24/2000 | Macy's | MACY'S 68 ATLANTA   ATLANTA | (69.65) |
| | 1/24/2000 | Hertz | HERTZ CAR RENTAL   ATLANTA | (217.25) |
| | 1/25/2000 | Marriott | LONDON HEATHROW MARRIOTT | (150.00) |
| | 1/28/2000 | | 2357540 | (21.00) |
| | 1/28/2000 | Palomino | GRANADA SHELL   ORMOND B | (13.97) |
| | 1/31/2000 | Shell | PUBLIX #130   SORMOND BE | (48.38) |
| | 2/1/2000 | Publix | 2357540 | (117.13) |
| | 2/1/2000 | Hertz | PUBLIX #646   SATLANTA | (53.77) |
| | 2/4/2000 | Publix | Television | (213.99) |
| | 2/5/2000 | Circuit City | Video cables | (45.24) |
| | 2/5/2000 | Sears | Partition Magic | (74.89) |
| | 2/5/2000 | Comp USA | Video Recorder | (232.12) |
| | 2/5/2000 | Circuit City | Lauras Valentines Day present | (319.93) |
| | 2/5/2000 | Friedmans Jewellers | New PC DELL MKTG · COMMERC. | (3,134.22) |
| | 2/5/2000 | Dell Computers | WALDENBOOKS WLDNKDS#ALPI | (33.07) |
| | 2/7/2000 | Waldenbooks | PUBLIX #646   SATLANTA | (46.84) |
| | 2/7/2000 | Publix | CHEVRON #0201786   ATLANTA | (11.87) |
| | 2/7/2000 | Chevron | HERTZ CAR RENTAL   ATLANTA | (261.15) |
| | 2/7/2000 | Hertz | | (71.52) |
| | 2/7/2000 | American Express | THE JAGUAR COLLECTION LTD C | (136.81) |
| | 2/8/2000 | Jaguar Collection | 2434350 | (75.00) |
| | 2/12/2000 | Delta Airlines | HERTZ CAR RENTAL   ATLANTA | (315.05) |
| | 2/13/2000 | Hertz | JIM HALL   ATLANTA   · | (13.25) |
| | 2/15/2000 | Shell | CHART HOUSE   000004DAYTON | (63.34) |
| | 2/22/2000 | Chart House | PUBLIX #646   SATLANTA | (56.59) |
| | 2/25/2000 | Publix | HERTZ CAR RENTAL   ATLANTA | (304.67) |
| | 2/25/2000 | Hertz | | 5,084.91 |
| | 2/26/2000 | American Express | PUBLIX #646   SATLANTA | (86.25) |
| | 2/26/2000 | Publix | BANANA REPUBLIC #813ATLANT | (104.86) |
| | 2/26/2000 | Banana Republic | THE MATTRESS FIRM #7ATLANT | (1,043.14) |
| | 2/27/2000 | The Mattress Firm | PUBLIX #646   SATLANTA | (29.97) |
| | 2/28/2000 | Publix | BBB #103   ALPHARETTA | (32.89) |
| | 2/28/2000 | Bed Bath & Beyond | PUBLIX #646   SATLANTA | (14.15) |
| | 3/1/2000 | Publix | QUIKTRIP #711   DUNWOOD' | (10.39) |
| | 3/1/2000 | Shell | PUBLIX #646   SATLANTA | (33.75) |
| | 3/2/2000 | Publix | Lock and torch 335SEARS ROEBU | (93.77) |
| | 3/4/2000 | Sears | PUBLIX #514   SATLANTA | (40.62) |
| | 3/4/2000 | Publix | ANNUAL MEMBERSHIP FEE STEPI | (150.00) |
| | 3/8/2000 | American Express | PUBLIX #646   SATLANTA | (61.93) |
| | 3/11/2000 | Publix | 30346 03/10/00 COMPUSA#0499 | (131.58) |
| | 3/11/2000 | Comp USA | CIRCUIT CTY #3222ATLANTA | (23.52) |
| | 3/12/2000 | Circuit City | Cartridges for printer COMPUSA# | (62.04) |
| | 3/12/2000 | Circuit City | CHEVRON #0201786   ATLANTA | (15.78) |
| | 3/12/2000 | Chevron | 2434350 | (330.36) |
| | 3/12/2000 | Hertz | 1712 EASLEY HWY   PELZER | (18.61) |
| | 3/13/2000 | Texaco | MARRIOTT HOTELS   GREENVII | (11.00) |
| | 3/14/2000 | Marriott | MARRIOTT HOTELS   GREENVII | (8.34) |
| | 3/16/2000 | Marriott | QUIKTRIP #711   DUNWOOD' | (16.08) |
| | 3/17/2000 | Shell | CANYON CAFE-PERIMETEATLANT | (45.00) |
| | 3/18/2000 | Canyon Cafe | Car charger for cell phone AT AN | (32.09) |
| | 3/18/2000 | AT&T | | |

10/4/2003

American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | Amount |
|---|---|---|---|---|
| | | | | 5,588.72 |
| | 3/25/2000 | American Express | | |
| | 3/25/2000 | Publix | PUBLIX #646        SATLANTA | (51.98) |
| | 3/25/2000 | Publix | PUBLIX #646        SATLANTA | (63.92) |
| | 3/26/2000 | Budget Chauffeur Drive | 2460805 | (31.00) |
| | 3/29/2000 | Chevron | QUIKTRIP #711        DUNWOODY | (16.90) |
| | 4/1/2000 | Comp USA | Expedia, After Dark, Star Wars CD | (101.62) |
| | 4/1/2000 | Publix | | (40.05) |
| | 4/2/2000 | Macy's | | (381.10) |
| | 4/5/2000 | Publix | | (20.74) |
| | 4/5/2000 | Power Video | Star Wars - Phantom Manace | (17.11) |
| | 4/9/2000 | The Punchline | PUNCH LINE, THE     ATLANTA | (30.80) |
| | 4/9/2000 | Shell | | (16.28) |
| | 4/10/2000 | Publix | | (39.26) |
| | 4/13/2000 | Oracle Corporation | | (160.32) |
| | 4/15/2000 | American Express | | 1,630.75 |
| | 4/15/2000 | Publix | | (23.31) |
| | 4/15/2000 | La Azteca | 2488957 | (41.24) |
| | 4/17/2000 | Chevron | CHEVRON #0201786    ATLANTA | (14.82) |
| | 5/2/2000 | Publix | | (73.66) |
| | 5/2/2000 | Taste of Britain | | (51.34) |
| | 5/5/2000 | Publix | | (68.10) |
| | 5/5/2000 | Chevron | CHEVRON #0201786    ATLANTA | (14.49) |
| | 5/6/2000 | Laura Ashley | Clothes for Laura | (139.10) |
| | 5/7/2000 | Six Flags over Georgia | Six flags Annual pass for me and | (110.24) |
| | 5/7/2000 | Target | Clothes for Laura | (82.33) |
| | 5/10/2000 | Office Depot | Windows 2000 | (216.49) |
| | 5/13/2000 | Publix | | (59.06) |
| | 5/13/2000 | Bed Bath & Beyond | | (193.56) |
| | 5/16/2000 | British Petroleum | JAMES H GRAY INC   SANDY SPI | (17.96) |
| | 5/16/2000 | Publix | PUBLIX #646        SATLANTA | (17.66) |
| | 5/17/2000 | TGI Fridays | 2524365 | (21.01) |
| | 5/19/2000 | Stardock Systems | STARDOCK SYSTEMS    LIVONIA | (49.95) |
| | 5/20/2000 | Shell | S AND S FOODS 49    JASPER | (23.26) |
| | 5/21/2000 | Home Depot | Lauras House | (7.40) |
| | 5/22/2000 | American Express | | 465.52 |
| | 5/22/2000 | Lowes | Lauras House | (29.89) |
| | 5/23/2000 | British Petroleum | JAMES H GRAY INC   SANDY SPI | (6.52) |
| | 5/24/2000 | Publix | PUBLIX #130       SORMOND BE | (59.86) |
| | 5/24/2000 | Shell | ORMOND MALL SHELL   ORMOND | (20.80) |
| | 5/29/2000 | Kennedy Space Center | KENNEDY SPACE CENTERKNDY S | (48.90) |
| | 5/30/2000 | Shell | GRANADA SHELL       ORMOND B | (18.25) |
| | 5/30/2000 | Chevron | CHEVRON #0044085    LENOX | (18.60) |
| | 6/3/2000 | Chevron | | (21.28) |
| | 6/3/2000 | Publix | | (19.83) |
| | 6/3/2000 | Publix | | (14.05) |
| | 6/7/2000 | Virgin Megastore | CD's | (49.77) |
| | 6/7/2000 | Jewel of India | 2574395 | (51.00) |
| | 6/9/2000 | Publix | | (70.97) |
| | 6/10/2000 | Punch Line | | (30.80) |
| | 6/11/2000 | Canyon Cafe | | (33.85) |
| | 6/11/2000 | Publix | | (22.94) |
| | 6/11/2000 | Banana Republic | | (70.61) |
| | 6/11/2000 | Chevron | | (19.09) |
| | 6/12/2000 | Utsav | 2580106 | (14.00) |
| | 6/13/2000 | Utsav | 2580106 | (13.85) |
| | 6/14/2000 | Jewel of India | 2580106 | (50.00) |
| | 6/16/2000 | American Express | | 1,315.10 |

10/4/2003

American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | Amount |
|---|---|---|---|---|
| | 6/16/2000 | Hartsfield Atlanta Airport | 2580106 | (60.00) |
| | 6/16/2000 | Utsav | 2580106 | (14.94) |
| | 6/17/2000 | Mikasa | Kitchen stuff for Laura | (36.90) |
| | 6/17/2000 | Macy's | | (227.58) |
| | 6/17/2000 | Kroger | | (41.96) |
| | 6/19/2000 | Utsav | 2589029 | (14.94) |
| | 6/19/2000 | Northridge Bottle Shatlanta | Off-licence | (15.27) |
| | 6/22/2000 | Virgin Megastore | Abyss, Meaning of Life | (70.25) |
| | 6/22/2000 | Utsav | 2589029 | (51.00) |
| | 6/23/2000 | Hartsfield Atlanta Airport | 2589029 | (50.00) |
| | 6/24/2000 | Publix | | (27.33) |
| | 6/26/2000 | Chevron | | (19.24) |
| | 6/27/2000 | Riverside Grille | 2605816 | (39.00) |
| | 6/28/2000 | Bombay Palace | 2605816 | (18.13) |
| | 6/28/2000 | GTE Airfone | | (17.57) |
| | 6/29/2000 | Dish of Salt | 2605816 | (28.17) |
| | 6/30/2000 | Hard Rock Cafe | 2605816 | (28.00) |
| | 7/1/2000 | Hartsfield Atlanta Airport | 2605816 | (72.00) |
| | 7/1/2000 | Publix | | (35.48) |
| | 7/3/2000 | Publix | | (25.54) |
| | 7/4/2000 | Delta Airlines | | (24.87) |
| | 7/4/2000 | Delta Airlines | | (24.87) |
| | 7/6/2000 | Ruby Foos | 2623119 | (160.00) |
| | 7/6/2000 | ESPN Zone | 2623119 | (17.00) |
| | 7/8/2000 | Burdines | | (41.87) |
| | 7/9/2000 | Dillards | | (157.94) |
| | 7/9/2000 | Manhattan Chili | 2623119 | (41.00) |
| | 7/9/2000 | Outback Steakhouse | | (140.00) |
| | 7/10/2000 | US Postal Service | | (14.60) |
| | 7/10/2000 | Marriott | 2731621 | (32.00) |
| | 7/12/2000 | Players | 2731621 | (25.00) |
| | 7/14/2000 | Hartsfield Atlanta Airport | 2731621 | (120.00) |
| | 7/15/2000 | American Express | | 1,478.92 |
| | 7/16/2000 | Comp USA | COMPUSA#0499    ATLANTA | (48.01) |
| | 7/17/2000 | Mikasa | MIKASA FCTRY #150   ATLANTA | (42.76) |
| | 7/17/2000 | Barnes & Noble | Sweden Book | (24.56) |
| | 7/18/2000 | Chevron | CHEVRON #0201786    ATLANTA | (17.99) |
| | 7/19/2000 | Players | 2737839 | (29.00) |
| | 7/20/2000 | Paragon Restaurant | 2737839 | (45.00) |
| | 7/29/2000 | Macy's | Sue's Wedding | (21.38) |
| | 7/29/2000 | British Petroleum | | (18.15) |
| | 8/7/2000 | Shell | | (33.70) |
| | 8/7/2000 | Bamboo Palace | Chinese in Stockholm | (66.83) |
| | 8/9/2000 | Hartsfield Atlanta Airport | PARKING CO OF AMERICATLANT. | (94.00) |
| | 8/9/2000 | Publix | PUBLIX #646      SATLANTA | (20.97) |
| | 8/9/2000 | Hertz | Car in Sweden | (508.63) |
| | 8/9/2000 | Swedish Telecom | Call in Sweden | (1.55) |
| | 8/10/2000 | Shell | | (15.53) |
| | 8/10/2000 | Shell | | (23.74) |
| | 8/14/2000 | Modell's | Running clothes | (87.21) |
| | 8/14/2000 | Utsav | 2788738 | (15.00) |
| | 8/14/2000 | Mens Wearhouse | | (69.98) |
| | 8/14/2000 | TGI Fridays | 2788738 | (24.00) |
| | 8/17/2000 | Jewel of India | 2788738 | (28.00) |
| | 8/17/2000 | Houlihans | 2788738 | (45.46) |
| | 8/21/2000 | American Express | | 836.26 |
| | 8/21/2000 | Chevron | | (15.04) |

10/4/2003

American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | Amount |
|-----|------|-------|------|--------|
| | 8/21/2000 | Texaco | | (20.73) |
| | 8/22/2000 | Hapon | 2801583 | (47.00) |
| | 8/23/2000 | Microsoft | Money 2001 upgrade | (48.10) |
| | 8/23/2000 | TGI Fridays | 2801583 | (19.00) |
| | 8/24/2000 | Mortons of Chicago | 2801583 | (60.00) |
| | 8/25/2000 | Jewel of India | 2801583 | (33.00) |
| | 8/25/2000 | Hartsfield Atlanta Airport | 2801583 | (58.00) |
| | 8/25/2000 | Publix | | (38.71) |
| | 8/26/2000 | Publix | Carpet cleaner | (33.15) |
| | 8/26/2000 | Target | Car scratch remover | (26.33) |
| | 8/27/2000 | Bed Bath & Beyond | Scales | (68.47) |
| | 8/28/2000 | Bice | | (88.80) |
| | 8/29/2000 | Houlihans | 2819352 | (35.00) |
| | 9/3/2000 | Walmart | | (46.18) |
| | 9/4/2000 | Scottys | Sprinklers for Laura | (27.16) |
| | 9/5/2000 | Thai-Nah | 2831488 | (18.15) |
| | 9/7/2000 | Sofia Indico | 2831488 | (38.80) |
| | 9/8/2000 | Hartsfield Atlanta Airport | 2831488 | (144.00) |
| | 9/9/2000 | Publix | | (49.27) |
| | 9/10/2000 | British Petroleum | | (16.98) |
| | 9/13/2000 | Lord & Taylor | | (42.84) |
| | 9/15/2000 | Comsat | | (45.00) |
| | 9/17/2000 | Lord & Taylor | | (22.98) |
| | 9/17/2000 | Lord & Taylor | | (53.48) |
| | 9/17/2000 | Publix | | (91.40) |
| | 9/17/2000 | CVS Pharmacy | Nicotine patch for Laura | (42.79) |
| | 9/17/2000 | Track N Trail | | (133.73) |
| | 9/18/2000 | American Express | | 1,717.42 |
| | 9/18/2000 | Chevron | | (17.80) |
| | 9/18/2000 | British Petroleum | | (20.18) |
| | 9/20/2000 | Connolly's | 2853355 | (24.20) |
| | 9/21/2000 | Hartsfield Atlanta Airport | 2853355 | (60.00) |
| | 9/23/2000 | Dalton Books | | (17.12) |
| | 9/23/2000 | Publix | | (14.34) |
| | 9/29/2000 | Host International | 2867339 | (29.17) |
| | 9/30/2000 | Chart House | Laura & Family | (170.00) |
| | 10/5/2000 | Hartsfield Atlanta Airport | 2880335 | (144.00) |
| | 10/8/2000 | Shell | | (20.11) |
| | 10/9/2000 | Sherwin-Williams | Numbers for Laura house | (60.65) |
| | 10/9/2000 | Scottys | | (16.59) |
| | 10/9/2000 | British Petroleum | | (13.49) |
| | 10/12/2000 | Jewel of India | 2894405 | (42.00) |
| | 10/13/2000 | Publix | | (17.03) |
| | 10/14/2000 | Macy's | New shoes | (155.15) |
| | 10/14/2000 | Macy's | Clothes | (211.81) |
| | 10/14/2000 | Publix | | (30.60) |
| | 10/16/2000 | British Petroleum | | (9.46) |
| | 10/16/2000 | Hertz | | (99.58) |
| | 10/19/2000 | Naked Fish | 2921508 | (30.00) |
| | 10/22/2000 | Publix | | (51.40) |
| | 10/23/2000 | TGI Fridays | | (28.00) |
| | 10/24/2000 | Shell | | (20.00) |
| | 10/29/2000 | American Express | | 1,198.19 |
| | 10/29/2000 | Lord & Taylor | | (42.79) |
| | 10/30/2000 | Lord & Taylor | | (117.69) |
| | 10/30/2000 | Shell | | (19.69) |
| | 10/30/2000 | Shell | | (18.10) |

10/4/2003

American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | Amount |
|-----|------|-------|------|--------|
| | 11/1/2000 | Tiernans | 2931023 | (21.00) |
| | 11/1/2000 | John Harvards | 2931023 | (20.00) |
| | 11/4/2000 | Il Panino | 2931023 | (28.00) |
| | 11/4/2000 | Host International | 2931023 | (40.00) |
| | 11/7/2000 | Tiernans | 2949300 | (20.00) |
| | 11/7/2000 | Wyndham Garden Hotel | 2949300 | (15.00) |
| | 11/9/2000 | Hartsfield Atlanta Airport | 2949300 | (132.00) |
| | 11/10/2000 | Publix | | (52.56) |
| | 11/10/2000 | Comp USA | PC Sync | (75.95) |
| | 11/10/2000 | Camelot | U2 CD/Jurassic Park | (58.82) |
| | 11/11/2000 | Publix | | (17.28) |
| | 11/11/2000 | AT&T | Hands free kit for phone | (21.39) |
| | 11/11/2000 | Perimeter Ford | 6000 mile service | (47.88) |
| | 11/11/2000 | Lord & Taylor | Christmas Present for Laura | (64.18) |
| | 11/11/2000 | Lord & Taylor | Birthday Present for Kate | (58.85) |
| | 11/11/2000 | Lord & Taylor | | (185.61) |
| | 11/11/2000 | Lord & Taylor | Chirstmans Present for Laura | (36.37) |
| | 11/12/2000 | Sears | | (21.38) |
| | 11/15/2000 | Dooleys Tavern | 2968568 | (16.00) |
| | 11/15/2000 | Wyndham Garden Hotel | 2968568 | (15.00) |
| | 11/15/2000 | Wyndham Garden Hotel | 2968568 | (15.00) |
| | 11/16/2000 | Hartsfield Atlanta Airport | 2968568 | (50.00) |
| | 11/17/2000 | Comp USA | 2971862 | (155.11) |
| | 11/17/2000 | Bed Bath & Beyond | Bed, blanket and new light | (171.98) |
| | 11/17/2000 | American Express | | 701.64 |
| | 11/17/2000 | American Express | | 311.39 |
| | 11/17/2000 | British Petroleum | | (18.55) |
| | 11/18/2000 | Mikasa | Plates for Laura | (113.37) |
| | 11/19/2000 | Publix | | (97.71) |
| | 11/22/2000 | Reggies British Pub | | (30.00) |
| | 11/22/2000 | Chevron | | (17.51) |
| | 11/23/2000 | Mikasa | Andy's Christmas present | (79.15) |
| | 11/23/2000 | Publix | | (46.02) |
| | 11/25/2000 | Universal Studios | Tickets for me, Laura and Katy | (146.28) |
| | 11/26/2000 | Citgo | CITGO 7 ELEVEN 27735DAYTON/ | (21.56) |
| | 11/26/2000 | British Petroleum | | (19.94) |
| | 11/27/2000 | Shell | | (20.19) |
| | 11/27/2000 | Il Panino | 2989143 | (39.00) |
| | 11/27/2000 | Chevron | | (15.85) |
| | 11/28/2000 | Dooleys Tavern | 2989143 | (60.00) |
| | 11/28/2000 | Wang Theater | Tickets for Nutcracker Suite | (113.00) |
| | 11/28/2000 | Wyndham Garden Hotel | 2989143 | (15.00) |
| | 11/29/2000 | Wyndham Garden Hotel | 2989143 | (15.00) |
| | 11/30/2000 | Hartsfield Atlanta Airport | 2989143 | (52.00) |
| | 11/30/2000 | Wyndham Garden Hotel | 2989143 | (16.00) |
| | 12/1/2000 | Dakota Watch | Ring watches for Laura | (60.89) |
| | 12/1/2000 | Rich's Department Store | Sweaters for Laura | (171.18) |
| | 12/1/2000 | Record Town | | (60.96) |
| | 12/1/2000 | Sears | Sewing machine for Laura | (374.49) |
| | 12/1/2000 | Lord & Taylor | Chirstmas Present for Laura | (64.18) |
| | 12/3/2000 | Publix | | (32.10) |
| | 12/3/2000 | Shell | | (20.03) |
| | 12/7/2000 | The Times | 3007226 | (31.00) |
| | 12/8/2000 | Kashmir | 3007226 | (66.00) |
| | 12/8/2000 | Don Pablos | | (31.00) |
| | 12/8/2000 | Burdines | | (210.39) |
| | 12/9/2000 | Publix | | (92.09) |

10/4/2003

American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | Amount |
|---|---|---|---|---|
| | 12/9/2000 | Shell | | (7.79) |
| | 12/10/2000 | Amazon.com | Christmas present for Dad | (136.50) |
| | 12/11/2000 | P.F. Changs | | (17.00) |
| | 12/12/2000 | Planet Hollywood | | (17.00) |
| | 12/12/2000 | Ocean Club | 3014339 | (39.00) |
| | 12/13/2000 | Huntington | | (3.95) |
| | 12/13/2000 | Cheesecake Factory | 3014339 | (33.00) |
| | 12/13/2000 | Amazon.com | Christmas present for Katy | (82.35) |
| | 12/14/2000 | Hartsfield Atlanta Airport | 3014339 | (137.00) |
| | 12/14/2000 | P.F. Changs | 3014339 | (29.00) |
| **VOID** | 12/15/2000 | American Express | | 0.00 |
| Christmas with | 12/15/2000 | Walmart | Christmas Decorations | (110.98) |
| Laura, Steve, | 12/15/2000 | Walmart | Christmas Decorations | (80.84) |
| and Laura's mom | 12/15/2000 | Publix | | (119.81) |
| in Atlanta | 12/15/2000 | Bed Bath & Beyond | Christmas Decorations | (226.63) |
| | 12/15/2000 | Chevron | AMOCO ACA 4328      COLLEGE F | (18.22) |
| | 12/16/2000 | American Express | | 2,581.83 |
| | 12/16/2000 | American Express | | 465.49 |
| | 12/16/2000 | Airtran Airways | Flight for Laura's Mum for Christm | (156.50) |
| | 12/16/2000 | Rich's Department Store | Waterhouse Clock for Laura's Mur | (105.93) |
| | 12/16/2000 | Amazon.com | Christmas present for Gran | (33.84) |
| | 12/17/2000 | Taste of Britain | | (67.40) |
| | 12/17/2000 | Lamplighter Gallery | Present for Laura from Mum & Da | (53.45) |
| | 12/18/2000 | P.F. Changs | 3028720 | (14.00) |
| | 12/19/2000 | P.F. Changs | 3028720 | (14.00) |
| | 12/20/2000 | P.F. Changs | 3028720 | (14.00) |
| | 12/21/2000 | Hartsfield Atlanta Airport | 3028720 | (53.00) |
| | 12/22/2000 | Chevron | | (15.84) |
| | 12/22/2000 | Lord & Taylor | Christmas Present for Laura | (79.50) |
| | 12/23/2000 | Northridge Bottle Shatlanta | Off-licence | (26.73) |
| | 12/23/2000 | Punch Line | | (32.00) |
| | 12/23/2000 | Punch Line | | (46.20) |
| | 12/23/2000 | Publix | | (70.17) |
| | 12/25/2000 | Westin Hotel | Christmas Dinner | (250.00) |
| | 12/27/2000 | Chevron | | (19.84) |
| | 12/28/2000 | Chevron | | (15.54) |
| | 12/28/2000 | British Petroleum | | (18.97) |
| Steve moves | 1/1/2001 | Bed Bath & Beyond | Shower curtain | (68.87) |
| to Ormond Beach | 1/1/2001 | Home Depot | Light fixtures | (27.75) |
| | 1/1/2001 | Lowes | Light fixtures, staple gun | (66.91) |
| | 1/1/2001 | Julians | New Years Eve dinner | (64.45) |
| | 1/1/2001 | Burdines | Sweater, shorts | (215.26) |
| | 1/1/2001 | Chevron | | (21.22) |
| | 1/7/2001 | Citgo | | (16.46) |
| | 1/8/2001 | P.F. Changs | P3658698 | (14.00) |
| | 1/8/2001 | Virgin Megastore | Hollow Man | (21.14) |
| | 1/8/2001 | Shell | | (17.54) |
| | 1/8/2001 | Office Depot | Boxes and tape for moving | (43.12) |
| | 1/9/2001 | P.F. Changs | | (11.00) |
| | 1/11/2001 | Hartsfield Atlanta Airport | P3658698 | (51.00) |
| | 1/11/2001 | P.F. Changs | | (11.00) |
| | 1/12/2001 | P.F. Changs | | (17.00) |
| | 1/13/2001 | Office Depot | | (29.91) |
| | 1/13/2001 | AT&T | Leather case for phone | (26.74) |
| | 1/15/2001 | British Petroleum | | (21.00) |
| | 1/15/2001 | Chevron | | (19.20) |
| | 1/16/2001 | Chevron | | (16.02) |

10/4/2003

American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | Amount |
|---|---|---|---|---|
| | 1/16/2001 | Chevron | | (20.02) |
| | 1/16/2001 | American Express | | 1,709.57 |
| | 1/16/2001 | American Express | | 1,311.47 |
| | 1/18/2001 | Amazon.com | Birthday present for Mum | (76.15) |
| | 1/19/2001 | John Harvards | P3674403 | (29.00) |
| | 1/20/2001 | One Post | | (7.00) |
| | 1/20/2001 | Hartsfield Atlanta Airport | P3674403 | (27.00) |
| | 1/21/2001 | Publix | | (56.39) |
| | 1/21/2001 | Shell | | (17.21) |
| | 1/22/2001 | Outback Steakhouse | P3678464 | (25.00) |
| | 1/23/2001 | Mandarin Chinese | | (19.00) |
| | 1/25/2001 | Legal Seafood | P3678464 | (97.00) |
| | 1/26/2001 | Hartsfield Atlanta Airport | P3678464 | (60.00) |
| | 1/27/2001 | Lord & Taylor | Laura's Birthday present | (32.09) |
| | 1/27/2001 | Ashley Avery's Collectibles | Laura's Birthday present | (315.65) |
| | 1/27/2001 | Helzberg Diamonds | Laura's Valentine Day present | (455.93) |
| | 1/27/2001 | Publix | | (20.05) |
| | 1/27/2001 | Media Play | Terminater 2 DVD | (39.58) |
| | 2/1/2001 | Chevron | | (16.88) |
| | 2/2/2001 | Comp USA | P3702909 | (53.49) |
| | 2/4/2001 | John Glenn Jeweler | Repair to Laura's tennis bracelet | (63.60) |
| | 2/4/2001 | Sherwin-Williams | Paint for Living room | (57.54) |
| | 2/4/2001 | Publix | | (49.77) |
| | 2/7/2001 | U-Haul | Equipment Deposit for truck | (80.00) |
| | 2/8/2001 | Hartsfield Atlanta Airport | | (74.00) |
| | 2/9/2001 | U-Haul | Rental of U-Haul truck | (304.95) |
| | 2/9/2001 | Shell | Fuel for Explorer driving to Dayto | (17.20) |
| | 2/9/2001 | Publix | | (45.27) |
| | 2/9/2001 | Chevron | | (38.21) |
| | 2/9/2001 | Oswald Bailey | Dad's birthday present | (103.40) |
| | 2/10/2001 | Chevron | Fuel for rental truck | (34.30) |
| | 2/11/2001 | U-Haul | Depoist return from truck | 80.00 |
| | 2/12/2001 | AT&T | P3725603 | (202.35) |
| | 2/12/2001 | Chevron | Fuel for Explorer driving down to | (14.56) |
| | 2/13/2001 | Marriott | | (15.00) |
| | 2/15/2001 | Fairmont Mirimar | P3725603 | (24.00) |
| | 2/16/2001 | Daytona Beach Airport | P3725603 | (13.50) |
| | 2/16/2001 | Gates of India | P3725603 | (38.00) |
| | 2/17/2001 | Shell | Petrol | (20.06) |
| | 2/18/2001 | Publix | Food | (41.32) |
| | 2/18/2001 | Publix | Food | (44.49) |
| | 2/19/2001 | American Express | | 1,008.63 |
| | 2/19/2001 | American Express | | 767.73 |
| | 2/19/2001 | Scottys | Sprinkler for Laura house | (20.13) |
| | 2/19/2001 | Lowes | Sprinkler piping | (10.65) |
| | 2/21/2001 | Canyon Cafe | P3741810 | (25.00) |
| | 2/23/2001 | Houstons of Dunwoody | P3741810 | (27.00) |
| | 2/23/2001 | Media Play | Gone with the Wind DVD | (25.44) |
| | 2/24/2001 | Burdines | Shirts, socks | (64.48) |
| | 2/24/2001 | Burdines | Outfit for Laura | (152.93) |
| | 2/25/2001 | British Petroleum | | (21.11) |
| | 2/25/2001 | Steak and Ale | Dinner for Steve, Laura, and Bart | (57.00) |
| | 2/26/2001 | Palomino | P3753297 | (51.00) |
| | 3/3/2001 | Publix | Food | (35.85) |
| | 3/3/2001 | Bed Bath & Beyond | Bathroom accessories | (139.84) |
| | 3/3/2001 | Lowes | Pressure washer | (239.09) |
| | 3/4/2001 | Walmart | | (59.68) |

10/4/2003

American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | Amount |
|-----|------|-------|------|--------|
| | 3/4/2001 | Texaco | Petrol for Explorer | (19.83) |
| | 3/4/2001 | Lowes | Paint, heat gun | (46.44) |
| | 3/6/2001 | Marriott | | (15.00) |
| | 3/9/2001 | Jo-Ann Fabrics | Fabric for curtains | (165.57) |
| | 3/9/2001 | Publix | Food | (88.42) |
| | 3/9/2001 | American Express | | (150.00) |
| | 3/15/2001 | British Petroleum | | (8.80) |
| | 3/16/2001 | American Express | | 1,161.29 |
| | 3/16/2001 | American Express | | 879.79 |
| | 3/18/2001 | TGI Fridays | Dinner for Steve & Caitie | (30.00) |
| | 3/19/2001 | Chevron | Petrol | (19.76) |
| | 3/19/2001 | Barnes & Noble | Harry Potter book for Caitie | (12.46) |
| | 3/19/2001 | Publix | Food | (14.48) |
| | 3/23/2001 | Publix | Food | (72.35) |
| | 3/25/2001 | Pizzeria Uno | Dinner for Steve & Laura | (36.00) |
| | 3/25/2001 | Loco Motion | Bicycle helmet for Catie | (31.79) |
| | 3/25/2001 | Ticketmaster | U2 tickets for Kentucky | (188.20) |
| | 3/27/2001 | Chilis | P3811937 | (20.00) |
| | 3/28/2001 | Marriott | Delivery charge for Marriott rewa | (35.00) |
| | 3/31/2001 | Chevron | Petrol | (20.89) |
| | 3/31/2001 | Lowes | Plants | (74.54) |
| | 4/1/2001 | Burdines | | (116.57) |
| | 4/2/2001 | El Fenix | P3818209 | (42.00) |
| | 4/8/2001 | Tower Records | Gladiator & Amadeus DVD's | (43.28) |
| | 4/8/2001 | Eugene O'Neill Theatre | Full Monty tickets for Laura & Ste | (112.00) |
| | 4/8/2001 | Victorias Secret | Clothes for Laura | (67.49) |
| | 4/8/2001 | Madame Tussaud's | Tickets to Madame Tussauds | (39.90) |
| | 4/10/2001 | Marriott | Food charge at Marriott | (10.65) |
| | 4/11/2001 | Sushi Sam | P3846982 | (20.00) |
| | 4/14/2001 | Walmart | | (40.67) |
| | 4/14/2001 | Artisan Inn | Dinner for Steve & Laura with Eri | (75.57) |
| | 4/15/2001 | Texaco | Petrol for Explorer | (22.40) |
| | 4/17/2001 | Bed Bath & Beyond | Blender | (31.79) |
| | 4/18/2001 | Hops | P3864405 | (24.00) |
| | 4/18/2001 | Gaucho Grill | P3864405 | (27.56) |
| | 4/18/2001 | Olde Kings Head | | (18.50) |
| | 4/19/2001 | Gates of India | P3864405 | (38.00) |
| | 4/21/2001 | American Express | 137828 | 1,354.50 |
| | 4/21/2001 | Amoco | | (20.16) |
| | 4/21/2001 | American Express | 137828 | 35.00 |
| | 4/22/2001 | Publix | | (111.42) |
| | 4/22/2001 | Amoco | | (21.11) |
| | 4/23/2001 | Publix | | (21.43) |
| | 4/23/2001 | Home Depot | Door locks for Front door | (59.92) |
| | 4/24/2001 | Bennigans | Lunch for me and Emily | (25.00) |
| | 4/24/2001 | Shell | Petrol | (22.75) |
| | 4/26/2001 | Staples | Modem | (75.75) |
| | 4/26/2001 | Staples | Return of Modem | 75.75 |
| | 4/28/2001 | Publix | | (19.35) |
| | 4/28/2001 | Julians | Dinner for Steve, Laura, Alice | (59.00) |
| | 4/30/2001 | Publix | | (53.34) |
| | 5/4/2001 | Cafe on the Park | Dinner for Steve & Laura | (40.41) |
| | 5/6/2001 | Crossgate Lanes | Bowling for Steve & Laura | (16.50) |
| | 5/11/2001 | Publix | | (46.81) |
| | 5/12/2001 | Chevron | Petrol | (23.99) |
| | 5/12/2001 | Burdines | | (127.16) |
| | 5/14/2001 | Mobil | Petrol | (20.40) |

10/4/2003

Page 21

American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| | Num | Date | Payee | Memo | Amount |
|---|---|---|---|---|---|
| | | 5/14/2001 | Virgin Megastore | U2 singles | (19.01) |
| | | 5/18/2001 | India Palace | P3945335 | (50.00) |
| | | 5/19/2001 | Bakely's Restaurant | Breakfast for Steve, Laura & Caiti | (31.61) |
| | | 5/19/2001 | Publix | | (90.84) |
| Steve paid for airplane ticket for my niece, Caitie. | | 5/25/2001 | Southwestern Airlines | Flight from MC-FLL for Caitie | (103.50) |
| | | 5/26/2001 | Ocean Deck | | (44.00) |
| | | 5/27/2001 | Publix | | (127.94) |
| | | 5/28/2001 | Publix | | (27.21) |
| | | 5/30/2001 | Mortons of Chicago | P3993696 | (119.00) |
| | | 6/1/2001 | American Express | | 728.41 |
| | | 6/1/2001 | American Express | | 51.06 |
| | | 6/2/2001 | Shell | Petrol | (23.87) |
| | | 6/2/2001 | Burdines | | (421.42) |
| | | 6/3/2001 | Walmart | | (58.15) |
| | | 6/5/2001 | Edward Moran | P4007701 | (41.00) |
| | | 6/5/2001 | Jewel of India | P4007701 | (84.00) |
| | | 6/5/2001 | Virgin Megastore | Superman, M12 DVD, Depech Mo | (70.29) |
| | | 6/9/2001 | Walmart | | (131.50) |
| | | 6/9/2001 | Smarte Carte | Locker charge in Atlanta airport | (5.00) |
| | | 6/9/2001 | Smarte Carte | Locker charge in Atlanta airport | (1.00) |
| | | 6/10/2001 | GTE Airfone | Phone call to Laura | (25.52) |
| | | 6/11/2001 | Lowes | | (34.36) |
| | | 6/11/2001 | Marriott | P4041224 | (51.00) |
| | | 6/13/2001 | Au Mandarin | P4041224 | (57.00) |
| | | 6/16/2001 | Publix | | (65.23) |
| | | 6/17/2001 | Chevron | | (23.38) |
| | | 6/18/2001 | Coco Marina | P4074720 | (61.00) |
| | | 6/20/2001 | Foxhounds | P4074720 | (48.11) |
| | | 6/24/2001 | Burdines | Watch for Laura | (24.47) |
| | | 6/24/2001 | Camelot | REM CD, U2 Video | (39.20) |
| | | 6/25/2001 | Rack Room Shoes | Shoes for Laura | (63.59) |
| | | 6/25/2001 | Marriott | P4083994 | (63.00) |
| | | 6/26/2001 | L'Oursin | P4083994 | (81.00) |
| | | 6/27/2001 | Mortons of Chicago | P4083994 | (130.79) |
| | | 7/1/2001 | American Express | | 1,005.28 |
| | | 7/1/2001 | American Express | | 524.92 |
| | | 7/2/2001 | HMV | U2 CD's | (30.35) |
| | | 7/2/2001 | Cafe Jazbar | | (44.12) |
| | | 7/3/2001 | Texaco | | (61.73) |
| | | 7/4/2001 | Debenhams | Present for Mum | (28.75) |
| Laura and Steve in Wales, here | | 7/4/2001 | Debenhams | Present for Laura | (43.13) |
| | | 7/4/2001 | Debenhams | Present for Gran | (35.94) |
| | | 7/5/2001 | Comet | Washing machine for Andy | (316.93) |
| | | 7/5/2001 | Shell | Petrol | (28.82) |
| | | 7/6/2001 | Shell | Petrol | (17.30) |
| | | 7/7/2001 | Publix | | (98.68) |
| | | 7/7/2001 | Shell | Petrol | (20.20) |
| | | 7/8/2001 | Walmart | | (44.38) |
| | | 7/9/2001 | Avis | Car rental | (765.48) |
| | | 7/10/2001 | Amazon.com | Blackadder on DVD | (95.96) |
| | | 7/13/2001 | Don Pablos | | (26.00) |
| | | 7/13/2001 | Shell | Petrol | (20.82) |
| | | 7/14/2001 | Burdines | Picture Frame | (100.70) |
| | | 7/14/2001 | Burdines | Clothes | (199.25) |
| | | 7/14/2001 | Burdines | | (41.34) |
| | | 7/14/2001 | Publix | | (51.31) |
| | | 7/15/2001 | Lowes | Sprinkler pipes, trimmer | (105.73) |

10/4/2003                                                                                                      Page 22

American Express Account Transactions
American Express

9/1/1998 Through 10/4/2003

| Num | Date | Payee | Memo | Amount |
|---|---|---|---|---|
| | 7/16/2001 | Lowes | | (106.92) |
| | 7/16/2001 | ABC Liquor | | (43.75) |
| | 7/20/2001 | Winn-Dixie | | (23.69) |
| | 7/20/2001 | Publix | | (42.41) |
| | 7/20/2001 | Burdines | | (77.87) |
| | 7/21/2001 | Best Buy | U2 Joshua Tree DVD | (15.89) |
| | 7/21/2001 | John Glenn Jeweler | Mermaid and Pearl Ring and Chai | (643.95) |
| | 7/22/2001 | Shell | Petrol | (15.15) |
| | 7/23/2001 | Lowes | | (85.44) |
| | 7/25/2001 | Salaam Bombay | P4322092 | (17.00) |
| | 7/28/2001 | Gary Yeoman Ford | 15,000 mile service | (149.41) |
| | 7/28/2001 | Target | | (108.96) |
| | 7/28/2001 | Publix | | (18.32) |
| | 7/28/2001 | Shell | Petrol | (24.66) |
| | 7/29/2001 | Chases on the Beach | Dinner for Laura's family | (132.10) |
| | 8/1/2001 | American Express | | 954.41 |
| | 8/1/2001 | American Express | | 703.77 |
| | 8/1/2001 | Salaam Bombay | P4337533 | (17.00) |
| | 8/3/2001 | Staples | School supplies for Caitie | (84.24) |
| | 8/3/2001 | Shell | Petrol | (19.58) |
| | 8/3/2001 | Publix | | (65.53) |
| | 8/3/2001 | Limited Too | School clothes for Caitie | (250.48) |
| | 8/8/2001 | Blockbuster | Late fees for Videos | (8.46) |
| | 8/10/2001 | Publix | | (32.14) |
| | 8/11/2001 | Target | Clothes for Caitie | (110.71) |
| | 8/11/2001 | Target | Return of curtain ends | 13.77 |
| | 8/12/2001 | Kane Furniture | Table lamp | (126.14) |
| | 8/12/2001 | Limited Too | Return of Clothes for Caitie | 76.00 |
| | 8/15/2001 | Salaam Bombay | P4359229 | (17.00) |
| | 8/17/2001 | Shell | Petrol | (18.76) |
| | 8/17/2001 | Lowes | | (176.75) |
| | 8/17/2001 | Publix | | (40.24) |
| | 8/18/2001 | Best Buy | U2 Elevation CD, Rattle & Hum D | (33.90) |
| | 8/22/2001 | Salaam Bombay | P4369847 | (17.00) |
| | 8/25/2001 | Taj Restaurant | P4369847 | (40.00) |
| | 8/25/2001 | Ann Taylor | | (444.98) |
| | 8/31/2001 | Publix | | (48.51) |
| | 9/1/2001 | American Express | | 1,689.03 |
| | 9/1/2001 | American Express | | 1,677.21 |
| | 9/1/2001 | LIB Computer and Info | | (65.46) |
| | 9/1/2001 | Walmart | | (52.22) |
| | 9/3/2001 | Shell | Petrol | (11.92) |
| | 9/3/2001 | Home Depot | | (82.00) |
| | 9/6/2001 | Taste Restaurant | W4389505 | (19.00) |
| 156 | 7/22/1999 | American Express | | 6,696.91 |
| 163 | 8/25/1999 | American Express | | 5,433.76 |
| 170 | 9/29/1999 | American Express | | 8,012.56 |
| 2225988 | 11/1/1999 | Delta Airlines | 2225988 | (608.00) |
| 2225988 | 11/2/1999 | Hong Kong City | 2225988 | (6.99) |
| 2225988 | 11/2/1999 | Boading Uptown | 2225988 | (27.00) |
| 2225988 | 11/4/1999 | Mortons of Chicago | 2225988 | (61.00) |
| 2225988 | 11/7/1999 | Marriott | 2225988 | (827.95) |
| 2242320 | 11/12/1999 | Hertz | HERTZ CAR RENTAL   CHARLOT | (262.73) |
| 2242320 | 11/12/1999 | Marriott | CHARLOTTE MARRIOTT  CHARLC | (659.64) |
| 2250824 | 11/17/1999 | Delta Airlines | Flight to Atlanta from Charlotte | (231.75) |

Grand Total                                                                                                  4,981.66

*Steve buys Laura's "promise" ring* (annotation beside 7/21/2001 John Glenn Jeweler)

*Steve buys "back to school" things for my neice, Caitie.* (annotation beside 8/3/2001 Staples)

1/20/2004



Account Transactions
Nations Checking

7/1/2000 Through 7/31/2000

| Num | Date | Payee | Category | Amount |
|-----|------|-------|----------|--------|
| | 7/1/2000 | Oracle Corporation | Split/Multiple Categories | 2,514.58 |
| | 7/3/2000 | Cash | Cash Withdrawn | (100.00) |
| | 7/7/2000 | Bank of America | Interest Income : Bank Interest | 1.12 |
| | 7/12/2000 | Stephen Morris | Transfer To : Nations Checking (Expenses) | (2,514.58) |
| | 7/15/2000 | Oracle Corporation | Paycheck | 1,804.08 |
| | 7/15/2000 | Oracle Corporation | Split/Multiple Categories | 3,718.66 |
| | 7/15/2000 | Stephen Morris | Transfer To : Nations Checking (Expenses) | (3,718.66) |
| | 7/15/2000 | Cash | Cash Withdrawn | (100.00) |
| | 7/21/2000 | Publix | Food | (63.05) |
| | 7/23/2000 | Stephen Morris | Transfer From : Nations Money Market Savings | 2,500.00 |
| | 7/23/2000 | Dillards | Clothing | (498.09) |
| | 7/23/2000 | Publix | Food | (25.75) |
| | 7/28/2000 | Cash | Cash Withdrawn | (102.95) |
| | 7/29/2000 | Cash | Holiday : Cash | (253.45) |
| | 7/30/2000 | Cash | Cash Withdrawn | (100.00) |
| | 7/31/2000 | Oracle Corporation | Paycheck | 1,804.08 |
| | 7/31/2000 | Oracle Corporation | Paycheck | 4,229.68 |
| | 7/31/2000 | Stephen Morris | Transfer To : Nations Money Market Savings | (2,000.00) |
| 240 | 7/6/2000 | Georgia Power | Utilities : Electricity | (40.87) |
| 241 | 7/1/2000 | Harbor Pointe | Accomodation : Rental | (830.00) |
| 242 | 7/4/2000 | Bell South | Utilities : Telephone | (126.76) |
| 243 | 7/15/2000 | Eastern Financial Credit Union | Loan Payment : Car Loan | (515.11) |
| 244 | 7/15/2000 | American Express | Transfer To : AMEX Gold card | (1,478.92) |
| 245 | 7/23/2000 | Laura Mazzarella | Transfer To : Laura Mazzarella | (2,000.00) |
| 246 | 7/26/2000 | LIB Computer and Info | Computer : Books | (50.00) |
| 247 | 7/27/2000 | Media One | Utilities : Cable TV | (64.40) |
| 248 | 7/31/2000 | Georgia Power | Utilities : Electricity | (58.37) |

Ormond
Windows

| Grand Total | | | | 1,931.24 |

# E✳TRADE
OPTIONSLINK
E-TRADE Securities, Inc.

## statement

| For the Period | Page 1 of 4 |
|---|---|
| 04/01/01 Through 04/30/01 | |

**Account Number**

LAURA MAZZARELLA

ORMOND BEACH    F L

The new E*TRADE OptionsLink Customer Service Center located at www.optionslink.com details everything you need to know to get started using the OptionsLink program. It provides you with information about your individual stock plan account, stock market fundamentals, and how to use the OptionsLink website along with other timely and helpful information.

If you should need additional information, or have any questions concerning this new service, please do not hesitate to contact customer service at 1-800-838-0908 (from outside the US customer service at 1-650-599-0126) or e-mail us at optionslink@etrade.com.

## Monthly Statement Summary

### ACCOUNT VALUE SUMMARY

| Description | Amount |
|---|---|
| TOTAL ACCOUNT VALUATION | $12,695.84 |
| THIS MONTH'S CLOSING EQUITY | $12,695.62 |
| LAST STATEMENT CLOSING EQUITY | $3,797.183 |
| NET CHANGE IN EQUITY | |
| SECURITY VALUES | |
| STOCKS LONG | $12,556.32 |
| TOTAL LONG VALUE | 12,556.32 |
| NET MARKET VALUE | $12,556.32 |
| CLOSING MONEY BALANCES | |
| MONEY MARKET FUNDS | $139.22 |
| NET CLOSING MONEY BALANCES | $139.22 |

### INCOME & EXPENSE SUMMARY

| Description | Current Period | Year to Date |
|---|---|---|
| DIVIDENDS (TAXABLE) | $8.53 | 16.60 |
| CREDIT INTEREST | 0.04 | 0.12 |
| NET INCOME | $8.57 | $16.72 |

Please verify that your financial information on this statement is accurate and notify E*TRADE of any questions within 30 days of receipt.

ACCOUNT TYPE  I CASH  J MARGIN  3 WITHHOLDING  4 WIDE/ISSUED  5 OTHER-MARGIN  6 SHORT  9 OTHER-CASH

4500 Bohannon, Menlo Park, CA 84025    www.etrade.com    1-800-STOCKS-5 (1-800 786-2575)    Member SIPC/I

# ✖TRADE
## OPTIONSLINK
E*TRADE Securities, Inc.

statement

mt Number

## MONEY ACTIVITY SUMMARY

| tion | Amount |
|---|---|
| OPENING BALANCE | $2,132.55 |
| ND CHECKS | (2,000.00) |
| 3TS | ($2,000.00) |
| AND INTEREST INCOME | 6.57 |
| EDITS | $6.57 |
| CLOSING BALANCE | $139.22 |

## OTHER INFORMATION

### Current Rates as of 04/30/01

| | |
|---|---|
| CREDIT INTEREST RATE | 2.00% |
| TAX-EXEMPT—CALIFORNIA MMF | 2.95% |
| CASH ACCT TRUST – MONEY MARKET | 4.17% |
| CASH ACCT TRUST – GOVRNMMT SEC | 3.93% |
| CASH ACCT TRUST – TAX-EXEMPT | 2.99% |
| TAX-EXEMPT NEW YORK MMF | 2.84% |

| MARGIN INTEREST RATES | |
|---|---|
| LESS THAN $50,000 | 9.75% |
| $50,000 TO $249,999.99 | 8.50% |
| $250,000 AND ABOVE | 7.25% |

## DAILY ACCOUNT ACTIVITY

| ACTIVITY/ TRADE DATE | TRANS | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|
| | | | DIVIDEND AND INTEREST | | | |
| 4/27/01 | Credit Int | | INTEREST 3/29THRU 4/26 | | | 0.04 |
| 4/30/01 | Dividend | | CAT MONEY MKT | | | 6.53 |
| | | | OTHER DEBITS & CREDITS | | | |
| 4/26/01 | Check | | MMF CHECK #01011 | | 2,000.00 | |
| | | | OTHER ACTIVITY | | | |
| 4/09/01 | Transfer A/C | 325 | ORACLE CORP | | | |
| | | | MONEY FUND ACTIVITY | OPENING BALANCE | | 2,132.85 |
| 4/26/01 | Redeemed | | CAT MONEY MKT | | 2,000.00 | |
| 4/30/01 | Remvest Div | | CAT MONEY MKT | | | 6.53 |
| 4/30/01 | Purchased | | CAT MONEY MKT | | | 0.04 |
| | | | | CLOSING BALANCE | | 139.22 |

## ACCOUNT POSITIONS

| QUANTITY LONG SHORT | ACCT TYPE | SECURITY DESCRIPTION | SYMBOL/ CUSIP | PRICE | MARKET VALUE LONG (SHORT) | TOTAL PORTFOLIO PERCENT | DIV/CPN % YIELD | ESTIMATED ANNUALIZED INCOME |
|---|---|---|---|---|---|---|---|---|
| | | STOCKS LONG | | | | | | |
| 777 | OptLink | ORACLE CORP | ORCL | 16.1600 | 12,556.32 | 100.00 | | |
| | | TOTAL SECURITY VALUE – STOCKS LONG | | | $12,556.32 | 100.00 | | |
| | | TOTAL LONG VALUE | | | $12,556.32 | 100.00 | | |

Member SIPC/NASD



.ccount Number

## DEBIT & CREDIT INTEREST DETAIL

| NET BALANCE MARGIN | NET BALANCE CASH | MARKET VALUE OF SHORTS | BALANCE SUBJECT TO INTEREST | NUMBER OF DAYS | INTEREST RATE | INTEREST CHARGED/ CREDITED |
|---|---|---|---|---|---|---|
| | | | 880.04 | 1 | .02000 | 0.04 |

1/01

TOTAL CREDIT INTEREST — $0.04

# E✲TRADE
### OPTIONSLINK
**E-TRADE Securities, Inc.**

statement

**Account Number**

| For the Period | Page 4 of 4 |
|---|---|
| 04/01/01 Through 04/30/01 | |

Transaction Date: 04/26/20

Check #1011          Check Amount: $2,000.00



End of Statement

# E✱TRADE
OPTIONSLINK
E*TRADE Securities, Inc.

**Account Number**

LAURA MAZZARELLA

ORMOND BEACH          FL

# Statement

| For the Period | Page 1 of 4 |
|---|---|
| 04/01/01 Through 04/30/01 | |

The new E*TRADE OptionsLink Customer Service Center located at www.optionslink.com details everything you need to know to get started using the OptionsLink program. It provides you with information about your individual stock plan account, stock market fundamentals, and how to use the OptionsLink website along with other timely and helpful information.

If you should need additional information, or have any questions concerning this new service, please do not hesitate to contact customer service at 1-800-838-0908 (from outside the US 1-650-599-0125) or e-mail us at optionslink@etrade.com.

## Monthly Statement Summary

### ACCOUNT VALUE SUMMARY

| Description | Amount |
|---|---|
| TOTAL ACCOUNT VALUATION | |
| THIS MONTH'S CLOSING EQUITY | $12,695.64 |
| LAST STATEMENT CLOSING EQUITY | 8,903.81 |
| NET CHANGE IN EQUITY | $3,791.83 |
| SECURITY VALUES | |
| STOCKS LONG | $12,556.32 |
| TOTAL LONG VALUE | 12,556.32 |
| NET MARKET VALUE | $12,556.32 |
| CLOSING MONEY BALANCES | |
| MONEY MARKET FUNDS | $139.22 |
| NET CLOSING MONEY BALANCES | $139.22 |

### INCOME & EXPENSE SUMMARY

| Description | Current Period | Year to Date |
|---|---|---|
| DIVIDENDS (TAXABLE) | $6.53 | 16.60 |
| CREDIT INTEREST | 0.04 | 0.12 |
| NET INCOME | $6.57 | $16.72 |

Please verify that your financial information on this statement is accurate and notify E*TRADE of any questions within 30 days of receipt.

ACCOUNT TYPE  1 CASH  3 MARGIN  3 WITHHOLDING  4 WHEN ISSUED  5 OTHER-MARGIN  6 SHORT  7 OTHER-CASH

4500 Bohannon, Menlo Park, CA 94025     www.etrade.com     1-800 STOCKS 5 (1-800-786-2575)     Member SIPCA



## statement

E✱TRADE OPTIONSLINK
E✱TRADE Securities, Inc.

**ccount Number**

| | |
|---|---|
| **For the Period** | **Page 2 of 4** |
| 04/01/01 Through 04/30/01 | |

## MONEY ACTIVITY SUMMARY

| ription | Amount |
|---|---|
| NED OPENING BALANCE | $2,132.65 |
| S | |
| Y FUND CHECKS | (2,000.00) |
| DEBITS | $(2,000.00) |
| rs | |
| ND AND INTEREST INCOME | 6.57 |
| CREDITS | $6.57 |
| NED CLOSING BALANCE | $139.22 |

## OTHER INFORMATION

**Current Rates as of 04/30/01**

| | |
|---|---|
| CREDIT INTEREST RATE | 2.00% |
| TAX-EXEMPT-CALIFORNIA MMF | 2.95% |
| CASH ACCT TRUST - MONEY MARKET | 4.17% |
| CASH ACCT TRUST - GOVRNMMT SEC | 3.33% |
| CASH ACCT TRUST - TAX-EXEMPT | 2.99% |
| TAX-EXEMPT NEW YORK MMF | 2.34% |

MARGIN INTEREST RATES

| | |
|---|---|
| LESS THAN $50,000 | 9.75% |
| $50,000 TO $249,999.99 | 8.50% |
| $250,000 AND ABOVE | 7.25% |

## DAILY ACCOUNT ACTIVITY

| ACTIVITY/ TRADE DATE | TRANS | QUANTITY | DESCRIPTION | PRICE | DEBIT | CREDIT |
|---|---|---|---|---|---|---|
| | | | DIVIDEND AND INTEREST | | | |
| 04/27/01 | Credit Int | | INTEREST  3/29THRU  4/26 | | | 0.04 |
| 04/30/01 | Dividend | | CAT MONEY MKT | | | 6.53 |
| 04/26/01 | Check | | OTHER DEBITS & CREDITS | | 2,000.00 | |
| | | | MMF CHECK #01011 | | | |
| | | | OTHER ACTIVITY | | | |
| 04/09/01 | Transfer A/C | 325 | ORACLE CORP | | | |
| | | | MONEY FUND ACTIVITY | OPENING BALANCE | | 2,132.65 |
| 04/26/01 | Redeemed | | CAT MONEY MKT | 2,000.00 | | 6.53 |
| 04/30/01 | Reinvest Div | | CAT MONEY MKT | | | 0.04 |
| 04/30/01 | Purchased | | CAT MONEY MKT | CLOSING BALANCE | | 139.22 |

## ACCOUNT POSITIONS

| QUANTITY LONG (SHORT) | ACCT TYPE | SECURITY DESCRIPTION | SYMBOL/ CUSIP | PRICE | MARKET VALUE LONG (SHORT) | TOTAL PORTFOLIO PERCENT | DIV/CPN % YIELD | ESTIMATED ANNUALIZED INCOME |
|---|---|---|---|---|---|---|---|---|
| | | STOCKS LONG | | | | | | |
| 777 | OptLink | ORACLE CORP | ORCL | 16.1600 | 12,556.32 | 100.00 | | |
| | | TOTAL SECURITY VALUE - STOCKS LONG | | | $12,556.32 | 100.00 | | |
| | | TOTAL LONG VALUE | | | $12,556.32 | 100.00 | | |

Member SIPC/NASD



ccount Number

## DEBIT & CREDIT INTEREST DETAIL

| | NET BALANCE MARGIN | NET BALANCE CASH | MARKET VALUE OF SHORTS | BALANCE SUBJECT TO INTEREST | NUMBER OF DAYS | INTEREST RATE | INTEREST CHARGED/ CREDITED |
|---|---|---|---|---|---|---|---|
| 3/01 | | | | 890.04 | 1 | .02000 | 0.04 |
| | | | TOTAL CREDIT INTEREST | | | | $0.04 |



**statement**

OPTIONSLINK

E✦TRADE Securities, Inc.

**Account Number**

Transaction Date: 04/26/20



Check #1011        Check Amount $2,000.00



End of Statement

1600 Robinson Menlo Park CA 94075        www.etrade.com        1-800-STOCKS-5 (1-800-786-2575)        Member SIPC/NASD

Page 1, of 2

# *Myron Hawryluk Construction*

### 124 Cedar Crest Circle, Daytona Beach, FL 32114
(904) 255-3728, 295-5086 State Certified # CRC018884

## Proposal

**Proposal Submitted to:**                                 **Job Address:**

Laura Mazzarella

Ormond Beach, FL ▮▮▮                             Ormond Beach, FL ▮▮▮

Ormond Beach, FL ▮▮▮
(904) 441-6244 Home  (407) 341-3914 Cell

We hereby submit specifications and estimates for:

1. Build new masonry Patio roof structure.
2. Extensive roof framing and re-structuring,
3. Entire home shingle re-roofing.
4. Interior alterations, and walls.

All construction shall be as per plans and specifications. All work includes Permits, Permit fees county inspections.
All work shall be in a workmanlike manner, labor and materials shall be in accordance with Southern and local
building codes. Warrantee period as per Florida statues. Project completion time aprox. 60 days.

We propose to furnish labor and materials, complete, in accordance with the plans and specifications
(2 Pages) for the sum of:

**Twenty Five Thousand Seven Hundred   $ 25,700.00**   With payment s to made as following:

$ 5,000 to start  2/21/00  pd  1001
$ 6,210 at  30% completion  4/14/00  pd  1002
$ 6,210 at  60% completion
$ 6,210 at  90% completion
$ 2,070 at 100% completion


Date _____ 2-21-00 _____
Myron Hawryluk

### Acceptance of Proposal

The above prices, specifications and conditions are satisfactory and are hereby accepted. You are authorized to do the work
as specified. Payments will be made as per the above payment schedule.

Date _____ 2-21-00 _____           Signature _____ L Mazzarella _____

# *Myron Hawryluk Construction*

### 124 Cedar Crest Circle, Daytona Beach, FL 32114
(904) 255-3728, 295-5086  State Certified # CRC018884

1. <u>Patio Roof</u>  (12'x 16')

   - Roof shall be supported by 8" Masonry lintels (2 sides)
   - 2'x2' Reinforced footer cut into existing patio slab.
   - 8"x16" corner column support.
   - Lintel shall as per plan. Alternate: Tie lintel into existing block walls, eliminating 2 columns.
   - R-19 Ceiling Insulation with vapor barrier.
   - 1"x6" T&G Pine ceiling. Finish as per owner instruction.
   - Soffit/Fascias/Gables to match existing materials.
   - Install wiring and 2 switches for owner supplied paddle fan/light kit.
   - Install flood light at southeast corner of building.

2. <u>Truss Roof</u>

   - Master bedroom. Family room, remove all plasterboard, insulation and wiring from ceiling.
   - Completely remove the structural roof/ceiling framing members over Master bedroom & Family room.
   - Remove wall in dining room, install 17' girder between Kitchen/Dining room &  Family room.
   - Install new trusses over Master bedroom, Family room & Patio roof (53'x12')
   - Add additional framing between new trusses and existing front roof to complete tie-in (53'x28').
   - Re- install existing wiring, including wiring to all existing switches, outlets and lights.
   - Extend and rebuild gables, soffit, fascias and overhangs to match existing.
   - Insulate all new ceiling areas to R-19 blown fiberglass insulation.
   - Drywall  all new framing including areas damaged or disturbed by construction.
   - Paint all new exterior wood, to match existing.

## Itemized Cost Breakdown

$  7,840.00  12'x16' Patio Roof, masonry lintels, support column, and footer.
$ 14,660.00  Remove Florida room/Master bedroom roof, Truss/hand frame new 53'-4"x 28'-8"rear roof.
$  2,470.00  Shingle new trussed roof with Architectural grade asphalt shingles, new alum. drip edge.
$  2,000.00  Remove front roof shingles and replace with new, including aluminum drip edge.
$     240.00  Install ceiling fan (2-wire) in Patio roof ceiling. Paddle fan/light kit supplied by owner.

$ 25,700.00 Total

_____          Date___2 - 21 - 00___
Myron Hawryluk

_____          Date___2 · 21 · 00___
Laura Mazzarella

NationsBank Checking

7/5/00

## Transaction Report
### 1/1/00 Through 7/5/00

Page 1

| Date | Num | Description | Memo | Category | Clr | Amount |
|------|-----|-------------|------|----------|-----|--------|
| 2/22/00 | DEP | Laura Mazzarella | John Anderson 1st | Gross Sales | | 5,000.00 |
| 4/19/00 | DEP | Laura Mazzarella | John Anderson 2nd | Gross Sales | | 6,210.00 |
| 5/4/00 | DEP | Laura Mazzarella | John Anderson 3rd | Gross Sales | | 6,210.00 |
| 5/24/00 | DEP | Laura Mazzarella | John Anderson 4th | Gross Sales | | 6,210.00 |
| 5/24/00 | DEP | Laura Mazzarella | John Anderson 5th | Gross Sales | | 2,000.00 |
| 6/22/00 | DEP | Laura Mazzarella | John Anderson 6th | Gross Sales | | 2,000.00 |

TOTAL 1/1/00 - 7/5/00   **27,630.00**

**TOTAL INFLOWS**   27,630.00
**TOTAL OUTFLOWS**   0.00

**NET TOTAL**   **27,630.00**

# Myron Hawryluk Construction

### 124 Cedar Crest Circle, Daytona Beach, FL 32114
#### (904) 255-3728, 295-5086 State Certified # CRC018884

*(handwritten notes:)*
$4254\emptyset$ Sofan
$2000$ fence
$2700$ Carpet   Door hw/fans   motion lights
$500$
7/5/00  $385   Pool Motors (2)   Pool Heater   Paint ext   vent   closing costs
$140
$48265   4500   $7500 closing costs

## Summary (Costs and Payments)

## Contract/Change Orders

| | |
|---|---|
| $ 5,000.00 | to start |
| $ 6,210.00 | at 30% completion |
| $ 6,210.00 | at 60% completion |
| $ 6,210.00 | at 90% completion *(2000 or)* |
| $ 2,070.00 | at 100% completion *(2000.00)* |
| $ 2340.00 | Install Vinyl/Aluminum Soffit and Fascia. Install T-111 front Porch Gable. |
| $ 290.00 | Master bedroom South wall: Install wiring for Entertainment Center & Desk Area. |
| $ (425.00) | Kitchen/Dining South wall: Build frame wall including 1-elec. outlet, drywall & plaster. *what was this?* |
| $ 250.00 | Engineering |
| $ 620.00 | Remove Dining room west wall, Remove entire closet at front door. |
| $ 1800.00 | Install new concrete footer along Master bedroom West Wall. *EDDIE* |
| $ 350.00 | Reframe Master bedroom closet door and Bathroom door to 2'-8" |
| $ 31775.00 | |

*(handwritten:)*
309
all — 700
911 — 700
80
10/25 — 715
10/23
$2195
all plaster

## Amounts Paid to Date

| | |
|---|---|
| $ 5000.00 | 2/22/00 ✓ |
| $ 6210.00 | 4/19/00 ✓ |
| $ 6210.00 | 5/04/00 ✓ |
| $ 6210.00 | 5/24/00 ✓ |
| $ 2000.00 | 5/24/00 ✓ |
| $ 2000.00 | 6/22/00 ✓ |
| $ 3145.00 | 7/5/00 ✓ |

$ 30775.00

*(handwritten notes at bottom:)*
windows
8/2 — 3000.00
500.00
8/19 — 1250.00
10/23 — 2260.00   Hallway/closets   Bedroom closets
11/7
Doors/tile/closets
Pd 3145. ✓ 7/5/00
$4000   $3800   $250
$670
3800 670 290 20
4720
800 250 670
$2460
10/2/00
2360
4530
3800 670 290 20

# *Myron Hawryluk Construction*

124 Cedar Crest Circle, Daytona Beach, FL 32114
(904) 255-3728, 295-5086  State Certified # CRC018884

<u>Items removed from original contract/specifications</u>  2/20/00

- $ 500  No Interior Plaster
- $ 350  No Pocket door headers
- $ 350  No Exterior Stucco
- $ 300  No interior Painting
- $ 920  Install 2 pocket doors in Master bedroom complete, (frames, doors, locks, plaster/paint).
- $ 480  Remove master bedroom French doors, re-frame wall for 2'-8" 6-panel pre-hung complete.

  $ 2,900 Total

$ 28,600.00
$  2,900.00 Less

$ 25,700  Revised contract total

# TropiCasual Furniture

294 So. Yonge St. • Ormond Beach, FL 32174
(386) 677-7676 • Fax: (386) 672-5208

**Sales Contract**

**OB** 20205

BUILT FOR _Stephen Morris_ PHONE _____

ADDRESS _____

CITY _O.B._ STATE _____ ZIP ██████

PICK UP ☐     SHIP ☐     DELIVER ☐

DATE _8/12/01_
CUSTOMER'S ORDER NO. _____
ORDER LOCATION _OB_
SALESMAN _Chuck_

C.O.D. _____   APPROXIMATE COMPLETION DATE _____   FREIGHT _____   DEPOSIT _474 88  17 50_

| QUANTITY | COLOR | CODE | DESCRIPTION | C | F | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|---|---|
| | | | old world map | | | | |
| 1 | | | T-325-1  Cocktail table | | | | 275 |
| 1 | | | T-325-3  end table | | | | 169 — |
| | | | | | | | 445 — |

All Furniture Is Custom Made - Sorry No Refunds
Title to this merchandise remains in the name of TropiCasual Furniture Manufacturing, Inc. until full purchase price is paid. In the event of collection, customer herein agrees to pay all collection costs including interest, court costs and reasonable attorneys' fee.

RECEIVED, INSPECTED, AND ACCEPTED BY: _____ DATE: _____

SUB-TOTAL _____
TAX _____
DELIVERY _____
TOTAL _474 68_
DEPOSIT _474_
BALANCE _0_

Kane

**KANE FURNITURE**
280 SOUTH YONGE STREET
ORMOND BEACH, FLORIDA 32174
TELEPHONE (386) 672-0100 • 1-800-277-5432

SALES ORDER NO. 099937

TRANSACTION: PAID & TAKEN • CUST PICKUP • REGULAR DELIVERY

STORE 1 • 2

DATE 8/17/01

BILL TO:

NAME _STEVE NICHOLS_

ADDRESS _____

CITY, ST. _____

ZIP CODE _____

PHONE NO. HOME _____ WORK 342-6244

DELIVERY DATE _Sun 8/17/01_

DELIVERY INSTRUCTIONS: _____

| SALES PERSON | EMP NO. | EMPLOYEE NAME |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |

| CODE 1 | | CODE 2 |
|---|---|---|

| SPEC ORDER | SKU | LOC | QTY. | DESCRIPTION | SPECIAL ORDERS ONLY GRADE | FABRIC | FIN/COL | PRICE | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| | 442-031-13 | | 1 | LAMP | | | | 115 | 115 |

| | |
|---|---|
| MDSE. TOTAL | 115 |
| DELIVERY | |
| SUBTOTAL | 115 |
| SALES TAX | 7.19 |
| TOTAL | 122.19 |
| DEPOSIT | 122.19 |
| BALANCE DUE | -0- |

☐ INCOMING ORDER

☐ CLEARANCE ITEM - ALL SALES FINAL

☐ SPECIAL ORDER - NON CANCELLABLE (NO REFUNDS ON SPECIAL ORDERS)

PLEASE ALLOW _____ FOR DELIVERY.

CUSTOMER ACKNOWLEDGEMENT _____

METHOD OF PAYMENT: CASH _____

DELIVERED BY _____ DATE _____

CUSTOMER WANTS FABRIC / LEATHER PROTECTION
☐ YES   ☐ NO

CREDIT CARD _____   CHECK # _____

RECEIVED ORDER   AUG 18 2001

**CUSTOMER COPY**

# TRUGREEN ChemLawn

P O Box 11765
Daytona Beach FL 32120-1766

**Statement**

| Lawn Total | Hort Total | Other Total | Total Due | Amount Paid |
|---|---|---|---|---|
| $49.00 | $0.00 | $0.00 | $49.00 | |

You may use your Discover Visa or MASTER CARD

Trugreen Chemlawn
P O Box 11765
Daytona Beach FL 32120-1766

83.1.16962 I AT 0.269 1498T111.oce
Steve Morris

Ormond Beach FL

Account Number: ▮▮▮▮   Service Cntr: 4985-DAYTONA BEACH

Check #: _____

Credit Card Options:    Signature Required Below.

☐ MasterCard        ☐ VISA        ☐ DISCOVER

Credit Card No: _____   Exp. Date: _____

Name (Exactly as it appears on card): _____

Billing Address: _____

Authorized Signature: _____

☐ Check here if Address Change on back of form.

PLEASE DETACH AND RETURN TOP PORTION OF THIS STATEMENT ALONG WITH YOUR PAYMENT IN THE ENCLOSED ENVELOPE. Thank You!
Retain Bottom Portion of Statement for your Records.

For billing or service inquiries, please call (386)274-5383.

| DATE | DESCRIPTION OF SERVICES | CODE | NET AMOUNT | SALES TAX | INVOICE AMOUNT |
|---|---|---|---|---|---|
| 10/25/01 | ROUND 7 | R07 | $49.00 | $0.00 | $49.00 |

*Paid*

Thank you for your business. To better serve you, we have redesigned our billing statement.

| Statement Date | Account Number | Payment / Credit | Charges + Tax | Total Due |
|---|---|---|---|---|
| 11/13/01 | 038186 | $0.00 | $49.00 | $49.00 |

| Current | Over 30 Days | Over 60 Days | Over 90 Days |
|---|---|---|---|
| $49.00 | $0.00 | $0.00 | $0.00 |

**PLEASE NOTE:**
You may use your Discover Visa or MASTER CARD

**Bank of America** *Advantage*™

STEPHEN P. MORRIS   07-98

ORMOND BEACH, FL

328

64-1/610  GA
188

Date 1 September 2001

Pay to the order of Florida Power and Light

$ 199 87

One hundred and ninety nine 87/100

Dollars

**Bank of America.**

ACH R/T 061000052

Memo 49632-93079

---

**Bank of America** *Advantage*™

STEPHEN P. MORRIS   07-98

ORMOND BEACH, FL

330

64-5/610 GA
188

Date 9 September 2001

Pay to the order of J and J Security Services

$ 508.80

Five hundred and eight 80/100

Dollars

**Bank of America.**

ACH R/T 061000052

Memo Mazzorella Inv. 4604

---

**Bank of America** *Advantage*™

STEPHEN P. MORRIS   07-98

ORMOND BEACH, FL

327

64-5/610 GA
188

Date 1 September 2001

Pay to the order of Laura Mazzarello

$ 300

Three hundred —

Dollars

**Bank of America.**

ACH R/T 061000052

Memo

# EXHIBIT 5

## Steve Morris

**From:** "Laura Mazzarella" <Laura.Mazzarella@oracle.com>
**To:** "Steve Morris" <steve.morris@oracle.com>
**Sent:** Thursday, September 07, 2000 9:30 AM
**Attach:** Laura.Mazzarella.vcf
**Subject:** Re: Picture

Its beautiful love. . . and reminds me so much of you. . .

Steve Morris wrote:

A, What do you think of this for our home?



LYMTA Bubu

### Steve Morris

*Technical Manager*
*Internet Systems & Architecture Services*
*Advanced Technology Solutions*

*Telephone: (770) 206 1501*
*Cell: (404) 386 9427*
*Email: steve.morris@oracle.com*

# EXHIBIT 6































# EXHIBIT 7

2 Lafayette Street, 3rd Floor
New York, NY 10007
212 577 7700 Tel
212 385 0331 Fax
www.safehorizon.org

February 17, 2002



**Board of Directors**

Susan Solomon
*Chair*

Brooke McMurray
*Vice-Chair*

Eugene Pickens
*Vice-Chair & Treasurer*

Arthur Chang
*Secretary*

Wendy Banks

Jerome A. Chazen

Daisy Exposito

Linda A. Fairstein

Barry Green

Joseph S. Iseman, Esq.

Stephanie Kugelman

Joann Lang

Cynthia Lufkin

Thomas J. Mitchell

Martin D. Newman, Esq.

John M. Perkins

Kenneth A. Powell

Peter J. Powers

Richard T. Roberts

Jack Rudin

Most Reverend
Joseph M. Sullivan

Ann Tripp

Gordon J. Campbell
*Chief Executive Officer*

Laura Mazzarella

Ormond Beach, FL.

Dear Laura Mazzarella:

On behalf of Safe Horizon and the September 11th Fund, created by the New York Community Trust and the United Way of New York City, I would like to offer my sincere condolences for your loss.

As you know, Safe Horizon has been administering September 11th Fund payments to families at Pier 94, Chambers Street and our borough offices. Many of you reached out to us and told us of the challenges of reapplying for additional funds every two weeks. In addition, the Internal Revenue Service has recently loosened its guidelines on payments from these privately raised funds. Therefore to be as responsive as possible, the September 11th Fund has worked with us to change our guidelines.

Under the September 11th Fund's interim emergency guidelines, families that have lost loved ones may be eligible for awards up to $10,000. Enclosed is a check reflecting your most recent award approved by Safe Horizon.

In addition to financial assistance, Safe Horizon provides a range of emotional supports. The Safe Horizon September 11th Support Hotline, 1-866-689-HELP, provides 24-hour information and referrals to all services and assistance available, as well as crisis support. We also offer support groups to families citywide.

If you have any questions or concerns, please call us at 1-866-689-HELP. Please know that the thoughts of Safe Horizon, the September 11th Fund, the New York Community Trust, the United Way, and the millions of people whose contributions made this possible are with you during this difficult time.

Sincerely,

Gordon J. Campbell

# EXHIBIT 8







**THE WORLD TRADE CENTER DISASTER FUND**

Ms Laura Mazzarella
█████████████
Ormond Beach
FL █████
USA

14 May 2002

Dear Ms Mazzarella

I am writing to notify you that the Trustees of the World Trade Center Disaster Fund are pleased to make an award of $7,500 in respect of your application to the Fund. In order that funds may be transferred as soon as possible, could you please complete the attached form which asks for details of your banking arrangements and return to:

Tracy-Ann Hilton
International Financial Services, London
7th Floor
1-2 Bank Buildings
Princes Street
London
EC2R 8EY

Tel +44 (0) 207 213 9122
Fax +44 (0)207 213 9130
e-mail t.hilton@ifsl.org.uk.

On receipt of the form, payment arrangements can be made immediately.

Yours sincerely

Edward Whitley
Trustee

# EXHIBIT 9

 **American Red Cross**

**National Headquarters**
Jefferson Park
8111 Gatehouse Road
Falls Church, VA 22042-1203

December 19, 2001

Ms. Laura Mazzarella

Ormond Beach, FL

Dear Ms. Mazzarella:

Please accept the enclosed second gift on behalf of the American Red Cross and the generous people of this nation, in support of your family.

This second gift is based on the conversation you and our caseworker had on the additional needs determined by information you provided us. This gift is a tax-free, direct grant to you and your family. If there are other unanticipated needs for your family over the next several months, please let us know.

If there is anything more the American Red Cross can do to assist you, please do not hesitate to contact us.

With deepest sympathy,

Harold J. Decker
Chief Executive Officer

Enclosure



**American Red Cross**

NO. ▮▮▮▮

DATE: 20-DEC-01   VENDOR NAME LAURA MAZZARELLA   VENDOR NO.: ▮▮▮▮

| INVOICE NO. | INVOICE DATE | DESCRIPTION | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|
| ▮▮▮▮ | 11-DEC-01 | MORRIS, STEPHEN | 0.00 | 24,514.00 |


**American Red Cross**

September 11 Recovery Program
7 Hanover Square, 9th Floor
New York, NY 10004
(877) 746-4987

October 9, 2003

Ms. Laura Mazzarella

Ormond Beach, FL

Dear Ms. Mazzarella:

We are pleased to inform you that your request for a Special Circumstances Gift has been approved in the amount of $30,000.00.

The Special Circumstances Gift is a needs-based gift that was created to provide financial assistance to 1) seriously injured individuals who qualified and applied for the American Red Cross Supplemental Gift and have continuing unmet financial needs; and 2) financially dependent surviving family members with unmet essential living expenses who a) did not receive the full amount of the American Red Cross Supplemental Gift, *and* did not receive significant amounts of money from other sources, *or* continue to have compelling unmet financial needs as determined by the Special Circumstances Review Committee. Each Special Circumstances Gift amount varies based upon unique needs and financial resources available to support each applicant.

The Special Circumstances Gift is made possible through the generosity of the American public and people around the world.

If you have questions about the gift, would like information about other Red Cross services or would like to appeal this decision, please contact your Family Support Specialist or Service Coordinator within 30 days of the date of this letter. If you do not know how to contact your Family Support Specialist, or if you have not yet been assigned one, please call (877) 746-4987 or TDD 1-800-662-1220 and we will be happy to help you.

We thank you for your patience and cooperation through the processing of your gift request.

Sincerely,

Alan Goodman
Executive Director,
September 11 Recovery Program

Enc.:   check
cc:     Vanessa Hack

**American Red Cross**

NO. ▮▮▮▮

| INVOICE NO. | INVOICE DATE | DESCRIPTION | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|
| DATE: 08-OCT-03 | | VENDOR NAME   LAURA J MAZZARELLA | VENDOR NO.: | |
| | | | 0.00 | 30,000.00 |
| ▮▮▮▮ | 01-OCT-03 | SCG/ MORRIS, STEPHEN | | |
| | | | 0.00 | 30,000.00 |

PLEASE DETACH AND RETAIN THIS STATEMENT AS YOUR RECORD OF PAYMENT.
Questions call 1-800-967-2432

— REMOVE DOCUMENT ALONG THIS PERFORATION —


**American Red Cross**

National Headquarters
8111 Gatehouse Road
Falls Church, VA 22042

August 23, 2002

Ms. Laura J. Mazzarella

Ormono Beach, FL

Dear Ms. Mazzarella:

On behalf of the generous people of our nation and the American Red Cross, please accept the enclosed third Family Gift in support of your family.

This third gift is based on the application you completed and submitted to the Red Cross detailing your unmet essential expenses. If there are other unanticipated essential needs for your family that arise over the next several months, please feel free to contact us to discuss them.

If you have any tax-related questions, you may contact your Red Cross Family Support Specialist who will help you locate a tax advisor.

If you have any questions regarding the enclosed third gift, or any inquiries regarding other American Red Cross benefits and services, please do not hesitate to contact your assigned Family Support Specialist or contact the Red Cross September 11 Long-term Recovery Program Call Center at 1-877-746-4987.

With our deepest sympathy,

Harold J. Decker
Interim President and
Chief Executive Officer

*Together, we can save a life*



| INVOICE NO. | INVOICE DATE | VENDOR NAME | LAURA J MAZZARELLA | | NO. | | |
|---|---|---|---|---|---|---|---|
| | | | | | VENDOR NO. | | |
| | 15-AUG-02 | MORRIS, STEPHEN P. | DESCRIPTION | | DISCOUNT | | NET AMOUNT |
| | | | | | | 0.00 | 27,000.00 |

PLEASE DETACH AND RETAIN THIS STATEMENT AS YOUR RECORD OF PAYMENT.
Questions call 1-800-967-2432

| | 0.00 | 27,000.00 |
|---|---|---|

REMOVE DOCUMENT ALONG THIS PERFORATION

# EXHIBIT 10



**Fireman's Fund**

01/04/05

Wcb
PO Box 5205
Binghamton, NY 139025205

Laura Mazzarella

Ormond Beach, FL

RE: Claim No.    :  160 01 575367
    Date of Loss:  09/11/01
    Employee    :  Stephen Philip Morris
    Employer    :  Oracle Corporation

Dear Madam or Sir:

                    WCB # 0024 8716

The carrier hereby requests an adjournment of the 1/24/05 hearing as
the carrier and the claimant have reached a verbal agreement to
resolve this claim via a Section 32 Agreement.

Kindly either cancel or adjourn the 1/24/05 hearing pending Section 32
resolution.

Sincerely,

Carol Del Mese
Branch Office General Adjuster
American Insurance Company
(800) 582-1998

cc: Sandor Krauss

LA0000900

**WORKERS' COMPENSATION BOARD**
**STATE OF NEW YORK**

------------------------------------------

**W.C.B. Case #0024-8716**

Stephen Philip Morris,          Deceased
Laura Mazzarella, Alleged Domestic Partner

    - against -

**STIPULATION PURSUANT**
**TO W.C.L. §32**

Oracle Corp.,          Employer

    - and -

Fireman's Fund Insurance Co., Carrier
(Melville)
------------------------------------------

**PLEASE TAKE NOTICE,** that the above captioned alleged domestic partner and carrier, desiring to enter into an agreement settling upon and determining the compensation and other benefits due the alleged domestic partner, have stipulated and agreed that the terms and provisions set forth hereinafter shall represent and constitute a stipulated agreement between the parties pursuant to the provisions of §32 of the Workers' Compensation Law of the State of New York, and that the signatures affixed at the conclusion of this document signify approval of the agreement to such terms and provisions, subject to the approval of the Workers' Compensation Board:

**WHEREAS,**

      On 9/11/01 claimant, Stephen Philip Morris, (hereinafter "Deceased") was injured in the course of his employment with Oracle Corp. (hereinafter "Employer"), which Employer was covered for workers' compensation by Fireman's Funds Insurance Company; and,

**WHEREAS,**

      deceased suffered injuries resulting in his fatality; and,

**WHEREAS,**

      deceased's average weekly wage has been established at maximum; and,

**WHEREAS,**

      various awards of workers' compensation benefits have been made; and,

**WHEREAS,**

      alleged domestic partner is claiming ongoing payment of workers' compensation benefits; and,

**WHEREAS,**

      alleged domestic partner wishes to forego her rights to ongoing compensation benefits in exchange for payment by the carrier in the sum of $200,000.00; and,

**WHEREAS,**

      carrier wishes to pay the alleged domestic partner the sum of $200,000.00; and,

**WHEREAS,**

      carrier is to pay the alleged domestic partner's attorney, Sandore Krauss, the sum of $30,000.00 subject to the approval of the Workers' Compensation Law Commissioner for their legal fee in connection with this settlement, which payment is to be made as a

2

WCB # 0024-8716

lien on the amount of money to be paid by the carrier to the alleged domestic partner under the terms of this settlement agreement; and,

**WHEREAS,**
under this proposed Section 32 Settlement, the alleged domestic partner will net $170,000.00; and,

**WHEREAS,**
alleged domestic partner and carrier understand and agree that, upon approval of this settlement agreement by the Workers' Compensation Board pursuant to the procedures established by the Board, neither party may reopen or reactivate this claim for any reason whatsoever; that the provisions herein represent the full and complete terms of this settlement agreement; and that there are no separate or other agreements or promises made by the parties to any other party concerning additional benefits due, overpayments, or any other aspect of this claim; and,

**WHEREAS,**
alleged domestic partner has been specifically advised that under the terms of this agreement, upon approval of the stipulation by the Workers' Compensation Board and payment by the carrier as required, the case will be closed finally and forever, and she will be unable to reopen the case even in the event of change in condition not contemplated at the time of this agreement; and,

**WHEREAS,**
the payments made under this Section 32 Settlement will constitute a valid workers' compensation lien under Section 29 under

3

the New York State Workers' Compensation Law regarding any possible third-party settlement; and,

**WHEREFORE,**

carrier hereby agrees to pay the alleged domestic partner the sum of $200,000.00 and to pay the alleged domestic partner's attorney, Sandore Krauss, the sum of $30,000.00 as a lien in connection with this Workers' Compensation claim; the alleged domestic partner hereby agrees to forego, waive and surrender any and all rights to future workers' compensation benefits regarding this workers' compensation claim for WCB #0024-8716; and,

THE REMAINDER OF THIS PAGE HAS DELIBERATELY BEEN LEFT BLANK

4

**ALL SUBJECT TO** the approval of the New York State Workers'

Compensation Board as set forth in Workers' Compensation Law §32.


Dated:      Hempstead, New York
            February 8, 2005


_____
Laura Mazzerella
Alleged Domestic Partner


                              _____
                              Fireman's Fund Insurance Company
                              Carrier


_____
Sandore Krauss
Attorney for alleged domestic partner


                              _____
                              NYS Workers' Compensation Board
                              Commissioner


RDG/ajr
2/08/05

5

O:\S32\Morris, Stephen Philip (FFIC)                    WCB # 0024-8716

# EXHIBIT 11

05/14/2004 FRI 11:54   FAX 814 438 2109 GE SAB IT-QUALITY                                ☑001/001

Laura Mazzarella

Ormond Beach, FL
May 14, 2004

Simon Walton
Schultheis & Walton, P.A.
4635 Falls Road
Baltimore, MD 21209
410.235-6425
410.235-6489 (fax)

**SENT BY FACSIMILE**

Dear Simon:

In accordance with the terms related to my portion of the funds provided by the Victims'
Compensation Fund, I would like you to make the following distribution on my behalf:

| | |
|---|---|
| Total Award: | $1,200,000 |
| Sandor Krauss's fees to be distributed directly to his escrow account: | $84,100 |
| Total Due Laura Mazzarella: | $1,115,900 |

Please have my portion wire transferred to the following:

Bank of America
1280 Oceanshore Blvd
Ormond Beach, FL 32176
386.676.0091
386.676.7717 (fax)

Savings Account Number:
ABA/Routing Number:            9593

The Account is in my name with my current home address.

Simon, I cannot thank you enough for all your time, effort, and SUCCESS in this matter. I am
forever indebted to you. Thank you so very, very much.

Very truly yours,

Laura Mazzarella
386.441.6244
407.341.3914 (cell)

:ljm

cc:   Sandor D. Krauss, P.C.
      36 West 44th Street, Suite 900, New York, New York 10036
      212.764.3377 (Tel) 212.997.7686 (fax)



**Bank of America**

LAURA MAZZARELLA
POD BARBARA T SPATZER AND
LEONARD SPATZER

Page 2 of 2
Statement Period
03-12-04 through 06-10-04
Number of checks enclosed: 0
B 06  0  A  P  23          0002511

Account Number:

## Regular Savings Additions and Subtractions

| Date Posted | Amount($) | Resulting Balance($) | Transaction |
|---|---|---|---|
| 04-12 | 2.76 + | 12,622.29 | Interest Earned |
| 05-10 | 2.41 + | 12,624.70 | Interest Earned |
| 05-27 | 1,115,880.00 + | 1,128,504.70 | Wire Type:Book IN Date:040527 Time:1229 Et Trn:2004052700021081 Sndr Ref:01040527001829Nn Orig:Simon Walton ID:None |
| 05-27 | 10.00- | 1,128,494.70 | Wire Transfer Fee |
| 06-07 | 21,379.00- | 1,107,115.70 | Counter Debit |
| 06-07 | 1,500.00- | 1,105,615.70 | FL Tlr cash withdrawal from Sav 8235 Banking Ctr Ormond By The Sea          #0001419 FL Confirmation# 6382285319 |
| 06-07 | 101,762.11- | 1,003,853.59 | Wire Type:Wire Out Date:040607 Time:1254 Et Trn:2004060700021518 Service Ref:000476 Bnf:Chase Manhattan Mtg Corp W ID:323553729 Bnf Bk:Jpmorgan Chase Bank ID:021000021 Related Ref:01040607002526Nn |
| 06-07 | 20.00- | 1,003,833.59 | Wire Transfer Fee |
| 06-10 | 113.60 + | 1,003,947.19 | Interest Earned |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| Beginning 04-12 | 12,619.53 12,622.29 | 05-10 05-27 | 12,624.70 1,128,494.70 | 06-07 06-10 | 1,003,833.59 1,003,947.19 |

Want a way to store your important valuables away from home? Visit any Bank of America banking center to inquire about various safe deposit box sizes available to meet your needs.

Taking a summer vacation? Don't forget your American Express Traveler's Cheques. They are backed by American Express 24/7/365 Customer Service, including refunds usually within 24 hours, plus credit card and passport replacement assistance. Visit www.bankofamerica.com or stop by any Bank of America banking center to purchase some today!