# EXHIBIT M
# Part I

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| In re Terrorist Attacks on September 11, 2001 | 03-md-1570<br>(GBD)(SN) |
|---|---|

This document relates to:

*Ber Barry Aron, et al. v. Islamic Republic of Iran*, No. 1:20-cv-09376 (GBD) (SN)

### DECLARATION OF FAMILIAL RELATIONSHIP

I, Lucy Aita, declare under penalty of perjury, as provided for by 28 U.S.C. § 1746, that the following statements are true and correct:

1.      My name is Lucy Aita, and I was the fiancé and life partner of Paul Innella ("Paul") who died on September 11, 2001 ("9/11") when the World Trade Center collapsed. I submit this Declaration to demonstrate I was the functional equivalent of Paul's spouse.

2.      Paul and I began dating in August 2000. We met on an online dating website and immediately had a connection. We became very serious with each other shortly thereafter. Paul and I were both in our thirties and previously married, so we knew what we wanted and did not want to waste time. In October 2000, Paul moved into my parents' home in East Brunswick, New Jersey, where we lived with my son (he was 8 years old at the time) and parents.

3.      In November 2000, Paul proposed to me in Atlantic City and we got engaged. *See* engagement photo and engagement ring receipt and appraisal attached as Exhibit 1. I was so surprised and could not wait to marry Paul. Thereafter, we told our families, who were so excited for us to live the rest of our lives as husband and wife.

4.      Paul and I initially planned to have our wedding in Summer 2001, but we pushed back the date until April 2002 so it would coincide with his family's already planned trip to Las

Vegas. We began inviting our friends, family, and coworkers, and were excited to celebrate our special day. My paid time off request for my wedding is attached as Exhibit 2.

5. In terms of finances, Paul and I lived as husband and wife. Since my work ability was limited due to childcare and I was frequently out of work, Paul financially supported our family. Paul paid for, among other things, my son's school trips, summer camp, and school books and clothes, my car loan, food for the home, the maintenance, upkeep, and utilities of the home, and he gave my mother money for household bills and property taxes. *See* checks, bank statements, and receipts attached as Exhibit 3. Paul was so generous and always paid for everyone whenever we went out. While I paid for some household items, cosmetics, and food, Paul wanted my money to go towards our savings and his to go towards our living expenses. Paul and I intended to purchase my parents' home, and we started repairing and remodeling the home. *See* receipts and renovation proposal attached as Exhibit 4. My parents agreed to sell us the home at fair market value, and they planned to continue living with us indefinitely (Paul and I planned to take care of them). The house was going to be jointly titled in our names and we were both going to be on the mortgage. Paul and I asked our accountant to advise us on the best way to file taxes once we were legally married. *See* the January 2, 2002 letter from our accountant attached as Exhibit 5. In July 2001, we made each other the primary beneficiary of each other's life insurance. *See* my life insurance form attached as Exhibit 6. Paul asked his attorney to draft a will to make sure I would be taken care of forever. *See* the affidavit from Paul's former attorney attached as Exhibit 7 (the affidavits attached in support of my declaration were submitted to the workers' compensation board, that approved my claim). Paul had an abnormal electrocardiogram (EKG), which prompted him to prepare a will in case something happened to him. He was supposed to sign the will the Saturday after 9/11.

2

6.      At the time of Paul's death, we lived together and shared our lives. Paul and I were engaged to be married, committed to each other, and planned to be together forever. We shared dreams and were the love of each other's lives. *See* photos attached as Exhibit 8. We talked about growing our family and planned to have a baby after our wedding. Paul and I had the same doctor and went with each other to appointments. We enjoyed, among other things, going on walks, playing miniature golf with my son, going bowling, dining, and traveling. Paul and I traveled to Atlantic City and Canada together. Shortly before 9/11, Paul planned a family trip to Disney (*see* Exhibit 9 for travel reservations), and we also planned to visit Italy shortly thereafter. Paul felt strongly about showing my son as much of the world as possible before we had a baby, which would make it difficult to travel.

7.      In addition to experiencing new things, Paul and I also had our rituals of things we enjoyed together. For example, Paul and I often went to Shogun for hibachi, where we enjoyed nights of fun and great food. My son enjoyed coming with us and watching the chef put on a show. Paul and I loved to eat and went out to a lot of restaurants together. In fact, since I ended work earlier than Paul, I cooked a daily three-course meal, which Paul greatly enjoyed.

8.      Paul and I were family. Together we attended family gatherings and holiday celebrations, and were very close with each other's families. Paul and I spent holidays with each other's families (e.g., Thanksgiving at his sister's house, Christmas Eve at my parents' house, etc.). I spoke with Paul's family on the phone and visited them with Paul. My parents considered Paul to be like a son to them. *See* my mother's affidavit attached as Exhibit 10. Paul also had a great relationship with my brother and asked him to be the best man at our wedding. *See* my brother's letter to Special Master Feinberg attached as Exhibit 11. My aunt and uncle loved Paul. We lived across from them and frequently had dinner together.

3

9.      Paul and my son had a special bond and Paul loved him like a son. My son's biological father did not play an important role in his life and Paul filled that void. He treated my son like his own and was a father figure to him. My son hugged and kissed Paul every night before he went to sleep. Paul strongly believed in education and encouraged my son to read and put him in a book club. They both liked sports and played hockey together in the garage. Paul bought my son a trampoline for the yard and they jumped on it together all the time. Paul took him out for ice cream, they rode their bikes down the block, and they watched Disney movies a couple of times each week. One of my fondest memories is when we decorated the Christmas tree as a family and Paul picked up my son so he could put the porcelain angel on top. I would give anything to go back to that moment.

10.     In fact, I received funds from the New York State Crime Victims Board, New Jersey Victims of Crime Compensation Board, American Red Cross, Robinhood Fund, the Archdiocese of Metuchen, Cantor Fitzgerald, and lifetime Workers' Compensation benefits as Paul's domestic partner. *See* New York State Crime Victims Board award, New Jersey Victims of Crime Compensation Board eligibility letter, American Red Cross letter enclosing a gift, and Workers' Compensation Notice of Decision attached as Exhibit 12.

11.     Upon hearing news of the terrorist attack at the World Trade Center, I hoped Paul would be found alive. I did not want to believe the love of my life left this world so suddenly and unexpectedly, but I eventually had to accept the terrible truth that Paul was really gone.  After 9/11, I began suffering from post-shock syndrome, anxiety, and depression, and I ended up on disability and unable to work. In fact, I am still on disability to this day. I lost my joy for living and my spirit left with Paul's. *See* my letter to President Biden attached as Exhibit 13. My son was also affected by Paul's passing. He began having trouble in school and suffering from

4

depression. He needed support groups and therapy to deal with his loss. With respect to my parents, their health declined after 9/11. Everyone in my family (and, truly, anyone who knew Paul) understood how special Paul was and had difficulty dealing with Paul's death.

12.    When I woke up on 9/11, I never imagined I would never see Paul again. After all, we looked forward to getting married, having a baby, and spending the rest of our lives together. Paul was stolen away from me, and I feel his loss every day and share fond memories of him. He is forever in my heart.

13.    Paul and I shared our lives as committed life partners with the deepest love for one another. We considered each other to be family. Accordingly, I should be deemed the functional equivalent of Paul's spouse.

Executed on: 10/19/2021

Name (Signature): _Lucy Aita_

Name (Print):   Lucy Aita

# EXHIBIT 1



S
7095

DATE 11-12-CC

RETD. ☐

AMOUNT

| | |
|---|---|
| curtains 1.00 ct | |
| PC on the sides | |
| 1.00 ct PC Center | |
| Linumd se Lii | |
| 1 pros white bld | |
| Usottine 92 | 3450 |

No Cash Refunds - Exchange Only
Within 14 Days

RECEIVED BY    6119    TAX    207

TOTAL    3657

thank you!



# Appraisal

LA BELLE JEWELRY
Jewelry Exchange
1 Woodbridge Center
WOODBRIDGE, NEW JERSEY 07095
(908) 636-2700

TO WHOM IT MAY CONCERN:
This is to certify that we are engaged in the jewelry business, appraisers of gems &
watches, jewelry and precious stones of all descriptions.

We herewith certify that we have this day carefully examined the following listed and described
articles; the property of:

NAME _____ Paul Tucella _____

ADDRESS _____  E. S.  N. J.

We estimate the value as listed for insurance or other purposes at the current retail value, excluding
Federal and other taxes; In making this Appraisal, we DO NOT agree to purchase or replace the
articles.

| DESCRIPTION | APPRAISED VALUE |
|---|---|
| One 14 Karat Yellow Gold Engagement ring containing total of 1.00ct 12 SC cut (variant) well matched stones in a prong set setting | |
| 1.00ct Princess cut SI Clarity face-up I Color (near colorless) very nice make center diamond set in 4 prong white gold setting | $5750 |

The foregoing Appraisal is made with the understanding that the Appraiser assumes no liability with
respect to any action that may be taken on the basis of this Appraisal.

_____        _____
APPRAISER                          DATE

# EXHIBIT 2

# Paid Time Off

### Request Form
**(Please submit as early as possible)**

Name: _Lucy A. Aita_     Date: _8/2/01_

Date(s) of Leave: _4/15/02 - 4/19/02_

Total Hours Requested: _40_

_Lucy A. Aita_
Signature of Employee

_[signature]_
Signature of Supervisor

# Paid Time Off

### Request Form
**(Please submit as early as possible)**

Name: _____     Date: _____

Date(s) of Leave: _____

Total Hours Requested: _____

_____
Signature of Employee

_____
Signature of Supervisor

# EXHIBIT 3



March 6 - April 4, 2001
Page 3 of 3

Primary Account Number:

## Better Banking Checking
(continued)

PAUL INNELLA

| Activity | Date | | Deductions | Additions | Balance |
|---|---|---|---|---|---|
| | 03/26 | Customer Check # 333 | $ 57.59 | | $ 2,343.29 |
| | 03/27 | Deposit | | $ 56.69 | $ 2,399.98 |
| | 03/27 | Deposit | | $ 48.36 | $ 2,448.34 |
| | 03/27 | Deposit | | $ 33.80 | $ 2,482.14 |
| | 03/27 | Deposit | | $ 4.00 | $ 2,486.14 |
| | 03/27 | Customer Check # 336 | $ 18.03 | | $ 2,468.11 |
| | 03/27 | Customer Check # 337 | $ 200.00 | | $ 2,268.11 |
| | 03/27 | Electronic Check Presentment # 338 | $ 102.89 | | $ 2,165.22 |
| | 03/28 | Deposit | | $ 38.22 | $ 2,203.44 |
| | 03/28 | ATM Withdrawal On 03/27 | $ 200.00 | | $ 2,003.44 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card #                     Serial # | | | |
| | 03/28 | Customer Check # 335 | $ 21.95 | | $ 1,981.49 |
| | 03/29 | Customer Check # 334 | $ 7.94 | | $ 1,973.55 |
| | 03/29 | Customer Check # 339 | $ 225.00 | | $ 1,748.55 |
| | 03/30 | Deposit | | $ 20.00 | $ 1,768.55 |
| | 03/30 | Esped Payroll 033001 CA3000000000197 | | $ 1,902.57 | $ 3,671.12 |
| | 03/30 | Esped Payroll 033001 CA3000000000197 | | $ 1,902.57 | $ 5,573.69 |
| | 03/30 | Esped Reversal 033001 CA3000000000197 | $ 1,902.57 | | $ 3,671.12 |
| | 04/02 | Deposit | | $ 41.01 | $ 3,712.13 |
| | 04/02 | Deposit | | $ 21.70 | $ 3,733.83 |
| | 04/02 | NYCE ATM Withdrawal On 03/30 | $ 200.00 | | $ 3,533.83 |
| | | Ryders Ln Milltown, E Brunswick 1, NJ | | | |
| | | Card #                    , Serial # | | | |
| | 04/02 | Customer Check # 342 | $ 21.27 | | $ 3,512.56 |
| | 04/03 | Deposit | | $ 218.75 | $ 3,731.31 |
| | 04/03 | Customer Check # 341 | $ 18.50 | | $ 3,712.81 |
| | 04/03 | Customer Check # 346 | $ 10.25 | | $ 3,702.56 |
| | 04/04 | Deposit | | $ 57.95 | $ 3,760.51 |
| | 04/04 | Customer Check # 343 | $ 7.80 | | $ 3,752.61 |
| | **04/04** | **Ending Balance** | | | **$ 3,752.61** |



April 5 - May 3, 2001
Page 2 of 3

Primary Account Number:

## Better Banking Checking
(continued)

PAUL INNELLA

| Activity | Date | | Deductions | Additions | Balance |
|---|---|---|---|---|---|
| Food Stre | 04/09 | NYCE Purchase On 04/07<br>300 Ryder Ln. , Milltown A, NJ<br>Card # ____ Serial # ____ | $ 87.97 | | $ 3,891.38 |
| | 04/09 | CIRRUS ATM Withdrawal On 04/08<br>Eds/7-11 South Amboy, NJ<br>Card # ____ Serial # ____ | $ 201.00 | | $ 3,690.38 |
| | 04/09 | Customer Check # 347 | $ 950.00 | | $ 2,740.38 |
| | 04/09 | Customer Check # 350 | $ 103.53 | | $ 2,636.85 |
| | 04/10 | Deposit | | $ 40.70 | $ 2,677.55 |
| | 04/11 | Deposit | | $ 409.20 | $ 3,086.75 |
| | 04/11 | NYCE ATM Withdrawal On 04/11<br>100 Church Street , New York , NY<br>Card # ____ Serial # ____ | $ 101.50 | | $ 2,985.25 |
| | 04/11 | Customer Check # 345 | $ 17.49 | | $ 2,967.76 |
| | 04/11 | Customer Check # 352 | $ 27.00 | | $ 2,940.76 |
| | 04/11 | Customer Check # 353 | $ 220.00 | | $ 2,720.76 |
| | 04/12 | Deposit | | $ 607.37 | $ 3,328.13 |
| | 04/12 | Espeed Payroll 041201 CA3000000000197 | | $ 1,902.57 | $ 5,230.70 |
| | 04/13 | Deposit | | $ 19.25 | $ 5,249.95 |
| | 04/13 | ATM Withdrawal On 04/13<br>Cantor Fitzgerald, 1 Wtc, NYC (22461/0A)<br>Card # ____ 1810; Serial # ____ | $ 100.00 | | $ 5,149.95 |
| | 04/16 | Deposit | | $ 86.49 | $ 5,236.44 |
| | 04/16 | NYCE ATM Withdrawal On 04/16<br>100 Church Street , New York , NY<br>Card # ____ Serial # ____ | $ 201.50 | | $ 5,034.94 |
| | 04/16 | Flagship Timeshare 041601 558558021293 | $ 191.32 | | $ 4,843.62 |
| | 04/16 | Customer Check # 354 | $ 23.90 | | $ 4,819.72 |
| | 04/17 | Customer Check # 355 | $ 58.61 | | $ 4,761.11 |
| | 04/17 | Customer Check # 357 | $ 172.07 | | $ 4,589.04 |
| | 04/17 | Customer Check # 358 | $ 556.03 | | $ 4,033.01 |
| | 04/19 | Customer Check # 359 | $ 454.32 | | $ 3,578.69 |
| | 04/23 | Customer Check # 356 | $ 5.28 | | $ 3,573.41 |
| | 04/23 | Deposit | | $ 253.62 | $ 3,827.03 |
| | 04/23 | Deposit | | $ 33.20 | $ 3,860.23 |
| Food Stre | 04/23 | Deposit | | $ 30.26 | $ 3,890.49 |
| | 04/23 | NYCE ATM Withdrawal On 04/21<br>Ryders Ln Milltown, E Brunswick 1, NJ<br>Card # ____ Serial # ____ | $ 200.00 | | $ 3,690.49 |
| | 04/24 | ATM Withdrawal On 04/24<br>Cantor Fitzgerald, 1 Wtc, NYC (22461/0A)<br>Card # ____ ; Serial # ____ | $ 200.00 | | $ 3,490.49 |
| | 04/24 | Customer Check # 332 | $ 43.00 | | $ 3,447.49 |
| | 04/25 | Deposit | | $ 119.74 | $ 3,567.23 |
| | 04/25 | Deposit | | $ 13.50 | $ 3,580.73 |
| | 04/25 | Customer Check # 348 | $ 12.00 | | $ 3,568.73 |
| | 04/27 | ATM Withdrawal On 04/27<br>Cantor Fitzgerald, 1 Wtc, NYC (22461/0A)<br>Card # ____ ; Serial # ____ | $ 200.00 | | $ 3,368.73 |
| | 04/30 | Deposit | | $ 873.60 | $ 4,242.33 |
| | 04/30 | Espeed Payroll 043001 CA3000000000197 | | $ 1,902.57 | $ 6,144.90 |
| | 04/30 | Customer Check # 360 | $ 1,046.00 | | $ 5,098.90 |
| | 05/01 | ATM Withdrawal On 04/30<br>100 World Trade Center, NY, NY (23456/09)<br>Card # ____ ; Serial # ____ | $ 400.00 | | $ 4,698.90 |



**CHASE**

May 4 - June 5, 2001
Page 3 of 4

Primary Account Number:

### Better Banking Checking
(continued)

PAUL INNELLA

| Activity | Date | | Deductions | Additions | Balance |
|---|---|---|---|---|---|
| | 05/14 | Customer Check # 369 | $ 43.90 | | $ 8,628.03 |
| | 05/15 | Espeed Payroll 051501 CA3000000000197 | | $ 1,902.57 | $ 10,530.60 |
| | 05/15 | Flagship Timeshare 051501 558558021293 | $ 191.32 | | $ 10,339.28 |
| | 05/16 | ATM Withdrawal On 05/15 | $ 200.00 | | $ 10,139.28 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card # ; Serial # | | | |
| | 05/16 | Customer Check # 370 | $ 58.89 | | $ 10,080.39 |
| | 05/16 | Customer Check # 372 | $ 23.90 | | $ 10,056.49 |
| | 05/17 | Customer Check # 374 | $ 556.03 | | $ 9,500.46 |
| | 05/17 | Customer Check # 376 | $ 1,000.00 | | $ 8,500.46 |
| | 05/18 | Deposit | | $ 1,170.10 | $ 9,670.56 |
| | 05/18 | Customer Check # 373 | $ 220.00 | | $ 9,450.56 |
| | 05/18 | Customer Check # 375 | $ 454.32 | | $ 8,996.24 |
| | 05/21 | Cbt/Pulse Purchase On 05/19 | $ 41.24 | | $ 8,955.00 |
| | | 27 Washington Ave , Milltown , NJ | | | |
| | | Card # Serial # | | | |
| | 05/22 | Customer Check # 371 | $ 58.75 | | $ 8,896.25 |
| | 05/23 | ATM Withdrawal On 05/22 | $ 100.00 | | $ 8,796.25 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card # Serial # | | | |
| | 05/24 | Electronic Check Presentment # 379 | $ 47.99 | | $ 8,748.26 |
| | 05/29 | Deposit | | $ 300.00 | $ 9,048.26 |
| | 05/29 | NYCE Purchase On 05/26 | $ 109.21 | | $ 8,939.05 |
| | | 400 Ryders Lane , Milltown , NJ | | | |
| | | Card # Serial # | | | |
| | 05/29 | CBC Purchase On 05/26 | $ 31.00 | | $ 8,908.05 |
| | | EXXONMOBIL18 0141359000, East Bru , NJ | | | |
| | | Card# Ref# 70486804KRBGHER8N | | | |
| | 05/29 | CBC Purchase On 05/26 | $ 30.80 | | $ 8,877.25 |
| | | Toys R US #6365 00, Elizabeth , NJ | | | |
| | | Card# ; Ref# 70434254K66Zahzar | | | |
| | 05/29 | NYCE Purchase On 05/26 | $ 28.33 | | $ 8,848.92 |
| | | Ikea-154 , Elizabeth , NJ | | | |
| | | Card # Serial # | | | |
| | 05/29 | NYCE ATM Withdrawal On 05/27 | $ 202.00 | | $ 8,646.92 |
| | | 755 State Hwy 18 , E. Brunswick , NJ | | | |
| | | Card # Serial # | | | |
| | 05/30 | Deposit | | $ 1,203.67 | $ 9,850.59 |
| | 05/30 | Customer Check # 381 | $ 135.00 | | $ 9,715.59 |
| | 05/31 | Deposit | | $ 14.00 | $ 9,729.59 |
| | 05/31 | Espeed Payroll 053101 CA3000000000197 | | $ 1,902.56 | $ 11,632.15 |
| | 05/31 | Customer Check # 377 | $ 26.75 | | $ 11,605.40 |
| | 05/31 | Electronic Check Presentment # 378 | $ 23.99 | | $ 11,581.41 |
| | 06/01 | Customer Check # 383 | $ 500.00 | | $ 11,081.41 |
| | 06/01 | Electronic Check Presentment # 385 | $ 59.08 | | $ 11,022.33 |
| | 06/04 | Deposit | | $ 71.57 | $ 11,093.90 |
| | 06/04 | NYCE Purchase On 06/01 | $ 300.88 | | $ 10,793.02 |
| | | 300 Ryder Ln. , Milltown A, NJ | | | |
| | | Card # 1810; Serial # | | | |
| | 06/04 | NYCE ATM Withdrawal On 06/03 | $ 402.50 | | $ 10,390.52 |
| | | Huron Ave. & Briga, Atlantic City, NJ | | | |
| | | Card # Serial # | | | |
| | 06/04 | Customer Check # 380 | $ 15.24 | | $ 10,375.28 |
| | 06/05 | Deposit | | $ 104.98 | $ 10,480.26 |
| | 06/05 | Customer Check # 382 | $ 21.80 | | $ 10,458.46 |



August 4 – September 6, 2001
**Page 3 of 3**

Primary Account Number:

## Better Banking Checking
(continued)

PAUL INNELLA

| Activity | Date | | Deductions | Additions | Balance |
|---|---|---|---|---|---|
| | 08/20 | Customer Check # 433 | $ 1,250.00 | | $ 2,070.19 |
| | 08/20 | Electronic Check Presentment # 434 | $ 8.24 | | $ 2,061.95 |
| | 08/22 | Customer Check # 429 | $ 32.12 | | $ 2,029.83 |
| | 08/24 | Cbt/Pulse Purchase On 08/24 | $ 31.29 | | $ 1,998.54 |
| | | 90 Church St , New York , NY | | | |
| | | Card # _____ ; Serial # ____ | | | |
| | 08/27 | NYCE Purchase On 08/25 | $ 91.55 | | $ 1,906.99 |
| | | 300 Ryder Ln. , Milltown A, NJ | | | |
| | | Card # _____ ; Serial # ____ | | | |
| | 08/27 | NYCE ATM Withdrawal On 08/25 | $ 200.00 | | $ 1,706.99 |
| | | Ryders Ln Militown, E Brunswick 1, NJ | | | |
| | | Card # _____ ; Serial # ____ | | | |
| | 08/28 | CBC Purchase On 08/26 | $ 44.98 | | $ 1,662.01 |
| | | Avenue #939 00, E. Brunswick , NJ | | | |
| | | Card# _____ Ref# 70411497F03T56P1Q | | | |
| | 08/28 | Customer Check # 435 | $ 14.00 | | $ 1,648.01 |
| | 08/28 | Electronic Check Presentment # 437 | $ 49.31 | | $ 1,598.70 |
| | 08/30 | Customer Check # 436 | $ 16.00 | | $ 1,582.70 |
| | 08/31 | Espeed Payroll 083101 CA3000000000197 | | $ 1,936.08 | $ 3,518.78 |
| | 09/04 | Deposit | | $ 24.20 | $ 3,542.98 |
| | 09/04 | CBC Purchase On 09/02 | $ 65.87 | | $ 3,477.11 |
| | | Target 0001152800, Milltown , NJ | | | |
| | | Card# _____ Ref# 70410197M2Lrbb69Q | | | |
| | 09/04 | CBC Purchase On 09/02 | $ 38.92 | | $ 3,438.19 |
| | | Applebees 3970067900, Milltown , NJ | | | |
| | | Card# _____ Ref# 70410197Nda79Zhbz | | | |
| | 09/04 | NYCE ATM Withdrawal On 09/01 | $ 250.00 | | $ 3,188.19 |
| | | Ryders Ln Milltown, E Brunswick 1, NJ | | | |
| | | Card # _____ ; Serial # ____ | | | |
| | 09/04 | NYCE ATM Withdrawal On 09/03 | $ 142.00 | | $ 3,046.19 |
| | | 755 State Hwy 18 , E. Brunswick , NJ | | | |
| | | Card # _____ ; Serial # ____ | | | |
| | 09/04 | Customer Check # 440 | $ 102.74 | | $ 2,943.45 |
| | 09/05 | Customer Check # 441 | $ 9.99 | | $ 2,933.46 |
| | 09/06 | Customer Check # 430 | $ 15.90 | | $ 2,917.59 |
| | 09/06 | Customer Check # 442 | $ 10.50 | | $ 2,907.06 |
| | 09/06 | Customer Check # 443 | $ 950.00 | | $ 1,957.06 |
| | 09/06 | **Ending Balance** | | | $ 1,957.06 |

Households



June 6 - July 5, 2001
Page 3 of 3

Primary Account Number:

## Better Banking Checking
(continued)

PAUL INNELLA

| Activity | Date | | Deductions | Additions | Balance |
|---|---|---|---|---|---|
| | 06/26 | Electronic Check Presentment # 397 | $ 49.73 | | $ 9,560.34 |
| | 06/26 | Customer Check # 398 | $ 400.00 | | $ 9,160.34 |
| | 06/27 | Customer Check # 399 | $ 16.74 | | $ 9,143.60 |
| | 06/28 | Customer Check # 400 | $ 40.00 | | $ 9,103.60 |
| | 06/29 | Espeed Payroll 062901 CA3000000000197 | | $ 1,902.57 | $ 11,006.17 |
| | 06/29 | Customer Check # 402 | $ 2,000.00 | | $ 9,006.17 |
| | 07/02 | NYCE Purchase On 07/01 | $ 113.05 | | $ 8,893.12 |
| | | 300 Ryder Ln. , Milltown A, NJ | | | |
| | | Card # ____ ; Serial # ____ | | | |
| | 07/03 | Customer Check # 401 | $ 500.00 | | $ 8,393.12 |
| | 07/05 | CBC Purchase On 07/03 | $ 28.92 | | $ 8,364.20 |
| | | Ryders Lane Wines And 00, Milltown , NJ | | | |
| | | Card# ____ ; Ref# 70431945T00FSMJ4K | | | |
| | 07/05 | **Ending Balance** | | | **$ 8,364.20** |

*Food store* (handwritten)



**CHASE**

July 6 - August 3, 2001
Page 2 of 3

Primary Account Number:

## Better Banking Checking
(continued)

PAUL INNELLA

| Activity | Date | | Deductions | Additions | Balance |
|---|---|---|---|---|---|
| | 07/13 | Deposit | | $ 5,000.00 | $ 13,025.10 |
| | 07/13 | Esped Payroll 071301 CA3000000000197 | | $ 1,936.08 | $ 14,961.18 |
| | 07/13 | CBC Purchase On 07/11 | $ 74.53 | | $ 14,886.65 |
| | | Macy's East #088 00, E. Brunswick , NJ | | | |
| | | Card# Ref# 8044473619Tyedqgr | | | |
| | 07/13 | Customer Check # 410 | $ 220.00 | | $ 14,666.65 |
| | 07/13 | Customer Check # 411 | $ 558.03 | | $ 14,110.62 |
| | 07/13 | Customer Check # 412 | $ 454.32 | | $ 13,656.30 |
| | 07/16 | Deposit | | $ 742.00 | $ 14,398.30 |
| | 07/16 | NYCE Purchase On 07/13 | $ 135.45 | | $ 14,262.85 |
| | | 400 Ryders Lane , Milltown , NJ | | | |
| | | Card # Serial # | | | |
| | 07/16 | CBC Purchase On 07/12 | $ 24.26 | | $ 14,238.59 |
| | | EXXONMOBIL83 3247001500, E Brunswick , NJ | | | |
| | | Card# Ref# 23486806259G4KX8X | | | |
| | 07/16 | Cbt/Pulse ATM Withdrawal On 07/14 | $ 202.50 | | $ 14,036.09 |
| | | Huran Ave & Brigan, Atlantic City, NJ | | | |
| | | Card # Serial # | | | |
| | 07/16 | Cbt/Pulse ATM Withdrawal On 07/14 | $ 202.50 | | $ 13,833.59 |
| | | Huran Ave & Brigan, Atlantic City, NJ | | | |
| | | Card # ; Serial # | | | |
| | 07/16 | Flagship Timeshare 071601 558558021293 | $ 191.32 | | $ 13,642.27 |
| | 07/17 | Deposit | | $ 4.50 | $ 13,646.77 |
| | 07/17 | Customer Check # 407 | $ 16.45 | | $ 13,630.32 |
| | 07/19 | Deposit | | $ 5.50 | $ 13,635.82 |
| | 07/19 | Cbt/Pulse ATM Withdrawal On 07/18 | $ 151.50 | | $ 13,484.32 |
| | | 875 4th Ave , Brooklyn , NY | | | |
| | | Card # Serial # | | | |
| | 07/20 | Customer Check # 409 | $ 54.47 | | $ 13,429.85 |
| | 07/20 | Customer Check # 413 | $ 49.36 | | $ 13,380.49 |
| | 07/20 | Customer Check # 414 | $ 8,000.00 | | $ 5,380.49 |
| | 07/20 | Customer Check # 415 | $ 562.97 | | $ 4,817.52 |
| | 07/23 | Customer Check # 408 | $ 18.00 | | $ 4,799.52 |
| | 07/24 | CBC Purchase On 07/22 | $ 72.05 | | $ 4,727.47 |
| | | Toys R US #6305 00, E Brunswick , NJ | | | |
| | | Card# Ref# 70434256Q66Dqhebq | | | |
| | 07/25 | NYCE ATM Withdrawal On 07/25 | $ 101.25 | | $ 4,626.22 |
| | | 200 Vessey St. , New York , NY | | | |
| | | Card # Serial # | | | |
| | 07/26 | Cbt/Pulse Purchase On 07/26 | $ 62.65 | | $ 4,563.57 |
| | | 90 Church St , New York , NY | | | |
| | | Card # Serial # | | | |
| | 07/26 | Electronic Check Presentment # 420 | $ 101.48 | | $ 4,462.09 |
| | 07/27 | ATM Withdrawal On 07/26 | $ 360.00 | | $ 4,102.09 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card # Serial # | | | |
| | 07/30 | Customer Check # 419 | $ 1,191.41 | | $ 2,910.68 |
| | 07/31 | Esped Payroll 073101 CA3000000000197 | | $ 1,936.08 | $ 4,846.76 |
| | 07/31 | Esped Payroll 073101 CA3000000000197 | | $ 1,936.08 | $ 6,782.84 |
| | 07/31 | Esped Reversal 073101 CA3000000000197 | $ 1,936.08 | | $ 4,846.76 |
| | 07/31 | Customer Check # 417 | $ 31.50 | | $ 4,815.26 |
| | 07/31 | Customer Check # 418 | $ 18.00 | | $ 4,797.26 |
| | 08/01 | ATM Withdrawal On 07/31 | $ 100.00 | | $ 4,697.26 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card # Serial # | | | |
| | 08/01 | Customer Check # 416 | $ 17.50 | | $ 4,679.76 |



**CHASE**

August 4 – September 6, 2001
Page 2 of 3

Primary Account Number: 

## Better Banking Checking

PAUL INNELLA

| Summary | | | | |
|---|---|---|---|---|
| | Opening Balance | $ 4,664.94 | Average Balance | $ 2,942.11 |
| | Additions | $ 4,096.36 | | |
| | Deductions | $ 6,804.24 | | |
| | Ending Balance | $ 1,957.06 | | |

### Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 421 | 08/07 | $ 950.00 | 428 | 08/14 | $ 556.03 | 435 | 08/28 | $ 14.00 |
| 422 | 08/13 | $ 220.00 | 429 | 08/22 | $ 32.12 | 436 | 08/30 | $ 16.00 |
| 423 | 08/28 | $ 55.28 | 430 | 09/06 | $ 15.90 | 437 | 08/28 | $ 49.31 |
| 424 | 08/09 | $ 10.00 | 431 | 08/16 | $ 53.93 | 440* | 09/04 | $ 102.74 |
| 425 | 08/14 | $ 59.54 | 432 | 08/17 | $ 454.32 | 441 | 09/05 | $ 9.99 |
| 426 | 08/15 | $ 107.87 | 433 | 08/20 | $ 1,250.00 | 442 | 09/06 | $ 10.50 |
| 427 | 08/17 | $ 13.49 | 434 | 08/20 | $ 8.24 | 443 | 09/06 | $ 950.00 |

**Total (21 checks)**        **$ 4,939.26**
\* Indicates gap in check sequence

### Activity

| Date | | Deductions | Additions | Balance |
|---|---|---|---|---|
| 08/04 | Opening Balance | | | $ 4,664.94 |
| 08/06 | ATM Withdrawal On 08/03 | $ 100.00 | | $ 4,564.94 |
| | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | Card # ____ Serial # ____ | | | |
| 08/06 | NYCE Purchase On 08/04 | $ 161.54 | | $ 4,403.40 |
| | 300 Ryder Ln. , Milltown A, NJ | | | |
| | Card # ____ Serial # ____ | | | |
| 08/07 | Customer Check # 421 | $ 950.00 | | $ 3,453.40 |
| 08/08 | Electronic Check Presentment # 423 | $ 55.28 | | $ 3,398.12 |
| 08/09 | ATM Withdrawal On 08/09 | $ 100.00 | | $ 3,298.12 |
| | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | Card # ____ Serial # ____ | | | |
| 08/09 | Electronic Check Presentment # 424 | $ 10.00 | | $ 3,288.12 |
| 08/13 | NYCE Purchase On 08/11 | $ 160.36 | | $ 3,127.76 |
| | 300 Ryder Ln. , Milltown A, NJ | | | |
| | Card # ____ Serial # ____ | | | |
| 08/13 | Customer Check # 422 | $ 220.00 | | $ 2,907.76 |
| 08/14 | CBC Purchase On 08/12 | $ 65.33 | | $ 2,842.43 |
| | Target 0001152800, Milltown , NJ | | | |
| | Card# ____ ; Ref# 7041019712Lrbb698 | | | |
| 08/14 | CBC Purchase On 08/12 | $ 21.82 | | $ 2,820.61 |
| | Exxonmobil83 3645215900, East Brunswck, NJ | | | |
| | Card# ____ Ref# 23486807159G8Qesx | | | |
| 08/14 | Customer Check # 425 | $ 59.54 | | $ 2,761.07 |
| 08/14 | Customer Check # 428 | $ 556.03 | | $ 2,205.04 |
| 08/15 | Deposit | | $ 200.00 | $ 2,405.04 |
| 08/15 | Espeed Payroll 081501 CA3000000000197 | | $ 1,936.08 | $ 4,341.12 |
| 08/15 | Flagship Timeshare 081501 558558021293 | $ 191.32 | | $ 4,149.80 |
| 08/15 | Customer Check # 426 | $ 107.87 | | $ 4,041.93 |
| 08/16 | Customer Check # 431 | $ 53.93 | | $ 3,988.00 |
| 08/17 | Customer Check # 427 | $ 13.49 | | $ 3,974.51 |
| 08/17 | Customer Check # 432 | $ 454.32 | | $ 3,520.19 |
| 08/20 | NYCE ATM Withdrawal On 08/18 | $ 200.00 | | $ 3,320.19 |
| | Ryders Ln Milltown, E Brunswick 1, NJ | | | |
| | Card # ____ Serial # ____ | | | |

L INNELLA
Brunswick, NJ

THE CHA   MANHATTAN BANK, N.A.
1 CHASE MANHATTAN PLAZA
NEW YORK CITY, NY 10081

367

04/30/2001

$100.00

TO  THE    **Trace Credit Services**
IR  OF

** One Hundred and 0/100 *********************************    DOLLARS

10     185909              $95.00
   $5.00

Verbally authorized by your depositor

-9



**CHASE**

August 4 – September 6, 2001
Page 3 of 3

Primary Account Number

### Better Banking Checking
(continued)

PAUL INNELLA

| Activity | Date | | Deductions | Additions | Balance |
|---|---|---|---|---|---|
| | 08/20 | Customer Check # 433 | $ 1,250.00 | | $ 2,070.19 |
| | 08/20 | Electronic Check Presentment # 434 | $ 8.24 | | $ 2,061.95 |
| | 08/22 | Customer Check # 429 | $ 32.12 | | $ 2,029.83 |
| | 08/24 | Cbt/Pulse Purchase On 08/24 | $ 31.29 | | $ 1,998.54 |
| | | 90 Church St , New York , NY | | | |
| | | Card # ; Serial # | | | |
| | 08/27 | NYCE Purchase On 08/25 | $ 91.55 | | $ 1,906.99 |
| | | 300 Ryder Ln. , Milltown A, NJ | | | |
| | | Card # ; Serial # | | | |
| | 08/27 | NYCE ATM Withdrawal On 08/25 | $ 200.00 | | $ 1,706.99 |
| | | Ryders Ln Milltown, E Brunswick 1, NJ | | | |
| | | Card # ; Serial # | | | |
| | 08/28 | CBC Purchase On 08/26 | $ 44.98 | | $ 1,662.01 |
| | | Avenue #939 00, E. Brunswick , NJ | | | |
| | | Card# Ref# 70411497F03T56P1Q | | | |
| | 08/28 | Customer Check # 435 | $ 14.00 | | $ 1,648.01 |
| | 08/28 | Electronic Check Presentment # 437 | $ 49.31 | | $ 1,598.70 |
| | 08/30 | Customer Check # 436 | $ 16.00 | | $ 1,582.70 |
| | 08/31 | Espeed Payroll 083101 CA3000000000197 | | $ 1,936.08 | $ 3,518.78 |
| | 09/04 | Deposit | | $ 24.20 | $ 3,542.98 |
| | 09/04 | CBC Purchase On 09/02 | $ 65.87 | | $ 3,477.11 |
| | | Target 0001152800, Milltown , NJ | | | |
| | | Card# Ref# 70410197M2Lrbb69Q | | | |
| | 09/04 | CBC Purchase On 09/02 | $ 38.92 | | $ 3,438.19 |
| | | Applebees 3970067900, Milltown , NJ | | | |
| | | Card# Ref# 70410197Nda79Zhbz | | | |
| | 09/04 | NYCE ATM Withdrawal On 09/01 | $ 250.00 | | $ 3,188.19 |
| | | Ryders Ln Milltown, E Brunswick 1, NJ | | | |
| | | Card # ; Serial # | | | |
| | 09/04 | NYCE ATM Withdrawal On 09/03 | $ 142.00 | | $ 3,046.19 |
| | | 755 State Hwy 18 , E. Brunswick , NJ | | | |
| | | Card # ; Serial # | | | |
| | 09/04 | Customer Check # 440 | $ 102.74 | | $ 2,943.45 |
| | 09/05 | Customer Check # 441 | $ 9.99 | | $ 2,933.46 |
| | 09/06 | Customer Check # 430 | $ 15.90 | | $ 2,917.56 |
| | 09/06 | Customer Check # 442 | $ 10.50 | | $ 2,907.06 |
| | 09/06 | Customer Check # 443 | $ 950.00 | | $ 1,957.06 |
| | 09/06 | **Ending Balance** | | | **$ 1,957.06** |

*[handwritten: food stores]*





November 4 - December 5, 2000
**Page 2 of 2**

Primary Account Number

## Better Banking Checking

PAUL INN

| Summary | | | | |
|---|---|---|---|---|
| Opening Balance | | $ 12,103.83 | Average Balance | $ 7,8 |
| Additions | | $ 3,404.51 | | |
| Deductions | | $ 9,608.80 | | |
| **Ending Balance** | | **$ 5,899.54** | | |

### Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 246 | 11/06 | $ 1,297.82 | 253 | 11/14 | $ 391.69 | 259 | 11/30 | $ 104.56 |
| 248* | 11/06 | $ 53.88 | 254 | 11/17 | $ 2,000.00 | 260 | 11/30 | $ 207.04 |
| 250* | 11/07 | $ 950.00 | 256* | 11/27 | $ 1,000.00 | 261 | 11/30 | $ 982.40 |
| 251 | 11/14 | $ 220.00 | 257 | 12/05 | $ 40.00 | 262 | 11/30 | $ 217.94 |
| 252 | 11/16 | $ 556.03 | 258 | 11/30 | $ 308.35 | | | |

**Total (14 checks)**    $ 8,3;
\* Indicates gap in check sequence

### Activity

| Date | | Deductions | Additions | B; |
|---|---|---|---|---|
| 11/04 | Opening Balance | | | $ 12,1 |
| 11/06 | NYCE ATM Withdrawal On 11/04 | $ 502.50 | | $ 11,6 |
| | Huron & Brigantine, Atlantic CTY2, NJ | | | |
| | Card # [blank] Serial # [blank] | | | |
| 11/06 | Customer Check # 246 | $ 1,297.82 | | $ 10,3 |
| 11/06 | Electronic Check Presentment # 248 | $ 53.88 | | $ 10,2 |
| 11/07 | Customer Check # 250 | $ 950.00 | | $ 9,2 |
| 11/13 | ATM Withdrawal On 11/10 | $ 200.00 | | $ 9,0 |
| | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | Card # [blank] ; Serial # [blank] | | | |
| 11/14 | Customer Check # 251 | $ 220.00 | | $ 8,8 |
| 11/14 | Electronic Check Presentment # 253 | $ 391.69 | | $ 8,4 |
| 11/15 | Espeed Payroll 111500 CA3000000000197 | | $ 1,702.25 | $ 10,1 |
| 11/15 | NYCE ATM Withdrawal On 11/15 | $ 200.00 | | $ 9,9 |
| | Ryders Ln Milltown, E Brunswick 1, NJ | | | |
| | Card # [blank] Serial # [blank] | | | |
| 11/15 | Flagship Timeshare 111500 558558021293 | $ 191.32 | | $ 9,7 |
| 11/16 | Customer Check # 252 | $ 556.03 | | $ 9,2 |
| 11/17 | NYCE Purchase On 11/16 | $ 185.27 | | $ 9,0 |
| | 647 Route 18 , East Brunswic, NJ | | | |
| | Card # [blank] Serial # [blank] | | | |
| 11/17 | Electronic Check Presentment # 254 | $ 2,000.00 | | $ 7,0 |
| 11/27 | Customer Check # 256 | $ 1,000.00 | | $ 6,0 |
| 11/30 | Espeed Payroll 113000 CA3000000000197 | | $ 1,702.26 | $ 7,7 |
| 11/30 | Customer Check # 258 | $ 308.35 | | $ 7,4 |
| 11/30 | Electronic Check Presentment # 259 | $ 104.56 | | $ 7,3 |
| 11/30 | Electronic Check Presentment # 260 | $ 207.04 | | $ 7,1 |
| 11/30 | Customer Check # 261 | $ 982.40 | | $ 6,1 |
| 11/30 | Electronic Check Presentment # 262 | $ 217.94 | | $ 5,9 |
| 12/05 | Electronic Check Presentment # 257 | $ 40.00 | | $ 5,8 |
| 12/05 | **Ending Balance** | | | **$ 5,8** |

**Monthly Fee**    As a valued employee of your organization, you will not be assessed monthly
banking fees for the next  4 month(s).



December 6 - January 4, 2001
Page 1 of 2

## Workplace
## Better Banking Statement

PAUL INNELLA

EAST BRUNSWICK        NJ

**Customer Service**
ServiceLine: 935-9935 from 212,
516, 716, 718 & 914 area codes.
Otherwise, call 1-800-935-9935.

Primary Account Number:
Number of Checks Enclosed: 17

## Better Banking offers you more ways to reward yourself

Switch to Better Banking with Interest and maintain a combined monthly average balance of
$15,000 or more and you qualify for...

- Bonus interest rates on High Yield Savings

- Savings on mortgage closing costs

- No fees regardless of how many  transactions

More accounts than ever qualify to be linked for Better Banking with Interest.  Ask us for
additional details.

**To upgrade, call 1-800-CHASE24 today.  Or go to your Chase branch.**

## Better Banking Checking

PAUL INNE

| Summary | Opening Balance | $ 5,899.54 | Average Balance | $ 5,51 |
|---|---|---|---|---|
| | Additions | $ 10,205.47 | | |
| | Deductions | $ 11,466.51 | | |
| | **Ending Balance** | $ 4,638.50 | | |

| Checks Paid | Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 255 | 12/22 | $ 20.00 | 268 | 12/08 | $ 556.03 | 275 | 12/26 | $ 54.86 |
| | 263* | 12/06 | $ 53.16 | 269 | 12/12 | $ 500.00 | 276 | 12/21 | $ 3,300.00 |
| | 264 | 12/11 | $ 25.25 | 270 | 12/19 | $ 220.00 | 277 | 12/26 | $ 900.00 |
| | 265 | 12/11 | $ 32.58 | 271 | 12/15 | $ 44.77 | 278 | 12/28 | $ 48.50 |
| | 266 | 12/08 | $ 40.00 | 272 | 12/22 | $ 200.00 | 279 | 12/27 | $ 459.32 |
| | 267 | 12/11 | $ 950.00 | 274* | 12/21 | $ 3,500.00 | | | |



December 6 - January 4, 2001
Page 2 of 2

Primary Account Number:

**Better Banking Checking**
(continued)

PAUL INN

**Total (17 checks)**                                                           $ 10,90
\* indicates gap in check sequence

| Activity | Date | | Deductions | Additions | Bal |
|---|---|---|---|---|---|
| | | Opening Balance | | | $ 5,8? |
| | 12/06 | Customer Check # 263 | $ 53.16 | | $ 5,84 |
| | 12/06 | Checkbook Order Fee | $ 20.45 | | $ 5,82 |
| | 12/07 | Deposit | | $ 13.17 | $ 5,83 |
| | 12/08 | Electronic Check Presentment # 266 | $ 40.00 | | $ 5,79 |
| | 12/08 | Customer Check # 268 | $ 556.03 | | $ 5,24 |
| | —12/11 | NYCE Purchase On 12/10 | $ 190.29 | | $ 5,05 |
| | | 647 Route 18 , East Brunswic, NJ | | | |
| | | Card # ▇▇▇▇ Serial # ▇▇▇▇ | | | |
| | 12/11 | Customer Check # 264 | $ 25.25 | | $ 5,02 |
| | 12/11 | Customer Check # 265 | $ 32.56 | | $ 4,99 |
| | 12/11 | Customer Check # 267 | $ 950.00 | | $ 4,04 |
| | 12/12 | Customer Check # 269 | $ 500.00 | | $ 3,54 |
| | 12/15 | Espeed Payroll 121500 CA3000000000197 | | $ 5,322.02 | $ 8,86 |
| | 12/15 | Espeed Payroll 121500 CA3000000000197 | | $ 1,812.57 | $ 10,67 |
| | 12/15 | Flagship Timeshare 121500 558558021293 | $ 191.32 | | $ 10,48 |
| | 12/15 | Electronic Check Presentment # 271 | $ 44.77 | | $ 10,4? |
| | 12/19 | Deposit | | $ 360.00 | $ 10,8C |
| | 12/19 | Customer Check # 270 | $ 220.00 | | $ 10,58 |
| | 12/19 | Customer Check # 274 | $ 3,500.00 | | $ 7,0? |
| | 12/21 | Customer Check # 276 | $ 3,300.00 | | $ 3,7? |
| | 12/21 | Deposit | | $ 500.00 | $ 4,2? |
| | 12/22 | Customer Check # 255 | $ 20.00 | | $ 4,2? |
| | 12/22 | Customer Check # 272 | $ 200.00 | | $ 4,06 |
| | 12/26 | NYCE ATM Withdrawal On 12/24 | $ 60.00 | | $ 4,0C |
| | | Ryders Ln Milltown, E Brunswick 1, NJ | | | |
| | | Card # ▇▇▇▇ Serial # ▇▇▇▇ | | | |
| | 12/26 | Customer Check # 275 | $ 54.86 | | $ 3,9? |
| | 12/26 | Customer Check # 277 | $ 900.00 | | $ 3,0? |
| | 12/27 | Electronic Check Presentment # 279 | $ 459.32 | | $ 2,5? |
| | 12/28 | Customer Check # 278 | $ 48.50 | | $ 2,5? |
| | 12/29 | Espeed Payroll 122900 CA3000000000197 | | $ 1,997.71 | $ 4,5? |
| | 01/02 | Deposit | | $ 200.00 | $ 4,7? |
| | 01/03 | ATM Withdrawal On 01/02 | $ 100.00 | | $ 4,6? |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card # ▇▇▇▇ Serial # 007787 | | | |
| | 01/04 | Ending Balance | | | $ 4,63 |

Monthly Fee    As a valued employee of your organization, you will not be assessed monthly
banking fees for the next  3 month(s).



January 5 - February 5, 2001
Page 1 of 2

## Workplace
## Better Banking Statement

PAUL INNELLA

EAST BRUNSWICK          NJ ▇▇▇▇

Illuululudulululudlllmukldululdlulluudludlulull

**Customer Service**
ServiceLine: 935-9935 from 212,
516, 716, 718 & 914 area codes.
Otherwise, call 1-800-935-9935.

Primary Account Number: ▇▇▇▇
Number of Checks Enclosed: 21

### Protect Your Valuables With a Chase Safe Deposit Box

Rent a Chase Safe Deposit Box to protect important documents or valuables that would be
difficult or impossible to replace due to fire, theft, or loss. Your annual rental fee
will be deducted automatically from the Chase checking or savings account you
designate (passbooks are excluded). Just visit your local Chase branch and ask for
details.

### Better Banking Checking                              PAUL INNEL

**Summary**

| | | | |
|---|---|---|---|
| Opening Balance | $ 4,638.50 | Average Balance | $ 3,718. |
| Additions | $ 5,193.14 | | |
| Deductions | $ 6,321.15 | | |
| **Ending Balance** | **$ 3,510.49** | | |

**Checks Paid**

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 273 | 01/26 | $ 150.00 | 286 | 01/17 | $ 315.00 | 293 | 01/24 | $ 128.00 |
| 280* | 01/08 | $ 133.41 | 287 | 01/30 | $ 19.95 | 294 | 01/23 | $ 469.16 |
| 281 | 01/05 | $ 142.75 | 288 | 01/19 | $ 56.32 | 295 | 01/29 | $ 121.41 |
| 282 | 01/05 | $ 950.00 | 289 | 01/22 | $ 557.93 | 296 | 01/23 | $ 469.32 |
| 283 | 01/11 | $ 100.00 | 290 | 01/22 | $ 556.03 | 298* | 02/05 | $ 110.60 |
| 284 | 01/10 | $ 112.45 | 291 | 01/24 | $ 65.00 | 299 | 02/02 | $ 250.00 |
| 285 | 01/11 | $ 220.00 | 292 | 01/24 | $ 362.50 | 300 | 02/02 | $ 400.00 |

| Total (21 checks) | $ 5,689. |
|---|---|

*Indicates gap in check sequence*

**Activity**

| Date | | Deductions | Additions | Balar |
|---|---|---|---|---|
| 01/05 | Opening Balance | | | $ 4,638. |
| 01/05 | Customer Check # 281 | $ 142.75 | | $ 4,495. |
| 01/05 | Customer Check # 282 | $ 950.00 | | $ 3,545 |
| 01/08 | Customer Check # 280 | $ 133.41 | | $ 3,412 |
| 01/10 | Electronic Check Presentment # 284 | $ 112.45 | | $ 3,299 |
| 01/11 | Electronic Check Presentment # 283 | $ 100.00 | | $ 3,199. |
| 01/11 | Customer Check # 285 | $ 220.00 | | $ 2,979. |
| 01/12 | Espeed Payroll 011201 CA3000000000197 | | $ 1,902.57 | $ 4,882. |
| 01/16 | Flagship Timeshare 011601 558558021293 | $ 191.32 | | $ 4,691 |
| 01/17 | Deposit | | $ 888.00 | $ 5,579 |
| 01/17 | Customer Check # 286 | $ 315.00 | | $ 5,264 |
| 01/19 | Electronic Check Presentment # 288 | $ 56.32 | | $ 5,207 |
| 01/22 | Customer Check # 289 | $ 557.93 | | $ 4,649 |
| 01/22 | Customer Check # 290 | $ 556.03 | | $ 4,093. |
| 01/23 | Customer Check # 294 | $ 469.16 | | $ 3,624 |
| 01/23 | Electronic Check Presentment # 296 | $ 469.32 | | $ 3,155. |



January 5 – February 5, 2001
Page 2 of 2

Primary Account Number

**Better Banking Checking**
(continued)

PAUL INNE

| Activity | Date | | Deductions | Additions | Bal |
|---|---|---|---|---|---|
| | 01/24 | ATM Withdrawal On 01/24 | $ 100.00 | | $ 3,05 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card # ▮▮▮▮▮ Serial # ▮▮▮ | | | |
| | 01/24 | Customer Check # 291 | $ 65.00 | | $ 2,99 |
| | 01/24 | Electronic Check Presentment # 292 | $ 362.50 | | $ 2,62 |
| | 01/24 | Customer Check # 293 | $ 128.00 | | $ 2,49 |
| | 01/26 | ATM Withdrawal On 01/26 | $ 100.00 | | $ 2,39 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card # ▮▮▮▮ Serial # ▮ | | | |
| | 01/26 | Electronic Check Presentment # 273 | $ 150.00 | | $ 2,24 |
| | 01/29 | Customer Check # 295 | $ 121.41 | | $ 2,12 |
| | 01/30 | Customer Check # 287 | $ 19.95 | | $ 2,10 |
| | 01/31 | Espeed Payroll 013101 CA3000000000197 | | $ 1,902.57 ▮ | $ 4,01 |
| | 02/02 | Customer Check # 299 | $ 250.00 | | $ 3,76 |
| | 02/02 | Customer Check # 300 | $ 400.00 | | $ 3,36 |
| | 02/05 | Deposit | | $ 500.00 | $ 3,86 |
| | 02/05 | ATM Withdrawal On 02/02 | $ 240.00 | | $ 3,62 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card # ▮▮▮▮ Serial # ▮▮ | | | |
| | 02/05 | Customer Check # 298 | $ 110.60 | | $ 3,51 |
| | 02/05 | **Ending Balance** | | | $ 3,51 |

Monthly Fee   **As a valued employee of your organization, you will not be assessed monthly
banking fees for the next 2 month(s).**



February 6 - March 5, 2001
**Page 1 of 3**

## Workplace
## Better Banking Statement

PAUL INNELLA

EAST BRUNSWICK          NJ

**Customer Service**
ServiceLine: 935-9935 from 212,
516, 716, 718 & 914 area codes.
Otherwise, call 1-800-935-9935.

Primary Account Number:
Number of Checks Enclosed: 16

# Introducing – Chase *OnlinePlus!*

Finding it hard to keep track of all your online accounts?
Now there's a totally *NEW* way to view *all* your online accounts *all* at once.



Chase Online Plus lets you conveniently access your Chase
and non-Chase accounts, including credit cards, investments,
frequent flyer miles, e-mail and more.

## All on one site. All with one password. FREE!

## Sign up today at www.chase.com/cop

**Tax Filing Reminder!**

For a fast, secure and convenient way to receive your tax refund, have it directly
deposited into your Chase High Yield Savings Account. See tax forms and instructions
for details. And, if you haven't done so already, be sure to make your year 2000 IRA
contribution by April 16, 2001.

### Better Banking Checking                                          PAUL I

| Summary | | | | |
|---------|------------------|-------------|-----------------|-------|
| | Opening Balance | $ 3,510.49 | Average Balance | $ 3. |
| | Additions | $ 4,882.83 | | |
| | Deductions | $ 4,282.42 | | |
| | **Ending Balance** | **$ 4,110.90** | | |



**February 6 - March 5, 2001**
**Page 2 of 3**

Primary Account Number:

## Better Banking Checking
(continued)

PAUL INNE

| Checks Paid | Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 297 | 02/07 | $ 159.87 | 306 | 02/15 | $ 76.37 | 312 | 02/26 | $ 300.00 |
| | 301^ | 02/08 | $ 950.00 | 307 | 02/20 | $ 27.06 | 313 | 02/26 | $ 454.32 |
| | 302 | 02/13 | $ 220.00 | 308 | 02/27 | $ 35.78 | 315* | 02/28 | $ 17.45 |
| | 303 | 02/23 | $ 14.95 | 309 | 02/26 | $ 47.99 | 318* | 03/05 | $ 24.95 |
| | 304 | 02/16 | $ 556.03 | 310 | 02/27 | $ 19.84 | | | |
| | 305 | 02/21 | $ 22.99 | 311 | 02/27 | $ 160.00 | | | |

**Total (16 checks)**                                                                                                     $ 3,08?
* indicates gap in check sequence

| Activity | Date | | Deductions | Additions | Bala |
|---|---|---|---|---|---|
| | 02/06 | Opening Balance | | | $ 3,51? |
| | 02/07 | ATM Withdrawal On 02/06 | $ 100.00 | | $ 3,41? |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card #          ; Serial # | | | |
| | 02/07 | Customer Check # 297 | $ 159.87 | | $ 3,25? |
| | 02/08 | Customer Check # 301 | $ 950.00 | | $ 2,30? |
| | 02/12 | ATM Withdrawal On 02/09 | $ 100.00 | | $ 2,20? |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card #          Serial # | | | |
| | 02/12 | Cbt/Pulse ATM Withdrawal On 02/11 | $ 201.50 | | $ 1,99? |
| | | Rt 18 & Spring Val, Old Bridge , NJ | | | |
| | | Card #          Serial # | | | |
| | 02/13 | Customer Check # 302 | $ 220.00 | | $ 1,77? |
| | 02/15 | Espeed Payroll 021501 CA3000000000197 | | $ 1,902.57 ∕ | $ 3,68? |
| | 02/15 | Flagship Timeshare 021501 558558021293 | $ 191.32 | | $ 3,49? |
| | 02/15 | Electronic Check Presentment # 306 | $ 76.37 | | $ 3,41? |
| | 02/16 | Customer Check # 304 | $ 556.03 | | $ 2,85? |
| | 02/20 | ATM Withdrawal On 02/20 | $ 100.00 | | $ 2,75? |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card #          Serial # | | | |
| | 02/20 | Customer Check # 307 | $ 27.06 | | $ 2,73? |
| | 02/21 | Customer Check # 305 | $ 22.99 | | $ 2,70? |
| | 02/22 | Deposit | | $ 666.00 | $ 3,37? |
| | 02/23 | ATM Withdrawal On 02/23 | $ 100.00 | | $ 3,27? |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card #          Serial # | | | |
| | 02/23 | Customer Check # 303 | $ 14.95 | | $ 3,25? |
| | 02/26 | Cbt/Pulse ATM Withdrawal On 02/23 | $ 102.00 | | $ 3,15? |
| | | 2001 Hyhan Road , Staten Island, NY | | | |
| | | Card #          Serial # | | | |
| | 02/26 | Electronic Check Presentment # 309 | $ 47.99 | | $ 3,10? |
| | 02/26 | Customer Check # 312 | $ 300.00 | | $ 2,80? |
| | 02/26 | Electronic Check Presentment # 313 | $ 454.32 | | $ 2,35? |
| | 02/27 | Customer Check # 308 | $ 35.78 | | $ 2,31? |
| | 02/27 | Customer Check # 310 | $ 19.84 | | $ 2,29? |
| | 02/27 | Customer Check # 311 | $ 160.00 | | $ 2,13? |
| | 02/28 | Deposit | | $ 411.69 | $ 2,55? |
| | 02/28 | Espeed Payroll 022801 CA3000000000197 | | $ 1,902.57 ∕ | $ 4,45? |
| | 02/28 | ATM Withdrawal On 02/27 | $ 100.00 | | $ 4,35? |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card #          Serial # | | | |
| | 02/28 | Customer Check # 315 | $ 17.45 | | $ 4,33? |
| | 03/05 | ATM Withdrawal On 03/02 | $ 200.00 | | $ 4,13? |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card #          Serial # 003046 | | | |

CHASE

February 6 - March 5, 2001
Page 3 of 3

Primary Account Number:

**Better Banking Checking**
(continued)

PAUL IN

| Activity | Date | | Deductions | Additions | B |
|---|---|---|---|---|---|
| | 03/05 | Customer Check # 318 | $ 24.95 | | $ 4,1 |
| | 03/05 | **Ending Balance** | | | $ 4,1 |



CHASE

March 6 - April 4, 2001
Page 1 of 3

PAUL INNELLA

EAST BRUNSWICK          NJ



**Workplace
Better Banking** Statement

**Customer Service**
ServiceLine: 935-9935 from 212,
516, 716, 718 & 914 area codes.
Otherwise, call 1-800-935-9935.

Primary Account Number:
Number of Checks Enclosed: 25

Illustrated address barcode

### Shop with confidence when you use your Chase Banking Card.

Your Chase Banking Card is a SAFE and EASY way to make purchases wherever MasterCard(R)
is accepted.  And now every purchase made with your Chase Banking Card is covered by our
consumer protection policy, protecting you from liability for purchases made by
unauthorized individuals.  Certain restrictions apply.  Please call ServiceLine(SM)
for additional information.

### Make Shopping Online Faster, Safer, and Easier!

Experience the Convenience of the ChaseCompanion e-Wallet.
One-Click Ordering.
Private and Secure.
Money-Saving Discounts.
Sign Up Now at www.chasecompanion.com.

IT'S FREE!

### Better Banking Checking

PAUL INN

| Summary | | | | | |
|---|---|---|---|---|---|
| Opening Balance | | $ 4,110.90 | Average Balance | | $ 2,5 |
| Additions | | $ 7,691.53 | | | |
| Deductions | | $ 8,049.82 | | | |
| Ending Balance | | $ 3,752.61 | | | |

| Checks Paid | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
| 316 | 03/07 | $ 17.00 | 327 | 03/13 | $ 556.03 | 337 | 03/27 | $ 200.00 |
| 317 | 03/07 | $ 20.19 | 328 | 03/16 | $ 673.00 | 338 | 03/27 | $ 102.89 |
| 319* | 03/09 | $ 33.00 | 329 | 03/19 | $ 17.99 | 339 | 03/29 | $ 225.00 |
| 321* | 03/15 | $ 950.00 | 330 | 03/19 | $ 17.49 | 341* | 04/03 | $ 18.50 |
| 322 | 03/13 | $ 92.48 | 331 | 03/21 | $ 36.00 | 342 | 04/02 | $ 21.27 |
| 323 | 03/13 | $ 109.45 | 333* | 03/26 | $ 57.59 | 343 | 04/04 | $ 7.90 |
| 324 | 03/21 | $ 240.00 | 334 | 03/29 | $ 7.94 | 346* | 04/03 | $ 10.25 |
| 325 | 03/21 | $ 17.50 | 335 | 03/28 | $ 21.95 | | | |
| 326 | 03/13 | $ 220.00 | 336 | 03/27 | $ 18.03 | | | |

**Total (25 checks)**                                                                 $ 3,6
* Indicates gap in check sequence

| Activity | | Deductions | Additions | B: |
|---|---|---|---|---|
| Date | | | | |
| 03/06 | Opening Balance | | | $ 4,1 |
| 03/06 | ATM Withdrawal On 03/05 | $ 100.00 | | $ 4,0 |
| | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | Card #          Serial # | | | |



March 6 – April 4, 2001
Page 2 of 3

Primary Account Number

### Better Banking Checking
(continued)

PAUL INN

| Activity | Date | | Deductions | Additions | Bal |
|---|---|---|---|---|---|
| | 03/07 | ATM Withdrawal On 03/06 | $ 100.00 | | $ 3,91 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card #　　　　　　　Serial # | | | |
| | 03/07 | Electronic Check Presentment # 316 | $ 17.00 | | $ 3,89 |
| | 03/07 | Customer Check # 317 | $ 20.19 | | $ 3,87 |
| | 03/08 | Deposit | | $ 33.50 | $ 3,90 |
| | 03/08 | ATM Withdrawal On 03/08 | $ 500.00 | | $ 3,40 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card #　　　　　　　Serial # | | | |
| | 03/09 | Deposit | | $ 11.76 | $ 3,41 |
| | 03/09 | Customer Check # 319 | $ 33.00 | | $ 3,38 |
| | 03/12 | Deposit | | $ 41.25 | $ 3,42 |
| | 03/12 | Deposit | | $ 25.03 | $ 3,45 |
| | 03/12 | NYCE ATM Withdrawal On 03/10 | $ 201.50 | | $ 3,25 |
| | | 455 Old Bridge Tpk, E Brunswick , NJ | | | |
| | | Card #　　　　　　　Serial # | | | |
| | 03/13 | Deposit | | $ 54.26 | $ 3,30 |
| | 03/13 | Deposit | | $ 17.25 | $ 3,32 |
| | 03/13 | ATM Withdrawal On 03/13 | $ 200.00 | | $ 3,12 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card #　　　　　　　Serial # | | | |
| | 03/13 | Customer Check # 322 | $ 92.46 | | $ 3,02 |
| | 03/13 | Customer Check # 323 | $ 109.45 | | $ 2,92 |
| | 03/13 | Customer Check # 326 | $ 220.00 | | $ 2,70 |
| | 03/13 | Customer Check # 327 | $ 556.03 | | $ 2,14 |
| | 03/14 | CIRRUS ATM Withdrawal On 03/14 | $ 301.00 | | $ 1,84 |
| | | Eds/7-11 E Brunswick, NJ | | | |
| | | Card #　　　　　　　Serial # | | | |
| | 03/15 | Espeed Payroll 031501 CA3000000000197 | | $ 1,902.57 | $ 3,74 |
| | 03/15 | Flagship Timeshare 031501 558558021293 | $ 191.32 | | $ 3,55 |
| | 03/15 | Customer Check # 321 | $ 950.00 | | $ 2,60 |
| | 03/16 | NYCE ATM Withdrawal On 03/16 | $ 202.00 | | $ 2,40 |
| | | P O Box 2998 , Myrtle Beach , SC | | | |
| | | Serial # | | | |
| | 03/16 | Customer Check # 328 | $ 673.00 | | $ 1,72 |
| | 03/19 | Electronic Check Presentment # 329 | $ 17.99 | | $ 1,71 |
| | 03/19 | Customer Check # 330 | $ 17.49 | | $ 1,69 |
| | 03/21 | Deposit | | $ 51.10 | $ 1,74 |
| | 03/21 | Deposit | | $ 49.25 | $ 1,79 |
| | 03/21 | Deposit | | $ 39.50 | $ 1,83 |
| | 03/21 | Deposit | | $ 38.04 | $ 1,87 |
| | 03/21 | Deposit | | $ 36.25 | $ 1,90 |
| | 03/21 | Deposit | | $ 32.00 | $ 1,94 |
| | 03/21 | Deposit | | $ 19.00 | $ 1,95 |
| | 03/21 | ATM Withdrawal On 03/20 | $ 260.00 | | $ 1,69 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card #　　　　　　　Serial # | | | |
| | 03/21 | Customer Check # 324 | $ 240.00 | | $ 1,45 |
| | 03/21 | Customer Check # 325 | $ 17.50 | | $ 1,44 |
| | 03/21 | Customer Check # 331 | $ 38.00 | | $ 1,40 |
| | 03/23 | Deposit | | $ 32.75 | $ 1,43 |
| | 03/23 | Deposit | | $ 25.75 | $ 1,46 |
| | 03/23 | Deposit | | $ 12.75 | $ 1,47 |
| | 03/26 | Deposit | | $ 782.51 | $ 2,25 |
| | 03/26 | Deposit | | $ 82.21 | $ 2,34 |
| | 03/26 | Deposit | | $ 30.93 | $ 2,37 |
| | 03/26 | Deposit | | $ 28.25 | $ 2,40 |



March 6 - April 4, 2001
Page 3 of 3

Primary Account Number:

### Better Banking Checking
(continued)

PAUL INN

| Activity | Date | | Deductions | Additions | Ba |
|---|---|---|---|---|---|
| | 03/26 | Customer Check # 333 | $ 57.59 | | $ 2,3 |
| | 03/27 | Deposit | | $ 56.69 | $ 2,3 |
| | 03/27 | Deposit | | $ 48.36 | $ 2,4 |
| | 03/27 | Deposit | | $ 33.80 | $ 2,4 |
| | 03/27 | Deposit | | $ 4.00 | $ 2,4 |
| | 03/27 | Customer Check # 336 | $ 18.03 | | $ 2,4 |
| | 03/27 | Customer Check # 337 | $ 200.00 | | $ 2,26 |
| | 03/27 | Electronic Check Prosentment # 338 | $ 102.89 | | $ 2,16 |
| | 03/28 | Deposit | | $ 38.22 | $ 2,20 |
| | 03/28 | ATM Withdrawal On 03/27 | $ 200.00 | | $ 2,00 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card #          Serial # | | | |
| | 03/28 | Customer Check # 335 | $ 21.95 | | $ 1,98 |
| | 03/29 | Customer Check # 334 | $ 7.94 | | $ 1,9 |
| | 03/29 | Customer Check # 339 | $ 225.00 | | $ 1,7 |
| | 03/30 | Deposit | | $ 20.00 | $ 1,7 |
| | 03/30 | Espeed Payroll 033001 CA3000000000197 | | $ 1,902.57 | $ 3,6 |
| | 03/30 | Espeed Payroll 033001 CA3000000000197 | | $ 1,902.57 | $ 5,5 |
| | 03/30 | Espeed Reversal 033001 CA3000000000197 | $ 1,902.57 | | $ 3,6 |
| | 04/02 | Deposit | | $ 41.01 | $ 3,7 |
| | 04/02 | Deposit | | $ 21.70 | $ 3,7 |
| | 04/02 | NYCE ATM Withdrawal On 03/30 | $ 200.00 | | $ 3,5 |
| | | Ryders Ln Milltown, E Brunswick 1, NJ | | | |
| | | Card #          Serial # | | | |
| | 04/02 | Customer Check # 342 | $ 21.27 | | $ 3,5 |
| | 04/03 | Deposit | | $ 218.75 | $ 3,7 |
| | 04/03 | Customer Check # 341 | $ 18.50 | | $ 3,7 |
| | 04/03 | Customer Check # 346 | $ 10.25 | | $ 3,7 |
| | 04/04 | Deposit | | $ 57.95 | $ 3,7 |
| | 04/04 | Customer Check # 343 | $ 7.90 | | $ 3,7 |
| | 04/04 | **Ending Balance** | | | $ 3,7 |



April 5 – May 3, 2001
Page 1 of 3

## Workplace
## Better Banking Statement

PAUL INNELLA

EAST BRUNSWICK              NJ

**Customer Service**
ServiceLine: 935-9935 from 212,
516, 718, 718 & 914 area codes.
Otherwise, call 1-800-935-9935.

Primary Account Number:
Number of Checks Enclosed: 18

### Enjoy Spring savings when you use your Chase Banking Card

Enjoy 10% OFF your stay at participating Sheraton, Four Points, Westin and W Hotels. Call
1-800-325-3535 to make reservations, stay a Friday or Saturday night, use offer code
CH1CHASE, and pay with your Chase Banking Card - it's that easy! Receive 10% off Hotels in
the New York, Philadelphia, Baltimore, Washington DC, Boston and New England areas.
Offer good until September 21, 2001. For offer details and more Spring and Summer savings,
log on to: Chase.com/SpecialOffers.

### THE CHASE BANKING CARD WITH THE MASTERCARD(R) LOGO

It's EASY - purchases are automatically deducted from your checking account.
It's CONVENIENT - no checks to write or running to the ATM for cash.
It's SAFE - unlike cash, your Card can be replaced if lost or stolen.
The Chase Banking Card with the MasterCard logo - it's the Card to use for all
your purchases! Call 1-800-CHASE24 to request a card.

### Better Banking Checking                                        PAUL INN

| Summary | | | | |
|---|---|---|---|---|
| | Opening Balance | $ 3,752.61 | Average Balance | $ 3,9 |
| | Additions | $ 6,548.31 | | |
| | Deductions | $ 5,752.02 | | |
| | **Ending Balance** | **$ 4,548.90** | | |

| Checks Paid | Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 332 | 04/24 | $ 43.00 | 350* | 04/09 | $ 103.53 | 356 | 04/19 | $ 5.28 |
| | 340* | 04/06 | $ 20.50 | 351 | 04/06 | $ 6.00 | 357 | 04/17 | $ 172.07 |
| | 344* | 04/05 | $ 3.00 | 352 | 04/11 | $ 27.00 | 358 | 04/17 | $ 556.03 |
| | 345 | 04/11 | $ 17.49 | 353 | 04/11 | $ 220.00 | 359 | 04/17 | $ 454.32 |
| | 347* | 04/09 | $ 950.00 | 354 | 04/16 | $ 23.90 | 360 | 04/30 | $ 1,046.00 |
| | 348 | 04/25 | $ 12.00 | 355 | 04/16 | $ 58.61 | 362* | 05/03 | $ 150.00 |

**Total (18 checks)**                                                         $ 3,8
* Indicates gap in check sequence

| Activity | Date | | Deductions | Additions | Ba |
|---|---|---|---|---|---|
| | 04/05 | Opening Balance | | | $ 3,7 |
| | 04/05 | Deposit | | $ 41.49 | $ 3,7 |
| | 04/05 | Customer Check # 344 | $ 3.00 | | $ 3,7 |
| | 04/06 | Deposit | | $ 61.85 | $ 3,8 |
| | 04/06 | Customer Check # 340 | $ 20.50 | | $ 3,8 |
| | 04/06 | Customer Check # 351 | $ 6.00 | | $ 3,8 |
| | 04/09 | Deposit | | $ 96.15 | $ 3,9 |
| | 04/09 | Deposit | | $ 56.75 | $ 3,9 |





April 5 - May 3, 2001
Page 2 of 3

Primary Account Number:

### Better Banking Checking
(continued)

PAUL INNE

| Activity | Date | | Deductions | Additions | Bala |
|---|---|---|---|---|---|
| | 04/09 | NYCE Purchase On 04/07 | $ 87.97 | | $ 3,89 |
| | | 300 Ryder Ln , Milltown A, NJ | | | |
| | | Card #          Serial # | | | |
| | 04/09 | CIRRUS ATM Withdrawal On 04/08 | $ 201.00 | | $ 3,69 |
| | | Eds/7-11 South Amboy, NJ | | | |
| | | Card #          Serial # | | | |
| | 04/09 | Customer Check # 347 | $ 950.00 | | $ 2,74 |
| | 04/09 | Customer Check # 350 | $ 103.53 | | $ 2,63 |
| | 04/10 | Deposit | | $ 40.70 | $ 2,67 |
| | 04/11 | Deposit | | $ 409.20 | $ 3,08 |
| | 04/11 | NYCE ATM Withdrawal On 04/11 | $ 101.50 | | $ 2,98 |
| | | 100 Church Street , New York , NY | | | |
| | | Card #          Serial # | | | |
| | 04/11 | Customer Check # 345 | $ 17.49 | | $ 2,96 |
| | 04/11 | Customer Check # 352 | $ 27.00 | | $ 2,94 |
| | 04/11 | Customer Check # 353 | $ 220.00 | | $ 2,72 |
| | 04/12 | Deposit | | $ 607.37 | $ 3,32 |
| | 04/12 | Espeed Payroll 041201 CA3000000000197 | | $ 1,902.57 | $ 5,23 |
| | 04/13 | Deposit | | $ 19.25 | $ 5,24 |
| | 04/13 | ATM Withdrawal On 04/13 | $ 100.00 | | $ 5,14 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card #          Serial # | | | |
| | 04/16 | Deposit | | $ 86.49 | $ 5,23 |
| | 04/16 | NYCE ATM Withdrawal On 04/16 | $ 201.50 | | $ 5,03 |
| | | 100 Church Street , New York , NY | | | |
| | | Card #          Serial # | | | |
| | 04/16 | Flagship Timeshare 041601 558558021293 | $ 191.32 | | $ 4,84 |
| | 04/16 | Customer Check # 354 | $ 23.90 | | $ 4,81 |
| | 04/16 | Customer Check # 355 | $ 58.61 | | $ 4,76 |
| | 04/17 | Customer Check # 357 | $ 172.07 | | $ 4,58 |
| | 04/17 | Customer Check # 358 | $ 556.03 | | $ 4,03 |
| | 04/17 | Customer Check # 359 | $ 454.32 | | $ 3,57 |
| | 04/19 | Customer Check # 356 | $ 5.28 | | $ 3,57 |
| | 04/23 | Deposit | | $ 253.62 | $ 3,82 |
| | 04/23 | Deposit | | $ 33.20 | $ 3,86 |
| | 04/23 | Deposit | | $ 30.26 | $ 3,89 |
| | 04/23 | NYCE ATM Withdrawal On 04/21 | $ 200.00 | | $ 3,69 |
| | | Ryders Ln Milltown, E Brunswick 1, NJ | | | |
| | | Card #          Serial | | | |
| | 04/24 | ATM Withdrawal On 04/24 | $ 200.00 | | $ 3,49 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card #          Serial # | | | |
| | 04/24 | Customer Check # 332 | $ 43.00 | | $ 3,44 |
| | 04/25 | Deposit | | $ 119.74 | $ 3,56 |
| | 04/25 | Deposit | | $ 13.50 | $ 3,58 |
| | 04/25 | Customer Check # 348 | $ 12.00 | | $ 3,56 |
| | 04/27 | ATM Withdrawal On 04/27 | $ 200.00 | | $ 3,36 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card #          Serial # | | | |
| | 04/30 | Deposit | | $ 873.60 | $ 4,24 |
| | 04/30 | Espeed Payroll 043001 CA3000000000197 | | $ 1,902.57 | $ 6,14 |
| | 04/30 | Customer Check # 360 | $ 1,046.00 | | $ 5,09 |
| | 05/01 | ATM Withdrawal On 04/30 | $ 400.00 | | $ 4,69 |
| | | 100 World Trade Center, NY, NY (23456/09) | | | |
| | | Card #          Serial | | | |



April 5 - May 3, 2001
**Page 3 of 3**

Primary Account Number

## Better Banking Checking
*(continued)*

PAUL INN

| Activity | Date | | Deductions | Additions | Ba |
|---|---|---|---|---|---|
| | 05/03 | Customer Check # 362 | $ 150.00 | | $ 4,5 |
| | 05/03 | **Ending Balance** | | | $ 4,5 |

**Monthly Fee**   You performed 43 transactions this statement period, exceeding the 40 transaction limit. A $2.00 fee will be deducted from your account and will appear on your next statement. Please update your records.



May 4 - June 5, 2001
Page 2 of 4



Primary Account Number

**Enjoy 25% off when you use your Chase Banking Card!**

TAKE 25% OFF your mail order or Internet purchase at Legal Sea Foods. From a graduation
celebration to a special Father's Day feast -- Legal Sea Foods has your favorite seafood
and it can be delivered directly to your door. Mouth-watering lobster, little neck clams,
New England clam chowder, or one of their delicious dinner packages -- the choice is
yours! CALL 1-800-343-5804 or log on to: SENDLEGAL.com and enter coupon code CHASE.
Offer is good until July 31, 2001. For offer details and more Summer savings, log on to
Chase.com/SpecialOffers.

### Better Banking Checking

PAUL INNE

| Summary | | | | | |
|---|---|---|---|---|---|
| | Opening Balance | | $ 4,548.90 | Average Balance | $ 8,809 |
| | Additions | | $ 13,722.39 | | |
| | Deductions | | $ 8,862.83 | | |
| | Ending Balance | | $ 9,408.46 | | |

**Checks Paid**

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 361 | 05/07 | $ 48.10 | 370 | 05/16 | $ 58.89 | 378 | 05/31 | $ 23.99 |
| 363* | 05/04 | $ 49.07 | 371 | 05/22 | $ 58.75 | 379 | 05/24 | $ 47.99 |
| 364 | 05/04 | $ 55.94 | 372 | 05/16 | $ 23.90 | 380 | 06/04 | $ 15.24 |
| 365 | 05/04 | $ 21.80 | 373 | 05/18 | $ 220.00 | 381 | 05/30 | $ 135.00 |
| 366 | 05/04 | $ 300.00 | 374 | 05/17 | $ 556.03 | 382 | 06/05 | $ 21.80 |
| 367 | 05/04 | $ 100.00 | 375 | 05/18 | $ 454.32 | 383 | 06/01 | $ 500.00 |
| 368 | 05/08 | $ 950.00 | 376 | 05/17 | $ 1,000.00 | 384 | 06/05 | $ 1,050.00 |
| 369 | 05/14 | $ 43.90 | 377 | 05/31 | $ 26.75 | 385 | 06/01 | $ 59.08 |

Total (24 checks) $ 5,818
* indicates gap in check sequence

**Activity**

| Date | | Deductions | Additions | Bal |
|---|---|---|---|---|
| 05/04 | Opening Balance | | | $ 4,54 |
| 05/04 | ATM Withdrawal On 05/03 | $ 200.00 | | $ 4,34 |
| | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | Card # ▮▮▮▮▮▮▮ Serial # ▮▮▮▮▮▮▮ | | | |
| 05/04 | NYCE ATM Withdrawal On 05/04 | $ 502.50 | | $ 3,84 |
| | Huron Ave & Brigan, Atlantic City, NJ | | | |
| | Card # ▮▮▮▮▮▮▮ Serial # ▮▮▮▮▮▮▮ | | | |
| 05/04 | Customer Check # 363 | $ 49.07 | | $ 3,79 |
| 05/04 | Customer Check # 364 | $ 55.94 | | $ 3,74 |
| 05/04 | Customer Check # 365 | $ 21.80 | | $ 3,71 |
| 05/04 | Customer Check # 366 | $ 300.00 | | $ 3,41 |
| 05/04 | Customer Check # 367 | $ 100.00 | | $ 3,31 |
| 05/04 | Fee For Previous Statement Period | $ 2.00 | | $ 3,31 |
| | ( See Monthly Fee Section ) | | | |
| 05/07 | Deposit | | $ 7,052.94 | $ 10,37 |
| 05/07 | NYCE ATM Withdrawal On 05/05 | $ 502.50 | | $ 9,86 |
| | The Boardwalk At M, Atlantic City, NJ | | | |
| | Card # ▮▮▮▮▮▮▮ Serial # ▮▮▮▮▮▮▮ | | | |
| 05/07 | Customer Check # 361 | $ 46.10 | | $ 9,82 |
| 05/08 | Customer Check # 368 | $ 950.00 | | $ 8,87 |
| 05/14 | NYCE ATM Withdrawal On 05/12 | $ 200.00 | | $ 8,67 |
| | Ryders Ln Milltown, E Brunswick 1, NJ | | | |
| | Card # ▮▮▮▮▮▮▮ ; Serial # ▮▮▮▮▮▮▮ | | | |



**Better Banking Checking**
(continued)

May 4 - June 5, 2001
Page 3 of 4

Primary Account Number:

PAUL INNE

| Activity | Date | | Deductions | Additions | Bala |
|---|---|---|---|---|---|
| | 05/14 | Customer Check # 369 | $ 43.90 | | $ 8,628 |
| | 05/15 | Espeed Payroll 051501 CA3000000000197 | | $ 1,902.57 | $ 10,530 |
| | 05/15 | Flagship Timeshare 051501 558558021293 | $ 191.32 | | $ 10,339 |
| | 05/16 | ATM Withdrawal On 05/15 | $ 200.00 | | $ 10,139 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (2246 I/0A) | | | |
| | | Card #                    Serial | | | |
| | 05/16 | Customer Check # 370 | $ 58.89 | | $ 10,080 |
| | 05/16 | Customer Check # 372 | $ 23.90 | | $ 10,056 |
| | 05/17 | Customer Check # 374 | $ 556.03 | | $ 9,500 |
| | 05/17 | Customer Check # 376 | $ 1,000.00 | | $ 8,500 |
| | 05/18 | Deposit | | $ 1,170.10 | $ 9,670 |
| | 05/18 | Customer Check # 373 | $ 220.00 | | $ 9,450 |
| | 05/18 | Customer Check # 375 | $ 454.32 | | $ 8,996 |
| | 05/21 | Cbt/Pulse Purchase On 05/19 | $ 41.24 | | $ 8,955 |
| | | 27 Washington Ave , Milltown , NJ | | | |
| | | Card #                    Serial # | | | |
| | 05/22 | Customer Check # 371 | $ 58.75 | | $ 8,896 |
| | 05/23 | ATM Withdrawal On 05/22 | $ 100.00 | | $ 8,796 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card #                    Serial # | | | |
| | 05/24 | Electronic Check Presentment # 379 | $ 47.99 | | $ 8,748 |
| | 05/29 | Deposit | | $ 300.00 | $ 9,048 |
| | 05/29 | NYCE Purchase On 05/26 | $ 109.21 | | $ 8,939 |
| | | 400 Ryders Lane , Milltown , NJ | | | |
| | | Card #                    Serial # | | | |
| | 05/29 | CBC Purchase On 05/26 | $ 31.00 | | $ 8,908 |
| | | EXXONMOBIL18 0141359000, East Bru , NJ | | | |
| | | Card#              Ref# 70486804KRBGHER8N | | | |
| | 05/29 | CBC Purchase On 05/26 | $ 30.80 | | $ 8,877 |
| | | Toys R US #9365 00, Elizabeth , NJ | | | |
| | | Card#              Ref# 70434254K66Zahzar | | | |
| | 05/29 | NYCE Purchase On 05/26 | $ 28.33 | | $ 8,840 |
| | | Ikea-154 , Elizabeth , NJ | | | |
| | | Card #                    Serial # 115336 | | | |
| | 05/29 | NYCE ATM Withdrawal On 05/27 | $ 202.00 | | $ 8,648 |
| | | 755 State Hwy 18 , E. Brunswick , NJ | | | |
| | | Card #                    Serial # 002568 | | | |
| | 05/30 | Deposit | | $ 1,203.67 | $ 9,850 |
| | 05/30 | Customer Check # 381 | $ 135.00 | | $ 9,715 |
| | 05/31 | Deposit | | $ 14.00 | $ 9,729 |
| | 05/31 | Espeed Payroll 053101 CA3000000000197 | | $ 1,902.56 | $ 11,632 |
| | 05/31 | Customer Check # 377 | $ 26.75 | | $ 11,605 |
| | 05/31 | Electronic Check Presentment # 378 | $ 23.99 | | $ 11,581 |
| | 06/01 | Customer Check # 383 | $ 500.00 | | $ 11,081 |
| | 06/01 | Electronic Check Presentment # 385 | $ 59.08 | | $ 11,022 |
| | 06/04 | Deposit | | $ 71.57 | $ 11,093 |
| | 06/04 | NYCE Purchase On 06/01 | $ 300.88 | | $ 10,793 |
| | | 300 Ryder Ln. , Milltown A, NJ | | | |
| | | Card #                    Serial | | | |
| | 06/04 | NYCE ATM Withdrawal On 06/03 | $ 402.50 | | $ 10,390 |
| | | Huron Ave. & Briga, Atlantic City, NJ | | | |
| | | Card #                    Serial | | | |
| | 06/04 | Customer Check # 380 | $ 15.24 | | $ 10,375 |
| | 06/05 | Deposit | | $ 104.98 | $ 10,480 |
| | 06/05 | Customer Check # 382 | $ 21.80 | | $ 10,458 |

Acme Ford



May 4 - June 5, 2001
Page 4 of 4

Primary Account Number:

## Better Banking Checking
(continued)

PAUL INNE

| Activity | Date | | Deductions | Additions | Bala |
|---|---|---|---|---|---|
| | 06/05 | Customer Check # 384 | $ 1,050.00 | | $ 9,40€ |
| | 06/05 | **Ending Balance** | | | $ 9,40€ |

Monthly Fee   During the previous statement period, you exceeded the 40 transaction limit:

   15 Deposit
   18 Checks Paid
    4 Chase ATM withdrawals
    4 Non-Chase ATM withdrawals
    1 Pre-authorized debits
   42 Total

As a result, the following amount was deducted from your account on 05/04:

    2 Excess transactions @ 1.00          $ 2.00



June 6 - July 5, 2001
Page 2 of 3

Primary Account Number

## Better Banking Checking

PAUL INN

| Summary | | | |
|---|---|---|---|
| Opening Balance | $ 9,408.46 | Average Balance | $ 8,6 |
| Additions | $ 7,118.11 | | |
| Deductions | $ 8,162.37 | | |
| **Ending Balance** | **$ 8,364.20** | | |

**Checks Paid**

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 386 | 06/20 | $ 80.00 | 392 | 06/21 | $ 21.80 | 398 | 06/26 | $ 400.00 |
| 387 | 06/08 | $ 950.00 | 393 | 06/19 | $ 1,545.00 | 399 | 06/27 | $ 16.74 |
| 388 | 06/11 | $ 70.00 | 394 | 06/15 | $ 23.90 | 400 | 06/28 | $ 40.00 |
| 389 | 06/19 | $ 13.27 | 395 | 06/18 | $ 556.03 | 401 | 07/03 | $ 500.00 |
| 390 | 06/14 | $ 49.65 | 396 | 06/19 | $ 454.32 | 402 | 06/29 | $ 2,000.00 |
| 391 | 06/19 | $ 220.00 | 397 | 06/26 | $ 49.73 | | | |

**Total (17 checks)** $ 6,9

* *Indicates gap in check sequence*

**Activity**

| Date | | Deductions | Additions | Ba |
|---|---|---|---|---|
| 06/06 | Opening Balance | | | $ 9,4 |
| 06/06 | Deposit | | $ 19.50 | $ 9,4 |
| 06/08 | Customer Check # 387 | $ 950.00 | | $ 8,4 |
| 06/11 | Deposit | | $ 33.50 | $ 8,5 |
| 06/11 | Electronic Check Presentment # 388 | $ 70.00 | | $ 8,4 |
| 06/14 | Deposit | | $ 340.13 | $ 8,7 |
| 06/14 | Cbt/Pulse Purchase On 06/14<br>90 Church St , New York , NY<br>Card # Serial # | $ 13.46 | | $ 8,7 |
| 06/14 | Customer Check # 390 | $ 49.65 | | $ 8,7 |
| 06/15 | Espeed Payroll 061501 CA3000000000197 | | $ 1,902.57 | $ 10,6 |
| 06/15 | ATM Withdrawal On 06/14<br>Cantor Fitzgerald, 1 Wtc, NYC (22461/0A)<br>Card # Serial # | $ 200.00 | | $ 10,4 |
| 06/15 | Flagship Timeshare 061501 558558021293 | $ 191.32 | | $ 10,2 |
| 06/15 | Customer Check # 394 | $ 23.90 | | $ 10,2 |
| 06/18 | Deposit | | $ 24.84 | $ 10,2 |
| 06/18 | NYCE Purchase On 06/16<br>300 Ryder Ln. , Milltown A, NJ<br>Card # Serial # | $ 104.48 | | $ 10,1 |
| 06/18 | Customer Check # 395 | $ 556.03 | | $ 9,5 |
| 06/19 | Customer Check # 389 | $ 13.27 | | $ 9,5 |
| 06/19 | Customer Check # 391 | $ 220.00 | | $ 9,3 |
| 06/19 | Customer Check # 393 | $ 1,545.00 | | $ 7,7 |
| 06/19 | Customer Check # 396 | $ 454.32 | | $ 7,3 |
| 06/20 | Customer Check # 386 | $ 80.00 | | $ 7,2 |
| 06/20 | Checkbook Order Fee | $ 20.70 | | $ 7,2 |
| 06/21 | Deposit | | $ 38.00 | $ 7,2 |
| 06/21 | Customer Check # 392 | $ 21.80 | | $ 7,2 |
| 06/22 | NYCE ATM Withdrawal On 06/22<br>Ryders Ln Milltown, E Brunswick 1, NJ<br>Card # ; Serial # | $ 400.00 | | $ 6,8 |
| 06/25 | Deposit | | $ 2,857.00 | $ 9,7 |
| 06/25 | ATM Withdrawal On 06/25<br>5 World Trade Center, NY, NY (00681/02)<br>Card # Serial # | $ 100.00 | | $ 9,6 |

Acme Ford Gas



June 6 - July 5, 2001
Page 3 of 3

Primary Account Number:

## Better Banking Checking
(continued)

PAUL INNE

| Activity | Date | | Deductions | Additions | Bal |
|---|---|---|---|---|---|
| | 06/26 | Electronic Check Presentment # 397 | $ 49.73 | | $ 9,56 |
| | 06/26 | Customer Check # 398 | $ 400.00 | | $ 9,16 |
| | 06/27 | Customer Check # 399 | $ 16.74 | | $ 9,14 |
| | 08/28 | Customer Check # 400 | $ 40.00 | | $ 9,10 |
| | 06/29 | Esped Payroll 062901 CA3000000000197 | | $ 1,902.57 | $ 11,00 |
| | 06/29 | Customer Check # 402 | $ 2,000.00 | | $ 9,00 |
| | 07/02 | NYCE Purchase On 07/01 | $ 113.05 | | $ 8,89 |
| | | 300 Ryder Ln. , Milltown A, NJ | | | |
| | | Card # [redacted] Serial # [redacted] | | | |
| | 07/03 | Customer Check # 401 | $ 500.00 | | $ 8,39 |
| | 07/05 | CBC Purchase On 07/03 | $ 28.92 | | $ 8,36 |
| | | Ryders Lane Wines And 00, Milltown , NJ | | | |
| | | Card# [redacted] Ref# 70431945T00FSMJ4K | | | |
| | 07/05 | **Ending Balance** | | | $ 8,36 |



**CHASE**



PAUL INNELLA

EAST BRUNSWICK                NJ

lllllllllllllllllllllllllllllllllllllllllllllll

July 6 - August 3, 2001
Page 1 of 3

## Workplace
## Better Banking Statement

**Customer Service**
ServiceLine: 935-9935 from 212,
516, 716, 718 & 914 area codes.
Otherwise, call 1-800-935-9935.

Primary Account Number:
Number of Checks Enclosed: 18

## BOUNCED CHECKS ARE HISTORY!

With Chase Overdraft Line of Credit linked to your checking account, you can protect
yourself from bounced checks and overdraft fees. Overdraft Line of Credit also gives you
the flexibility to access extra money when you need it. Apply today. It is easy! Call
1-800-CHASE24 or visit any branch. Equal Opportunity Lender.

## TAX REFUNDS ARE ON THE WAY!

Your tax refund couldn't have arrived at a better time...there are home repairs,
day-trips, and beach parties galore! This summer, be sure to use your Chase debit card
for all your purchases. It's EASY, it's SAFE, and it's more CONVENIENT than writing
checks or running to the ATM for cash. Visit Chase.com/SpecialOffers for lots of great
summer offers.

### Better Banking Checking



PAUL INN

| Summary | | | | | |
|---|---|---|---|---|---|
| | Opening Balance | | $ 8,364.20 | Average Balance | $ 7,4! |
| | Additions | | $ 13,114.69 | | |
| | Deductions | | $ 16,813.95 | | |
| | Ending Balance | | $ 4,664.94 | | |

| Checks Paid | Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 403 | 07/06 | $ 950.00 | 409 | 07/20 | $ 54.47 | 415 | 07/20 | $ 562.97 |
| | 404 | 07/06 | $ 196.85 | 410 | 07/13 | $ 220.00 | 416 | 08/01 | $ 17.50 |
| | 405 | 07/09 | $ 55.61 | 411 | 07/13 | $ 556.03 | 417 | 07/31 | $ 31.50 |
| | 406 | 07/09 | $ 668.00 | 412 | 07/13 | $ 454.32 | 418 | 07/31 | $ 18.00 |
| | 407 | 07/17 | $ 18.45 r | 413 | 07/20 | $ 49.36 | 419 | 07/30 | $ 1,191.41 |
| | 408 | 07/23 | $ 18.00 | 414 | 07/20 | $ 8,000.00 | 420 | 07/26 | $ 101.48 |

**Total (18 checks)**                                                                        $ 13,16
* Indicates gap in check sequence

| Activity | Date | | Deductions | Additions | Ba |
|---|---|---|---|---|---|
| | 07/06 | Opening Balance | | | $ 8,36 |
| | 07/06 | Deposit | | $ 5.00 | $ 8,36 |
| | 07/06 | Cbt/Pulse Purchase On 07/06 | $ 23.09 | | $ 8,3⁴ |
| | | 90 Church St , New York , NY | | | |
| | | Card # _____ Serial # | | | |
| | 07/06 | Customer Check # 403 | $ 950.00 | | $ 7,3! |
| | 07/06 | Customer Check # 404 | $ 196.85 | | $ 7,1! |
| | 07/09 | Deposit | | $ 1,549.45 | $ 8,7⁴ |
| | 07/09 | Customer Check # 405 | $ 55.61 | | $ 8,6! |
| | 07/09 | Customer Check # 406 | $ 668.00 | | $ 8,0⁲ |



July 6 - August 3, 2001
Page 2 of 3

Primary Account Number:

## Better Banking Checking
(continued)

PAUL INT

| Activity | Date | | Deductions | Additions | Ba |
|---|---|---|---|---|---|
| | 07/13 | Deposit | | $ 5,000.00 | $ 13,0 |
| | 07/13 | Espeed Payroll 071301 CA3000000000197 | | $ 1,936.08 | $ 14,9 |
| Clothes | 07/13 | CBC Purchase On 07/11 | $ 74.53 | | $ 14,8 |
| | | MacY's East #088 00, E Brunswick, NJ | | | |
| | | Card# Ref# 8044473619Tyedqgr | | | |
| | 07/13 | Customer Check # 410 | $ 220.00 | | $ 14,6 |
| | 07/13 | Customer Check # 411 | $ 556.03 | | $ 14,1 |
| | 07/13 | Customer Check # 412 | $ 454.32 | | $ 13,6 |
| | 07/16 | Deposit | | $ 742.00 | $ 14,3 |
| Target | 07/16 | NYCE Purchase On 07/13 | $ 135.45 | | $ 14,2 |
| | | 400 Ryders Lane, Milltown, NJ | | | |
| | | Card # Serial # | | | |
| | 07/16 | CBC Purchase On 07/12 | $ 24.26 | | $ 14,2 |
| | | EXXONMOBIL83 3247001500, E Brunswick, NJ | | | |
| | | Card# Ref# 23486806259G4KX8X | | | |
| | 07/16 | Cbt/Pulse ATM Withdrawal On 07/14 | $ 202.50 | | $ 14,0 |
| | | Huran Ave & Brigan, Atlantic City, NJ | | | |
| | | Card # Serial # | | | |
| | 07/16 | Cbt/Pulse ATM Withdrawal On 07/14 | $ 202.50 | | $ 13,8 |
| | | Huran Ave & Brigan, Atlantic City, NJ | | | |
| | | Card # Serial # | | | |
| | 07/16 | Flagship Timeshare 071601 558558021293 | $ 191.32 | | $ 13,6 |
| | 07/17 | Deposit | | $ 4.50 | $ 13,6 |
| | 07/17 | Customer Check # 407 | $ 16.45 | | $ 13,6 |
| | 07/19 | Deposit | | $ 5.50 | $ 13,6 |
| | 07/19 | Cbt/Pulse ATM Withdrawal On 07/18 | $ 151.50 | | $ 13,4 |
| | | 875 4th Ave, Brooklyn, NY | | | |
| | | Card# Serial # | | | |
| | 07/20 | Customer Check # 409 | $ 54.47 | | $ 13,4 |
| | 07/20 | Customer Check # 413 | $ 49.36 | | $ 13,3 |
| | 07/20 | Customer Check # 414 | $ 8,000.00 | | $ 5,3 |
| | 07/20 | Customer Check # 415 | $ 562.97 | | $ 4,8 |
| | 07/23 | Customer Check # 408 | $ 18.00 | | $ 4,7 |
| | 07/24 | CBC Purchase On 07/22 | $ 72.05 | | $ 4,7 |
| | | Toys R US #6305 00, E Brunswick, NJ | | | |
| | | Card# Ref# 70434256Q66Dqhebq | | | |
| | 07/25 | NYCE ATM Withdrawal On 07/25 | $ 101.25 | | $ 4,6 |
| | | 200 Vessey St., New York, NY | | | |
| | | Card # Serial | | | |
| | 07/26 | Cbt/Pulse Purchase On 07/26 | $ 62.65 | | $ 4,5 |
| | | 90 Church St, New York, NY | | | |
| | | Card # Serial # | | | |
| | 07/26 | Electronic Check Presentment # 420 | $ 101.48 | | $ 4,4 |
| | 07/27 | ATM Withdrawal On 07/26 | $ 360.00 | | $ 4,1 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card # ; Serial | | | |
| | 07/30 | Customer Check # 419 | $ 1,191.41 | | $ 2,9 |
| | 07/31 | Espeed Payroll 073101 CA3000000000197 | | $ 1,936.08 | $ 4,6 |
| | 07/31 | Espeed Payroll 073101 CA3000000000197 | | $ 1,936.08 | $ 6,7 |
| | 07/31 | Espeed Reversal 073101 CA3000000000197 | $ 1,936.08 | | $ 4,8 |
| | 07/31 | Customer Check # 417 | $ 31.50 | | $ 4,8 |
| | 07/31 | Customer Check # 418 | $ 18.00 | | $ 4,7 |
| | 08/01 | ATM Withdrawal On 07/31 | $ 100.00 | | $ 4,6 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card# Serial # 007117 | | | |
| | 08/01 | Customer Check # 416 | $ 17.50 | | $ 4,6 |



July 6 – August 3, 2001
Page 3 of 3

Primary Account Number:

**Better Banking Checking**
(continued)

PAUL INN

| Activity | Date | | Deductions | Additions | Bal |
|---|---|---|---|---|---|
| | 08/02 | NYCE Purchase On 08/02<br>300 Ryder Ln., Milltown, NJ<br>Card #          Serial # 121187 | $ 14.82 | | $ 4,66 |
| | 08/03 | **Ending Balance** | | | $ 4,66 |



August 4 - September 6, 2001
**Page 2 of 3**

Primary Account Number:

### Better Banking Checking

PAUL INNEL

| Summary | | | | | |
|---|---|---|---|---|---|
| Opening Balance | | $ 4,664.94 | Average Balance | | $ 2,942 |
| Additions | | $ 4,096.36 | | | |
| Deductions | | $ 6,804.24 | | | |
| Ending Balance | | $ 1,957.06 | | | |

| Checks Paid | Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 421 | 08/07 | $ 950.00 | 428 | 08/14 | $ 556.03 | 435 | 08/28 | $ 14.00 |
| | 422 | 08/13 | $ 220.00 | 429 | 08/22 | $ 32.12 | 436 | 08/30 | $ 16.00 |
| | 423 | 08/08 | $ 55.28 | 430 | 09/06 | $ 15.90 | 437 | 08/28 | $ 49.31 |
| | 424 | 08/09 | $ 10.00 | 431 | 08/16 | $ 53.93 | 440* | 09/04 | $ 102.74 |
| | 425 | 08/14 | $ 59.54 | 432 | 08/17 | $ 454.32 | 441 | 09/05 | $ 9.99 |
| | 426 | 08/15 | $ 107.87 | 433 | 08/20 | $ 1,250.00 | 442 | 09/06 | $ 10.50 |
| | 427 | 08/17 | $ 13.49 | 434 | 08/20 | $ 8.24 | 443 | 09/06 | $ 950.00 |

**Total (21 checks)** $ 4,939.

\* indicates gap in check sequence

| Activity | Date | | Deductions | Additions | Bala |
|---|---|---|---|---|---|
| | 08/04 | Opening Balance | | | $ 4,664 |
| | 08/06 | ATM Withdrawal On 08/03 | $ 100.00 | | $ 4,564 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card #          Serial | | | |
| | 08/06 | NYCE Purchase On 08/04 | $ 161.54 | | $ 4,403 |
| | | 300 Ryder Ln. , Milltown A, NJ | | | |
| | | Card #          Serial | | | |
| | 08/07 | Customer Check # 421 | $ 950.00 | | $ 3,453 |
| | 08/08 | Electronic Check Presentment # 423 | $ 55.28 | | $ 3,398 |
| | 08/09 | ATM Withdrawal On 08/09 | $ 100.00 | | $ 3,298 |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | |
| | | Card #          Serial | | | |
| | 08/09 | Electronic Check Presentment # 424 | $ 10.00 | | $ 3,288 |
| | 08/13 | NYCE Purchase On 08/09 | $ 160.36 | | $ 3,127 |
| | | 300 Ryder Ln. , Milltown A, NJ | | | |
| | | Card #          Serial | | | |
| | 08/13 | Customer Check # 422 | $ 220.00 | | $ 2,907 |
| | 08/14 | CBC Purchase On 08/12 | $ 65.33 | | $ 2,842 |
| | | Target 0001152800, Milltown , NJ | | | |
| | | Card#          Ref# 7041019712Lrbb698 | | | |
| | 08/14 | CBC Purchase On 08/12 | $ 21.82 | | $ 2,820 |
| | | Exxonmobil83 3645215900, East Brunswick, NJ | | | |
| | | Card#          Ref# 23486807159G8Qesx | | | |
| | 08/14 | Customer Check # 425 | $ 59.54 | | $ 2,761 |
| | 08/14 | Customer Check # 428 | $ 556.03 | | $ 2,205 |
| | 08/15 | Deposit | | $ 200.00 | $ 2,405 |
| | 08/15 | Espeed Payroll 081501 CA3000000000197 | | $ 1,936.08 | $ 4,341 |
| | 08/15 | Flagship Timeshare 081501 558558021293 | $ 191.32 | | $ 4,149 |
| | 08/15 | Customer Check # 426 | $ 107.87 | | $ 4,041 |
| | 08/16 | Customer Check # 431 | $ 53.93 | | $ 3,988 |
| | 08/17 | Customer Check # 427 | $ 13.49 | | $ 3,974 |
| | 08/17 | Customer Check # 432 | $ 454.32 | | $ 3,520 |
| | 08/20 | NYCE ATM Withdrawal On 08/18 | $ 200.00 | | $ 3,320 |
| | | Ryders Ln Milltown, E Brunswick 1, NJ | | | |
| | | Card #          Serial # | | | |



August 4 - September 6, 2001
**Page 3 of 3**

Primary Account Number

### Better Banking Checking
(continued)

PAUL INN

| Activity | Date | | Deductions | Additions | Bal. |
|---|---|---|---|---|---|
| | 08/20 | Customer Check # 433 | $ 1,250.00 | | $ 2,07 |
| | 08/20 | Electronic Check Presentment # 434 | $ 8.24 | | $ 2,06 |
| | 08/22 | Customer Check # 429 | $ 32.12 | | $ 2,02 |
| | 08/24 | Cbt/Pulse Purchase On 08/24 | $ 31.29 | | $ 1,99 |
| | | 90 Church St , New York , NY | | | |
| | | Card # ▇▇▇▇ Serial # ▇▇▇▇ | | | |
| | 08/27 | NYCE Purchase On 08/25 | $ 91.55 | | $ 1,90 |
| | | 300 Ryder Ln. , Milltown A, NJ | | | |
| | | Card # ▇▇▇▇ Serial # ▇▇▇▇ | | | |
| | 08/27 | NYCE ATM Withdrawal On 08/25 | $ 200.00 | | $ 1,70 |
| | | Ryders Ln Milltown, E Brunswick 1, NJ | | | |
| | | Card # ▇▇▇▇ erial # ▇▇▇▇ | | | |
| | 08/28 | CBC Purchase On 08/26 | $ 44.98 | | $ 1,66 |
| | | Avenue #939 00, E. Brunswick , NJ | | | |
| | | Card# 5113 7300 0607 1810; Ref# 70411497F03T56P1Q | | | |
| | 08/28 | Customer Check # 435 | $ 14.00 | | $ 1,64 |
| | 08/28 | Electronic Check Presentment # 437 | $ 49.31 | | $ 1,59 |
| | 08/30 | Customer Check # 436 | $ 16.00 | | $ 1,58 |
| | 08/31 | Espeed Payroll 083101 CA3000000000197 | | $ 1,936.08 | $ 3,51 |
| | 09/04 | Deposit | | $ 24.20 | $ 3,54 |
| | 09/04 | CBC Purchase On 09/02 | $ 65.87 | | $ 3,47 |
| | | Target 0001152800, Milltown , NJ | | | |
| | | Card# ▇▇▇▇ Ref# 70410197M2Lrbb69Q | | | |
| | 09/04 | CBC Purchase On 09/02 | $ 38.92 | | $ 3,43 |
| | | Applebees 3970067900, Milltown , NJ | | | |
| | | Card# ▇▇▇▇ Ref# 70410197Nda79Zhbz | | | |
| | 09/04 | NYCE ATM Withdrawal On 09/01 | $ 250.00 | | $ 3,18 |
| | | Ryders Ln Milltown, E Brunswick 1, NJ | | | |
| | | Card # ▇▇▇▇ Serial # ▇▇▇▇ | | | |
| | 09/04 | NYCE ATM Withdrawal On 09/03 | $ 142.00 | | $ 3,04 |
| | | 755 State Hwy 18 , E. Brunswick , NJ | | | |
| | | Card # ▇▇▇▇ Serial # ▇▇▇▇ | | | |
| | 09/04 | Customer Check # 440 | $ 102.74 | | $ 2,94 |
| | 09/05 | Customer Check # 441 | $ 9.99 | | $ 2,93 |
| | 09/06 | Customer Check # 442 | $ 15.90 | | $ 2,91 |
| | 09/06 | Customer Check # 430 | $ 10.50 | | $ 2,90 |
| | 09/06 | Customer Check # 443 | $ 950.00 | | $ 1,95 |
| | 09/06 | **Ending Balance** | | | $ 1,95 |



**CHASE**

September 7 - October 3, 2001
Page 1 of 1

## Workplace
## Better Banking Statement

PAUL INNELLA

EAST BRUNSWICK          NJ

Illmulubdulmulldlluubldlulmblldlumlulllllubl

**Customer Service**
ServiceLine: 935-9935 from 212,
516, 716, 718 & 914 area codes.
Otherwise, call 1-800-935-9935.

Primary Account Number:
Number of Checks Enclosed: 5

### Use your Chase debit card and leave your checks at home.

Whether it's a weekend away, an evening out, or everyday purchases like dry cleaning, groceries or gas, using your Chase debit card is easier than writing checks, and safer than carrying cash.  Just present your card to the merchant, sign your receipt and go—it's that easy!

Your Chase debit card--use it to shop wherever MasterCard(R) is accepted!

### Better Banking Checking

PAUL INNELLA

| Summary | Opening Balance | | $ 1,957.06 | Average Balance | | | $ 2,937.74 |
|---|---|---|---|---|---|---|---|
| | Additions | | $ 1,936.08 | | | | |
| | Deductions | | $ 560.74 | | | | |
| | **Ending Balance** | | **$ 3,332.40** | | | | |

| Checks Paid | Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|---|
| | 438 | 09/10 | $ 12.45 | 444* | 09/11 | $ 39.70 | 448* | 09/24 | $ 7.40 |
| | 439 | 09/11 | $ 15.75 | 445 | 09/07 | $ 99.96 | | | |

**Total (5 checks)**                                                                                           $ 175.26
\* Indicates gap in check sequence

| Activity | Date | | Deductions | Additions | Balance |
|---|---|---|---|---|---|
| | 09/07 | Opening Balance | | | $ 1,957.06 |
| | 09/07 | Customer Check # 445 | $ 99.96 | | $ 1,857.10 |
| | 09/10 | NYCE Purchase On 09/09 | $ 44.16 | | $ 1,812.94 |
| | | 300 Ryder Ln. , Milltown A, NJ | | | |
| | | Card # ▮▮▮ Serial # ▮▮▮ | | | |
| | 09/10 | NYCE ATM Withdrawal On 09/08 | $ 150.00 | | $ 1,662.94 |
| | | Ryders Ln Milltown, E Brunswick 1, NJ | | | |
| | | Card # ▮▮▮ Serial # ▮▮▮ | | | |
| | 09/10 | Customer Check # 438 | $ 12.45 | | $ 1,650.49 |
| | 09/11 | Customer Check # 439 | $ 15.75 | | $ 1,634.74 |
| | 09/11 | Customer Check # 444 | $ 39.70 | | $ 1,595.04 |
| | 09/14 | Esped Payroll 091401 CA3000000000197 | | $ 1,936.08 | $ 3,531.12 |
| | 09/17 | Flagship Timeshare 091701 558558021293 | $ 191.32 | | $ 3,339.80 |
| | 09/24 | Customer Check # 448 | $ 7.40 | | $ 3,332.40 |
| | 10/03 | **Ending Balance** | | | $ 3,332.40 |

*Acme Food Store* (handwritten note pointing to 09/10 NYCE Purchase)



**CHASE**

July 6 - August 3, 2001
Page 2 of 3

Primary Account Number:

PAUL INNELLA

## Better Banking Checking
(continued)

| Activity | Date | | Deductions | Additions | Balance |
|---|---|---|---|---|---|
| | | | | $ 5,000.00 | $ 13,025.10 |
| | 07/13 | Deposit | | $ 1,936.08 | $ 14,961.18 |
| | 07/13 | Espeed Payroll 071301 CA3000000000197 | | | $ 14,886.65 |
| | 07/13 | CBC Purchase On 07/11 | $ 74.53 | | |
| | | MacY's East #088 00, E. Brunswick , NJ | | | $ 14,666.65 |
| | | Card# Ref# 8044473619Tyedqgr | $ 220.00 | | $ 14,110.62 |
| | 07/13 | Customer Check # 410 | $ 556.03 | | $ 13,656.30 |
| | 07/13 | Customer Check # 411 | $ 454.32 | | $ 14,398.30 |
| | 07/13 | Customer Check # 412 | | $ 742.00 | $ 14,262.85 |
| | 07/16 | Deposit | $ 135.45 | | |
| | 07/16 | NYCE Purchase On 07/13 | | | |
| | | 400 Ryders Lane , Milltown , NJ | | | |
| | | Card # Serial # | $ 24.26 | | $ 14,238.59 |
| | 07/16 | CBC Purchase On 07/12 | | | |
| | | EXXONMOBIL83 3247001500, E Brunswick , NJ | | | |
| | | Card# Ref# 23486806259G4KX8X | $ 202.50 | | $ 14,036.09 |
| | 07/16 | Cbt/Pulse ATM Withdrawal On 07/14 | | | |
| | | Huran Ave & Brigan, Atlantic City, NJ | | | |
| | | Card # Serial # | $ 202.50 | | $ 13,833.59 |
| | 07/16 | Cbt/Pulse ATM Withdrawal On 07/14 | | | |
| | | Huran Ave & Brigan, Atlantic City, NJ | | | $ 13,642.27 |
| | | Card # Serial # | $ 191.32 | $ 4.50 | $ 13,646.77 |
| | 07/16 | Flagship Timeshare 071601 558558021293 | | | $ 13,630.32 |
| | 07/17 | Deposit | $ 18.45 | $ 5.50 | $ 13,635.82 |
| | 07/17 | Customer Check # 407 | | | $ 13,484.32 |
| | 07/19 | Deposit | $ 151.50 | | |
| | 07/19 | Cbt/Pulse ATM Withdrawal On 07/18 | | | |
| | | 875 4th Ave , Brooklyn , NY | | | $ 13,429.85 |
| | | Card # Serial # | $ 54.47 | | $ 13,380.49 |
| | 07/20 | Customer Check # 409 | $ 49.36 | | $ 5,380.49 |
| | 07/20 | Customer Check # 413 | $ 8,000.00 | | $ 4,817.52 |
| | 07/20 | Customer Check # 414 | $ 562.97 | | $ 4,799.52 |
| | 07/20 | Customer Check # 415 | $ 18.00 | | $ 4,727.47 |
| | 07/23 | Customer Check # 408 | $ 72.05 | | |
| | 07/24 | CBC Purchase On 07/22 | | | |
| | | Toys R US #6305 00, E Brunswick , NJ | | | $ 4,626.22 |
| | | Card# Ref# 70434256Q86Dqhebq | $ 101.25 | | |
| | 07/25 | NYCE ATM Withdrawal On 07/25 | | | |
| | | 200 Vessey St. , New York, , NY | | | $ 4,563.57 |
| | | Card # Serial # | $ 62.65 | | |
| | 07/26 | Cbt/Pulse Purchase On 07/26 | | | |
| | | 90 Church St , New York, NY | | | $ 4,462.09 |
| | | Card # Serial # | $ 101.48 | | $ 4,102.09 |
| | 07/26 | Electronic Check Presentment # 420 | $ 360.00 | | |
| | 07/27 | ATM Withdrawal On 07/26 | | | |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | $ 2,910.68 |
| | | Card # Serial # | $ 1,191.41 | | $ 4,846.76 |
| | 07/30 | Customer Check # 419 | | $ 1,936.08 | $ 6,782.84 |
| | 07/31 | Espeed Payroll 073101 CA3000000000197 | | $ 1,936.08 | $ 4,846.76 |
| | 07/31 | Espeed Payroll 073101 CA3000000000197 | | | $ 4,815.26 |
| | 07/31 | Espeed Reversal 073101 CA3000000000197 | $ 1,936.08 | | $ 4,797.26 |
| | 07/31 | Customer Check # 417 | $ 31.50 | | $ 4,697.26 |
| | 07/31 | Customer Check # 418 | $ 18.00 | | |
| | 08/01 | ATM Withdrawal On 07/31 | $ 100.00 | | |
| | | Cantor Fitzgerald, 1 Wtc, NYC (22461/0A) | | | $ 4,879.76 |
| | | Card # Serial # | $ 17.50 | | |
| | 08/01 | Customer Check # 416 | | | |

*Handwritten notes in margin:* "Clothes for me", "Toys for my son"



Paul Innella
MONMOUTH JUNCTION, NJ

01 -16

PAY TO THE
ORDER OF     Summit Bank

** Four Hundred Sixty Nine and 32/100 ****************************

MEMO     FEE     $5.00     $464.32

THE CHASE MANHATTAN BANK, N.A.
1 CHASE MANHATTAN PLAZA
NEW YORK CITY, NY 10081

Verbally authorized by your depositor

DOLLARS     $469.32     01/23/200     296

CAR
PMT
FOR
Lucy

PAUL INNELLA
BROOKLYN, NY

CHASE
The Chase Manhattan Bank
100 World Trade Center
New York, NY 10048

297

**PAUL INNELLA**
BROOKLYN, NY

250

Date Nov 1, 2000

Pay to the order of JENNIFER NOVARA      $ 950 00/xx

Nine Hundred Fifty    00/xx    Dollars

CHASE
The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048

Memo Child Support.

0 250    ⑈0000095000⑈

---

HOLE #3 AT EAGLE POINT

**PAUL INNELLA**
BROOKLYN, NY

251

Date 10/9/00

Pay to the order of NMAC      $ 220 00/xx

Two Hundred Twenty    00/xx    Dollars

CHASE
The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048

Memo Lease # 259

0 251    ⑈0000022000⑈

---

HOLE #6 AT PRINCE GOLF COURSE

**PAUL INNELLA**
BROOKLYN, NY

252

Date 11/9/00

Pay to the order of Dime Savings Bank      $ 556 03/xx

Five Hundred Fifty Six    03/xx    Dollars

CHASE
The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048

031

0 252    ⑈000005560 3⑈

---

HOLE #5 AT LAS SENDAS

**PAUL INNELLA**
BROOKLYN, NY

253

Date 11/12/00

$ 391 69/xx

Three Hundred Ninety One    69/xx    Dollars

CHASE
The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048





PAUL INNELLA
BROOKLYN, NY

258

Date Nov 26, 2000

Pay Crssom One $ 308 35/100

Three Hundred Eight 35/100 Dollars

CHASE
The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048

0258  "000030835"

---

HOLE #6 AT PRINCE GOLF COURSE

PAUL INNELLA
BROOKLYN, NY

259

Date Nov 26, 2000

Pay University Radiology Group $ 104 56/100

Dollars

CHASE
The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048

0259  "000010456"

---

HOLE #1 AT CABO REAL

PAUL INNELLA
BROOKLYN, NY

260

Date Nov 26, 2000

Pay Verizon Wireless $ 207 04/100

Dollars

CHASE
The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048

0260  "000020704"

---

HOLE #3 AT EAGLE POINT

PAUL INNELLA
BROOKLYN, NY

261

Date Nov 25, 2000

Pay Chase Platinum Mastercard $ 982 48/100

Dollars

CHASE
The Chase Manhattan Bank
100 World Trade Center-Concourse

0261  "000098248"





PAUL INNELLA
BROOKLYN, NY
1-2/210 681
266
Date 12-04-00

Pay DIGESTIVE DISEASE CENTER OF NJ                    $ 40 00/xx

CHASE  The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048

Memo Acct                                              MP

0266   ⑈0000004000⑈

---

HOLE #1 AT CABO REAL

PAUL INNELLA
BROOKLYN, NY
1-2/210 681
267
Date Dec 2, 2000

Pay JENNIFER NOVARA                                  $ 950 00/xx
Nine Hundred Fifty                                    Dollars

CHASE  The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048

Memo Dec Child Support                                MP

0267   ⑈0000095000⑈

---

HOLE #12 AT NEVIS RESORT

PAUL INNELLA
BROOKLYN, NY
1-2/210 681
268
Date Dec 4, 2000

Pay Dime Savings Bank                                $ 556.03/xx
Five Hundred Fifty Six                               Dollars

CHASE  The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048

Acct #                                                MP

0268   ⑈0000055603⑈

---

HOLE #6 AT PRINCE GOLF COURSE

PAUL INNELLA
BROOKLYN, NY
1-2/210 681
269
Date DEC 4, 2000

Pay IVY LEAGUE DAY CAMP                              $ 500 00/xx
Five Hundred                                          Dollars

CHASE  The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048

For KYLE Faucher Day Care 2001 Deposit                MP

0269   ⑈0000050000⑈



PAUL INNELLA
BROOKLYN, NY
270
Date DEC 12, 2000
Pay to the order of NMAC                    $ 220 00/100
Two Hundred Twenty                          00/xx Dollars
CHASE   The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048
Lease #
Memo
0270   000002 2000

HOLE #J AT EAGLE POINT

PAUL INNELLA
BROOKLYN, NY
271
Date DEC 12, 2000
Pay to the order of VERIZON                 $ 44 77/xx
Forty Four                                  77/xx Dollars
CHASE   The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048
0271   00000044 77

6 AT PRINCE GOLF COURSE

PAUL INNELLA
BROOKLYN, NY
272
Date DECEMBER, 12, 2000
Pay to the order of JANE A. HERCHENRODER  ESQ   $ 200 00/xx
Two Hundred                                 00/xxx Dollars
CHASE   The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048
FOR: Lucy AITA
Memo
0272   00000 20000

HOLE #5 AT LAS SENDAS

PAUL INNELLA
BROOKLYN, NY
3/73
273
Date DECEMBER 12, 2000
Pay to the order of WHISPERING WOODS        $ 150 00/xx
One Hundred Fifty                           00/xx Dollars
CHASE   The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048
For: Party on 1/6/2001
Memo  the Michael Aita
0273



PAUL INNELLA
BROOKLYN, NY
Date 12/17/00
274
1-2/210 581

Pay CHASE PLATINUM MASTERCARD          $ 3500 00/xx
to the order of
Three Thousand Five Hundred — 00/00 Dollars

CHASE   The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048

Acct #
Memo

0274   :000035000:

---

HOLE #3 AT RAVEN TUCSON

PAUL INNELLA
BROOKLYN, NY
Date 12-17-00
275
1-2/210 581

Pay Columbia House          $ 54 86/xx
to the order of
Fifty Four          86/xx   Dollars

CHASE   The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048

Acct #
Memo

0275   :000005486:

---

HOLE #8 AT POIPU BAY RESORT

PAUL INNELLA
BROOKLYN, NY
Date DEC 17 2000
276
1-2/210 581

Pay MBNA AMERICA          $ 3300 00/xx
to the order of
Three Thousand Three Hundred          00/00 Dollars

CHASE   The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048

Acct #
Memo

0276   :000033000:

---

HOLE #1 AT CABO REAL

PAUL INNELLA
BROOKLYN, NY
Date DECEMBER 19 2000
277
065   1022336   SDU   PDA   CLI
1-2/210 581

050028030 13 6200 6200 12-25-00
Pay Provid Ar          $ 900 00/xx
to the order of
Nine Hundred          00/xx   Dollars

CHASE   The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048

Acct #
Memo

0277   :00009000:



PAUL INNELLA

281

Date 1/1/2001

Pay to the order of VERIZON WIRELESS)   $ 142 75/xx

One Hundred Forty Two — 75/xx   Dollars

CHASE   The Chase Manhattan Bank
100 World Trade Center-Concourse
0048

028 1   ⑈0000014275⑈

---

H O L E   # 6   A T   P R I N C E   G O L F   C O U R S E

PAUL INNELLA

BROOKLYN, NY

282

Date Jan 1, 2001

Pay to the order of JENNIFER NOVARA   $ 950 00/xx

Nine Hundred Fifty — /xx Dollars

CHASE   The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048.

Memo Jan 2161 Child Support

028 2   ⑈0000095000⑈

---

✓ Track Your Expenses...

☐ Mortgage / Rent   ☐ Transportation   ☐ Entertainment & Travel
☐ Gas / Electric   ☐ Credit Card   ☐ Medical / Dental
☐ Telephone   ☐ Taxes   ☐ Dependent Care
☐ Food   ☐ Insurance (Life, Home, Auto)   ☐ Saving & Investment
☐ Clothing   ☐ Home Improvement (Maintenance, Repairs)   ☐ Other

DO NOT USE
FOR REORDERING

June 2, 1999

NYC DEPARTMENT OF FINANCE   35 00/xx

Thirty Five —

Write A Check, Get A Copy!

...Here's How:
• Copy indicate forward
• Check type of expense
• Add details on memo line
3 3 5

Memo YY145Y-NJ

NOT NEGOTIABLE

---

H O L E   # 5   A T   L A S   S E N D A S

PAUL INNELLA

BROOKLYN, NY

283

Date Jan 1, 2001

Pay to the order of JANE R. HOLCHENRODER   $ 100 00/xx

One Hundred — 00/xx   Dollars

CHASE   The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048

For Lucy Aita
Memo INVOICE # 1294

028 3   ⑈0000010000⑈

PAUL INNELLA

281

Date 1/7/2001

Pay to the order of  VERIZON WIRELESS        $ 142 75/xx

One Hundred Forty Two — 75/xx        Dollars

CHASE   The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048

Acct #

0 2 8 1   ⑈00000 1 4275⑈

HOLE #6 AT PRINCE GOLF COURSE

PAUL INNELLA
BROOKLYN, NY

282

Date Jan 1, 2001

Pay to the order of  JENNIFER NOVARA        $ 950 00/xx

Nine Hundred Fifty ——— /xx        Dollars

CHASE   The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048

Memo Jan 2001 Child Support

0 2 8 2   ⑈00000 95000⑈

✓ Track Your Expenses...        DO NOT USE
FOR REORDERING

☐ Mortgage / Rent  ☐ Transportation        ☐ Entertainment & Travel
☐ Gas & Electric  ☐ Credit Card        ☐ Medical / Dental
☐ Telephone  ☐ Taxes        ☐ Dependent Care
☐ Food  ☐ Insurance (Life, Home, Auto)        ☐ Savings & Investment
☐ Clothing  ☐ Home Improvement (Maintenance, Repairs)  ☐ Other

NYC DEPARTMENT OF FINANCE

Thirty Five

THIS PAYMENT  35 00/xx

Write A Check, Get A Copy!

...Here's How:
• Carry balance forward
• Check type of expense
• Add details on memo line

3 3 5   Month/Day/Year  Check Date  Check box

Memo  VV 145 Y—NJ

NOT NEGOTIABLE

HOLE #5 AT LAS SENDAS

PAUL INNELLA
BROOKLYN, NY

283

Date Jan 1, 2001

Pay to the order of  JANE A. HERCHENRODER        $ 100 00/xx

One Hundred ——— 00/xx        Dollars

CHASE   The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048

For Lucy Aita
Memo  SINIGLIC # 1296

0 2 8 3   ⑈00000 10000⑈







PAUL INNELLA
BROOKLYN, NY
1-2/210 681
292
Date JAN 15, 2001
Pay to the order of Tim Dey                    $ 362 50/xx
Three Sixty Two                  50/xx   Dollars
CHASE   The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048
Memo 1/2 Payment For Motion
0292   000003 6250

O L E   # 5   A T   L A S   S E N D A S

PAUL INNELLA
BROOKLYN, NY
1-2/210 681
293
Date Jan 15, 2001
Pay to the order of INTERVAL INTERNATIONAL        $ 128 00/xx
One Hundred Twenty Eight    00/xx   Dollars
CHASE   The Chase Manhattan Bank
100 World Trade Center-Concourse
JAN 23 2001
Memo Acct #
0293   00000 12800

H O L E   # 1 0   A T   R A N C H O   L A   Q U I N T A

PAUL INNELLA
BROOKLYN, NY
1-2/210 681
294
Date Jan 15, 2001
Pay to the order of The Flagship Resort Interval Owners Assoc   $ 469 16/xx
Four Hundred Sixty Nine    16/xx   Dollars
CHASE   The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048
Memo Contract #
0294   000004 69 16

H O L E   # 3   A T   R A V E N   T U C S O N

PAUL INNELLA
BROOKLYN, NY
1350 8080-FH
1-2/210 681
295
Date Jan 23, 2001
Pay to the order of Verizon Wireless        $ 121 41/xx
One Hundred Twenty One    41/xx   Dollars
CHASE   The Chase Manhattan Bank
100 World Trade Center-Concourse
New York, NY 10048
Acct #
0295   00000 121 41









Ms. Alto
.5012
grrz

**Check 306**
PAUL INNELLA
EAST BRUNSWICK, NJ
1-2/210
306
Date 2/12/2001
Pay to the order of VERIZON
$ 76 57/xx
Seventy Six ___ 37/xx Dollars
CHASE
The Chase Manhattan Bank
5 World Trade Center, Ste. 2681
Plaza Level
Acct #
Memo
0306   ⑈000000763⑈

HOLE #3 AT RAVEN TUCSON

**Check 307**
PAUL INNELLA
EAST BRUNSWICK, NJ
1-2/210
307
Date Feb 12, 2001
Pay to the order of CHASE PLATINUM MASTERCARD
$ 27 06/xx
Twenty Seven ___ 06/xx Dollars
CHASE
The Chase Manhattan Bank
5 World Trade Center, Ste. 2681
Plaza Level
Acct #
0307   ⑈0000002706⑈

HOLE #8 AT POIPU BAY RESORT

**Check 308**
PAUL INNELLA
EAST BRUNSWICK, NJ
1-2/210
308
Date Feb 21, 2001
Pay to the order of A.T.&T.
$ 35 78/xx
Thirty Five ___ 78/xx Dollars
CHASE
The Chase Manhattan Bank
5 World Trade Center, Ste. 2681
Plaza Level
Cust ID.
Memo
0308   ⑈0000003578⑈

HOLE #1 AT CABO REAL

**Check 309**
PAUL INNELLA
EAST BRUNSWICK, NJ
1-2/210
309
Date Feb 21, 2001
Pay to the order of VERIZON WIRELESS
$ 47 9%/xx
Forty Seven ___ 9%/xx Dollars
CHASE
The Chase Manhattan Bank
5 World Trade Center, Ste. 2681
Plaza Level
New York, NY 10048
Acct #
Memo
0309   ⑈0000047799⑈







PAUL INNELLA
EAST BRUNSWICK, NJ

324

Date March 7, 2001

Pay to the order of  TIM DEY                                    $ 240 °°/xx
Two Hundred Forty                              °°/100  Dollars

CHASE  The Chase Manhattan Bank
5 World Trade Center, Ste. 2681
Plaza Level
New York, NY 10048

Memo LAWYER BILL

0 3 2 4   ⑈00000 24000⑈

H O L E   # 5   A T   L A S   S E N D A S

PAUL INNELLA
EAST BRUNSWICK, NJ

325

Date March 8, 2001

Pay to the order of  Heidi D'Ambessio                          $ 17 50/xx
Seventeen                              50/100  Dollars

CHASE  The Chase Manhattan Bank
5 World Trade Center, Ste. 2681
Plaza Level
New York, NY 10048

Memo CBMY 1411501620

0 3 2 5   ⑈0000001750⑈

H O L E   # 1 0   A T   R A N C H O   L A   Q U I N T A

PAUL INNELLA
EAST BRUNSWICK, NJ

326

Date March 9, 2001

Pay to the order of  NMAC                                      $ 220 °°/xx
Two Hundred Twenty                              °°/100  Dollars

CHASE  The Chase Manhattan Bank
5 World Trade Center, Ste. 2681
Plaza Level
New York, NY 10048

Memo CHASE

0 3 2 6   ⑈00000 22000⑈

H O L E   # 3   A T   R A V E N   T U C S O N

PAUL INNELLA
EAST BRUNSWICK, NJ

327

Date Mar 9, 2001

Pay to the order of  Tine Shoings Bank                         $ 556 °³/xx
Five Hundred Fifty Six                              °³/100  Dollars

CHASE  The Chase Manhattan Bank
5 World Trade Center, Ste. 2681
New York, NY 10048

0 3 2 7   ⑈00000 55603⑈

















INVOICE #1369

PAUL INNELLA
EAST BRUNSWICK, NJ
357

Date April 12, 2001

Pay to the order of JANE A. HERCHENRODER          $ 172.07/xx

One Hundred Seventy Two                07/xx Dollars

CHASE  The Chase Manhattan Bank
5 World Trade Center, Ste. 2681
Plaza Level
New York, NY 10048

Memo FOR LUCY AITA

0357   "0000017207"

---

HOLE #8 AT POIPU BAY RESORT

PAUL INNELLA
EAST BRUNSWICK, NJ
358

Date April 12, 2001

Pay to the order of DIME SAVINGS BANK          $ 556.03/xx

Five Hundred Fifty Six               03/xx Dollars

CHASE  The Chase Manhattan Bank
5 World Trade Center, Ste. 2681
Plaza Level
New York, NY 10048

0358   "0000055603"

---

HOLE #1 AT CABO REAL

Mr Aita
car payment

PAUL INNELLA
EAST BRUNSWICK, NJ
359

Date April 12, 2001

Pay to the order of Summit BANK          $ 454.32/xx

Four Hundred Fifty Four               32/00 Dollars

CHASE  The Chase Manhattan Bank
5 World Trade Center, Ste. 2681
Plaza Level
New York, NY 10048

0359   "0000045432"

---

HOLE #12 AT NEVIS RESORT

PAUL INNELLA
EAST BRUNSWICK, NJ
732-254-5173
360

Date APRIL 17, 2001

Pay to the order of UNITED STATES TREASURY          $ 1046.00/xx

One Thousand Forty Six               00/xx Dollars

CHASE  The Chase Manhattan Bank
5 World Trade Center, Ste. 2681
Plaza Level
New York, NY 10048

15464-2087

Memo 2000 FORM 1040 - FOR Aita
LucyAita

0360   "0000104600"



PAUL INNELLA
EAST BRUNSWICK, NJ
361
Date Apr 22, 2001
Pay to the order of Marc's Garage Marc Neveux    $ 46 19/xx
Forty Six                                            10/xx   Dollars
CHASE The Chase Manhattan Bank
5 World Trade Center, Ste. 2681
Plaza Level
NY 10048
Memo Ebay               55311
0361   "000000046 10"

HOLE #1 AT CABO REAL

NS_A—
craft
card

PAUL INNELLA
EAST BRUNSWICK, NJ
362
Date April 28, 2001
Pay to the order of Providian Visa Card    $ 150 °/xx
One Hundred Fifty              oo/xx   Dollars
CHASE The Chase Manhattan Bank
5 World Trade Center, Ste. 2681
0004 19118 15  7100  730 05030
Acct #
Memo
0362   "000015000"

HOLE #3 AT EAGLE POINT

PAUL INNELLA
EAST BRUNSWICK, NJ
363
5-123-001200-1830-0026-NJ
Date April 28, 2001
Pay to the order of Verizon Wireless    $ 49 °/xx
Forty Nine                 °7/xx   Dollars
CHASE The Chase Manhattan Bank
5 World Trade Center, Ste. 2681
Plaza Level
New York, NY 10048
Acct #
Memo
0363   "000000490 7"

HOLE #6 AT PRINCE GOLF COURSE

NS.Aita
cellular
phone

PAUL INNELLA
EAST BRUNSWICK, NJ
364
5-123-001200-1923-8545-NJ
Date Apr 28, 2001
Pay to the order of Verizon Wireless    $ 55 84/xx
Fifty Five              84/xx   Dollars
CHASE The Chase Manhattan Bank
5 World Trade Center, Ste. 2681
Plaza Level
-A, NY 10048
Acct #
Memo
0364   "00000055984"







PAUL INNELLA
EAST BRUNSWICK, NJ
1-2/210  2681
372
Date May 12, 200 1
Pay to the order of CHSE Platinum MasterCard          $ 23 90/xx
Twenty Three          90/xx          Dollars
CHASE  The Chase Manhattan Bank
5 World Trade Center, Sta. 2681
Plaza Level
Acct #
Memo
0372  000000 2390

H O L E  # 3  A T  E A G L E  P O I N T

PAUL INNELLA
EAST BRUNSWICK, NJ
1-2/210  2681
373
Date May 14, 201
Pay to the order of NMAC          $ 220 00/xx
Two Hundred Twenty          00/xx          Dollars
CHASE  The Chase Manhattan Bank
5 World Trade Center, Sta. 2681
Plaza Level
NY 10048
Acct #
Memo
0373  00000 22000

H O L E  # 6  A T  P R I N C E  G O L F  C O U R S E

PAUL INNELLA
EAST BRUNSWICK, NJ
1-2/210  2681
374
Date May 13, 2001
Pay to the order of Dime Savings Bank          $ 556 03/xx
Five Hundred Fifty Six          03/xx          Dollars
CHASE  The Chase Manhattan Bank
5 World Trade Center, Sta. 2681
Plaza Level
Acct #
Memo
0374  00000 55603

H O L E  # 5  A T  L A S  S E N D A S

PAUL INNELLA
EAST BRUNSWICK, NJ
1-2/210  2681
375
Date May 12, 2001
Pay to the order of Summit Bank          $ 454 32/xx
Four Hundred Fifty Four          32/xx          Dollars
CHASE  The Chase Manhattan Bank
5 World Trade Center, Sta. 2681
Plaza Level
New York, NY 10048
Acct #
Memo
0375  00000 45432













