# EXHIBIT AU

Baker Tilly Virchow Krause, LLP
1050 Crown Pointe Parkway • Suite 1650
Atlanta, GA 30338 • 770 206 2400

July 22, 2021
**EXHIBIT**
Marks
**962**


**bakertilly**

| | |
|---|---|
| **Invoice Date :** | February 19, 2020 |
| **Invoice Number :** | BT1553616 |
| **Client Number :** | 172378 |

Mr. Omar T. Mohammedi
Law Firm of Omar T. Mohammedi, LLC
223 Broadway
Suite 801
New York,  NY 10279

| INVOICE | AMOUNT |
|---|---|
| **Fees** | |
| For professional services rendered for the period ending January 31, 2020. | $2,650.00 |
| Please see attachments for details. | |
| | |
| **Expenses** | |
| Out-of-Pocket Expenses | $84.44 |

| | |
|---|---|
| Fees Total: | $2,650.00 |
| Expenses Total: | $84.44 |
| **Invoice Total:** | **$2,734.44** |

For questions, comments or suggestions, please contact LaKisha Jones at 770 206 2400.

**Invoice is payable upon receipt or previously agreed upon terms.**

**To pay by EFT (Electronic Funds Transfer) visit www.bakertilly.com/payment**

| **Please ACH or wire payment to:** | **Or send payment to:** | **Reference:** |
|---|---|---|
| | Baker Tilly Virchow Krause, LLP | Client Number: 172378 |
| | Box 78975 | Invoice Number: BT1553616 |
| | Milwaukee, WI 53278-8975 | |
| Reference Invoice #: BT1553616 | | Amount enclosed: $_____ |



Baker Tilly Virchow Krause, LLP
1650 Market Street, Suite 4500
Philadelphia, PA 19103-7341
United States of America

T: +1 215 972 0701
F: +1 888 264 9617

bakertilly.com

February 19, 2020

Mr. Omar T. Mohammedi
Law Firm of Omar T. Mohammedi, LLC
223 Broadway
Suite 801
New York,  NY 10279

**RE: WAMY**

**Billing Period:**          **January 1, 2020 through January 31, 2020**

| Professional | Position | Hours | Rate | Fees |
|---|---|---|---|---|
| Marks, Jonathan | Partner | 2.00 | $  350.00 | $        700.00 |
| Zikmund, Paul | Director | 2.00 | 300.00 | 600.00 |
| Dardani, Melissa | Manager | 4.50 | 300.00 | 1,350.00 |
| **Subtotal** | | 8.50 | | $     2,650.00 |
| **Total Travel Hours and Fees** | | - | | $            - |
| *Less* **50% Reduction in Travel Time Fees** | | | | - |
| **Total Hours and Fees** | | 8.50 | | $     2,650.00 |
| **Out-of-Pocket Expenses** | | | | 84.44 |
| **TOTAL FEES AND EXPENSES** | | | | **$     2,734.44** |

**RE: WAMY**

**Daily Time Descriptions**
January 1, 2020 through January 31, 2020

| Name | Date | Description | Time | | Fees |
|------|------|-------------|------|---|------|
| Dardani, M | 1/27/2020 | New client project set up. | 0.50 | $ | 150.00 |
| Dardani, M | 1/31/2020 | Prepare for kick-off meeting with O. Mohammedi and F. Goetz. | 1.50 | $ | 450.00 |
| Dardani, M | 1/31/2020 | Attend kick-off meeting with O. Mohammedi and F. Goetz. | 2.50 | $ | 750.00 |
| Marks, J | 1/31/2020 | Meeting with Omar in Philly P. Zikmund and M. Dardani. | 2.00 | $ | 700.00 |
| Zikmund, P | 1/31/2020 | Meeting with Omar in Philly J. Marks and M. Dardani. | 2.00 | $ | 600.00 |
| | | | **8.50** | **$** | **2,650.00** |

**RE: WAMY**

**Summary of Expenses**
January 1, 2020 through January 31, 2020

| Name | Date | Description | Amount |
|---|---|---|---|
| Dardani, M | 1/31/2020 | Travel to Philadelphia for meeting with . Mohammedi and F. Goetz at Baker Tilly offices, 36.9 miles each way. | $ 42.44 |
| Dardani, M | 1/31/2020 | Parking in Philadelphia for meeting with O. Mohammedi and F. Goetz at Baker Tilly offices. | $ 42.00 |
| | | **Total Expenses** | **$ 84.44** |

Baker Tilly Virchow Krause, LLP
1050 Crown Pointe Parkway • Suite 1650
Atlanta, GA 30338 • 770 206 2400



|  | **Invoice Date:** | March 5, 2020 |
|---|---|---|
|  | **Invoice Number:** | BT1566728 |
|  | **Client Number:** | 172378 |

Mr. Omar T. Mohammedi
Law Firm of Omar T. Mohammedi, LLC
223 Broadway
Suite 801
New York,  NY 10279

| **INVOICE** | **AMOUNT** |
|---|---|

| **Fees** | |
|---|---|
| For professional services rendered for the period ending February 29, 2020. Please see attachments for details. | $9,050.00 |
| | |
| **Fees Total:** | $9,050.00 |
| **Expenses Total:** | $0.00 |
| **Invoice Total:** | **$9,050.00** |

For questions, comments or suggestions, please contact LaKisha Jones at 770 206 2400.

**Balance is payable upon receipt or previously agreed upon terms.**

**To pay by EFT (Electronic Funds Transfer) visit www.bakertilly.com/payment**

| Please ACH or wire payment to: | Or send payment to: | Reference: |
|---|---|---|
| ▉▉▉▉▉▉▉▉▉▉▉ Reference #: BT1566728 | Baker Tilly Virchow Krause, LLP Box 78975 Milwaukee, WI 53278-8975 | Client Number: 172378 Invoice Number: BT1566728  Amount Enclosed: $_____ |



Baker Tilly Virchow Krause, LLP
1650 Market Street, Suite 4500
Philadelphia, PA 19103-7341
United States of America

T: +1 215 972 0701
F: +1 888 264 9617

bakertilly.com

March 5, 2020

Mr. Omar T. Mohammedi
Law Firm of Omar T. Mohammedi, LLC
223 Broadway
Suite 801
New York,  NY 10279

**RE: WAMY**

**Billing Period:**  **February 1, 2020 through February 29, 2020**

| Professional | Position | Hours | Rate | | Fees | |
|---|---|---|---|---|---|---|
| Marks, Jonathan | Partner | 2.50 | $ | 350.00 | $ | 875.00 |
| Zikmund, Paul | Director | 16.50 | | 300.00 | | 4,950.00 |
| Dardani, Melissa | Manager | 10.75 | | 300.00 | | 3,225.00 |
| **Subtotal** | | 29.75 | | | $ | 9,050.00 |
| | | | | | | |
| **Total Travel Hours and Fees** | | - | | | $ | - |
| *Less* **50% Reduction in Travel Time Fees** | | | | | | - |
| | | | | | | |
| **Total Hours and Fees** | | 29.75 | | | $ | 9,050.00 |
| | | | | | | |
| **Out-of-Pocket Expenses** | | | | | $ | - |
| | | | | | | |
| **TOTAL FEES AND EXPENSES** | | | | | **$** | **9,050.00** |

**RE: WAMY**

**Daily Time Descriptions**
February 1, 2020 through February 29, 2020

| Name | Date | Description | Time | | Fees |
|------|------|-------------|------|------|------|
| Dardani, M | 2/3/2020 | Preliminary review ████████████████████████ | 0.50 | $ | 150.00 |
| Dardani, M | 2/12/2020 | Discuss engagement logistics with P. Zikmund and J. Marks. | 0.50 | $ | 150.00 |
| Marks, J | 2/19/2020 | Coordinate access and review of prelim information. Communication with staff. | 1.25 | $ | 437.50 |
| Dardani, M | 2/20/2020 | Review ████████████████████████ | 2.25 | $ | 675.00 |
| | | ████████. | | | |
| Marks, J | 2/20/2020 | Coordinate access and review of prelim information. Communication with staff. | 1.25 | $ | 437.50 |
| Zikmund, P | 2/20/2020 | Review ████████████████████████ | 2.50 | $ | 750.00 |
| | | ████████ oordinate investigation plan. | | | |
| Zikmund, P | 2/21/2020 | Review ████████ | 1.00 | $ | 300.00 |
| Dardani, M | 2/24/2020 | Meet with P. Zikmund in Philadelphia for ████████████████. Review | 6.75 | $ | 2,025.00 |
| | | ████████. Review ████ | | | |
| Zikmund, P | 2/24/2020 | Meetings and calls with Melissa and Clive, review ████████ | 2.50 | $ | 750.00 |
| Zikmund, P | 2/25/2020 | Review ████████████. | 2.00 | $ | 600.00 |
| Dardani, M | 2/27/2020 | Engagement planning, discuss ████████████ | 0.75 | $ | 225.00 |
| | | ████l. | | | |
| Zikmund, P | 2/27/2020 | Conference call with WAMY team, ████████████████. | 2.50 | $ | 750.00 |
| Zikmund, P | 2/28/2020 | Call with AMir and review ████████████████. | 6.00 | $ | 1,800.00 |
| | | | **29.75** | **$** | **9,050.00** |

Baker Tilly Virchow Krause, LLP
1050 Crown Pointe Parkway • Suite 1650
Atlanta, GA 30338 • 770 206 2400



| | | |
|---|---|---|
| **Invoice Date:** | | March 27, 2020 |

Mr. Omar T. Mohammedi
Law Firm of Omar T. Mohammedi, LLC
223 Broadway
Suite 801
New York,  NY 10279

| | |
|---|---|
| **Invoice Number:** | BT1577454 |
| **Client Number:** | 172378 |

| INVOICE | AMOUNT |
|---|---|
| **Fees** | |
| For professional services rendered for the period ending March 31, 2020. Please see attachments for details. | $82,705.00 |
| | |
| Fees Total: | $82,705.00 |
| Expenses Total: | $0.00 |
| **Invoice Total:** | **$82,705.00** |

For questions, comments or suggestions, please contact LaKisha Jones at 770 206 2400.

**Balance is payable upon receipt or previously agreed upon terms.**

**To pay by EFT (Electronic Funds Transfer) visit www.bakertilly.com/payment**

| Please ACH or wire payment to: | Or send payment to: | Reference: |
|---|---|---|
| ▮▮▮▮▮▮▮▮▮▮ | Baker Tilly Virchow Krause, LLP | Client Number: 172378 |
| Reference #: BT1577454 | Box 78975 | Invoice Number: BT1577454 |
| | Milwaukee, WI 53278-8975 | Amount Enclosed: $_____ |



Baker Tilly Virchow Krause, LLP
1650 Market Street, Suite 4500
Philadelphia, PA 19103-7341
United States of America

T: +1 215 972 0701
F: +1 888 264 9617

bakertilly.com

March 27, 2020

Mr. Omar T. Mohammedi
Law Firm of Omar T. Mohammedi, LLC
223 Broadway
Suite 801
New York,  NY 10279

**RE: WAMY**

**Billing Period:**        **March 1, 2020 through March 31, 2020**

| Professional | Position | Hours | Rate | Fees |
|---|---|---|---|---|
| Crick, Justin | Partner | 0.50 | $   300.00 | $      150.00 |
| Burrows, Clive | Director | 1.60 | 300.00 | 480.00 |
| Goldberg, S | Director | 36.00 | 300.00 | 10,800.00 |
| Zikmund, Paul | Director | 48.00 | 300.00 | 14,400.00 |
| Dardani, Melissa | Manager | 41.25 | 300.00 | 12,375.00 |
| Soliman, Yahya | Manager | 65.00 | 300.00 | 19,500.00 |
| Guzman, Andy | Manager | 16.00 | 300.00 | 4,800.00 |
| Scaccia, John | Staff Consultant | 40.50 | 200.00 | 8,100.00 |
| Musa, Sara | Staff Consultant | 60.50 | 200.00 | 12,100.00 |
| **Subtotal** | | 309.35 | | $   82,705.00 |
| | | | | |
| **Total Travel Hours and Fees** | | - | | $          - |
| *Less* **50% Reduction in Travel Time Fees** | | | | - |
| | | | | |
| **Total Hours and Fees** | | 309.35 | | $   82,705.00 |
| | | | | |
| **Out-of-Pocket Expenses** | | | | $          - |
| | | | | |
| **TOTAL FEES AND EXPENSES** | | | | **$   82,705.00** |

**RE: WAMY**

**Daily Time Descriptions**
March 1, 2020 through March 31, 2020

| Name | Date | Description | Time | | Fees |
|------|------|-------------|------|---|------|
| Dardani, M | 3/2/2020 | Multiple telephone conferences regarding ■■■ ■. | 0.75 | $ | 225.00 |
| Musa, S | 3/2/2020 | First telephone call/introduction. | 1.00 | $ | 200.00 |
| Zikmund, P | 3/2/2020 | Review ■■■. | 7.00 | $ | 2,100.00 |
| Dardani, M | 3/3/2020 | Read ■■■. | 2.50 | $ | 750.00 |
| Dardani, M | 3/4/2020 | Read ■■■. | 5.75 | $ | 1,725.00 |
| Musa, S | 3/4/2020 | Reviewing ■■■. | 2.00 | $ | 400.00 |
| Soliman, Y | 3/4/2020 | Review ■■■. | 4.00 | $ | 1,200.00 |
| Crick, J | 3/5/2020 | Team call. | 0.50 | $ | 150.00 |
| Dardani, M | 3/5/2020 | Coordinate with UK and Dubai offices to discuss ■■■ ■. | 1.50 | $ | 450.00 |
| Musa, S | 3/5/2020 | Call on way forward. | 1.00 | $ | 200.00 |
| Soliman, Y | 3/5/2020 | Concall with Baker Tilly team. | 0.50 | $ | 150.00 |
| Soliman, Y | 3/5/2020 | Preparing for concall. | 1.50 | $ | 450.00 |
| Soliman, Y | 3/5/2020 | Reviewing ■■■. | 5.50 | $ | 1,650.00 |
| Burrows, C | 3/5/2020 | Concall with project team re ■■■. | 0.60 | $ | 180.00 |
| Dardani, M | 3/6/2020 | Read ■■■. | 6.25 | $ | 1,875.00 |
| Zikmund, P | 3/6/2020 | Review ■■■. | 2.00 | $ | 600.00 |
| Soliman, Y | 3/8/2020 | Reviewing ■■■. | 10.00 | $ | 3,000.00 |
| Dardani, M | 3/9/2020 | Document management, update document inventory, ■■■. | 3.00 | $ | 900.00 |
| Scaccia, J | 3/9/2020 | Accessing files, Review ■■■. | 6.00 | $ | 1,200.00 |
| Soliman, Y | 3/9/2020 | Reviewing ■■■. | 10.00 | $ | 3,000.00 |
| Dardani, M | 3/10/2020 | Review of ■■■.  Discuss ■■■ with P. Zikmund. | 1.00 | $ | 300.00 |
| Scaccia, J | 3/10/2020 | Review of ■■■. | 7.00 | $ | 1,400.00 |
| Zikmund, P | 3/10/2020 | Review ■■■. | 3.00 | $ | 900.00 |
| Scaccia, J | 3/11/2020 | Finishing review of ■■■. | 6.50 | $ | 1,300.00 |
| Zikmund, P | 3/11/2020 | Review ■■■. | 3.50 | $ | 1,050.00 |
| Burrows, C | 3/12/2020 | 5-Mar; concall with project team re set-up and introduction ■■■ follow up concall with the team | 0.60 | $ | 180.00 |
| Dardani, M | 3/12/2020 | Review ■■■. | 1.50 | $ | 450.00 |
| Scaccia, J | 3/12/2020 | Review ■■■.  Meeting ■■■. | 7.00 | $ | 1,400.00 |
| Soliman, Y | 3/12/2020 | Weekly catch up call. | 0.50 | $ | 150.00 |
| Zikmund, P | 3/12/2020 | Review ■■■. | 2.50 | $ | 750.00 |
| Zikmund, P | 3/13/2020 | Review ■■■. | 5.00 | $ | 1,500.00 |
| Dardani, M | 3/13/2020 | Review ■■■. | 6.00 | $ | 1,800.00 |
| Scaccia, J | 3/15/2020 | Review of ■■■. | 7.00 | $ | 1,400.00 |
| Soliman, Y | 3/15/2020 | Reviewing ■■■. | 5.00 | $ | 1,500.00 |
| Dardani, M | 3/16/2020 | Review ■■■. | 4.50 | $ | 1,350.00 |
| Musa, S | 3/16/2020 | Document ■■■. | 3.00 | $ | 600.00 |

**RE: WAMY**

**Daily Time Descriptions**
March 1, 2020 through March 31, 2020

| Name | Date | Description | Time | | Fees |
|------|------|-------------|------|---|------|
| Scaccia, J | 3/16/2020 | Document review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ . | 7.00 | $ | 1,400.00 |
| Soliman, Y | 3/16/2020 | Reviewing ▮▮▮▮▮▮▮▮▮▮▮▮▮ . | 8.00 | $ | 2,400.00 |
| Zikmund, P | 3/16/2020 | Review ▮▮▮▮ ▮ update calls, and communicate with internal team ▮ . | 5.00 | $ | 1,500.00 |
| Dardani, M | 3/17/2020 | Review ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ . | 5.00 | $ | 1,500.00 |
| Musa, S | 3/17/2020 | Document ▮▮▮▮▮ . | 7.00 | $ | 1,400.00 |
| Soliman, Y | 3/17/2020 | Reviewing ▮▮▮▮▮▮ . | 8.00 | $ | 2,400.00 |
| Dardani, M | 3/18/2020 | Discuss engagement planning with P. Zikmund. | 0.25 | $ | 75.00 |
| Musa, S | 3/18/2020 | Reviewing ▮▮▮ . | 1.00 | $ | 200.00 |
| Musa, S | 3/18/2020 | Document ▮▮▮▮ . | 6.50 | $ | 1,300.00 |
| Soliman, Y | 3/18/2020 | Reviewing Team progress. | 2.00 | $ | 600.00 |
| Zikmund, P | 3/18/2020 | Review files ▮▮▮▮▮▮ and communicate with internal team ▮ . | 2.00 | $ | 600.00 |
| Burrows, C | 3/19/2020 | Update concall with team. | 0.40 | $ | 120.00 |
| Dardani, M | 3/19/2020 | Weekly update with WAMY team. | 0.75 | $ | 225.00 |
| Musa, S | 3/19/2020 | Reviewing ▮▮▮▮ . | 2.00 | $ | 400.00 |
| Musa, S | 3/19/2020 | Document ▮▮▮▮▮ . | 6.00 | $ | 1,200.00 |
| Soliman, Y | 3/19/2020 | Preparing for concall with WAMY team. | 1.00 | $ | 300.00 |
| Soliman, Y | 3/19/2020 | Weekly concall. | 1.00 | $ | 300.00 |
| Soliman, Y | 3/19/2020 | Reviewing / translating ▮▮▮▮ . | 4.00 | $ | 1,200.00 |
| Zikmund, P | 3/19/2020 | Review files ▮▮▮▮ update calls, and communicate with internal team ▮ . | 5.00 | $ | 1,500.00 |
| Goldberg, S | 3/20/2020 | ▮▮▮▮▮▮ c | 5.00 | $ | 1,500.00 |
| Musa, S | 3/20/2020 | Document review and translation. | 7.50 | $ | 1,500.00 |
| Zikmund, P | 3/20/2020 | Review files ▮▮▮▮ , update calls, and communicate with internal team ▮ . | 6.00 | $ | 1,800.00 |
| Goldberg, S | 3/21/2020 | ▮▮▮▮▮ . | 5.00 | $ | 1,500.00 |
| Goldberg, S | 3/22/2020 | ▮▮▮▮ . | 5.00 | $ | 1,500.00 |
| Soliman, Y | 3/22/2020 | Reviewing / translating documents. | 4.00 | $ | 1,200.00 |
| Goldberg, S | 3/23/2020 | ▮▮▮▮▮▮▮▮▮ . | 5.00 | $ | 1,500.00 |
| Guzman, A | 3/23/2020 | Formatting ▮▮▮▮▮▮▮▮▮▮▮ . | 8.00 | $ | 2,400.00 |
| Musa, S | 3/23/2020 | Document review/translation. | 7.50 | $ | 1,500.00 |
| Zikmund, P | 3/23/2020 | Review ▮▮▮ and update call with Steve. | 1.50 | $ | 450.00 |
| Dardani, M | 3/23/2020 | Conversion of financial reports in ABBYY.  Discuss data formatting with A. Guzman. | 2.00 | $ | 600.00 |
| Goldberg, S | 3/24/2020 | ▮▮▮▮▮▮▮ . | 3.00 | $ | 900.00 |
| Guzman, A | 3/24/2020 | Formatting ▮▮▮▮▮▮▮▮ . | 8.00 | $ | 2,400.00 |
| Musa, S | 3/24/2020 | Document review/translation. | 7.50 | $ | 1,500.00 |
| Zikmund, P | 3/24/2020 | Research ▮▮▮▮▮ . | 4.00 | $ | 1,200.00 |
| Goldberg, S | 3/25/2020 | ▮▮▮▮ . | 4.00 | $ | 1,200.00 |
| Musa, S | 3/25/2020 | Document review/translation. | 6.00 | $ | 1,200.00 |
| Zikmund, P | 3/25/2020 | Conference call with client and prep for call. | 1.00 | $ | 300.00 |
| Dardani, M | 3/25/2020 | Conference call with team. | 0.50 | $ | 150.00 |

**RE: WAMY**

**Daily Time Descriptions**
March 1, 2020 through March 31, 2020

| **Name** | **Date** | **Description** | **Time** | | **Fees** |
|---|---|---|---|---|---|
| Goldberg, S | 3/26/2020 | ███████████. | 5.00 | $ | 1,500.00 |
| Musa, S | 3/26/2020 | Document review/translation. | 2.50 | $ | 500.00 |
| Zikmund, P | 3/26/2020 | Conference call with team. | 0.50 | $ | 150.00 |
| Goldberg, S | 3/27/2020 | ███████████. | 4.00 | $ | 1,200.00 |
| | | | **309.35** | **$** | **82,705.00** |

Baker Tilly Virchow Krause, LLP
1050 Crown Pointe Parkway • Suite 1650
Atlanta, GA 30338 • 770 206 2400



| | | |
|---|---|---|
| | **Invoice Date:** | April  2, 2020 |
| Mr. Omar T. Mohammedi | **Invoice Number:** | BT1577454 |
| Law Firm of Omar T. Mohammedi, LLC | **Client Number:** | 172378 |
| 223 Broadway | | |
| Suite 801 | | |
| New York,  NY 10279 | | |

| INVOICE | AMOUNT |
|---|---|

| **Fees** | |
|---|---|
| For professional services rendered for the period ending March 31, 2020.<br>Please see attachments for details. | $101,975.00 |
| | |
| Fees Total: | $101,975.00 |
| Expenses Total: | $0.00 |
| **Invoice Total:** | **$101,975.00** |

For questions, comments or suggestions, please contact LaKisha Jones at 770 206 2400.

**Balance is payable upon receipt or previously agreed upon terms.**

**To pay by EFT (Electronic Funds Transfer) visit www.bakertilly.com/payment**

| Please ACH or wire payment to: | Or send payment to: | Reference: |
|---|---|---|
| ███████████████ | Baker Tilly Virchow Krause, LLP<br>Box 78975<br>Milwaukee, WI 53278-8975 | Client Number: 172378<br>Invoice Number: BT1577454 |
| Reference #: BT1577454 | | Amount Enclosed: $_____ |



Baker Tilly Virchow Krause, LLP
1650 Market Street, Suite 4500
Philadelphia, PA 19103-7341
United States of America

T: +1 215 972 0701
F: +1 888 264 9617

bakertilly.com


April 2, 2020


Mr. Omar T. Mohammedi
Law Firm of Omar T. Mohammedi, LLC
223 Broadway
Suite 801
New York,  NY 10279


**RE: WAMY**

**Billing Period:**           **March 1, 2020 through March 31, 2020**

| **Professional** | **Position** | **Hours** | **Rate** | **Fees** |
|---|---|---|---|---|
| Crick, Justin | Partner | 0.50 | $   300.00 | $       150.00 |
| Burrows, Clive | Director | 3.00 | 300.00 | 900.00 |
| Goldberg, S | Director | 49.00 | 300.00 | 14,700.00 |
| Zikmund, Paul | Director | 52.00 | 300.00 | 15,600.00 |
| Dardani, Melissa | Manager | 41.75 | 300.00 | 12,525.00 |
| Soliman, Yahya | Manager | 70.00 | 300.00 | 21,000.00 |
| Guzman, Andy | Manager | 16.00 | 300.00 | 4,800.00 |
| Scaccia, John | Staff Consultant | 101.00 | 200.00 | 20,200.00 |
| Musa, Sara | Staff Consultant | 60.50 | 200.00 | 12,100.00 |
| **Subtotal** | | 393.75 | | $  101,975.00 |

**Total Travel Hours and Fees**                               -            $            -
     *Less*  **50% Reduction in Travel Time Fees**                                        -

**Total Hours and Fees**                            393.75                    $  101,975.00

**Out-of-Pocket Expenses**                                                    $            -

**TOTAL FEES AND EXPENSES**                                        **$  101,975.00**

**RE: WAMY**

**Daily Time Descriptions**
March 1, 2020 through March 31, 2020

| Name | Date | Description | Time | Fees |
|------|------|-------------|------|------|
| Dardani, M | 3/2/2020 | Multiple telephone conferences regarding ███████████ | 0.75 | $ 225.00 |
| Musa, S | 3/2/2020 | First telephone call/introduction. | 1.00 | $ 200.00 |
| Zikmund, P | 3/2/2020 | Review ███████████. | 7.00 | $ 2,100.00 |
| Dardani, M | 3/3/2020 | Read ██████████. | 2.50 | $ 750.00 |
| Dardani, M | 3/4/2020 | Read ████████████████. | 5.75 | $ 1,725.00 |
| Musa, S | 3/4/2020 | Reviewing ██████████. | 2.00 | $ 400.00 |
| Soliman, Y | 3/4/2020 | Review ██████████. | 4.00 | $ 1,200.00 |
| Burrows, C | 3/5/2020 | Concall with project team re ████████████. | 0.60 | $ 180.00 |
| Crick, J | 3/5/2020 | Team call. | 0.50 | $ 150.00 |
| Dardani, M | 3/5/2020 | Coordinate with UK and Dubai offices to discuss ████████████ | 1.50 | $ 450.00 |
| Musa, S | 3/5/2020 | Call on way forward. | 1.00 | $ 200.00 |
| Soliman, Y | 3/5/2020 | Concall with Baker Tilly team. | 0.50 | $ 150.00 |
| Soliman, Y | 3/5/2020 | Preparing for concall. | 1.50 | $ 450.00 |
| Soliman, Y | 3/5/2020 | Reviewing ██████████. | 5.50 | $ 1,650.00 |
| Dardani, M | 3/6/2020 | Read ███████████████████. | 6.25 | $ 1,875.00 |
| Zikmund, P | 3/6/2020 | Review ████████. | 2.00 | $ 600.00 |
| Soliman, Y | 3/8/2020 | Reviewing ████████████. | 10.00 | $ 3,000.00 |
| Dardani, M | 3/9/2020 | Document management, update document inventory, review ████████████ | 3.00 | $ 900.00 |
| Scaccia, J | 3/9/2020 | Accessing files, Review ████████████████████ | 6.00 | $ 1,200.00 |
| Soliman, Y | 3/9/2020 | Reviewing ████████████. | 10.00 | $ 3,000.00 |
| Dardani, M | 3/10/2020 | Review of ██████████ with BT UK team.  Discuss ████████ with P. Zikmund. | 1.00 | $ 300.00 |
| Scaccia, J | 3/10/2020 | Review of ████████████████. | 7.00 | $ 1,400.00 |
| Zikmund, P | 3/10/2020 | Review ████████. | 3.00 | $ 900.00 |
| Scaccia, J | 3/11/2020 | Finishing review of ████████████████. | 6.50 | $ 1,300.00 |
| Zikmund, P | 3/11/2020 | Review ████████████. | 3.50 | $ 1,050.00 |
| Burrows, C | 3/12/2020 | 5-Mar; concall with project team re ████████████ 12-Mar; follow up concall with the team | 0.60 | $ 180.00 |
| Dardani, M | 3/12/2020 | Review of ██████████. | 1.50 | $ 450.00 |
| Scaccia, J | 3/12/2020 | Review of ████████████████. Meeting with PZ regarding progress, Translating ████████████ | 7.00 | $ 1,400.00 |
| Soliman, Y | 3/12/2020 | Weekly catch up call. | 0.50 | $ 150.00 |
| Zikmund, P | 3/12/2020 | Review ████████. | 2.50 | $ 750.00 |
| Dardani, M | 3/13/2020 | Review ████████████████. | 6.00 | $ 1,800.00 |
| Zikmund, P | 3/13/2020 | Review ██████████████. | 5.00 | $ 1,500.00 |
| Scaccia, J | 3/15/2020 | Review ████████████████. Reviewing ████████████████ and review of ████████████████. | 7.00 | $ 1,400.00 |
| Soliman, Y | 3/15/2020 | Reviewing ████████. | 5.00 | $ 1,500.00 |
| Dardani, M | 3/16/2020 | Review ██████████████. | 4.50 | $ 1,350.00 |
| Musa, S | 3/16/2020 | Document review and translation. | 3.00 | $ 600.00 |

**RE: WAMY**

**Daily Time Descriptions**
March 1, 2020 through March 31, 2020

| Name | Date | Description | Time | | Fees |
|------|------|-------------|------|---|------|
| Scaccia, J | 3/16/2020 | Document review ████████████████████ . | 7.00 | $ | 1,400.00 |
| Soliman, Y | 3/16/2020 | Reviewing ████████████████████ . | 8.00 | $ | 2,400.00 |
| Zikmund, P | 3/16/2020 | Review files ████████ update calls, and communicate with internal team ████ . | 5.00 | $ | 1,500.00 |
| Dardani, M | 3/17/2020 | Review ████████████████████ . | 5.00 | $ | 1,500.00 |
| Musa, S | 3/17/2020 | Document review and translation. | 7.00 | $ | 1,400.00 |
| Scaccia, J | 3/17/2020 | Document review ████████████████ | 6.50 | $ | 1,300.00 |
| Soliman, Y | 3/17/2020 | Reviewing ████████ | 8.00 | $ | 2,400.00 |
| Dardani, M | 3/18/2020 | Discuss ████████ with P. Zikmund. | 0.25 | $ | 75.00 |
| Musa, S | 3/18/2020 | Reviewing ███ | 1.00 | $ | 200.00 |
| Musa, S | 3/18/2020 | Document review and translation. | 6.50 | $ | 1,300.00 |
| Scaccia, J | 3/18/2020 | Review ████████████ | 6.50 | $ | 1,300.00 |
| Soliman, Y | 3/18/2020 | Reviewing Team progress. | 2.00 | $ | 600.00 |
| Zikmund, P | 3/18/2020 | Review ████████████████ | 2.00 | $ | 600.00 |
| Burrows, C | 3/19/2020 | Update concall with team. | 0.40 | $ | 120.00 |
| Dardani, M | 3/19/2020 | Weekly update with WAMY team. | 0.75 | $ | 225.00 |
| Musa, S | 3/19/2020 | Reviewing ████████ | 2.00 | $ | 400.00 |
| Musa, S | 3/19/2020 | Document review and translation. | 6.00 | $ | 1,200.00 |
| Scaccia, J | 3/19/2020 | ████████████████████ concall group meeting for WAMY review. | 7.00 | $ | 1,400.00 |
| Soliman, Y | 3/19/2020 | Preparing for concall with WAMY team. | 1.00 | $ | 300.00 |
| Soliman, Y | 3/19/2020 | Weekly concall. | 1.00 | $ | 300.00 |
| Soliman, Y | 3/19/2020 | Reviewing / translating documents. | 4.00 | $ | 1,200.00 |
| Zikmund, P | 3/19/2020 | Review ████████████████ and communicate with internal team about ████ | 5.00 | $ | 1,500.00 |
| Goldberg, S | 3/20/2020 | ████████████████ | 5.00 | $ | 1,500.00 |
| Musa, S | 3/20/2020 | Document review and translation. | 7.50 | $ | 1,500.00 |
| Zikmund, P | 3/20/2020 | Review files ████████ and communicate with internal team about ████ | 6.00 | $ | 1,800.00 |
| Goldberg, S | 3/21/2020 | ████████████████ | 5.00 | $ | 1,500.00 |
| Scaccia, J | 3/21/2020 | Document review for ████ . | 1.00 | $ | 200.00 |
| Goldberg, S | 3/22/2020 | ████████████ | 5.00 | $ | 1,500.00 |
| Soliman, Y | 3/22/2020 | Reviewing / translating documents. | 4.00 | $ | 1,200.00 |
| Dardani, M | 3/23/2020 | Conversion of financial reports in ABBYY.  Discuss data formatting with A. Guzman. | 2.00 | $ | 600.00 |
| Goldberg, S | 3/23/2020 | ████████████████████ | 5.00 | $ | 1,500.00 |
| Guzman, A | 3/23/2020 | Formatting ████████████████ . | 8.00 | $ | 2,400.00 |
| Musa, S | 3/23/2020 | Document review/translation. | 7.50 | $ | 1,500.00 |
| Scaccia, J | 3/23/2020 | Review ████████████████ | 3.00 | $ | 600.00 |
| Soliman, Y | 3/23/2020 | Concall and prep with team. | 2.00 | $ | 600.00 |

**RE: WAMY**

**Daily Time Descriptions**
March 1, 2020 through March 31, 2020

| Name | Date | Description | Time | | Fees |
|------|------|-------------|------|---|------|
| Soliman, Y | 3/23/2020 | Review and setting up team. | 3.00 | $ | 900.00 |
| Zikmund, P | 3/23/2020 | Review ███████ and update call with S. Goldberg. | 1.50 | $ | 450.00 |
| Burrows, C | 3/24/2020 | Emails to Mago / P. Zikmund regarding ██████████. | 0.60 | $ | 180.00 |
| Goldberg, S | 3/24/2020 | ████████████████████ | 3.00 | $ | 900.00 |
| Guzman, A | 3/24/2020 | Formatting ████████████████████████. | 8.00 | $ | 2,400.00 |
| Musa, S | 3/24/2020 | Document review/translation. | 7.50 | $ | 1,500.00 |
| Scaccia, J | 3/24/2020 | Review ████████████████████ | 6.50 | $ | 1,300.00 |
| Zikmund, P | 3/24/2020 | Research ███████████. | 4.00 | $ | 1,200.00 |
| Dardani, M | 3/25/2020 | Conference call with team. | 0.50 | $ | 150.00 |
| Goldberg, S | 3/25/2020 | ████████████. | 4.00 | $ | 1,200.00 |
| Musa, S | 3/25/2020 | Document review/translation. | 6.00 | $ | 1,200.00 |
| Scaccia, J | 3/25/2020 | Review ████████████████ | 7.00 | $ | 1,400.00 |
| Zikmund, P | 3/25/2020 | Conference call with client and prep for call. | 1.00 | $ | 300.00 |
| Dardani, M | 3/26/2020 | Discuss engagement staffing. | 0.25 | $ | 75.00 |
| Goldberg, S | 3/26/2020 | ████████████. | 5.00 | $ | 1,500.00 |
| Musa, S | 3/26/2020 | Document review/translation. | 2.50 | $ | 500.00 |
| Scaccia, J | 3/26/2020 | ████████████████████ | 7.00 | $ | 1,400.00 |
| Zikmund, P | 3/26/2020 | Conference call with team. | 0.50 | $ | 150.00 |
| Dardani, M | 3/27/2020 | Discuss engagement with P. Zikmund and J. Marks. | 0.25 | $ | 75.00 |
| Goldberg, S | 3/27/2020 | ████████████. | 4.00 | $ | 1,200.00 |
| Zikmund, P | 3/27/2020 | Call with S. Goldberg and review Sar's spreadsheet. | 1.00 | $ | 300.00 |
| Scaccia, J | 3/29/2020 | Continuing review ████████████████ | 6.50 | $ | 1,300.00 |
| Goldberg, S | 3/30/2020 | ████████████████████████ | 6.50 | $ | 1,950.00 |
| Scaccia, J | 3/30/2020 | Review of ████████████████. | 6.50 | $ | 1,300.00 |
| Burrows, C | 3/31/2020 | Update with JS and follow-up re ████ with Mago. | 0.80 | $ | 240.00 |
| Goldberg, S | 3/31/2020 | ████████████████████████ | 6.50 | $ | 1,950.00 |
| Scaccia, J | 3/31/2020 | Sample review ████████████████ | 3.00 | $ | 600.00 |
| Zikmund, P | 3/31/2020 | Review ████████████████ email team and prep for update call. | 3.00 | $ | 900.00 |
| | | | **393.75** | **$** | **101,075.00** |

Baker Tilly Virchow Krause, LLP
1050 Crown Pointe Parkway • Suite 1650
Atlanta, GA 30338 • 770 206 2400



| | |
|---|---|
| **Invoice Date :** | May 11, 2020 |
| **Invoice Number :** | BT1618561 |
| **Client Number :** | 172378 |

Mr. Omar T. Mohammedi
Law Firm of Omar T. Mohammedi, LLC
223 Broadway
Suite 801
New York,  NY 10279

| INVOICE | AMOUNT |
|---|---|
| **Fees**<br>For professional services rendered for the period ending April 30, 2020.<br>Please see attachments for details. | $54,370.00 |
| **Expenses**<br>Out-of-Pocket Expenses | $56.80 |

| | |
|---|---|
| Fees Total: | $54,370.00 |
| Expenses Total: | $56.80 |
| **Invoice Total:** | **$54,426.80** |

For questions, comments or suggestions, please contact LaKisha Jones at 770 206 2400.

**Invoice is payable upon receipt or previously agreed upon terms.**

**To pay by Credit Card or EFT (Electronic Funds Transfer) visit www.bakertilly.com/payment**

| **Please ACH or wire payment to:** | **Or send payment to:** | **Reference:** |
|---|---|---|
| ███████████████<br>Reference Invoice #: BT1618561 | Baker Tilly Virchow Krause, LLP<br>Box 78975<br>Milwaukee, WI 53278-8975 | Client Number: 172378<br>Invoice Number: BT1618561<br><br>Amount enclosed: $_____ |



Baker Tilly Virchow Krause, LLP
1650 Market Street, Suite 4500
Philadelphia, PA 19103-7341
United States of America

T: +1 215 972 0701
F: +1 888 264 9617

bakertilly.com


May 11, 2020



Mr. Omar T. Mohammedi
Law Firm of Omar T. Mohammedi, LLC
223 Broadway
Suite 801
New York,  NY 10279



**RE: WAMY**


**Billing Period:**          **April 1, 2020 through April 30, 2020**

| Professional | Position | Hours | Rate | | Fees | |
|---|---|---|---|---|---|---|
| Burrows, Clive | Director | 1.20 | $ | 300.00 | $ | 360.00 |
| Goldberg, Steve | Director | 19.50 | | 300.00 | | 5,850.00 |
| Zikmund, Paul | Director | 16.00 | | 300.00 | | 4,800.00 |
| Dardani, Melissa | Manager | 12.50 | | 300.00 | | 3,750.00 |
| Soliman, Yahya | Manager | 1.00 | | 300.00 | | 300.00 |
| Scaccia, John | Staff Consultant | 152.75 | | 200.00 | | 30,550.00 |
| Musa, Sara | Staff Consultant | 43.80 | | 200.00 | | 8,760.00 |
| **Subtotal** | | 246.75 | | | $ | 54,370.00 |
| | | | | | | |
| **Total Travel Hours and Fees** | | - | | | $ | - |
| *Less* **50% Reduction in Travel Time Fees** | | | | | | - |
| | | | | | | |
| **Total Hours and Fees** | | 246.75 | | | $ | 54,370.00 |
| | | | | | | |
| **Out-of-Pocket Expenses** | | | | | $ | 56.80 |
| | | | | | | |
| **TOTAL FEES AND EXPENSES** | | | | | **$** | **54,426.80** |

**RE: WAMY**

**Daily Time Descriptions**
April 1, 2020 through April 30, 2020

| Name | Date | Description | Time | | Fees |
|------|------|-------------|------|---|------|
| Burrows, C | 4/1/2020 | Correspondence with Mago re ▮ / catch-up with JS | 0.60 | $ | 180.00 |
| Dardani, M | 4/1/2020 | Discuss document review | 0.25 | $ | 75.00 |
| Goldberg, S | 4/1/2020 | ▮ | 4.00 | $ | 1,200.00 |
| Scaccia, J | 4/1/2020 | WAMY Review of ▮ | 6.75 | $ | 1,350.00 |
| Zikmund, P | 4/1/2020 | Review ▮ | 2.00 | $ | 600.00 |
| Dardani, M | 4/2/2020 | Weekly internal update call to discuss document review progress.  Prepare | 1.00 | $ | 300.00 |
| Goldberg, S | 4/2/2020 | Word search ▮ | 2.00 | $ | 600.00 |
| Musa, S | 4/2/2020 | Weekly call | 0.50 | $ | 100.00 |
| Musa, S | 4/2/2020 | Document review and research | 2.00 | $ | 400.00 |
| Scaccia, J | 4/2/2020 | WAMY review of ▮ | 4.50 | $ | 900.00 |
| Zikmund, P | 4/2/2020 | Update call with team | 1.00 | $ | 300.00 |
| Dardani, M | 4/3/2020 | Review ▮ | 2.00 | $ | 600.00 |
| Goldberg, S | 4/3/2020 | Word search ▮ | 1.50 | $ | 450.00 |
| Musa, S | 4/4/2020 | Call on timeframe and review of documents | 2.50 | $ | 500.00 |
| Scaccia, J | 4/5/2020 | WAMY review of ▮ | 7.00 | $ | 1,400.00 |
| Scaccia, J | 4/6/2020 | WAMY review of ▮ | 1.00 | $ | 200.00 |
| Scaccia, J | 4/6/2020 | WAMY review of ▮ | 6.00 | $ | 1,200.00 |
| Dardani, M | 4/7/2020 | Discuss engagement update with P. Zikmund. | 0.25 | $ | 75.00 |
| Scaccia, J | 4/7/2020 | Review of ▮ | 7.00 | $ | 1,400.00 |
| Zikmund, P | 4/7/2020 | Call with Omar and review ▮ | 1.50 | $ | 450.00 |
| Dardani, M | 4/8/2020 | Discuss engagement update with P. Zikmund. | 0.25 | $ | 75.00 |
| Musa, S | 4/8/2020 | Document review and translation | 4.00 | $ | 800.00 |
| Scaccia, J | 4/8/2020 | Review of ▮ | 1.00 | $ | 200.00 |
| Scaccia, J | 4/8/2020 | Review of ▮ | 6.50 | $ | 1,300.00 |
| Burrows, C | 4/9/2020 | Concall with team re status of review | 0.60 | $ | 180.00 |
| Dardani, M | 4/9/2020 | Internal team update. | 0.50 | $ | 150.00 |
| Goldberg, S | 4/9/2020 | Word search, ▮ | 3.00 | $ | 900.00 |
| Scaccia, J | 4/9/2020 | composing responses to ▮ for PZ, meeting with Sara to discuss our findings, and group meeting for WAMY review progress, and review | 0.50 | $ | 100.00 |
| Scaccia, J | 4/9/2020 | Composing responses ▮ for PZ, meeting with Sara to discuss our findings, and group meeting for WAMY review progress, and review of ▮ | 1.00 | $ | 200.00 |
| Scaccia, J | 4/9/2020 | Composing responses ▮ for PZ, meeting with Sara to discuss our findings, and group meeting for WAMY review progress, and review of ▮ | 7.00 | $ | 1,400.00 |
| Soliman, Y | 4/9/2020 | Team weekly concall | 1.00 | $ | 300.00 |
| Zikmund, P | 4/9/2020 | conference call with team | 1.00 | $ | 300.00 |
| Scaccia, J | 4/12/2020 | Continuing review of Arabic Documents ▮ | 7.50 | $ | 1,500.00 |
| Dardani, M | 4/13/2020 | Prepare ▮ | 1.75 | $ | 525.00 |
| Dardani, M | 4/13/2020 | Read ▮ | 4.25 | $ | 1,275.00 |
| Musa, S | 4/13/2020 | WAMY Call and document review | 2.00 | $ | 400.00 |
| Scaccia, J | 4/13/2020 | WAMY review of ▮ | 7.00 | $ | 1,400.00 |
| Scaccia, J | 4/14/2020 | Review of ▮ | 7.50 | $ | 1,500.00 |
| Musa, S | 4/15/2020 | Document review | 7.50 | $ | 1,500.00 |

**RE: WAMY**

**Daily Time Descriptions**
April 1, 2020 through April 30, 2020

| Name | Date | Description | Time | | Fees |
|------|------|-------------|------|--|------|
| Scaccia, J | 4/15/2020 | Review of ███████████ | 7.50 | $ | 1,500.00 |
| Musa, S | 4/16/2020 | Progress catch up | 0.50 | $ | 100.00 |
| Scaccia, J | 4/16/2020 | View of ███████████ | 7.50 | $ | 1,500.00 |
| Zikmund, P | 4/16/2020 | Prepare update memo | 4.00 | $ | 1,200.00 |
| Musa, S | 4/17/2020 | Document review | 5.50 | $ | 1,100.00 |
| Scaccia, J | 4/17/2020 | Confirming details and updating memo for PZ | 1.50 | $ | 300.00 |
| Scaccia, J | 4/19/2020 | Review of ███████████ | 7.50 | $ | 1,500.00 |
| Scaccia, J | 4/20/2020 | Continuing review ██████ | 7.50 | $ | 1,500.00 |
| Zikmund, P | 4/20/2020 | Update memorandum and prepare for update call | 2.00 | $ | 600.00 |
| Scaccia, J | 4/21/2020 | Review of ███████████ | 7.50 | $ | 1,500.00 |
| Scaccia, J | 4/22/2020 | Continuing review of ███████████ | 7.50 | $ | 1,500.00 |
| Dardani, M | 4/23/2020 | Review ███████. | 2.25 | $ | 675.00 |
| Musa, S | 4/23/2020 | Weekly call and document review | 0.50 | $ | 100.00 |
| Scaccia, J | 4/23/2020 | continuing review of ███████████ | 4.75 | $ | 950.00 |
| Zikmund, P | 4/23/2020 | conference call, review files | 1.50 | $ | 450.00 |
| Musa, S | 4/24/2020 | Document review | 1.50 | $ | 300.00 |
| Scaccia, J | 4/26/2020 | ███████████ | 6.25 | $ | 1,250.00 |
| Musa, S | 4/27/2020 | Review and translation of ███████ | 6.00 | $ | 1,200.00 |
| Scaccia, J | 4/27/2020 | review of ███████████ | 6.00 | $ | 1,200.00 |
| Musa, S | 4/28/2020 | Review ██████ | 6.00 | $ | 1,200.00 |
| Scaccia, J | 4/28/2020 | Review of ███████████ | 6.00 | $ | 1,200.00 |
| Goldberg, S | 4/29/2020 | English Doc  Review | 5.00 | $ | 1,500.00 |
| Musa, S | 4/29/2020 | English document retrieval | 1.30 | $ | 260.00 |
| Scaccia, J | 4/29/2020 | Review of ███████████ | 6.50 | $ | 1,300.00 |
| Zikmund, P | 4/29/2020 | Review ██████ and speak to Steve about ██████. | 2.50 | $ | 750.00 |
| Goldberg, S | 4/30/2020 | English Doc Review | 4.00 | $ | 1,200.00 |
| Musa, S | 4/30/2020 | Weekly update call + call with John R.E. way forward | 0.50 | $ | 100.00 |
| Musa, S | 4/30/2020 | Review and translation of documents | 3.50 | $ | 700.00 |
| Scaccia, J | 4/30/2020 | Review of ███████████ meeting with Sara, meeting with Paul for updates | 6.50 | $ | 1,300.00 |
| Zikmund, P | 4/30/2020 | Update call with team | 0.50 | $ | 150.00 |
| | | | **246.75** | **$** | **54,370.00** |

**RE: WAMY**

**Summary of Expenses**
April 1, 2020 through April 30, 2020

| Name | Date | Description | Amount |
|------|------|-------------|--------|
| Dardani, M | 4/14/2020 | Pacer charges | $       56.80 |

| | | | |
|---|---|---|---|
| | | **Total Expenses** | **$       56.80** |

Baker Tilly Virchow Krause, LLP
1050 Crown Pointe Parkway • Suite 1650
Atlanta, GA 30338 • 770 206 2400



| | |
|---|---|
| **Invoice Date :** | June 11, 2020 |
| **Invoice Number :** | BT1637952 |
| **Client Number :** | 172378 |

Mr. Omar T. Mohammedi
Law Firm of Omar T. Mohammedi, LLC
223 Broadway
Suite 801
New York,  NY 10279

| INVOICE | AMOUNT |
|---|---|
| **Fees** | |
| For professional services rendered for the period ending May 31, 2020. Please see attachments for details. | $33,275.00 |
| | |
| | Fees Total: $33,275.00 |
| | Expenses Total: $0.00 |
| | **Invoice Total:** **$33,275.00** |

For questions, comments or suggestions, please contact LaKisha Jones at 770 206 2400.

**Invoice is payable upon receipt or previously agreed upon terms.**

**To pay by Credit Card or EFT (Electronic Funds Transfer) visit www.bakertilly.com/payment**

| **Please ACH or wire payment to:** | **Or send payment to:** | **Reference:** |
|---|---|---|
| ███████████ | Baker Tilly Virchow Krause, LLP Box 78975 Milwaukee, WI 53278-8975 | Client Number: 172378 Invoice Number: BT1637952 |
| Reference Invoice #: BT1637952 | | Amount enclosed: $_____ |



Baker Tilly Virchow Krause, LLP
1650 Market Street, Suite 4500
Philadelphia, PA 19103-7341
United States of America

T: +1 215 972 0701
F: +1 888 264 9617

bakertilly.com

June 11, 2020

Mr. Omar T. Mohammedi
Law Firm of Omar T. Mohammedi, LLC
223 Broadway
Suite 801
New York,  NY 10279

**RE: WAMY**

**Billing Period:**          **May 1, 2020 through May 31, 2020**

| Professional | Position | Hours | Rate | | Fees | |
|---|---|---|---|---|---|---|
| Goldberg, Steve | Director | 34.50 | $ | 300.00 | $ | 10,350.00 |
| Zikmund, Paul | Director | 17.50 | | 300.00 | | 5,250.00 |
| Dardani, Melissa | Manager | 1.25 | | 300.00 | | 375.00 |
| Scaccia, John | Staff Consultant | 52.00 | | 200.00 | | 10,400.00 |
| Musa, Sara | Staff Consultant | 34.50 | | 200.00 | | 6,900.00 |
| **Subtotal** | | 139.75 | | | $ | 33,275.00 |
| | | | | | | |
| **Total Travel Hours and Fees** | | - | | | $ | - |
| *Less* **50% Reduction in Travel Time Fees** | | | | | | - |
| | | | | | | |
| **Total Hours and Fees** | | 139.75 | | | $ | 33,275.00 |
| | | | | | | |
| **Out-of-Pocket Expenses** | | | | | $ | - |
| | | | | | | |
| **TOTAL FEES AND EXPENSES** | | | | | **$** | **33,275.00** |

**RE: WAMY**

**Daily Time Descriptions**
May 1, 2020 through May 31, 2020

| **Name** | **Date** | **Description** | **Time** | **Fees** |
|---|---|---|---|---|
| Goldberg, S | 5/1/2020 | English Doc Review. | 4.50 | $ 1,350.00 |
| Scaccia, J | 5/3/2020 | Review of ███████████████████. | 5.00 | $ 1,000.00 |
| Goldberg, S | 5/4/2020 | Eng doc review. | 4.00 | $ 1,200.00 |
| Musa, S | 5/4/2020 | Document review and translation. | 3.00 | $ 600.00 |
| Scaccia, J | 5/4/2020 | Review of ████████████████████ ████████████. | 4.50 | $ 900.00 |
| Zikmund, P | 5/4/2020 | Review ██████████████. | 0.50 | $ 150.00 |
| Goldberg, S | 5/5/2020 | English Docs. | 3.00 | $ 900.00 |
| Scaccia, J | 5/5/2020 | Review of ███████████████████████. | 6.00 | $ 1,200.00 |
| Dardani, M | 5/6/2020 | Teleconference with OTM Law to discuss ████████. | 1.00 | $ 300.00 |
| Goldberg, S | 5/6/2020 | English docs Meeting Review of ████████ | 2.00 | $ 600.00 |
| Scaccia, J | 5/6/2020 | Review of ████████████████████████. | 6.00 | $ 1,200.00 |
| Zikmund, P | 5/6/2020 | Update call and call prep time. | 1.50 | $ 450.00 |
| Dardani, M | 5/7/2020 | Internal update call. | 0.25 | $ 75.00 |
| Scaccia, J | 5/7/2020 | Review of ██████████████████████ meeting with Paul, ██████████████, and uploading | 6.00 | $ 1,200.00 |
| Zikmund, P | 5/7/2020 | Team update call. | 0.50 | $ 150.00 |
| Zikmund, P | 5/8/2020 | Review ████████████████████. | 2.00 | $ 600.00 |
| Scaccia, J | 5/10/2020 | Review of ████████████████. | 2.50 | $ 500.00 |
| Goldberg, S | 5/11/2020 | Review of ███████████. | 2.00 | $ 600.00 |
| Zikmund, P | 5/11/2020 | Review ████████████████. | 2.00 | $ 600.00 |
| Goldberg, S | 5/12/2020 | Report development. | 4.00 | $ 1,200.00 |
| Musa, S | 5/12/2020 | Responding to ██████████████. | 2.00 | $ 400.00 |
| Scaccia, J | 5/12/2020 | Review of ██████████████████████ ████████ Coordinating with SM. | 6.50 | $ 1,300.00 |
| Zikmund, P | 5/12/2020 | Review ████████████████ ████ | 1.50 | $ 450.00 |
| Goldberg, S | 5/13/2020 | Back up ████████. | 2.00 | $ 600.00 |
| Musa, S | 5/13/2020 | Responding to ██████████████. | 7.50 | $ 1,500.00 |
| Scaccia, J | 5/13/2020 | Review of ██████████████████████ ████████. | 6.00 | $ 1,200.00 |
| Zikmund, P | 5/13/2020 | Review ██████████████. | 1.50 | $ 450.00 |
| Scaccia, J | 5/14/2020 | Review of ██████████████. | 3.00 | $ 600.00 |
| Musa, S | 5/19/2020 | Review of ██████████████. | 2.00 | $ 400.00 |
| Goldberg, S | 5/20/2020 | ████████ review. | 2.00 | $ 600.00 |
| Scaccia, J | 5/20/2020 | Review of ████████████████. | 0.50 | $ 100.00 |
| Zikmund, P | 5/20/2020 | Review ████████. | 2.00 | $ 600.00 |
| Musa, S | 5/21/2020 | Review of ██████████████. | 1.50 | $ 300.00 |
| Zikmund, P | 5/21/2020 | Begin preparing report. | 2.50 | $ 750.00 |
| Goldberg, S | 5/26/2020 | Report review Report writing | 4.00 | $ 1,200.00 |
| Goldberg, S | 5/27/2020 | ████ Report. | 5.00 | $ 1,500.00 |
| Musa, S | 5/27/2020 | Review of documents. | 7.50 | $ 1,500.00 |

**RE: WAMY**

**Daily Time Descriptions**
May 1, 2020 through May 31, 2020

| Name | Date | Description | Time | | Fees |
|------|------|-------------|------|---|------|
| Scaccia, J | 5/27/2020 | Review of ███████████████████ ███████. | 4.00 | $ | 800.00 |
| Zikmund, P | 5/27/2020 | Work on rebuttal report. | 1.00 | $ | 300.00 |
| Goldberg, S | 5/28/2020 | ████████ / Report. | 2.00 | $ | 600.00 |
| Musa, S | 5/28/2020 | Review of documents. | 7.50 | $ | 1,500.00 |
| Scaccia, J | 5/28/2020 | Attaching documents ██████████, rechecking ███████ documents. | 2.00 | $ | 400.00 |
| Zikmund, P | 5/28/2020 | Rebuttal report. | 2.50 | $ | 750.00 |
| Musa, S | 5/29/2020 | Comments ████████ | 3.50 | $ | 700.00 |
| | | | **139.75** | **$** | **33,275.00** |

Baker Tilly Virchow Krause, LLP
1050 Crown Pointe Parkway • Suite 1650
Atlanta, GA 30338 • 770 206 2400



| | |
|---|---|
| **Invoice Date :** | July 22, 2020 |
| **Invoice Number :** | BT1651939 |
| **Client Number :** | 172378 |

Mr. Omar T. Mohammedi
Law Firm of Omar T. Mohammedi, LLC
223 Broadway
Suite 801
New York,  NY 10279

| **INVOICE** | **AMOUNT** |
|---|---|
| **Fees** | |
| For professional services rendered for the period ending June 30, 2020. Please see attachments for details. | $26,427.50 |
| | |
| Fees Total: | $26,427.50 |
| Expenses Total: | $0.00 |
| **Invoice Total:** | **$26,427.50** |

For questions, comments or suggestions, please contact LaKisha Jones at 770 206 2400.

**Invoice is payable upon receipt or previously agreed upon terms.**

**To pay by Credit Card or EFT (Electronic Funds Transfer) visit www.bakertilly.com/payment**

| **Please ACH or wire payment to:** | **Or send payment to:** | **Reference:** |
|---|---|---|
| ████████████ | Baker Tilly Virchow Krause, LLP Box 78975 Milwaukee, WI 53278-8975 | Client Number: 172378 Invoice Number: BT1651939 |
| Reference Invoice #: BT1651939 | | Amount enclosed: $_____ |



Baker Tilly Virchow Krause, LLP
1650 Market Street, Suite 4500
Philadelphia, PA 19103-7341
United States of America

T: +1 215 972 0701
F: +1 888 264 9617

bakertilly.com


July 22, 2020


Mr. Omar T. Mohammedi
Law Firm of Omar T. Mohammedi, LLC
223 Broadway
Suite 801
New York,  NY 10279


**RE: WAMY**

**Billing Period:**      **June 1, 2020 through June 30, 2020**

| Professional | Position | Hours | Rate | Fees |
|---|---|---|---|---|
| Marks, Jonathan | Partner | 35.25 | $ 350.00 | $ 12,337.50 |
| Goldberg, Steve | Director | 18.00 | 300.00 | 5,400.00 |
| Zikmund, Paul | Director | 16.30 | 300.00 | 4,890.00 |
| Dardani, Melissa | Manager | 2.00 | 300.00 | 600.00 |
| Scaccia, John | Staff Consultant | 7.00 | 200.00 | 1,400.00 |
| Musa, Sara | Staff Consultant | 9.00 | 200.00 | 1,800.00 |
| **Subtotal** | | 87.55 | | $ 26,427.50 |
| **Total Travel Hours and Fees** | | - | | $ - |
| *Less* **50% Reduction in Travel Time Fees** | | | | - |
| **Total Hours and Fees** | | 87.55 | | $ 26,427.50 |
| **Out-of-Pocket Expenses** | | | | $ - |
| **TOTAL FEES AND EXPENSES** | | | | $ 26,427.50 |

**RE: WAMY**
**Summary of Invoices Outstanding**
*(as of 7/14/2020)*

| BT Invoice | Invoice Date | Invoice Total | Payments Received | Amount Outstanding |
|---|---|---|---|---|
| BT1553616 | 2/19/2020 | $ 2,734.44 | $ (2,734.44) | $ - |
| BT1566728 | 3/5/2020 | 9,050.00 | (9,050.00) | $ - |
| BT1577454 | 3/27/2020 | 82,705.00 | (82,705.00) | $ - |
| BT1587484 | 4/2/2020 | 19,270.00 | (7,485.56) | $ **11,784.44** |
| BT1618561 | 5/11/2020 | 54,426.80 | - | $ **54,426.80** |
| BT1637952 | 6/11/2020 | 33,275.00 | - | $ **33,275.00** |
| BT1651939 | 7/22/2020 | 26,427.50 | - | $ **26,427.50** |
| **Subtotal** | | $ 227,888.74 | $ (101,975.00) | $ **125,913.74** |

**RE: WAMY**

**Daily Time Descriptions**
June 1, 2020 through June 30, 2020

| Name | Date | Description | Time | | Fees |
|------|------|-------------|------|---|------|
| Dardani, M | 6/1/2020 | Review ███████ prepare ███████. | 2.00 | $ | 600.00 |
| Scaccia, J | 6/1/2020 | WAMY review of ████████████████ ██. | 4.00 | $ | 800.00 |
| Zikmund, P | 6/1/2020 | Report preparation | 6.00 | $ | 1,800.00 |
| Goldberg, S | 6/2/2020 | Report review. | 2.00 | $ | 600.00 |
| Musa, S | 6/2/2020 | ██████, discussions with JS. | 6.00 | $ | 1,200.00 |
| Goldberg, S | 6/3/2020 | Report ███ follow up. | 2.00 | $ | 600.00 |
| Zikmund, P | 6/3/2020 | Update report. | 0.30 | $ | 90.00 |
| Goldberg, S | 6/4/2020 | ████. | 1.00 | $ | 300.00 |
| Musa, S | 6/4/2020 | Update memo and discussion with JS. | 3.00 | $ | 600.00 |
| Zikmund, P | 6/5/2020 | Update report. | 5.00 | $ | 1,500.00 |
| Scaccia, J | 6/7/2020 | Summery of ████████████. | 3.00 | $ | 600.00 |
| Goldberg, S | 6/8/2020 | Review of Report. | 1.00 | $ | 300.00 |
| Zikmund, P | 6/8/2020 | Update report. | 1.00 | $ | 300.00 |
| Goldberg, S | 6/11/2020 | ██ Review. | 1.00 | $ | 300.00 |
| Goldberg, S | 6/12/2020 | Report. | 2.00 | $ | 600.00 |
| Goldberg, S | 6/15/2020 | ██ Report. | 5.00 | $ | 1,500.00 |
| Zikmund, P | 6/15/2020 | Review and update WAMY report. | 1.50 | $ | 450.00 |
| Goldberg, S | 6/16/2020 | ██ report. | 1.00 | $ | 300.00 |
| Zikmund, P | 6/16/2020 | Revise final report. | 2.50 | $ | 750.00 |
| Marks, J | 6/17/2020 | Report draft. | 3.75 | $ | 1,312.50 |
| Goldberg, S | 6/18/2020 | Report. | 2.00 | $ | 600.00 |
| Marks, J | 6/18/2020 | Report draft. | 3.75 | $ | 1,312.50 |
| Marks, J | 6/19/2020 | Report draft. | 3.75 | $ | 1,312.50 |
| Marks, J | 6/22/2020 | ███████████████ Conversation with AG and RP. | 2.50 | $ | 875.00 |
| Marks, J | 6/23/2020 | ███████████████ Conversation with AG and RP. | 2.50 | $ | 875.00 |
| Marks, J | 6/24/2020 | Report draft and Discussions. | 5.50 | $ | 1,925.00 |
| Marks, J | 6/25/2020 | Report draft and Discussions. | 5.50 | $ | 1,925.00 |
| Marks, J | 6/26/2020 | ███████████████ Conversation with AG and RP. | 2.50 | $ | 875.00 |
| Marks, J | 6/26/2020 | Report draft and Discussions. | 5.50 | $ | 1,925.00 |
| Goldberg, S | 6/30/2020 | Report rebut. | 1.00 | $ | 300.00 |
| | | | **87.55** | **$** | **26,427.50** |

Baker Tilly US, LLP
1050 Crown Pointe Parkway • Suite 1650
Atlanta, GA 30338 • 770 206 2400



| | |
|---|---|
| **Invoice Date :** | September 24, 2020 |
| **Invoice Number :** | BT1670285 |
| **Client Number :** | 172378 |

Mr. Omar T. Mohammedi
Law Firm of Omar T. Mohammedi, LLC
223 Broadway
Suite 801
New York,  NY 10279

| INVOICE | AMOUNT |
|---|---|
| **Fees** | |
| For professional services rendered for the period ending August 31, 2020. | $105,160.00 |
| Please see attachments for details. | |
| | |
| **Expenses** | |
| Out-of-Pocket Expenses | $97.19 |
| | |
| Discount | $(35,943.00) |

| | | |
|---|---|---|
| | Fees Total: | $69,314.19 |
| | Expenses Total: | $0.00 |
| | **Invoice Total:** | **$69,314.19** |

For questions, comments or suggestions, please contact LaKisha Jones at 770 206 2400.

**Invoice is payable upon receipt or previously agreed upon terms.**

**To pay by Credit Card or EFT (Electronic Funds Transfer) visit www.bakertilly.com/payment**

| Please ACH or wire payment to: | Or send payment to: | Reference: |
|---|---|---|
| ████████████ | Baker Tilly US, LLP | Client Number: 172378 |
| | Box 78975 | Invoice Number: BT1670285 |
| | Milwaukee, WI 53278-8975 | |
| Reference Invoice #: BT1670285 | | Amount enclosed: $_____ |



Baker Tilly US, LLP
1650 Market Street, Suite 4500
Philadelphia, PA 19103-7341
United States of America

T: +1 215 972 0701
F: +1 888 264 9617

bakertilly.com

September 24, 2020

Mr. Omar T. Mohammedi
Law Firm of Omar T. Mohammedi, LLC
223 Broadway
Suite 801
New York,  NY 10279

**RE: WAMY**

**<u>Billing Period:</u>**          **July 1, 2020 through August 31, 2020**

| <u>Professional</u> | <u>Position</u> | <u>Hours</u> | <u>Rate</u> | <u>Fees</u> |
|---|---|---|---|---|
| Marks, Jonathan | Partner | 52.00 | $   350.00 | $   18,200.00 |
| Duffus, David | Partner | 1.20 | 350.00 | 420.00 |
| Goldberg, Steve | Director | 140.00 | 300.00 | 42,000.00 |
| Zikmund, Paul | Director | 6.00 | 300.00 | 1,800.00 |
| Dardani, Melissa | Manager | 21.80 | 300.00 | 6,540.00 |
| Soliman, Yahya | Manager | 4.00 | 300.00 | 1,200.00 |
| Guzman, Andy | Manager | 71.00 | 300.00 | 21,300.00 |
| Scaccia, John | Staff Consultant | 27.00 | 200.00 | 5,400.00 |
| Musa, Sara | Staff Consultant | 41.50 | 200.00 | 8,300.00 |
| **Subtotal** | | 364.50 | | $   105,160.00 |
| | | | | |
| **Total Travel Hours and Fees** | | - | | $          - |
| *Less* **50% Reduction in Travel Time Fees** | | | | - |
| | | | | |
| **Total Hours and Fees** | | 364.50 | | $   105,160.00 |
| | | | | |
| **Out-of-Pocket Expenses** | | | | $          97.19 |
| | | | | |
| **Discount** | | | | $   (35,943.00) |
| | | | | |
| **TOTAL FEES AND EXPENSES** | | | | **$   69,314.19** |

**RE: WAMY**
**Summary of Invoices Outstanding**
*(as of 9/24/2020)*

| BT Invoice | Invoice Date | Invoice Total | Payments Received | Amount Outstanding |
|---|---|---|---|---|
| BT1553616 | 2/19/2020 | $ 2,734.44 | $ (2,734.44) | $ - |
| BT1566728 | 3/5/2020 | 9,050.00 | (9,050.00) | $ - |
| BT1577454 | 3/27/2020 | 82,705.00 | (82,705.00) | $ - |
| BT1587484 | 4/2/2020 | 19,270.00 | (7,485.56) | $ 11,784.44 |
| BT1618561 | 5/11/2020 | 54,426.80 | - | $ 54,426.80 |
| BT1637952 | 6/11/2020 | 33,275.00 | - | $ 33,275.00 |
| BT1651939 | 7/22/2020 | 26,427.50 | - | $ 26,427.50 |
| BT1670285 | 9/24/2020 | 69,314.19 | - | $ 69,314.19 |
| **Subtotal** | | $ 297,202.93 | $ (101,975.00) | $ 195,227.93 |

**RE: WAMY**

**Daily Time Descriptions**
July 1, 2020 through August 31, 2020

| Name | Date | Description | Time | | Fees |
|------|------|-------------|------|---|------|
| Goldberg, S | 7/1/2020 | Report. | 2.00 | $ | 600.00 |
| Goldberg, S | 7/2/2020 | Report. | 2.00 | $ | 600.00 |
| Goldberg, S | 7/6/2020 | Report. | 2.00 | $ | 600.00 |
| Marks, J | 7/6/2020 | Draft. | 3.50 | $ | 1,225.00 |
| Zikmund, P | 7/6/2020 | Review ███████. | 1.00 | $ | 300.00 |
| Goldberg, S | 7/7/2020 | Report. | 2.00 | $ | 600.00 |
| Marks, J | 7/7/2020 | Draft. | 3.50 | $ | 1,225.00 |
| Zikmund, P | 7/7/2020 | Report. | 1.50 | $ | 450.00 |
| Goldberg, S | 7/8/2020 | Report. | 3.00 | $ | 900.00 |
| Marks, J | 7/8/2020 | Draft. | 3.50 | $ | 1,225.00 |
| Scaccia, J | 7/8/2020 | Update of the report ███████ | 3.00 | $ | 600.00 |
| Zikmund, P | 7/8/2020 | Report. | 2.00 | $ | 600.00 |
| Goldberg, S | 7/9/2020 | Report. | 2.00 | $ | 600.00 |
| Marks, J | 7/9/2020 | Draft. | 3.50 | $ | 1,225.00 |
| Scaccia, J | 7/9/2020 | Report revisions and ███████. | 5.00 | $ | 1,000.00 |
| Zikmund, P | 7/9/2020 | Report. | 1.50 | $ | 450.00 |
| Goldberg, S | 7/10/2020 | Report. | 6.00 | $ | 1,800.00 |
| Dardani, M | 7/13/2020 | Report preparation.  Confer with S. Goldberg and A. Guzman. | 5.10 | $ | 1,530.00 |
| Goldberg, S | 7/13/2020 | Report rework. | 4.00 | $ | 1,200.00 |
| Guzman, A | 7/13/2020 | Calls with Steven Goldberg, Melissa Dardani, and Jonathan Marks, read through report, and began updating the report. | 10.00 | $ | 3,000.00 |
| Marks, J | 7/13/2020 | Rebuttal report prep. | 2.50 | $ | 875.00 |
| Musa, S | 7/13/2020 | Responding to ███████. | 4.50 | $ | 900.00 |
| Dardani, M | 7/14/2020 | Review ███████ t. | 6.80 | $ | 2,040.00 |
| Goldberg, S | 7/14/2020 | Report Framework. | 5.00 | $ | 1,500.00 |
| Guzman, A | 7/14/2020 | Continued updating the report and calls with Steven Goldberg. | 10.00 | $ | 3,000.00 |
| Marks, J | 7/14/2020 | Rebuttal report prep. | 2.50 | $ | 875.00 |
| Musa, S | 7/14/2020 | Team call on updates.  Referencing report from ███████. | 5.00 | $ | 1,000.00 |
| Dardani, M | 7/15/2020 | Review ███████. | 4.50 | $ | 1,350.00 |
| Goldberg, S | 7/15/2020 | Report. | 10.00 | $ | 3,000.00 |
| Guzman, A | 7/15/2020 | Calls with Steven Goldberg, Melissa Dardani, and Jonathan Marks and continued updating the report. | 10.00 | $ | 3,000.00 |
| Marks, J | 7/15/2020 | Rebuttal report prep. | 2.50 | $ | 875.00 |
| Musa, S | 7/15/2020 | Updating final report , providing ███████. | 6.00 | $ | 1,200.00 |
| Scaccia, J | 7/15/2020 | Updates for the updated WAMY report,  writing ███████. | 7.50 | $ | 1,500.00 |
| Soliman, Y | 7/15/2020 | Concall with JS. | 1.00 | $ | 300.00 |
| Soliman, Y | 7/15/2020 | Reviewing report and JS and SM comments. | 3.00 | $ | 900.00 |
| Dardani, M | 7/16/2020 | Preparation of report. | 5.40 | $ | 1,620.00 |
| Goldberg, S | 7/16/2020 | Report | 10.00 | $ | 3,000.00 |
| Marks, J | 7/16/2020 | Rebuttal report prep | 2.50 | $ | 875.00 |
| Marks, J | 7/17/2020 | Rebuttal report prep | 2.50 | $ | 875.00 |
| Goldberg, S | 7/20/2020 | ███████ | 4.00 | $ | 1,200.00 |
| Goldberg, S | 7/21/2020 | Report and Meeting | 5.00 | $ | 1,500.00 |
| Guzman, A | 7/21/2020 | Calls with Steven Goldberg and updating draft report.  Call with OTM Law to discuss ███████ | 3.00 | $ | 900.00 |
| Goldberg, S | 7/22/2020 | Report Redraft | 3.00 | $ | 900.00 |

RE: WAMY

**Daily Time Descriptions**
July 1, 2020 through August 31, 2020

| Name | Date | Description | Time | | Fees |
|------|------|-------------|------|---|------|
| Goldberg, S | 7/23/2020 | ███ overview | 3.00 | $ | 900.00 |
| Goldberg, S | 7/24/2020 | Doc review w Andy ███ Docs added ███ Docs reviewed | 1.00 | $ | 300.00 |
| Goldberg, S | 7/24/2020 | Doc review w Andy ███ Docs added ███ Docs reviewed | 4.00 | $ | 1,200.00 |
| Guzman, A | 7/24/2020 | Call with Steven Goldberg to discuss ███ Reading through documentation ███. Updating the report. | 6.00 | $ | 1,800.00 |
| Goldberg, S | 7/27/2020 | Reporting ███ / Doc Review | 6.00 | $ | 1,800.00 |
| Guzman, A | 7/27/2020 | Continuing to read through ███ updating draft report, and provided comments to the Baker Tilly UK team. | 7.00 | $ | 2,100.00 |
| Goldberg, S | 7/28/2020 | Report rewrite | 5.00 | $ | 1,500.00 |
| Guzman, A | 7/28/2020 | Continued to update the draft report and provided comments to the Baker Tilly UK team. | 4.00 | $ | 1,200.00 |
| Musa, S | 7/28/2020 | Updating report | 5.00 | $ | 1,000.00 |
| Goldberg, S | 7/29/2020 | Report re-write ███ | 5.00 | $ | 1,500.00 |
| Guzman, A | 7/29/2020 | Reviewed updated report provided by the Baker Tilly UK team and continued to update the draft report. | 5.00 | $ | 1,500.00 |
| Musa, S | 7/29/2020 | Updating report. | 4.50 | $ | 900.00 |
| Goldberg, S | 7/30/2020 | New Rewrite, ███. | 7.00 | $ | 2,100.00 |
| Musa, S | 7/30/2020 | Updating report. | 2.50 | $ | 500.00 |
| Goldberg, S | 7/31/2020 | Call with Jill M, doc review ███. | 3.00 | $ | 900.00 |
| Musa, S | 7/31/2020 | Review of ███. | 3.00 | $ | 600.00 |
| Marks, J | 8/1/2020 | New version. Review docs. | 1.25 | $ | 437.50 |
| Goldberg, S | 8/3/2020 | Report | 3.00 | $ | 900.00 |
| Marks, J | 8/3/2020 | Review of documents. Draft report. Discussions with counsel. Discussions with team. Quality check with partner. | 4.25 | $ | 1,487.50 |
| Goldberg, S | 8/4/2020 | Report, Review ███ | 5.00 | $ | 1,500.00 |
| Marks, J | 8/4/2020 | Review of documents. Draft report. Discussions with counsel. Discussions with team. Quality check with partner. | 4.25 | $ | 1,487.50 |
| Goldberg, S | 8/5/2020 | Report, Omar Call, Jill Call. | 8.00 | $ | 2,400.00 |
| Guzman, A | 8/5/2020 | Update report ███. | 4.00 | $ | 1,200.00 |
| Marks, J | 8/5/2020 | Review of documents. Draft report. Discussions with counsel. Discussions with team. Quality check with partner. | 4.25 | $ | 1,487.50 |
| Duffus, D | 8/6/2020 | Concurring review of ███ | 1.20 | $ | 420.00 |
| Goldberg, S | 8/6/2020 | Doc Review, ███ | 8.00 | $ | 2,400.00 |
| Guzman, A | 8/6/2020 | Update report ███ | 4.00 | $ | 1,200.00 |
| Marks, J | 8/6/2020 | Review of documents. Draft report. Discussions with counsel. Discussions with team. Quality check with partner. | 4.25 | $ | 1,487.50 |
| Scaccia, J | 8/6/2020 | Update sections of the report ███ reviewing ███. | 8.50 | $ | 1,700.00 |
| Goldberg, S | 8/7/2020 | WAMY reporting. | 12.00 | $ | 3,600.00 |
| Guzman, A | 8/7/2020 | Updating report ███. | 8.00 | $ | 2,400.00 |
| Marks, J | 8/7/2020 | Finalize report. Discussions with team. Communication with counsel. | 7.25 | $ | 2,537.50 |
| Scaccia, J | 8/7/2020 | Addressing ███ as requested by S. Goldberg. | 3.00 | $ | 600.00 |
| Goldberg, S | 8/10/2020 | Index for ███ | 3.00 | $ | 900.00 |
| Goldberg, S | 8/11/2020 | Index,Report ███ | 3.00 | $ | 900.00 |
| Musa, S | 8/13/2020 | Update report. | 3.50 | $ | 700.00 |
| Musa, S | 8/14/2020 | Update report and translations. | 7.50 | $ | 1,500.00 |
| Goldberg, S | 8/24/2020 | Review docs from final report. | 1.00 | $ | 300.00 |
| Goldberg, S | 8/25/2020 | Review docs from Final. | 1.00 | $ | 300.00 |

**RE: WAMY**

**Daily Time Descriptions**
July 1, 2020 through August 31, 2020

| Name | Date | Description | Time | | Fees |
|------|------|-------------|------|---|------|
| Goldberg, S | 8/26/2020 | Review the final list of docs. | 1.00 | $ | 300.00 |
| Goldberg, S | 8/28/2020 | Review. | 1.00 | $ | 300.00 |
| | | | **364.50** | **$** | **105,160.00** |

**RE: WAMY**

**Summary of Expenses**
July 1, 2020 through August 31, 2020

| <u>Name</u> | <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| Marks, J | 8/8/2020 | Purchased Mastering AML and Counter-terrorism financial book from Amazon. | $ 97.19 |
| | | **Total Expenses** | **$ 97.19** |