# EXHIBIT C-2

**(Plaintiffs included on Exhibit A without prior judgments against Iran Defendants for Solatium claims)**

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | P415 | | DWIGHT D. ADAMS (P415) | Dwight | D. | Adams | | Adams, Dwight D. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2 | AP200 | | SPOUSE DOE # 96 (AP200) | Heda | K. | Adams | | Adams, Heda K. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3 | AP201 | | DAUGHTER DOE # 96 (AP201) | Rebecca | Taylor | Adams | | Adams, Rebecca Taylor | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 4 | P413 | | ROBERT ADAMS (P413) | Robert | C. | Adams | | Adams, Robert C. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 5 | P4041 | | ALICE D. ADLER (P4041) | Alice | Fay Doerge | Adler | | Adler, Alice Fay Doerge | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 6 | P4041 | | | Lauren | | Adler | | Adler, Lauren | Child | Adler, Alice Fay | $ 8,500,000.00 | $ 25,500,000.00 |
| 7 | P4587 | | EDWARD ALBERT (P4587) | Edward | | Albert | | Albert, Edward | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 8 | P2934 | | MARIA Y. ALDACO (P2934) | Maria | Y. | Aldaco | | Aldaco, Maria Y. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 9 | P4106 | | | Edward | | Allegretto | | Allegretto, Edward | Child | Allegretto, Louisa | $ 8,500,000.00 | $ 25,500,000.00 |
| 10 | P4106 | | LOUISA ALLEGRETTO (P4106) | Louisa | | Allegretto | | Allegretto, Louisa | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 11 | P4106 | | | Martsa | | Allegretto | | Allegretto, Marisa (aka Marisa Juliano) | Child | Allegretto, Louisa | $ 8,500,000.00 | $ 25,500,000.00 |
| 12 | P1302 | | | Justin | C. | Allen | | Allen, Justin C. | Child | Washington-Dean, Kiesha Laneen | $ 8,500,000.00 | $ 25,500,000.00 |
| 13 | P23 | | MICHAEL J. ALLEN (P23) | Michael | J. | Allen | | Allen, Michael J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 14 | P957 | | CHRISTOPHER ALVIAR (P957) | Christopher | Fernandez | Alviar | | Alviar, Christopher Fernandez | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 15 | P956 | | GRACE ALVIAR (P956) | Grace | Fernandez | Alviar | | Alviar, Grace Fernandez | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 16 | P2179 | | DOROTHY ANCONA (P2179) | Dorothy | A. | Ancona | | Ancona, Dorothy A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 17 | P2415 | | BETTY ANDRADE (P2415) | Betty | | Andrade | | Andrade, Betty | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 18 | P961 | | MARGARET APOSTOL (P961) | Margaret | | Apostol | | Apostol, Margaret | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 19 | P1341 | | | Emma | N. | Arczynski | | Arczynski, Emma N. | Child | Arczynski, Lori Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 20 | P1341 | | LORI ANN ARCZYNSKI (P1341) | Lori | Ann | Arczynski | | Arczynski, Lori Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 21 | P1341 | | | Maximilion | Peter | Arczynski | | Arczynski, Maximilion Peter | Child | Arczynski, Lori Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 22 | P1341 | | | Sydney | Elizabeth | Arczynski | | Arczynski, Sydney Elizabeth | Child | Arczynski, Lori Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 23 | P3589 | | ETHEL ASHER (P3589) | Ethel | | Asher | | Asher, Ethel | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 24 | P2322 | | SIGAL SHEFI ASHER (P2322) | Sigal | Shefi | Asher | | Asher, Sigal Shefi | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 25 | P4995 | | JULIA ASITIMBAY QUINTUNA (P4995) | Julia | Rocia | Asitimbay Quintuna | | Asitimbay Quintuna, Julia Rocia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 26 | P4993 | | MARIA ASITIMBAY QUINTUNA (P4993) | Maria | Maclovia | Asitimbay Quintuna | | Asitimbay Quintuna, Maria Maclovia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 27 | P4994 | | ROSA ELENA ASITIMBAY QUINTUNA (P4994) | Rosa | Elena | Asitimbay Quintuna | | Asitimbay Quintuna, Rosa Elena | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 28 | P964 | | | Edwin | Manuel | Asitimbay | | Asitimbay, Edwin Manuel | Child | Mejia, Carmen C. | $ 8,500,000.00 | $ 25,500,000.00 |
| 29 | P964 | | | Ricardo | | Asitimbay | | Asitimbay, Ricardo | Child | Mejia, Carmen C. | $ 8,500,000.00 | $ 25,500,000.00 |
| 30 | P964 | | | Wilson | | Asitimbay | | Asitimbay, Wilson | Child | Mejia, Carmen C. | $ 8,500,000.00 | $ 25,500,000.00 |
| 31 | P4119 | | PAULA BAILEY (P4119) | Paula | Virginia | Bailey | | Bailey, Paula Virginia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 32 | P4118 | | VINCENT BAILEY (P4118) | Vincent | Henry | Bailey | | Bailey, Vincent Henry | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 33 | P5299 | | SUSANNE WARD BAKER (P5299) | Susanne | Ward | Baker | | Baker, Susanne Ward | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 34 | P2819 | | MORRIS BAKSH (P2819) | Morris | | Baksh (Estate of) | | Baksh (Estate of), Morris | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 35 | P2816 | | MARTHA BAKSH (P2816) | Martha | | Baksh | | Baksh, Martha | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 36 | P2817 | | MARVINA BAKSH (P2817) | Marvina | | Baksh | | Baksh, Marvina | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 37 | P2818 | | MICHELLE BAKSH (P2818) | Michelle | | Baksh | | Baksh, Michelle | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 38 | P382 | | DONALD BANE (P382) | J. | Donald | Bane | | Bane, J. Donald | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | P381 | | TARA BANE (P381) | Tara | | Bane | | Bane, Tara | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 40 | P383 | | CHRISTINA BANE-HAYES (P383) | Christina | | Bane-Hayes | | Bane-Hayes, Christina | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 41 | P1354 | | EVANGELOS BANTIS (P1354) | Evangelos | | Bantis | | Bantis, Evangelos | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 42 | P1355 | | SOULTANA BANTIS (P1355) | Soultana | | Bantis | | Bantis, Soultana | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 43 | P1357 | | CAROL BARAN (P1357) | Carol | Ann | Baran | | Baran, Carol Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 44 | P1357 | | | Samantha | | Baran | | Baran, Samantha | Child | Baran, Carol Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 45 | P1357 | | | Stephanie | | Baran | | Baran, Stephanie | Child | Baran, Carol Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 46 | P435 | | NICHOLAS BARBARO (P435) | Nicholas | | Barbaro | | Barbaro, Nicholas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 47 | P967 | | MARINA BARBOSA (P967) | Marina | | Barbosa | | Barbosa, Marina | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 48 | P2821 | | MARIANNE BARRY (P2821) | Marianne | Joan | Barry | | Barry, Marianne Joan | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 49 | P443 | | MAUREEN BARRY (P443) | Maureen | Elizabeth | Barry | | Barry, Maureen Elizabeth | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 50 | P4122 | | BRENNAN BASNICKI (P4122) | Brennan | | Basnicki | | Basnicki, Brennan | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 51 | P4126 | | CHRIS BASNICKI (P4126) | Chris | Daniel | Basnicki | | Basnicki, Chris Daniel | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 52 | P4124 | | JEAN BASNICKI (P4124) | Jean | Annie | Basnicki | | Basnicki, Jean Annie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 53 | P4121 | | MAUREEN BASNICKI (P4121) | Maureen | Elizabeth | Basnicki | | Basnicki, Maureen Elizabeth | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 54 | P4125 | | ROBERT J. BASNICKI (P4125) | Robert | Joseph | Basnicki | | Basnicki, Robert Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 55 | P4123 | | WILLIAM BASNICKI (P4123) | William | | Basnicki | | Basnicki, William | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 56 | P1267 | | PAZIT SHEFI BAUM (P1267) | Pazit | Shefi | Baum | | Baum, Pazit Shefi | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 57 | AP275 | | FATHER DOE # 125(AP275) | Adrian | John Moberly | Bennett | | Bennett, Adrian John Moberly | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 58 | AP276 | | MOTHER DOE # 125(AP276) | Joy | | Bennett | | Bennett, Joy | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 59 | AP243 | | BROTHER DOE # 116(AP243) | Justin | Michael | Bennett | | Bennett, Justin Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 60 | P2986 | | DONNA D. BHAGWAN (P2986) | Donna | D. | Bhagwan | | Bhagwan, Donna D. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 61 | P1138 | | | Kevin | | Bhagwan | | Bhagwan, Kevin | Child | LaTouche, Virginia | $ 8,500,000.00 | $ 25,500,000.00 |
| 62 | P2536 | | GRANT JAMES BILCHER (P2536) | Grant | James | Bilcher | | Bilcher, Grant James | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 63 | P2537 | | TINA MARIE BILCHER (P2537) | Tina | Marie | Bilcher | | Bilcher, Tina Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 64 | P1390 | | GERALD W. BINGHAM (P1390) | Gerald | W. | Bingham | | Bingham, Gerald W. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 65 | P982 | | RAYMOND BINI (P982) | Raymond | | Bini (Estate of) | | Bini (Estate of), Raymond | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 66 | P3896 | | | Gregory | | Bittner | | Bittner, Gregory | Child | Bittner, Shawn | $ 8,500,000.00 | $ 25,500,000.00 |
| 67 | P3896 | | | Jacquilyn | | Bittner | | Bittner, Jacquilyn | Child | Bittner, Shawn | $ 8,500,000.00 | $ 25,500,000.00 |
| 68 | P3896 | | | Katherine | | Bittner | | Bittner, Katherine | Child | Bittner, Shawn | $ 8,500,000.00 | $ 25,500,000.00 |
| 69 | P1393 | | ALBERT A. BLACKMAN (P1393) | Albert | A. | Blackman | Sr. | Blackman, Sr., Albert A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 70 | P1733 | | VICTORIA BLAKSLEY (P1733) | Victoria | | Blaksley | | Blaksley, Victoria | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 71 | P3601 | | NEIL BLASS (P3601) | Neil | | Blass | | Blass, Neil (deceased) | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 72 | P5292 | | HARVEY BLOMBERG (P5292) | Harvey | | Blomberg | | Blomberg, Harvey | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 73 | P2219 | | ANGELIA S. BLUNT (P2219) | Angelia | Stallworth | Blunt | | Blunt, Angelia Stallworth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 74 | P4612 | | DERRILL BODLEY (P4612) | Derrill | George | Bodley (Estate of) | | Bodley (Estate of), Derrill George | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 75 | P309 | | EUGENIA BOGADO (P309) | Eugenia | | Bogado | | Bogado, Eugenia | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 76 | P4980 | | UTE MITCHELL (P4980) | Ute | Wilhelmine Marie | Bongers | | Bongers, Ute Wilhelmine Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 77 | P452 | | JOHN BONOMO (P452) | John | | Bonomo | | Bonomo, John | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 78 | P3057 | | JUANA B. BORRERO (P3057) | Juana | B. | Borrero | | Borrero, Juana B. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 79 | P3059 | | MIRIAM BORRERO (P3059) | Myriam | | Borrero | | Borrero, Myriam | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | P48 | | MICHAEL BORYCZEWSKI (P48) | Michael | | Boryczewski (Estate of) | | Boryczewski (Estate of), Michael | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 81 | P49 | | JULIA BORYCZEWSKI (P49) | Julia | Ursula | Boryczewski | | Boryczewski, Julia Ursula | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 82 | P46 | | KRYSTYNA BORYCZEWSKI (P46) | Krystyna | | Boryczewski | | Boryczewski, Krystyna | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 83 | P47 | | MICHELE BORYCZEWSKI (P47) | Michele | | Boryczewski | | Boryczewski, Michele | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 84 | AP262 | | BROTHER DOE # 126(AP262) | Alfred | | Boulton | | Boulton, Alfred | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 85 | AP254 | | | Frederick | T. | Boulton | | Boulton, Frederick T. | Child | Burke, Vigdis Vaka | $ 8,500,000.00 | $ 25,500,000.00 |
| 86 | P4615 | | KATHRYN C. BOWDEN (P4615) | Kathryn | C. | Bowden | | Bowden, Kathryn C. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 87 | P2539 | | PAUL A. BOWDEN (P2539) | Paul | | Bowden | | Bowden, Paul | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 88 | P4614 | | SHEILAH L. BOWDEN (P4614) | Sheilah | L. | Bowden | | Bowden, Sheilah L. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 89 | P4613 | | THOMAS H. BOWDEN (P4613) | Thomas | H. | Bowden | Sr. | Bowden, Sr., Thomas H. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 90 | P3610 | | ERIN G. BRATTON (P3610) | Erin | G. | Bratton | | Bratton, Erin G. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 91 | P3613 | | WILLIAM J. BRATTON, III (P3613) | William | J. | Bratton | III | Bratton, III, William J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 92 | P2544 | | MICHEAL BRAUT (P2544) | Michel | | Braut | | Braut, Michel | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 93 | P5004 | | | Kristin | M. | Brethel | | Brethel, Kristin M. | Child | Brethel, Carol A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 94 | AP282 | | FATHER DOE # 127(AP282) | Derek | Edward | Bristow | | Bristow, Derek Edward | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 95 | AP283 | | MOTHER DOE # 127(AP283) | Winifred | | Bristow | | Bristow, Winifred | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 96 | AP60 | AP61 | SISTER DOE # 28 (AP60) | Lori | Stacey | Brody | | Brody, Lori Stacey | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 97 | P993 | | ISOLINE BROOMFIELD (P993) | Isoline | | Broomfield | | Broomfield, Isoline | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 98 | P4782 | | | Bridget | C. | Bueche | | Bueche, Bridget C. | Child | Bueche, James T. (deceased) | $ 8,500,000.00 | $ 25,500,000.00 |
| 99 | P4782 | | JAMES T. BUECHE (P4782) | James | T. | Bueche | | Bueche, James T. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 100 | P4150 | | | Alannah | | Bulaga | | Bulaga, Alannah | Child | Bulaga, Michelle | $ 8,500,000.00 | $ 25,500,000.00 |
| 101 | P4150 | | | Rhiannon | | Bulaga | | Bulaga, Rhiannon | Child | Bulaga, Michelle | $ 8,500,000.00 | $ 25,500,000.00 |
| 102 | P3632 | | DENISE BURGER (P3632) | Denise | | Burger | | Burger, Denise | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 103 | P2832 | | CHRIS BURKE (P2832) | Chris | | Burke | | Burke, Chris | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 104 | AP254 | | WIFE DOE # 119(AP254) | Vigdis | Vaka | Burke | | Burke, Vigdis Vaka | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 105 | P4154 | | WENDY BURLINGAME (P4154) | Wendy | | Burlingame | | Burlingame, Wendy | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 106 | P945 | | CARRIE BURLOCK (P945) | Carrie | | Burlock | | Burlock, Carrie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 107 | P1430 | | SANDRA BURNSIDE (P1430) | Sandra | | Burnside-Sturiano | | Burnside-Sturiano, Sandra | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 108 | P994 | | VICTORIA CABEZAS (P994) | Victoria | | Cabezas | | Cabezas, Victoria | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 109 | P55 | | | Joanna | | Caceres | | Caceres, Joanna | Child | Caceres, Julio | $ 8,500,000.00 | $ 25,500,000.00 |
| 110 | P55 | | JULIO CACERES (P55) | Julio | | Caceres | | Caceres, Julio | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 111 | P2835 | | BRETT CAHILL (P2835) | Brett | | Cahill | | Cahill, Brett | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 112 | P2836 | | | Sean | | Cahill | | Cahill, Sean | Child | Cahill, Sharon | $ 8,500,000.00 | $ 25,500,000.00 |
| 113 | P3821 | | MARINO CALDERON (P3821) | Marino | | Calderon | | Calderon, Marino | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 114 | P3821 | | | Naomi | | Calderon | | Calderon, Naomi | Child | Calderon, Marino | $ 8,500,000.00 | $ 25,500,000.00 |
| 115 | P3821 | | | Neftali | | Calderon | | Calderon, Neftali | Child | Calderon, Marino | $ 8,500,000.00 | $ 25,500,000.00 |
| 116 | P4880 | | PATRICIA CALOIA (P4880) | Patricia | | Caloia | | Caloia, Patricia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 117 | P4158 | | MALCOLM PHILIP CAMPBELL (P4158) | Malcolm | Phillip | Campbell | | Campbell, Malcolm Phillip | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 118 | P56 | | STEVEN T. CAMPBELL (P56) | Steven | T. | Campbell | | Campbell, Steven T. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 119 | P4898 | | KARINA MOORE (P4898) | Karina | | Cannon | | Cannon, Karina | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | P538 | | PETRONILO RUIZ DIAZ (P538) | Petronilo | Ruiz Diaz | Cantero | | Cantero, Petronilo Ruiz Diaz | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 121 | P1456 | | CHRISTOPHER CAPRONI (P1456) | Christopher | M. | Caproni | | Caproni, Christopher M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 122 | P1454 | | DOLORES CAPRONI (P1454) | Dolores | | Caproni | | Caproni, Dolores | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 123 | P1457 | | LISA CAPRONI (P1457) | Lisa | Ann | Caproni | | Caproni, Lisa Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 124 | P1455 | | MICHAEL CAPRONI (P1455) | Michael | | Caproni | | Caproni, Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 125 | P1453 | | RICHARD A. CAPRONI (P1453) | Richard | A. | Caproni | | Caproni, Richard A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 126 | P1461 | | NICOLE T. CAREY (P1461) | Nicole | Theresa | Carey | | Carey, Nicole Theresa | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 127 | P4787 | | | Daniel | | Carlson | | Carlson, Daniel | Child | Carlson, Craig D. | $ 8,500,000.00 | $ 25,500,000.00 |
| 128 | P4787 | | | James | D. | Carlson | | Carlson, James D. | Child | Carlson, Craig D. | $ 8,500,000.00 | $ 25,500,000.00 |
| 129 | P4787 | | | Kimberly | | Carlson | | Carlson, Kimberly | Child | Carlson, Craig D. | $ 8,500,000.00 | $ 25,500,000.00 |
| 130 | P4787 | | | Stephen | R. | Carlson | | Carlson, Stephen R. | Child | Carlson, Craig D. | $ 8,500,000.00 | $ 25,500,000.00 |
| 131 | P3705 | | AMANDA GREGORY (P3705) | Amanda | Marie | Carpenter | | Carpenter, Amanda Marie | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 132 | P636 | | PETER CARR (P636) | Peter | | Carr (Estate of) | | Carr (Estate of), Peter | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 133 | P635 | | KEVIN CARR (P635) | Kevin | | Carr | | Carr, Kevin | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 134 | AP274 | | SISTER DOE # 128(AP274) | Edwina | | Carrington | | Carrington, Edwina | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 135 | AP272 | | FATHER DOE # 128(AP272) | Michael | Rodney | Carrington | | Carrington, Michael Rodney | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 136 | P3628 | | SARAH JANE CARRINGTON (P3628) | Sarah | Jane | Carrington | | Carrington, Sarah Jane | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 137 | P386 | | STEPHEN L. CARTLEDGE (P386) | Stephen | | Cartledge | | Cartledge, Stephen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 138 | AP79 | AP80 | SISTER DOE # 36 (AP79) - SISTER DOE # 37 (AP80) | Cynthia | M. | Casserly | | Casserly, Cynthia M. | Sibling / Sibling | | $ 8,500,000.00 | $ 25,500,000.00 |
| 139 | P1147 | | | Jevon | | Castrillo | | Castrillo, Jevon | Child | Lyles, Lorne Von | $ 8,500,000.00 | $ 25,500,000.00 |
| 140 | P491 | | LAKSHMI CHALASANI (P491) | Lakshmi | | Chalasani | | Chalasani, Lakshmi | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 141 | P70 | | NAGESWARARAO CHALASANI (P70) | Nageswararao | | Chalasani | | Chalasani, Nageswararao | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 142 | P494 | | SANDHYA CHALASANI (P494) | Sandhya | | Chalasani | | Chalasani, Sandhya | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 143 | P493 | | SUJANA CHALASANI (P493) | Sujana | | Chalasani | | Chalasani, Sujana | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 144 | P492 | | VENKATESWANANGO CHALASANI (P492) | Venkateswanango | | Chalasani | | Chalasani, Venkateswanango | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 145 | P4793 | | HAIM CHALOUH (P4793) | Haim | | Chalouh | | Chalouh, Haim | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 146 | P930 | | SHU-NU CHEN (P930) | Shu-Nu | | Chen | | Chen, Shu-Nu | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 147 | P3639 | | ZENEIDA CHEVALIER (P3639) | Zeneida | Mercedes | Chevalier (Estate of) | | Chevalier (Estate of), Zeneida Mercedes | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 148 | AP119 | | MOTHER DOE # 55 (AP119) | Elaine | | Chevalier | | Chevalier, Elaine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 149 | P4666 | | HUI-CHENG CHIEN (P4666) | Hui-Cheng | | Chien | | Chien, Hui-Cheng | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 150 | P387 | | CLARA CHIRCHIRILLO (P387) | Clara | | Chirchirillo | | Chirchirillo, Clara | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 151 | P388 | | LIVIA CHIRCHIRILLO (P388) | Livia | | Chirchirillo | | Chirchirillo, Livia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 152 | P2564 | | DYLAN CHIRLS (P2564) | Dylan | S. | Chirls | | Chirls, Dylan S. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 153 | P4627 | | EILEEN CIRRI (P4627) | Eileen | Mary | Cirri | | Cirri, Eileen Mary | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 154 | P4019 | | ELAINE CLANCY (P4019) | Elaine | | Clancy | | Clancy, Elaine | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 155 | P4181 | | JOHN A.G. CLARKE (P4181) | John | A.G. | Clarke | | Clarke, John A.G. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 156 | P4180 | | MARGARET ALEXANDRA CLARKE (P4180) | Margaret | Alexandra | Clarke | | Clarke, Margaret Alexandra | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 157 | P4182 | | THOMAS J.W. CLARKE (P4182) | Thomas | J.W. | Clarke | | Clarke, Thomas J.W. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | P958 | | GEMMA ALVIAR (P958) | Gemma | Alviar | Clemente | | Clemente, Gemma Alviar | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 159 | P390 | | WILLIAM COALE (P390) | William | | Coale | | Coale, William | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 160 | P1501 | P1505 | DANIEL D. COFFEY, M.D. (P1501) | Daniel | Dominic | Coffey | | Coffey, Daniel Dominic | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 161 | P1500 | P1503 | FRANCES M. COFFEY (P1500) | Frances | Maria | Coffey | | Coffey, Frances Maria | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 162 | P1502 | P1504 | KEVIN M. COFFEY (P1502) | Kevin | M. | Coffey | | Coffey, Kevin M. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 163 | P3645 | P4480 | | Delaney | | Colaio-Coppola | | Colaio-Coppola, Delaney | Child | Coppola, June Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 164 | P499 | | MARIE COLBERT (P499) | Marie | | Colbert | | Colbert, Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 165 | P2852 | | EILEEN COLL (P2852) | Eileen | | Coll | | Coll, Eileen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 166 | P4068 | | ELIZABETH COLLIS (P4068) | Elizabeth | | Collis | | Collis, Elizabeth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 167 | P4797 | | CARLOS R. COLON (P4797) | Carlos | R. | Colon | | Colon, Carlos R. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 168 | P4797 | | | Christine | N. | Colon | | Colon, Christine N. | Child | Colon, Carlos R. | $ 8,500,000.00 | $ 25,500,000.00 |
| 169 | P4797 | | | Tracy | M. | Colon | | Colon, Tracy M. | Child | Colon, Carlos R. | $ 8,500,000.00 | $ 25,500,000.00 |
| 170 | P397 | | SUSAN CONKLIN (P397) | Susan | | Conklin | | Conklin, Susan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 171 | P4202 | | SHEILA CONNOLLY (P4202) | Sheila | | Connolly | | Connolly, Sheila | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 172 | P1002 | | JAYMEL E. CONNOR (P1002) | Jaymel | E. | Connor | | Connor, Jaymel E. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 173 | P1582 | | JOANNA M. COOK (P1582) | Joanna | M. | Cook | | Cook, Joanna M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 174 | P1514 | | CAROLINE CORDICE (P1514) | Caroline | | Cordice | | Cordice, Caroline | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 175 | P4052 | | MAURA A. COUGHLIN (P4052) | Maura | A. | Coughlin | | Coughlin, Maura A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 176 | P4052 | | | Riley | | Coughlin | | Coughlin, Riley | Child | Coughlin, Maura A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 177 | P4052 | | | Ryann | | Coughlin | | Coughlin, Ryann | Child | Coughlin, Maura A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 178 | P4052 | | | Sean | | Coughlin | | Coughlin, Sean | Child | Coughlin, Maura A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 179 | P4801 | | PRINCINA COX (P4801) | Princina | S. | Cox | | Cox, Princina S. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 180 | P4802 | | WENDELL COX (P4802) | Wendell | | Cox | | Cox, Wendell | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 181 | P4210 | | MARY CREGAN (P4210) | Mary | Elizabeth | Cregan | | Cregan, Mary Elizabeth | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 182 | P4209 | | RONALD B. CREGAN (P4209) | Ronald | Bernard | Cregan | | Cregan, Ronald Bernard | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 183 | P4633 | | RONALD PATRICK CREGAN (P4633) | Ronald | Patrick | Cregan | | Cregan, Ronald Patrick | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 184 | AP267 | | FATHER DOE # 129(AP267) | James | | Cudmore | | Cudmore, James | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 185 | AP265 | | BROTHER DOE # 129(AP265) | Keith | | Cudmore | | Cudmore, Keith | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 186 | AP266 | | BROTHER DOE # 129(AP266) | Paul | | Cudmore | | Cudmore, Paul | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 187 | P4211 | | THOMAS CULLINAN (P4211) | Thomas | Francis | Cullinan | | Cullinan, Thomas Francis | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 188 | P3666 | | LAURENCE CUNNINGHAM (P3666) | Laurence | | Cunningham(Estate of) | | Cunningham(Estate of), Laurence | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 189 | P1016 | | MARY ANN CURATOLO (P1016) | Mary Ann | | Curatolo | | Curatolo, Mary Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 190 | P1536 | | LOUIS CURIOLI (P1536) | Louis | | Curioli (Estate of) | | Curioli (Estate of), Louis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 191 | P527 | | FREDERICK E. CURRY, III (P527) | Frederick | E. | Curry | III | Curry, III, Frederick E. | Parent | | $ 12,500,000.00 | $ 37,500,000.00 |
| 192 | P91 | | SELENA DACK FORSYTH (P91) | Selena | Edna Irene | Dack-Forsyth | | Dack-Forsyth, Selena Edna Irene | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 193 | P5336 | AP176 | SANDRA DAHL (P5336) previously SPOUSE DOE 83 | Sandra | | Dahl (Estate of) | | Dahl, Sandra (deceased) | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 194 | P2868 | | BARBARA E. DAMOTA (P2868) | Barbara | E. | DaMota | | DaMota, Barbara E. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 195 | P2868 | | | Christopher | Manuel | DaMota | | DaMota, Christopher Manuel | Child | DaMota, Barbara E. | $ 8,500,000.00 | $ 25,500,000.00 |
| 196 | P2868 | | | Manuel | J. | DaMota | III | DaMota, III, Manuel J. | Child | DaMota, Barbara E. | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | P97 | | KATHLEEN A. DANAHY SAMUELSON (P97) | Kathleen | A. | Danahy Samuelson | | Danahy Samuelson, Kathleen A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 198 | P96 | | JOHN M. DANAHY (P96) | John | M. | Danahy | | Danahy, John M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 199 | P92 | | FRANCIS L. DANAHY, JR. (P92) | Francis | L. | Danahy (Estate of) | Jr. | Danahy, Jr., (Estate of), Francis L. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 200 | P95 | | MARYANNE DANAHY (P95) | Mary | A. | Danahy | | Danahy, Mary A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 201 | P93 | | MARY-ANNE DWYER DANAHY (P93) | Mary-Anne | Dwyer | Danahy | | Danahy, Mary-Anne Dwyer | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 202 | P94 | | MICHAEL FRANCIS DANAHY (P94) | Michael | Francis | Danahy | | Danahy, Michael Francis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 203 | P1027 | | | Elizabeth | Grace | D'Antonio | | D'Antonio, Elizabeth Grace | Child | D'Antonio, Louisa | $ 8,500,000.00 | $ 25,500,000.00 |
| 204 | P1027 | | LOUISA D'ANTONIO (P1027) | Louisa | | D'Antonio | | D'Antonio, Louisa | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 205 | P22 | | JENNIFER D'AURIA (P22) | Jennifer | | D'Auria | | D'Auria, Jennifer | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 206 | P99 | | | Casey | | Davidson | | Davidson, Casey | Child | Davidson, Amy Waters | $ 8,500,000.00 | $ 25,500,000.00 |
| 207 | P99 | | | Peter | | Davidson | | Davidson, Peter | Child | Davidson, Amy Waters | $ 8,500,000.00 | $ 25,500,000.00 |
| 208 | P1028 | | SIMONE MITCHELL (P1028) | Julian | M. | Davis | | Davis, Julian M. | Child | Mitchell, Simone | $ 8,500,000.00 | $ 25,500,000.00 |
| 209 | P4813 | | NORRIS C. DAVIS (P4813) | Norris | | Davis | | Davis, Norris | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 210 | P4814 | | WILLIAM M. DAVIS (P4814) | William | M. | Davis | | Davis, William M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 211 | P3668 | | HELEN KATRINA DAWSON (P3668) | Helen | Katrina | Dawson | | Dawson, Helen Katrina | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 212 | P530 | | BRIGITTE DAY (P530) | Brigitte | | Day | | Day, Brigitte | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 213 | AP74 | | MOTHER DOE # 32 (AP74) | Asuncion | Malabuyoc | de Chavez | | de Chavez, Asuncion Malabuyoc | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 214 | AP73 | | FATHER DOE # 32 (AP73) | Bibiano | M. | de Chavez | | de Chavez, Bibiano M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 215 | P4216 | | AURORA DE LA TORRE (P4216) | Aurora | | de la Torre | | de la Torre, Aurora | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 216 | P3670 | | GLADYS DE LA TORRE (P3670) | Gladys | | de la Torre | | de la Torre, Gladys | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 217 | P3674 | | DAVID DEVERE (P3674) | David | | de Vere | | de Vere, David | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 218 | P4227 | | FREDDIE DEVERE (P4227) | Frederick | | de Vere | | de Vere, Frederick | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 219 | AP287 | | SISTER DOE # 130(AP287) | Ruth | | de Vere | | de Vere, Ruth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 220 | P3671 | | PAUL DEANGELIS (P3671) | Paul | | DeAngelis | | DeAngelis, Paul | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 221 | P389 | | CATHERINE DEBLIECK (P389) | Catherine | | Deblieck | | Deblieck, Catherine | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 222 | P2870 | | ELIZABETA DEDVUKAJ (P2870) | Elizabeta | | Dedvukaj | | Dedvukaj, Elizabeta | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 223 | P4830 | P4829 | | Christopher | | Deming | | Deming, Christopher | Child | Deming-Phalon, Rosemary Maureen | $ 8,500,000.00 | $ 25,500,000.00 |
| 224 | P4827 | | CRAIG D. DEMING (P4827) | Craig | D. | Deming | | Deming, Craig D. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 225 | P1037 | | EDWARD DESIMONE, JR. (P1037) | Edward | | DeSimone | Jr. | DeSimone, Jr., Edward | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 226 | P1041 | | ARCELIA DIAZ (P1041) | Arcelia | | Diaz | | Diaz, Arcelia | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 227 | P539 | | CECILIA DIAZ (P539) | Cecilia | Ucedo De Ruiz | Diaz | | Diaz, Cecilia Ucedo De Ruiz | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 228 | P1171 | | VALENTINA FERREIRA DIAZ (P1171) | Valentina | Ferreira | Diaz | | Diaz, Valentina Ferreira | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 229 | P4732 | | LILMATIE DIDORA (P4732) | Lilmatie | | Didora | | Didora, Lilmatie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 230 | P1575 | | | Jeannette | | Diehl | | Diehl, Jeannette | Child | Diehl, Louisanne | $ 8,500,000.00 | $ 25,500,000.00 |
| 231 | P1575 | | LOISANNE DIEHL  (P1575) | Loisanne | | Diehl | | Diehl, Loisanne | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 232 | P540 | | EDRICK DILLARD (P540) | Edrick | | Dillard | | Dillard, Edrick | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 233 | AP81 | | SPOUSE DOE # 38 (AP81) | Jonathan | Karel | Dodge | | Dodge, Jonathan Karel | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 234 | P4831 | | | Robert | E. | Dolan | Jr. | Dolan, Jr., Robert E. | Child | Dolan, Lisa T. | $ 8,500,000.00 | $ 25,500,000.00 |
| 235 | P4831 | | LISA T. DOLAN (P4831) | Lisa | T. | Dolan | | Dolan, Lisa T. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | P4831 | | | Rebecca | Leigh | Dolan | | Dolan, Rebecca Leigh | Child | Dolan, Lisa T. | $ 8,500,000.00 | $ 25,500,000.00 |
| 237 | P4240 | | | Daryl | | Domingo | | Domingo, Daryl | Child | Mea Knapp, Public Administrator of Suffolk County | $ 8,500,000.00 | $ 25,500,000.00 |
| 238 | P4240 | | | Lucky | Angel | Domingo | | Domingo, Lucky Angel | Child | Mea Knapp, Public Administrator of Suffolk County | $ 8,500,000.00 | $ 25,500,000.00 |
| 239 | P4240 | | | Yvonne | | Domingo | | Domingo, Yvonne | Child | Mea Knapp, Public Administrator of Suffolk County | $ 8,500,000.00 | $ 25,500,000.00 |
| 240 | P4930 | | ALBERTO DOMINGUEZ (P4930) | Alberto | | Dominguez | | Dominguez, Alberto | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 241 | P4929 | | ALVARO DOMINGUEZ (P4929) | Alvaro | | Dominguez | | Dominguez, Alvaro | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 242 | P4928 | | DIEGO DOMINGUEZ (P4928) | Diego | | Dominguez | | Dominguez, Diego | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 243 | P4927 | | MARTHA ISABEL DOMINGUEZ (P4927) | Martha | Isabel | Dominguez | | Dominguez, Martha Isabel | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 244 | P4931 | | VIRGINIA MARTHA DOMINGUEZ (P4931) | Virginia | Martha | Dominguez | | Dominguez, Virginia Martha | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 245 | P3676 | | JAMES T. DONOVAN (P3676) | James | T. | Donovan | | Donovan, James T. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 246 | P3677 | | JAMES DONOVAN, JR. (P3677) | James | | Donovan | Jr. | Donovan, Jr., James | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 247 | P3680 | | MARION DONOVAN PUJIA (P3680) | Marion | | Donovan | | Donovan, Marion | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 248 | P1589 | | MORRIS DORF (P1589) | Morris | | Dorf (Estate of) | | Dorf (Estate of), Morris | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 249 | P1593 | | ANN MARIE DORF (P1593) | Ann | Marie | Dorf | | Dorf, Ann Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 250 | P1591 | | JOSEPH DORF (P1591) | Joseph | | Dorf | | Dorf, Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 251 | P1592 | | MICHELLE DORF (P1592) | Michelle | | Dorf | | Dorf, Michelle | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 252 | P1590 | | ROBERT DORF (P1590) | Robert | | Dorf | | Dorf, Robert | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 253 | P1595 | | | Brittany | Marie | Dowd | | Dowd, Brittany Marie | Child | Dowd, Kerri Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 254 | P1595 | | | Heather | Ann | Dowd | | Dowd, Heather Ann | Child | Dowd, Kerri Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 255 | P1595 | | KERRI-ANN DOWD (P1595) | Kerri | Ann | Dowd | | Dowd, Kerri Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 256 | P1595 | | | Thomas | John | Dowd | | Dowd, Thomas John | Child | Dowd, Kerri Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 257 | P98 | | DENISE DANAHY DUFFY (P98) | Denise | | Duffy | | Duffy, Denise | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 258 | AP253 | | CHILD DOE # 121(AP253) | Ryan | W. | Duffy | | Duffy, Ryan W. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 259 | P1604 | | THOMAS DUFFY (P1604) | Thomas | John | Duffy | | Duffy, Thomas John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 260 | P1775 | P1779 | MOLLY DUNE (P1775) | Molly | | Dune | | Dune, Molly | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 261 | P4881 | | BARBARA J. DZIADEK (P4881) | Barbara | Jean | Dziadek | | Dziadek, Barbara Jean | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 262 | P4053 | | RUPERT EALES-WHITE (P4053) | Rupert | | Eales-White | | Eales-White, Rupert | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 263 | P4246 | | DOUGLAS EATON (P4246) | Douglas | | Eaton | | Eaton, Douglas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 264 | P4247 | | LAURA EATON (P4247) | Laura | Theresa | Eaton | | Eaton, Laura Theresa | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 265 | P296 | | BEVERLY ECKERT (P296) | Beverly | | Eckert (Estate of) | | Eckert (Estate of), Beverly | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 266 | P2887 | | ANNA MARIA EGAN (P2887) | Anna | Maria | Egan | | Egan, Anna Maria | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 267 | P4249 | | DENISE EGAN (P4249) | Denise | | Egan | | Egan, Denise | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 268 | P2888 | | JONATHAN J. EGAN (P2888) | Jonathan | J. | Egan | | Egan, Jonathan J. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 269 | P2887 | | | Matthew | B. | Egan | | Egan, Matthew B. | Child | Egan, Anna Maria | $ 8,500,000.00 | $ 25,500,000.00 |
| 270 | P3982 | | BRITT EHNAR (P3982) | Britt | | Ehnar | | Ehnar, Britt | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | P3983 | | PETRA EHNAR (P3983) | Petra | | Ehnar | | Ehnar, Petra | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 272 | P4638 | | | Lodi | Marie | Elmarry | | Elmarry, Lodi Marie | Child | Guirguis, Irinie | $ 8,500,000.00 | $ 25,500,000.00 |
| 273 | P120 | | ROSE ESPOSITO (P120) | Rose | | Esposito | | Esposito, Rose | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 274 | P2890 | | JEAN ETZOLD (P2890) | Jean | A. | Etzold | | Etzold, Jean A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 275 | P4681 | | RAPHAEL P. EVANS (P4681) | Raphael | P. | Evans | | Evans, Raphael P. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 276 | P4251 | | JENNIFER EWART (P4251) | Jennifer | Rene | Ewart | | Ewart, Jennifer Rene | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 277 | P4252 | | ROBERT EWART (P4252) | Robert | G. | Ewart | | Ewart, Robert G. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 278 | P5051 | | HELENORA FARRELL (P5051) | Helenora | M. | Farrell | | Farrell, Helenora M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 279 | P3685 | | JAMES F. FARRELL (P3685) | James | F. | Farrell | | Farrell, James F. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 280 | P3686 | | MARIE A. FARRELL (P3686) | Marie | A. | Farrell | | Farrell, Marie A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 281 | P5051 | | | Rebecca | Allison | Farrell | | Farrell, Rebecca Allison | Child | Farrell, Helenora M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 282 | P5051 | | | Terrence | Joseph | Farrell | | Farrell, Terrence Joseph | Child | Farrell, Helenora M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 283 | P4269 | | JANET FAZIO (P4269) | Janet | | Fazio | | Fazio, Janet | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 284 | P4271 | | RONALD C. FAZIO, JR. (P4271) | Ronald | C. | Fazio | Jr. | Fazio, Jr., Ronald C. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 285 | P4272 | | LAUREN MARIE FAZIO (P4272) | Lauren | Marie | Fazio | | Fazio, Lauren Marie | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 286 | P4270 | | ROBERT FAZIO (P4270) | Robert | | Fazio | | Fazio, Robert | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 287 | AP22 | | FATHER DOE # 9 (AP22) | Cirilo | Flores | Fernandez | | Fernandez, Cirilo Flores | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 288 | AP21 | | MOTHER DOE # 9 (AP21) | Corazon | | Fernandez | | Fernandez, Corazon | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 289 | P2152 | | GAE FERRUOLO (P2152) | Gae | | Ferruolo | | Ferruolo, Gae | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 290 | AP218 | | FATHER DOE # 103 (AP218) | Frank | James | Fetchet | | Fetchet, Frank James | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 291 | AP219 | | MOTHER DOE # 103 (AP219) | Mary | Ann | Fetchet | | Fetchet, Mary Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 292 | P3690 | | MADELINE F. FIORE (P3690) | Madeline | F. | Fiore | | Fiore, Madeline F. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 293 | P2898 | | | Andrew | | Fisher | | Fisher, Andrew | Child | Fisher, Denise Dileo | $ 8,500,000.00 | $ 25,500,000.00 |
| 294 | P2898 | | | David | | Fisher | | Fisher, David | Child | Fisher, Denise Dileo | $ 8,500,000.00 | $ 25,500,000.00 |
| 295 | AP240 | | WIFE DOE # 107(AP240) | Susan | Huntington | Fisher | | Fisher, Susan Huntington | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 296 | P1126 | | PATRICIA FLANDERS (P1126) | Patricia | E. | Flanders (Estate of) | | Flanders (Estate of), Patricia E. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 297 | P4923 | | MARIELA FLORES (P4923) | Mariela | | Flores | | Flores, Mariela | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 298 | P1660 | | LILA MAY WALKDEN FLOUNDERS (P1660) | Lila May | Walkden | Flounders | | Flounders, Lila May Walkden | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 299 | P1048 | | MICHAEL FODOR (P1048) | Michael | | Fodor | | Fodor, Michael | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 300 | P5056 | | DUNSTON FORBES (P5056) | Dunston | | Forbes | | Forbes, Dunston | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 301 | P571 | | | Kirsten | E. | Forsythe | | Forsythe, Kirsten E. | Child | Molina, Tessie | $ 8,500,000.00 | $ 25,500,000.00 |
| 302 | P573 | | MARION ROSETTE FOSTER (P573) | Marion | Rosette | Foster | | Foster, Marion Rosette | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 303 | P4634 | | GRACE ELIZABETH CREGAN (P4634) | Grace | Elizabeth | Friend | | Friend, Grace Elizabeth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 304 | AP120 | | SISTER DOE # 55 (AP120) | Tylia | | Furgal | | Furgal, Tylia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 305 | P4059 | | REGINA E. GALLAGHER (P4059) | Regina | E. | Gallagher | | Gallagher, Regina E. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 306 | AP246 | | | David | Michael | Gann | | Gann, David Michael | Child | Wade, Robin Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 307 | AP246 | | | Emily | Christine | Gann | | Gann, Emily Christine | Child | Wade, Robin Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 308 | AP246 | | | Katherine | | Gann | | Gann, Katherine | Child | Wade, Robin Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 309 | P4285 | | DOROTHY GARCIA (P4285) | Dorothy | | Garcia | | Garcia, Dorothy | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 310 | P3699 | | | Alexander | H. | Gardner | | Gardner, Alexander H. | Child | Gardner, Susan L. | $ 8,500,000.00 | $ 25,500,000.00 |
| 311 | P3699 | | | Christopher | L. | Gardner | | Gardner, Christopher L. | Child | Gardner, Susan L. | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | P3699 | | SUSAN L. GARDNER (P3699) | Susan | L. | Gardner | | Gardner, Susan L. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 313 | P3023 | | LUIS GASTON (P3023) | Luis | | Gaston | | Gaston, Luis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 314 | P1132 | | SONIA GAWAS (P1132) | Sonia | | Gawas | | Gawas, Sonia | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 315 | P4061 | | MAURIZIO D. GAZZANI (P4061) | Maurizio | D. | Gazzani | | Gazzani, Maurizio D. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 316 | P4062 | | TRACY M. GAZZANI (P4062) | Tracy | M. | Gazzani | | Gazzani, Tracy M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 317 | P1309 | | PAMELA WOODWELL GEERDES (P1309) | Pamela | Woodwell | Geerdes | | Geerdes, Pamela Woodwell | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 318 | P592 | | RALPH W. GEIDEL, SR. (P592 | Ralph | W. | Geidel | Sr. | Geidel, Sr., Ralph W. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 319 | P457 | | DESIREE A. GERASIMOVICH (P457) | Desiree | A. | Gerasimovich | | Gerasimovich, Desiree A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 320 | P4292 | | HANS J. GERHARDT (P4292) | Hans | J. | Gerhardt | | Gerhardt, Hans J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 321 | P595 | | STEPHAN J. GERHARDT (P595) | Stephan | Joachim | Gerhardt | | Gerhardt, Stephan Joachim | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 322 | P2598 | | JO ANN S. GEYER (P2598) | Jo Ann | S. | Geyer (Estate of) | | Geyer (Estate of), Jo Ann S. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 323 | P4760 | | ZOE LOUISE GHIRARDUZZI (P4760) | Zoe | Louise | Ghirarduzzi | | Ghirarduzzi, Zoe Louise | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 324 | P596 | | | Erika | | Giberson | | Giberson, Erika | Child | Giberson, Susan | $ 8,500,000.00 | $ 25,500,000.00 |
| 325 | P596 | | | Kari | | Giberson | | Giberson, Kari | Child | Giberson, Susan | $ 8,500,000.00 | $ 25,500,000.00 |
| 326 | P596 | | | Sara | | Giberson | | Giberson, Sara | Child | Giberson, Susan | $ 8,500,000.00 | $ 25,500,000.00 |
| 327 | P596 | | SUSAN GIBERSON (P596) | Susan | | Giberson | | Giberson, Susan | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 328 | P1053 | | | Aynsley | | Gilbert | | Gilbert, Aynsley | Child | Gilbert, Jacqueline | $ 8,500,000.00 | $ 25,500,000.00 |
| 329 | P1053 | | | Benjamin | | Gilbert | | Gilbert, Benjamin | Child | Gilbert, Jacqueline | $ 8,500,000.00 | $ 25,500,000.00 |
| 330 | P1053 | | JACQUELINE GILBERT (P1053) | Jacqueline | | Gilbert | | Gilbert, Jacqueline | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 331 | P1053 | | | Maeve | | Gilbert | | Gilbert, Maeve | Child | Gilbert, Jacqueline | $ 8,500,000.00 | $ 25,500,000.00 |
| 332 | P1053 | | | Matthew | | Gilbert | | Gilbert, Matthew | Child | Gilbert, Jacqueline | $ 8,500,000.00 | $ 25,500,000.00 |
| 333 | P1054 | | DEENA GILBEY (P1054) | Deena | Joan | Gilbey | | Gilbey, Deena Joan | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 334 | P5067 | | | Hannah | | Gilbey | | Gilbey, Hannah | Child | Jones, Jane | $ 8,500,000.00 | $ 25,500,000.00 |
| 335 | P140 | | ELEANOR GILLETTE (P140) | Eleanor | | Gillette | | Gillette, Eleanor | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 336 | P2606 | | AINSLEY GILLIGAN (P2606) | Ainsley | | Gilligan | | Gilligan, Ainsley | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 337 | P3701 | | COLIN VINCENT GILLIGAN (P3701) | Colin | Vincent | Gilligan | | Gilligan, Colin Vincent | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 338 | P2609 | | ELIZABETH GILLIGAN (P2609) | Elizabeth | | Gilligan | | Gilligan, Elizabeth | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 339 | P5362 | | RAYMOND L. GILLIGAN (P5362) | Raymond | L. | Gilligan | | Gilligan, Raymond L. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 340 | AP199 | | | Alexandra | C. | Giordano | | Giordano, Alexandra C. | Child | Giordano, Marie Scotto | $ 8,500,000.00 | $ 25,500,000.00 |
| 341 | AP199 | | WIFE DOE # 95 (AP199) | Marie | Scotto | Giordano | | Giordano, Marie Scotto | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 342 | AP199 | | | Nicholas | J. | Giordano | | Giordano, Nicholas J. | Child | Giordano, Marie Scotto | $ 8,500,000.00 | $ 25,500,000.00 |
| 343 | AP199 | | | Victoria | M. | Giordano | | Giordano, Victoria M. | Child | Giordano, Marie Scotto | $ 8,500,000.00 | $ 25,500,000.00 |
| 344 | P4591 | | GINA GIOVANNIELLO (P4591) | Gina | Laura | Giovanniello | | Giovanniello, Gina Laura | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 345 | P2612 | | ELDA GIRON (P2612) | Elda | | Giron | | Giron, Elda | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 346 | P4120 | | CHRISTINE GOGGINS (P4120) | Christine | | Goggins | | Goggins, Christine | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 347 | P1055 | | ALYCE GOLDSTEIN (P1055) | Alyce | | Goldstein | | Goldstein, Alyce | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 348 | P1056 | | ROBERT JAY GOLDSTEIN (P1056) | Robert | Jay | Goldstein | | Goldstein, Robert Jay | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 349 | P2616 | | JOANNE RODAK GORI (P2616) | Joanne | Rodak | Gori | | Gori, Joanne Rodak | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 350 | P1063 | | ALICIA MCDOW (P1063) | Alicia | Marie | Govia | | Govia, Alicia Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 351 | P5072 | | BARBARA GOWELL (P5072) | Barbara | Joan | Gowell | | Gowell, Barbara Joan | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 352 | P5074 | | JESSICA GOWELL (P5074) | Jessica | | Gowell | | Gowell, Jessica | Child | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 353 | P5073 | | MICHAEL GOWELL (P5073) | Michael | Douglas | Gowell | | Gowell, Michael Douglas | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 354 | P392 | | | Kathryn | Nicole | Grazioso | | Grazioso, Kathryn Nicole | Child | Grazioso, Tina | $ 8,500,000.00 | $ 25,500,000.00 |
| 355 | P392 | | | Kristen | Michelle | Grazioso | | Grazioso, Kristen Michelle | Child | Grazioso, Tina | $ 8,500,000.00 | $ 25,500,000.00 |
| 356 | P392 | | | Michael | John | Grazioso | | Grazioso, Michael John | Child | Grazioso, Tina | $ 8,500,000.00 | $ 25,500,000.00 |
| 357 | P392 | | TINA GRAZIOSO (P392) | Tina | | Grazioso | | Grazioso, Tina | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 358 | P4450 | | NEAL GREEN (P4450) | Neal | | Green | | Green, Neal | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 359 | P3706 | | JAMES T. GREGORY (P3706) | James | Thomas | Gregory | | Gregory, James Thomas | Child | Gregory, Maureen A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 360 | P1733 | | | Camila | | Grehan | | Grehan, Camila | Child | Blaksley, Victoria | $ 8,500,000.00 | $ 25,500,000.00 |
| 361 | P1733 | | | Patricio | | Grehan | | Grehan, Patricio | Child | Blaksley, Victoria | $ 8,500,000.00 | $ 25,500,000.00 |
| 362 | P1733 | | | Sofia | | Grehan | | Grehan, Sofia | Child | Blaksley, Victoria | $ 8,500,000.00 | $ 25,500,000.00 |
| 363 | P2622 | | NADEJDA GRIB (P2622) | Nadejda | Aleksandrovna | Grib | | Grib, Nadejda Aleksandrovna | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 364 | P260 | | MARY E. GRIFFIN (P260) | Mary | E. | Griffin | | Griffin, Mary E. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 365 | P2820 | | MAUREEN BAKSH GRIFFIN (P2820) | Maureen | Baksh | Griffin | | Griffin, Maureen Baksh | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 366 | P3714 | | | Amy | Lynn | Gruver | | Gruver, Amy Lynn | Child | Hart, Laurie Sue | $ 8,500,000.00 | $ 25,500,000.00 |
| 367 | P3899 | | LAURA A. GRYGOTIS (P3899) | Laura | A. | Grygotis | | Grygotis, Laura A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 368 | P393 | | | Alan | | Gu | | Gu, Alan | Child | Liu, Jin | $ 8,500,000.00 | $ 25,500,000.00 |
| 369 | P2917 | | FUSHAN GU (P2917) | Fushan | | Gu | | Gu, Fushan | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 370 | P2918 | | YU ZHOU GU (P2918) | Yu | Zhou | Gu | | Gu, Yu Zhou | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 371 | P4303 | | | Antonio | Jose | Guadalupe | | Guadalupe, Antonio Jose | Child | Guadalupe, Elise S. | $ 8,500,000.00 | $ 25,500,000.00 |
| 372 | P4303 | | ELISE S. GUADALUPE (P4303) | Elise | S. | Guadalupe | | Guadalupe, Elise S. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 373 | P4638 | | IRINIE GUIRGUIS (P4638) | Irinie | | Guirguis | | Guirguis, Irinie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 374 | P2922 | | THOMAS GUZA (P2922) | Thomas | | Guza | | Guza, Thomas | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 375 | AP264 | | SISTER DOE # 129(AP264) | Joanne | | Hadj-Aissa | | Hadj-Aissa, Joanne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 376 | P4307 | | YANIQUE HALL (P4307) | Yanique | | Hall | | Hall, Yanique | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 377 | P1749 | | MARY ALICE HALLORAN (P1749) | Mary | Alice | Halloran | | Halloran, Mary Alice | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 378 | P1206 | | LORETTA HALPERT (P1206) | Loretta | | Halpert | | Halpert, Loretta | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 379 | P1750 | P2499 | MAUREEN R. HALVORSON (P1750) | Maureen | Ruth | Halvorson | | Halvorson, Maureen Ruth | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 380 | P152 | | JAMES T. HANNAFORD (P152) | James | Joseph | Hannaford (Estate of) | | Hannaford (Estate of), James Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 381 | P151 | | EILEEN A. HANNAFORD (P151) | Eileen | A. | Hannaford | | Hannaford, Eileen A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 382 | P151 | | | Kevin | J. | Hannaford | Jr. | Hannaford, Jr., Kevin J. | Child | Hannaford, Eileen A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 383 | P153 | | NANCY E. HANNAFORD (P153) | Nancy | Elizabeth | Hannaford | | Hannaford, Nancy Elizabeth | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 384 | P154 | | PATRICK G. HANNAFORD (P154) | Patrick | Gerard | Hannaford | | Hannaford, Patrick Gerard | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 385 | P151 | | | Patrick | J. | Hannaford | | Hannaford, Patrick J. | Child | Hannaford, Eileen A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 386 | P1758 | | GEORGE V. HARAMIS (P1758) | George | Vassilion | Haramis | | Haramis, George Vassilion | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 387 | P1757 | | GLORIA HARAMIS (P1757) | Gloria | | Haramis | | Haramis, Gloria | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 388 | P1759 | | JULIA K. HARAMIS (P1759) | Julia | K. | Haramis | | Haramis, Julia K. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 389 | P4656 | | LAWRENCE HARDACRE (P4656) | Lawrence | | Hardacre (Estate of) | | Hardacre (Estate of), Lawrence | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 390 | P4655 | | JUDITH KAY HARDACRE (P4655) | Judith | Kay | Hardacre | | Hardacre, Judith Kay | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 391 | P1774 | P1778 | DAVID W. HARRELL (P1774) | David | W. | Harrell | | Harrell, David W. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 392 | P1773 | P1777 | MIRIAM F. HARRELL (P1773) | Miriam | F. | Harrell | | Harrell, Miriam F. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 393 | P1772 | P1776 | HARVEY L. HARRELL (P1772) | Harvey | L. | Harrell | Sr. | Harrell, Sr., Harvey L. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394 | P4862 | | ROBERT HARRIS, JR. (P4862) | Robert | | Harris | Jr. | Harris, Jr., Robert | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 395 | P3714 | | | Emily | Christine | Hart | | Hart, Emily Christine | Child | Hart, Laurie Sue | $ 8,500,000.00 | $ 25,500,000.00 |
| 396 | P3714 | | LAURIE S. HART (P3714) | Laurie | Sue | Hart | | Hart, Laurie Sue | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 397 | P3714 | | | Westin | James | Hart | | Hart, Westin James | Child | Hart, Laurie Sue | $ 8,500,000.00 | $ 25,500,000.00 |
| 398 | P3815 | | PENELOPE JOAN HASSELL (P3815) | Penelope | Joan | Hassell | | Hassell, Penelope Joan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 399 | P394 | | FIONA HAVLISH (P394) | Fiona | Michaela | Havlish | | Havlish, Fiona Michaela | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 400 | P394 | | | Michaela | Leith | Havlish | | Havlish, Michaela Leith | Child | Havlish, Fiona Michaela | $ 8,500,000.00 | $ 25,500,000.00 |
| 401 | P395 | | DONALD G. HAVLISH, Sr. (P395) | Donald | G. | Havlish | Sr. | Havlish, Sr., Donald G. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 402 | P396 | | WILLIAM HAVLISH (P396) | William | | Havlish | | Havlish, William | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 403 | P2462 | | KATHRYN A. GRAHAM (P2462) | Kathryn | Ward | Hazel | | Hazel, Kathryn Ward | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 404 | P5018 | | ALISON HENDERSON (P5018) | Alison | Gail | Henderson | | Henderson, Alison Gail | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 405 | P2630 | | ALLYSON HEPBURN (P2630) | Allyson | | Hepburn | | Hepburn, Allyson | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 406 | P2631 | | JENNIFER HEPBURN (P2631) | Jennifer | | Hepburn | | Hepburn, Jennifer | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 407 | P2632 | | THERESA HEPBURN (P2632) | Theresa | Lynn | Hepburn | | Hepburn, Theresa Lynn | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 408 | P2936 | | GONZALO A. HIDALGO (P2936) | Gonzalo | A. | Hidalgo | | Hidalgo, Gonzalo A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 409 | P4658 | | CAREN HIGGINS (P4658) | Caren | | Higgins | | Higgins, Caren | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 410 | P4658 | | | Catie | | Higgins | | Higgins, Catie | Child | Higgins, Caren | $ 8,500,000.00 | $ 25,500,000.00 |
| 411 | P4658 | | | Christopher | | Higgins | | Higgins, Christopher | Child | Higgins, Caren | $ 8,500,000.00 | $ 25,500,000.00 |
| 412 | P4658 | | | Cody | | Higgins | | Higgins, Cody | Child | Higgins, Caren | $ 8,500,000.00 | $ 25,500,000.00 |
| 413 | P1812 | | TODD E.H. HIGLEY (P1812) | Todd | E.H. | Higley (Estate of) | | Higley (Estate of), Todd E.H. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 414 | P1186 | | JULIANNE NAZARIO (P1186) | Julianne | Nazario | Hilbert | | Hilbert, Julianne Nazario | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 415 | P981 | | ALICE HOGLAN (P981) | Alice | | Hoagland | | Hoagland, Alice | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 416 | P4322 | | DERRICK J. HOBIN (P4322) | Derrick | J. | Hobin | | Hobin, Derrick J. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 417 | P4321 | | SHEILA C. HOBIN (P4321) | Sheila | C. | Hobin | | Hobin, Sheila C. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 418 | P158 | P159 | GAIL HOFFMANN (P158) | Gail | | Hoffmann | | Hoffmann, Gail | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 419 | P1094 | | BEULAH HOLMES (P1094) | Beaulah | | Holmes (Estate of) | | Holmes (Estate of), Beaulah | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 420 | P4331 | | KAREN L. HOMER (P4331) | Karen | L. | Homer | | Homer, Karen L. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 421 | P3723 | | STEPHEN H. HOMER (P3723) | Stephen | H. | Homer | | Homer, Stephen H. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 422 | P3724 | | WILLIAM T. HOMER (P3724) | William | T. | Homer | | Homer, William T. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 423 | P3725 | | WINIFRED M. HOMER (P3725) | Winifred | M. | Homer | | Homer, Winifred M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 424 | P4763 | | CLIVE HOPWOOD (P4763) | Clive | | Hopwood | | Hopwood, Clive | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 425 | P4761 | | PETER H. HOPWOOD (P4761) | Peter | Herbert | Hopwood | | Hopwood, Peter Herbert | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 426 | P4762 | | SONIA HOPWOOD (P4762) | Sonia | | Hopwood | | Hopwood, Sonia | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 427 | P1826 | | DONNA M. HOWELL (P1826) | Donna | M. | Howell (Estate of) | | Howell (Estate of), Donna M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 428 | P1823 | | EMILY HOWELL (P1823) | Emily | | Howell | | Howell, Emily | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 429 | P1824 | | KEVIN M. HOWELL (P1824) | Kevin | M. | Howell | | Howell, Kevin M. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 430 | P1104 | | JOSEPH W. HROMADA (P1104) | Joseph | W. | Hromada | | Hromada, Joseph W. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 431 | P4664 | | FUMEI CHIEN HUANG (P4664) | FuMei | Chien | Huang | | Huang, FuMei Chien | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 432 | AP284 | | BROTHER DOE # 135(AP284) | Roy | | Hudson | | Hudson, Roy | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 433 | P168 | | MELANIE A. HUNT (P168) | Melanie | A. | Hunt | | Hunt, Melanie A. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 434 | P2151 | | AGATINA IACI (P2151) | Agatina | | Iaci | | Iaci, Agatina | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 435 | P1835 | | ALICE ILL (P1835) | Alice | | Ill (Estate of) | | Ill (Estate of), Alice | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 436 | P4335 | | LAURI T. ISBRANDTSEN (P4335) | Lauri | T. | Isbrandtsen | | Isbrandtsen, Lauri T. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 437 | P3735 | | BARRY JABLONSKI (P3735) | Barry | | Jablonski | | Jablonski, Barry | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 438 | P1356 | | GERARD BAPTISTE (P1356) | Gerard | | Jean-Baptiste | | Jean-Baptiste, Gerard | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 439 | P18 | | STEPHEN JEZYCKI (P18) | Stephen | | Jezycki | Sr. | Jezycki, Sr., Stephen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 440 | P4663 | | HAOMIN JIAN (P4663) | Haomin | | Jian | | Jian, Haomin | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 441 | P4668 | | HIUCHUN JIAN (P4668) | Hiuchun | | Jian | | Jian, Hiuchun | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 442 | P4667 | | HUI-CHUAN JIAN (P4667) | Hui-Chuan | | Jian | | Jian, Hui-Chuan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 443 | P4665 | | HUI-ZON JIAN (P4665) | Hui-Zon | | Jian | | Jian, Hui-Zon | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 444 | P4338 | | JU-HSIU JIAN (P4338) | Ju-Hsiu | | Jian | | Jian, Ju-Hsiu | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 445 | P4338 | | | Kevin | | Jian | | Jian, Kevin | Child | Jian, Ju-Hsiu | $ 8,500,000.00 | $ 25,500,000.00 |
| 446 | P4338 | | | William | | Jian | | Jian, William | Child | Jian, Ju-Hsiu | $ 8,500,000.00 | $ 25,500,000.00 |
| 447 | AP281 | | BROTHER DOE # 131(AP281) | Andrew | | John | | John, Andrew | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 448 | AP280 | | MOTHER DOE # 131(AP280) | Enfys | | John | | John, Enfys | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 449 | AP279 | | FATHER DOE # 131(AP279) | Glyn | | John | | John, Glyn | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 450 | AP273 | | BROTHER DOE # 131(AP273) | Timothy | | John | | John, Timothy | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 451 | P698 | | JOHN JOHNSON (P698) | John | E. | Johnson | | Johnson, John E. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 452 | AP242 | | BROTHER DOE # 114(AP242) | Yassin | | Johnson | | Johnson, Yassin | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 453 | P1844 | | HARRY T. JONES, IV (P1844) | Harry | T. | Jones | | Jones, Harry T. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 454 | P1123 | | WILLIAM B. JONES, II (P1123) | William | B. | Jones | II | Jones, II< William B. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 455 | P1122 | | JUDITH JONES (P1122) | Judith | | Jones | | Jones, Judith | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 456 | P1121 | | DONALD T. JONES (P1121) | Donald | T. | Jones | Sr. | Jones, Sr., Donald T. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 457 | P4066 | | SUSAN JONES (P4066) | Susan | | Jones | | Jones, Susan | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 458 | P5100 | | JOHN C. JORDAN (P5100) | John | C. | Jordan | | Jordan, John C. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 459 | P4212 | | BLAISE JOUDZEVICH (P4212) | Blaise | | Joudzevich | | Joudzevich, Blaise | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 460 | P4345 | | MIRIAM JUARBE (P4345) | Miriam | | Juarbe | | Juarbe, Miriam | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 461 | P1848 | | | Eric | Louis | Kaplan | | Kaplan, Eric Louis | Child | Kaplan, Harold T. | $ 8,500,000.00 | $ 25,500,000.00 |
| 462 | P1848 | | HAROLD T. KAPLAN (P1848) | Harold | T. | Kaplan | | Kaplan, Harold T. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 463 | P1848 | | | Jeffrey | Isaac | Kaplan | | Kaplan, Jeffrey Isaac | Child | Kaplan, Harold T. | $ 8,500,000.00 | $ 25,500,000.00 |
| 464 | P1848 | | | Matthew | Samuel | Kaplan | | Kaplan, Matthew Samuel | Child | Kaplan, Harold T. | $ 8,500,000.00 | $ 25,500,000.00 |
| 465 | P1848 | | | Shaina | Ariel | Kaplan | | Kaplan, Shaina Ariel | Child | Kaplan, Harold T. | $ 8,500,000.00 | $ 25,500,000.00 |
| 466 | P5108 | | LAUREN KASPER (P5108) | Laureen | | Kasper | | Kasper, Laureen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 467 | P4353 | | RICHARD MATTHEW KEANE (P4353) | Richard | Matthew | Keane (Estate of) | | Keane (Estate of), Richard Matthew | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 468 | P4355 | | ROBERT F. KEANE (P4355) | Robert | F. | Keane | | Keane, Robert F. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 469 | P2966 | | LEO RUSSELL KEENE, II (P2966) | Leo | R. | Keene | II | Keene, II Leo R. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 470 | P670 | | CAROLYN KELLY (P670) | Carolyn | | Kelly | | Kelly, Carolyn | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 471 | P4690 | | MAUREEN KELLY (P4690) | Maureen | | Kelly | | Kelly, Maureen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 472 | P4553 | | LISA KENNEDY (P4553) | Lisa | | Kennedy | | Kennedy, Lisa | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 473 | P5383 | | MAUREEN KENNEDY (P5383) | Maureen | | Kennedy | | Kennedy, Maureen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 474 | P5117 | | HEDI W. KERSHAW (P5117) | Hedi | N. | Kershaw | | Kershaw, Hedi N. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 475 | P384 | | GRACE KNESKI (P384) | Grace | | Kneski | | Kneski, Grace | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 476 | P4024 | | RUTH S. KOCH (P4024) | Ruth | S. | Koch (Estate of) | | Koch (Estate of), Ruth S. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 477 | P3755 | | | Carolyn | | Koestner | | Koestner, Carolyn | Child | Smolicz, Irene | $ 8,500,000.00 | $ 25,500,000.00 |
| 478 | P5127 | | MARIA KOESTNER (P5127) | Maria | | Koestner | | Koestner, Maria | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 479 | P1372 | | FRIMA KOGAN (P1372) | Frima | | Kogan | | Kogan, Frima | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 480 | P4674 | | ANITA LAFOND KORSONSKY (P4674) | Anita | Lafond | Korsonsky | | Korsonsky, Anita Lafond | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 481 | P1129 | | NINA KOSTIC (P1129) | Nina | | Kostic | | Kostic, Nina | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 482 | P2648 | | OLGA KOSTIC-JOVANOVIC (P2648) | Olga | | Kostic-Jovanovic | | Kostic-Jovanovic, Olga | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 483 | P3776 | | IRIS KRAMER (P3776) | Iris | | Kramer | | Kramer, Iris | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 484 | P2919 | | YUAU KU (P2919) | Yuau | | Ku | | Ku, Yuau | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 485 | P2979 | | HAJIME KUGE (P2979) | Hajime | | Kuge | | Kuge, Hajime | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 486 | P2980 | | NAOYA KUGE (P2980) | Naoya | | Kuge | | Kuge, Naoya | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 487 | P2981 | | YACHIYO KUGE (P2981) | Yachiyo | | Kuge | | Kuge, Yachiyo | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 488 | P1875 | | LOIS H. KUMPEL (P1875) | Lois | H. | Kumpel (Estate of) | | Kumpel (Estate of), Lois H. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 489 | P1876 | | KRISTEN KUVEIKIS (P1876) | Kristen | | Kuveikis | | Kuveikis, Kristen | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 490 | P5139 | | SAMUEL J. LAFORTE (P5139) | Samuel | J. | Laforte | | Laforte, Samuel J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 491 | P5387 | | AUBREY J. LAFRANCE (P5387) | Aubrey | J. | LaFrance | | LaFrance, Aubrey J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 492 | P4876 | | JOSEPH P. LANGLEY (P4876) | Joseph | P. | Langley | | Langley, Joseph P. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 493 | P5128 | | JULIANNA M. LANZER (P5128) | Julianna | M. | Lanzer | | Lanzer, Julianna M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 494 | P5143 | | | August | | Larsen | | Larsen, August | Child | Larsen, Carolann | $ 8,500,000.00 | $ 25,500,000.00 |
| 495 | P5143 | | | Brenda | | Larsen | | Larsen, Brenda | Child | Larsen, Carolann | $ 8,500,000.00 | $ 25,500,000.00 |
| 496 | P5143 | | | Marisa | | Larsen | | Larsen, Marisa | Child | Larsen, Carolann | $ 8,500,000.00 | $ 25,500,000.00 |
| 497 | P5143 | | | Scott | Brian | Larsen | | Larsen, Scott Brian | Child | Larsen, Carolann | $ 8,500,000.00 | $ 25,500,000.00 |
| 498 | P4376 | | KIM L. LASKO (P4376) | Kim | Lombard | Lasko | | Lasko, Kim Lombard | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 499 | P1138 | | | Alina | S. | LaTouche | | LaTouche, Alina S. | Child | LaTouche, Virginia | $ 8,500,000.00 | $ 25,500,000.00 |
| 500 | P4682 | | ESTHER G. LATOUCHE (P4682) | Esther | G. | LaTouche | | LaTouche, Esther G. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 501 | P4677 | | KARL LATOUCHE (P4677) | Karl | | LaTouche | | LaTouche, Karl | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 502 | P4679 | | ROSANNA LATOUCHE (P4679) | Rosanna | | LaTouche | | LaTouche, Rosanna | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 503 | P1138 | | VIRGINIA LATOUCHE (P1138) | Virginia | | LaTouche | | LaTouche, Virginia | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 504 | P4878 | | EMILY LAVELLE (P4878) | Emily | | Lavelle (Estate of) | | Lavelle (Estate of), Emily | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 505 | P4379 | | VICTORIA LOUISE LAWN (P4379) | Victoria | Louise | Lawn | | Lawn, Victoria Louise | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 506 | P4383 | | | Cynthia | | Lee | | Lee, Cynthia | Child | Lee, Jungmi Suh | $ 8,500,000.00 | $ 25,500,000.00 |
| 507 | P4383 | | | Daniel | | Lee | | Lee, Daniel | Child | Lee, Jungmi Suh | $ 8,500,000.00 | $ 25,500,000.00 |
| 508 | P187 | | EDWARD N. LEE (P187) | Edward | N. | Lee | | Lee, Edward N. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 509 | P4108 | | | Jeanee | | Lee | | Lee, Jeanee | Child | Lee, Kui Liong | $ 8,500,000.00 | $ 25,500,000.00 |
| 510 | P188 | | JOHNNY LEE (P188) | Johnny | | Lee | | Lee, Johnny | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 511 | P4383 | | JUNGMI LEE (P4383) | Jungmi | Suh | Lee | | Lee, Jungmi Suh | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 512 | P4108 | | KUI LIONG LEE (P4108) | Kui | Liong | Lee | | Lee, Kui Liong | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 513 | P4383 | | | Melissa | | Lee | | Lee, Melissa | Child | Lee, Jungmi Suh | $ 8,500,000.00 | $ 25,500,000.00 |
| 514 | P5392 | | MI YONG LEE (P5392) | Mi | Yong | Lee | | Lee, Mi Yong | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 515 | P5392 | | | Sang Hoon | | Lee | | Lee, Sang Hoon | Child | Lee, Mi Yong | $ 8,500,000.00 | $ 25,500,000.00 |
| 516 | P4108 | | | Winnee | | Lee | | Lee, Winnee | Child | Lee, Kui Liong | $ 8,500,000.00 | $ 25,500,000.00 |
| 517 | P4684 | | HAYLEY NATALIE LEHRFELD (P4684) | Hayley | Natalie | Lehrfeld | | Lehrfeld, Hayley Natalie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 518 | P4684 | | | Laura | E. | Lehrfeld | | Lehrfeld, Laura E. | Child | Lehrfeld, Hayley Natalie | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 519 | P4883 | | | Gabriele | | Lenihan | | Lenihan, Gabriele | Child | Lenihan, Ingrid Maria | $ 8,500,000.00 | $ 25,500,000.00 |
| 520 | P4883 | | INGRID LENIHAN (P4883) | Ingrid | Maria | Lenihan | | Lenihan, Ingrid Maria | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 521 | P4883 | | | Joseph | | Lenihan | | Lenihan, Joseph | Child | Lenihan, Ingrid Maria | $ 8,500,000.00 | $ 25,500,000.00 |
| 522 | P4883 | | | Megan | | Lenihan | | Lenihan, Megan | Child | Lenihan, Ingrid Maria | $ 8,500,000.00 | $ 25,500,000.00 |
| 523 | P4685 | | | Christopher | | Lennon | | Lennon, Christopher | Child | Lennon, Patricia | $ 8,500,000.00 | $ 25,500,000.00 |
| 524 | P4686 | | JOHN LENNON (P4686) | John | | Lennon | | Lennon, John | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 525 | P4685 | | | Kathleen | | Lennon | | Lennon, Kathleen | Child | Lennon, Patricia | $ 8,500,000.00 | $ 25,500,000.00 |
| 526 | P4687 | | MELISSA LENNON (P4687) | Melissa | | Lennon | | Lennon, Melissa | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 527 | P4685 | | PATRICIA LENNON (P4685) | Patricia | | Lennon | | Lennon, Patricia | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 528 | P2997 | | DENNIS J. LEVI (P2997) | Dennis | J. | Levi | | Levi, Dennis J. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 529 | P1903 | | RONI LEVINE (P1903) | Roni | M. | Levine (Estate of) | | Levine (Estate of), Roni M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 530 | P3777 | | JUDY LEVINHAR (P3777) | Judy | | Levinhar | | Levinhar, Judy | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 531 | P3778 | | LIAT LEVINHAR (P3778) | Liat | | Levinhar | | Levinhar, Liat | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 532 | P3780 | | RAZ LEVINHAR (P3780) | Raz | | Levinhar | | Levinhar, Raz | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 533 | P3781 | | ZVI LEVINHAR (P3781) | Zvi | | Levinhar | | Levinhar, Zvi | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 534 | P3779 | | MOR LEVINHAR (P3779) | Mor | | Levinhar-Tzang | | Levinhar-Tzang, Mor | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 535 | P4688 | | HAYDEE C. LILLO (P4688) | Haydee | C. | Lillo | | Lillo, Haydee C. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 536 | P1908 | | | Joseph | Craig | Lilore | | Lilore, Joseph Craig | Child | Lilore, Caroline | $ 8,500,000.00 | $ 25,500,000.00 |
| 537 | P3787 | | HONG LIN (P3787) | Hong | | Lin | | Lin, Hong | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 538 | P5150 | | DERYCK D. LINDO (P5150) | Deryck | D | Lindo | | Lindo, Deryck D | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 539 | P5150 | | | Deyvon | | Lindo | | Lindo, Deyvon | Child | Lindo, Deryck D. | $ 8,500,000.00 | $ 25,500,000.00 |
| 540 | P5151 | | DURYEL LINDO (P5151) | Duryel | | Lindo | | Lindo, Duryel | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 541 | P393 | | JIN LIU (P393) | Jin | | Liu | | Liu, Jin | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 542 | P3790 | | JORGE LLANES (P3790) | Jorge | | Llanes (Estate of) | | Llanes (Estate of), Jorge | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 543 | P192 | | EUGENIA R. LLANES (P192) | Eugenia | Reyes | Llanes | | Llanes, Eugenia Reyes | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 544 | P5194 | P5196 | MANUEL LLANOS (P5194) | Manuel | | Llanos Morocho | | Llanos Morocho, Manuel | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 545 | P3792 | | CARMELO LOGUIDICE (P3792) | Carmelo | | Loguidice (Estate of) | | Loguidice (Estate of), Carmelo | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 546 | P4884 | | MICHAEL LOGUIDICE (P4884) | Michael | | Loguidice | | Loguidice, Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 547 | P1911 | | DENING LOHEZ (P1911) | Dening | | Lohez | | Lohez, Dening | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 548 | P713 | | DAVID LONG (P713) | David | B. | Long | | Long, David B. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 549 | P4822 | | IVONNE POCASANGRE LOPEZ (P4822) | Ivonne | Pocasangre | Lopez | | Lopez, Ivonne Pocasangre | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 550 | P399 | | THERESANN LOSTRANGIO (P399) | Theresann | | Lostrangio | | Lostrangio, Theresann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 551 | AP136 | | | Evan | Stuart | Louis | | Louis, Evan Stuart | Child | Louis, Sharon | $ 8,500,000.00 | $ 25,500,000.00 |
| 552 | AP136 | | | Kara | Lin | Louis | | Louis, Kara Lin | Child | Louis, Sharon | $ 8,500,000.00 | $ 25,500,000.00 |
| 553 | AP136 | | SPOUSE DOE # 64 (AP136) | Sharon | | Louis | | Louis, Sharon | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 554 | P401 | | JOANNE LOVETT (P401) | Joanne | | Lovett | | Lovett, Joanne | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 555 | P720 | | ROSEMARY LOZOWSKY (P720) | Rosemary | | Lozowsky | | Lozowsky, Rosemary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 556 | P719 | | JOHN PETER LOZOWSKY, SR. (P719) | John | Peter | Lozowsky | Sr. | Lozowsky, Sr., John Peter | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 557 | P1921 | | EILEEN D. LUGANO (P1921) | Eileen | Duffell | Lugano | | Lugano, Eileen Duffell | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 558 | P3797 | | KAREN B. LUNDER (P3797) | Karen | B. | Lunder | | Lunder, Karen B. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 559 | P3810 | | ASHLEY LYNCH (P3810) | Ashley | Nicole | Lynch | | Lynch, Ashley Nicole | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 560 | P3811 | | JACQUELINE E. LYNCH (P3811) | Jacqueline | E. | Lynch | | Lynch, Jacqueline E. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 561 | P3812 | | TIFFANY M. LYNCH (P3812) | Tiffany | M. | Lynch | | Lynch, Tiffany M. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 562 | P3813 | | KENNETH J. MACE (P3813) | Kenneth | J. | Mace | | Mace, Kenneth J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 563 | P3816 | | PETER JOHN MADDISON (P3816) | Peter | John | Maddison | | Maddison, Peter John | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 564 | P3817 | | STEPHEN PETER MADDISON (P3817) | Stephen | Peter | Maddison | | Maddison, Stephen Peter | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 565 | P400 | | RALPH S. MAERZ, Jr. (P400) | Ralph | S. | Maerz | Jr. | Maerz, Jr., Ralph S. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 566 | P4888 | | | Joseph | E. | Maloney | | Maloney, Joseph E. | Child | Maloney, Kathleen | $ 8,500,000.00 | $ 25,500,000.00 |
| 567 | P4888 | | KATHLEEN MALONEY (P4888) | Kathleen | | Maloney | | Maloney, Kathleen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 568 | P4888 | | | Megan | K. | Maloney | | Maloney, Megan K. | Child | Maloney, Kathleen | $ 8,500,000.00 | $ 25,500,000.00 |
| 569 | P167 | | CANDEE J. MALTESE (P167) | Candee | J. | Maltese | | Maltese, Candee J. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 570 | P739 | | | Ashley | Marie | Mannetta | | Mannetta, Ashley Marie | Child | Mannetta, Kenneth R. | $ 8,500,000.00 | $ 25,500,000.00 |
| 571 | P739 | | | Jessica | Ann | Mannetta | | Mannetta, Jessica Ann | Child | Mannetta, Kenneth R. | $ 8,500,000.00 | $ 25,500,000.00 |
| 572 | P739 | | KENNETH R. MANNETTA (P739) | Kenneth | R. | Mannetta | | Mannetta, Kenneth R. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 573 | P4405 | | JEANETTE A. MARSHALL (P4405) | Jeanette | A. | Marshall | | Marshall, Jeanette A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 574 | P4404 | | | John | M. | Marshall | | Marshall, John M. | Child | Marshall, Lori T. | $ 8,500,000.00 | $ 25,500,000.00 |
| 575 | P4404 | | LORI T. MARSHALL (P4404) | Lori | T. | Marshall | | Marshall, Lori T. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 576 | P4404 | | | Paige | | Marshall | | Marshall, Paige | Child | Marshall, Lori T. | $ 8,500,000.00 | $ 25,500,000.00 |
| 577 | P380 | | ROSEMARIE C. MARTIE (P380) | Rosemarie | C. | Martie | | Martie, Rosemarie C. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 578 | P4406 | | JOHN A. MARTIN (P4406) | John | A. | Martin | | Martin, John A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 579 | P4407 | | PAUL R. MARTIN (P4407) | Paul | R. | Martin | | Martin, Paul R. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 580 | P1968 | | | Daisy | Naluyima | Martini | | Martini, Daisy Naluyima | Child | Martini, Lisa | $ 8,500,000.00 | $ 25,500,000.00 |
| 581 | P4408 | | | Robert | | Mathai | | Mathai, Robert | Child | Mathai, Teresa | $ 8,500,000.00 | $ 25,500,000.00 |
| 582 | P4554 | | JENNA TINLEY MATHER (P4554) | Jenna | Tinley | Mather | | Mather, Jenna Tinley | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 583 | P2661 | | MARGUERITE MATTSON (P2661) | Marguerite | | Mattson (Estate of) | | Mattson (Estate of), Marguerite | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 584 | P2662 | | WILLIAM G. MATTSON (P2662) | William | G. | Mattson | | Mattson, William G. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 585 | P1976 | | MARGARET MAURO (P1976) | Margaret | | Mauro | | Mauro, Margaret | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 586 | P756 | | NJUE W. MBAYA (P756) | Njue | W. | Mbaya (Estate of) | | Mbaya (Estate of), Njue W. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 587 | P5169 | | | Aidan | | McAleese | | McAleese, Aidan | Child | McAleese, Dawn | $ 8,500,000.00 | $ 25,500,000.00 |
| 588 | P5169 | | | Brianne | | McAleese | | McAleese, Brianne | Child | McAleese, Dawn | $ 8,500,000.00 | $ 25,500,000.00 |
| 589 | P5169 | | DAWN MCALEESE (P5169) | Dawn | | McAleese | | McAleese, Dawn | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 590 | P5169 | | | Jack | | McAleese | | McAleese, Jack | Child | McAleese, Dawn | $ 8,500,000.00 | $ 25,500,000.00 |
| 591 | P5169 | | | Liam | | McAleese | | McAleese, Liam | Child | McAleese, Dawn | $ 8,500,000.00 | $ 25,500,000.00 |
| 592 | P2500 | | JEANNE MCDERMOTT (P2500) | Jeanne | | McDermott | | McDermott, Jeanne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 593 | P2113 | | EVERETT J. MCGARRY (P2113) | Everett | Joseph | McGarry | | McGarry, Everett Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 594 | P5402 | | | Mara | Moran | McGuire | | McGuire, Mara Moran | Child | McGuire, Danielle | $ 8,500,000.00 | $ 25,500,000.00 |
| 595 | P5402 | | | Ryan | Patrick | McGuire | | McGuire, Ryan Patrick | Child | McGuire, Danielle | $ 8,500,000.00 | $ 25,500,000.00 |
| 596 | P5402 | | | Sean | Patrick | McGuire | | McGuire, Sean Patrick | Child | McGuire, Danielle | $ 8,500,000.00 | $ 25,500,000.00 |
| 597 | P5402 | | | Shea | Elizabeth | McGuire | | McGuire, Shea Elizabeth | Child | McGuire, Danielle | $ 8,500,000.00 | $ 25,500,000.00 |
| 598 | P4609 | | BRENT MCINTOSH (P4609) | Brent | | McIntosh | | McIntosh, Brent | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 599 | P4608 | | DREW MCINTOSH (P4608) | Drew | David | McIntosh | | McIntosh, Drew David | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 600 | P2027 | | AGNES MCKENNA (P2027) | Agnes | | McKenna | | McKenna, Agnes | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 601 | P4431 | | CATHERINE MCNULTY (P4431) | Catherine | Ann | McNulty | | McNulty, Catherine Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 602 | P4427 | | CLIVE MCNULTY (P4427) | Clive | Desmond | McNulty | | McNulty, Clive Desmond | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 603 | P4429 | | HELEN MCNULTY (P4429) | Helen | Norah | McNulty | | McNulty, Helen Norah | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 604 | P4426 | | MIKE MCNULTY (P4426) | Michael | Bernard | McNulty | | McNulty, Michael Bernard | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 605 | P4428 | | LUKE MCNULTY (P4428) | William | Luke | McNulty | | McNulty, William Luke | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 606 | P4430 | | JENNIFER MCNULTY-AHERN (P4430) | Jennifer | Eileen | McNulty-Ahern | | McNulty-Ahern, Jennifer Eileen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 607 | P4411 | | SHEILA MCPHERSON (P4411) | Sheila | | McPherson | | McPherson, Sheila | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 608 | P761 | | JOSEPH MCWILLIAMS (P761) | Joseph | | McWilliams | | McWilliams, Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 609 | P760 | | MARY MCWILLIAMS (P760) | Mary | | McWilliams | | McWilliams, Mary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 610 | P4890 | | | Amy | | Medina | | Medina, Amy | Child | Medina, Eli | $ 8,500,000.00 | $ 25,500,000.00 |
| 611 | P4890 | | ELI MEDINA (P4890) | Eli | | Medina | | Medina, Eli | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 612 | P4891 | | ENID MEDINA (P4891) | Enid | | Medina | | Medina, Enid | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 613 | P964 | | CARMEN MEJIA (P964) | Carmen | C. | Mejia | | Mejia, Carmen C. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 614 | P2038 | | | Jesse | Robert | Melendez | | Melendez, Jesse Robert | Child | Melendez, Ramon | $ 8,500,000.00 | $ 25,500,000.00 |
| 615 | P2038 | | RAMON MELENDEZ (P2038) | Ramon | | Melendez | | Melendez, Ramon | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 616 | P2038 | | | Tyler | Mathew | Melendez | | Melendez, Tyler Mathew | Child | Melendez, Ramon | $ 8,500,000.00 | $ 25,500,000.00 |
| 617 | P348 | | VICTORIA MELONE (P348) | Victoria | Jane | Melone | | Melone, Victoria Jane | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 618 | P4075 | | BARBARA MERDINGER (P4075) | Barbara | | Merdinger | | Merdinger, Barbara | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 619 | P589 | | MARIA REGINA MERWIN (P589) | Maria | Regina | Merwin | | Merwin, Maria Regina | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 620 | P767 | | ALFRED MILANO (P767) | Alfred | | Milano | | Milano, Alfred | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 621 | P768 | | FRANK MILANO (P768) | Frank | | Milano | | Milano, Frank | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 622 | P766 | | | Jessica | | Milano | | Milano, Jessica | Child | Milano, Patricia | $ 8,500,000.00 | $ 25,500,000.00 |
| 623 | P766 | | PATRICIA MILANO (P766) | Patricia | | Milano | | Milano, Patricia | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 624 | P766 | | | Peter | C. | Milano | | Milano, Peter C. | Child | Milano, Patricia | $ 8,500,000.00 | $ 25,500,000.00 |
| 625 | P769 | | THOMAS MILANO (P769) | Thomas | | Milano | | Milano, Thomas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 626 | P3847 | | BETTY ANN MILLER (P3847) | Betty | Ann | Miller | | Miller, Betty Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 627 | P3848 | | JAMES H. MILLER (P3848) | James | H. | Miller | | Miller, James H. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 628 | P3092 | | MILLICENT MILLER (P3092) | Millicent | | Miller | | Miller, Millicent | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 629 | P773 | | | Brandon | | Millman | | Millman, Brandon | Child | Millman, Toby | $ 8,500,000.00 | $ 25,500,000.00 |
| 630 | P773 | | | Meghan | | Millman | | Millman, Meghan | Child | Millman, Toby | $ 8,500,000.00 | $ 25,500,000.00 |
| 631 | P773 | | TOBY MILLMAN (P773) | Toby | | Millman | | Millman, Toby | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 632 | P3033 | | CHARLES M. MILLS, III (P3033) | Charles | M. | Mills | III | Mills, III, Charles M. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 633 | P3849 | | PHILOMENA MISTRULLI (P3849) | Philomena | | Mistrulli | | Mistrulli, Philomena | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 634 | P3849 | | | Angela | Marie | Mistrulli-Cantone | | Mistrulli-Cantone, Angela Marie | Child | Mistrulli, Philomena | $ 8,500,000.00 | $ 25,500,000.00 |
| 635 | P4436 | | | Hannah | Qing Yu | Mladenik | | Mladenik, Hannah Qing Yu | Child | Mladenik, Suzanne S. | $ 8,500,000.00 | $ 25,500,000.00 |
| 636 | P2063 | | | Alessandria | C. | Mojica | | Mojica, Alessandria | Child | Gonzalez, Hortensia | $ 8,500,000.00 | $ 25,500,000.00 |
| 637 | P1175 | | FANNY DEJESUS MOLINA (P1175) | Fanny | Dejesus | Molina | | Molina, Fanny Dejesus | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 638 | P1173 | | JUAN JOSE MOLINA (P1173) | Juan | Jose | Molina | | Molina, Juan Jose | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 639 | P1176 | | MARIA CARMEN MOLINA (P1176) | Maria | Carmen | Molina | | Molina, Maria Carmen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 640 | P1170 | | MARINA MOLINA (P1170) | Marina | | Molina | | Molina, Marina | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 641 | P1174 | | MILEDE ATLAGRACIA MOLINA (P1174) | Milede | Atlagracia | Molina | | Molina, Milede Atlagracia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 642 | P1172 | | RAMON DEJESUS MOLINA (P1172) | Ramon | Dejesus | Molina | | Molina, Ramon Dejesus | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 643 | P571 | | TESSIE MOLINA (P571) | Tessie | | Molina | | Molina, Tessie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 644 | P2064 | | JODI MOLISANI (P2064) | Jodi | Ann | Molisani | | Molisani, Jodi Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 645 | P2064 | | | Morgan | Lynn | Molisani | | Molisani, Morgan Lynn | Child | Molisani, Jodi Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 646 | P3035 | | MARGARET P. MONTESI (P3035) | Margaret | P. | Montesi | | Montesi, Margaret P. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 647 | P4925 | | JANICE L. MONTOYA (P4925) | Janice | Lynn | Montoya | | Montoya, Janice Lynn | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 648 | P4442 | | | Benedict | | Moran | | Moran, Benedict | Child | Wilson-Smith, Louise Moran | $ 8,500,000.00 | $ 25,500,000.00 |
| 649 | P3852 | | BETTY E. MORAN (P3852) | Betty | E. | Moran | | Moran, Betty E. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 650 | P4442 | | | Elliot | | Moran | | Moran, Elliot | Child | Wilson-Smith, Louise Moran | $ 8,500,000.00 | $ 25,500,000.00 |
| 651 | P3853 | | KEVIN M. MORAN (P3853) | Kevin | M. | Moran | | Moran, Kevin M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 652 | P4442 | | | Rachel | | Moran | | Moran, Rachel | Child | Wilson-Smith, Louise Moran | $ 8,500,000.00 | $ 25,500,000.00 |
| 653 | P213 | | IVY M. MORENO (P213) | Ivy | Maria | Moreno | | Moreno, Ivy Maria | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 654 | AP263 | | MOTHER DOE # 129(AP263) | Sheila | | Morgan | | Morgan, Sheila | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 655 | P2670 | | ALEXANDRA MOUCHINSKAIA (P2670) | Alexandra | | Mouchinskaia | | Mouchinskaia, Alexandra | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 656 | P781 | | THOMAS MULLIGAN (P781) | Thomas | | Mulligan (Estate of) | | Mulligan (Estate of), Thomas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 657 | P5413 | | HELEN MARIE MURPHY (P5413) | Helen | Marie | Murphy | | Murphy, Helen Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 658 | P5412 | | JAMES F. MURPHY, III (P5412) | James | F. | Murphy | III | Murphy, III, James F. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 659 | AP19 | | SPOUSE DOE # 7 (AP19) | Patricia | | Murray | | Murray, Patricia | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 660 | P2075 | | NATALIA MUSHINSKI (P2075) | Natalia | | Mushinski | | Mushinski, Natalia | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 661 | P2672 | | VLADIMIR MUSHINSKY (P2672) | Vladimir | Aleksandrovich | Mushinskiy | | Mushinskiy, Vladimir Aleksandrovich | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 662 | P5206 | | GERALD NAPIER (P5206) | Gerald | William | Napier | | Napier, Gerald William | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 663 | P4901 | | | Jack | | Napier | | Napier, Jack | Child | Napier, Nicola | $ 8,500,000.00 | $ 25,500,000.00 |
| 664 | P5207 | | MARJORIE NAPIER (P5207) | Marjorie | C. | Napier | | Napier, Marjorie C. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 665 | P4902 | | MARK NAPIER (P4902) | Mark | | Napier | | Napier, Mark | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 666 | P4901 | | | Molly | | Napier | | Napier, Molly | Child | Napier, Nicola | $ 8,500,000.00 | $ 25,500,000.00 |
| 667 | P4901 | | NICOLA NAPIER (P4901) | Nicola | | Napier | | Napier, Nicola | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 668 | P4901 | | | Sam | | Napier | | Napier, Sam | Child | Napier, Nicola | $ 8,500,000.00 | $ 25,500,000.00 |
| 669 | P1186 | | | Lena | Maryann | Nazario | | Nazario, Lena Maryann | Child | Hilbert, Julianne Nazario | $ 8,500,000.00 | $ 25,500,000.00 |
| 670 | P2673 | | ZANDRA LENA NEBLETT (P2673) | Zandra | Lena | Neblett | | Neblett, Zandra Lena | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 671 | P4698 | | | Matthew | C. | Newell | | Newell, Matthew C. | Child | Newell, Paul | $ 8,500,000.00 | $ 25,500,000.00 |
| 672 | P3052 | | ALFONSE NIEDERMEYER (P3052) | Alfonse | | Niedermeyer | | Niedermeyer, Alfonse | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 673 | P4449 | | ERIC NUNEZ (P4449) | Eric | Paul | Nunez | | Nunez, Eric Paul | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 674 | AP48 | | SON DOE # 23 (AP48) | Alan | M. | Nussberger | | Nussberger, Alan M. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 675 | AP46 | | SPOUSE DOE # 23 (AP46) | Patricia | M. | Nussberger | | Nussberger, Patricia M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 676 | AP47 | | SON DOE # 23 (AP47) | Robert | A. | Nussberger | | Nussberger, Robert A. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 677 | P2115 | | CHRISTINE M. O'BERG (P2115) | Christine | M. | O'Berg-Connolly | | O'Berg-Connolly, Christine M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 678 | P234 | | ANTOINETTE D. OGNIBENE (P234) | Antoinette | D. | Ognibene (Estate of) | | Ognibene (Estate of), Antoinette D. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 679 | P2137 | | KAREN LISA O'KEEFE (P2137) | Karen | Lisa | O'Keefe | | O'Keefe, Karen Lisa | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 680 | P4915 | | CONRAD S. OLENDER (P4915) | Conrad | S. | Olender | | Olender, Conrad S. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 681 | P1253 | | LAUREN J. OSNATO (P1253) | Lauren | J. | Osnato | | Osnato, Lauren J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 682 | P1199 | | STEPHEN V. OSTROWSKI (P1199) | Stephen | V. | Ostrowski | | Ostrowski, Stephen V. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 683 | P3675 | | MARGARET H. OWEN (P3675) | Margaret | H. | Owen | | Owen, Margaret H. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 684 | P5423 | | RYAN PACHECO (P5423) | Ryan | | Pacheco | | Pacheco, Ryan | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 685 | P3878 | | JONATHAN PACKER (P3878) | Jonathan | S. | Packer | | Packer, Jonathan S. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 686 | P4879 | | KATHLEEN C. PALACIO (P4879) | Kathleen | Cecelia | Palacio | | Palacio, Kathleen Cecelia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 687 | P402 | | LINDA PANIK (P402) | Linda | Ellen | Panik (Estate of) | | Panik (Estate of), Linda Ellen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 688 | P403 | | MARTIN PANIK (P403) | Martin | Anthony | Panik | | Panik, Martin Anthony | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 689 | P404 | | MARTINA LYNE-ANNA PANIK (P404) | Martina | Lyne-Anna | Panik | | Panik, Martina Lyne-Anna | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 690 | P1296 | | MARION PAOLO (P1296) | Marion | Rita | Paolo (Estate of) | | Paolo (Estate of), Marion Rita | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 691 | P405 | | CHRISTINE PAPASSO (P405) | Christine | E. | Papasso | | Papasso, Christine E. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 692 | P1208 | | SALVATORE PAPASSO (P1208) | Salvatore | | Papasso | | Papasso, Salvatore | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 693 | P1209 | | THERESA PAPASSO (P1209) | Theresa | | Papasso | | Papasso, Theresa | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 694 | P2157 | | VINCENT PAPASSO (P2157) | Vincent | | Papasso | | Papasso, Vincent | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 695 | P1890 | | MARIE ANN PAPROCKI (P1890) | Marie | Ann | Paprocki | | Paprocki, Marie Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 696 | P3880 | | DENESH N. PARBHU (P3880) | Denesh | N. | Parbhu | | Parbhu, Denesh N. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 697 | P3881 | | LACHMAN PARBHU (P3881) | Lachman | | Parbhu | | Parbhu, Lachman | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 698 | P3882 | | PARBOTI PARBHU (P3882) | Parboti | | Parbhu | | Parbhu, Parboti | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 699 | P3883 | | RAJARAM PARBHU (P3883) | Rajaram | | Parbhu | | Parbhu, Rajaram | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 700 | P391 | | GRACE M. PARKINSON-GODSHALK (P391) | Grace | M. | Parkinson-Godshalk | | Parkinson-Godshalk, Grace M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 701 | AP269 | | BROTHER DOE # 132(AP269) | Manoj | | Parmar | | Parmar, Manoj | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 702 | AP924 | | MOTHER DOE #141 (AP924) | Revakuvar | | Parmar | | Parmar, Revakuvar | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 703 | P3890 | | MARIE PASSANANTI (P3890) | Marie | | Passananti | | Passananti, Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 704 | P3891 | | MICHAEL ROBERT PASSANANTI (P3891) | Michael | Robert | Passananti | | Passananti, Michael Robert | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 705 | P3892 | | SANDRA PASSANANTI (P3892) | Sandra | | Passananti | | Passananti, Sandra | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 706 | P3893 | | SEAN ROBERT PASSANANTI (P3893) | Sean | Robert | Passananti | | Passananti, Sean Robert | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 707 | P799 | | RAMANBHAS M. PATEL (P799) | Ramanbhas | M. | Patel | | Patel, Ramanbhas M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 708 | P800 | | SUSHILABEN R. PATEL (P800) | Sushilaben | R. | Patel | | Patel, Sushilaben R. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 709 | P4678 | | JEFFERSON PATTERSON (P4678) | Jefferson | | Patterson | | Patterson, Jefferson | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 710 | P2076 | | OLENA PAVLOVA (P2076) | Olena | | Pavlova | | Pavlova, Olena | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 711 | P4471 | | BOBBIE CATHERINE PEAK (P4471) | Bobbie | Catherine | Peak | | Peak, Bobbie Catherine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 712 | P4473 | | MIKE R. PEAK (P4473) | Michael | R. | Peak | | Peak, Michael R. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 713 | P4472 | | PHILLIP PEAK (P4472) | Phillip | | Peak | | Peak, Phillip | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 714 | P4475 | | TONI PEAK (P4475) | Toni | | Peak | | Peak, Toni | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 715 | P4479 | | ANNE PEDICINI (P4479) | Anne | | Pedicini | | Pedicini, Anne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 716 | P5251 | | MARIA CARMEN PENAFIEL (P5251) | Maria | Carmen | Penafiel | | Penafiel, Maria Carmen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 717 | P3898 | | CARLOS DOMINGUEZ PEREZ (P3898) | Carlos | Dominguez | Perez | | Perez, Carlos Dominguez | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 718 | P4924 | | JOEL R. PERRY (P4924) | Joel | R. | Perry | | Perry, Joel R. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 719 | P406 | | PATRICIA J. PERRY (P406) | Patricia | J. | Perry | | Perry, Patricia J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 720 | P3884 | | KENNETH PERSAUD (P3884) | Kenneth | | Persaud | | Persaud, Kenneth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 721 | P5497 | | LYNN PESCHERINE (P5497) | Lynn | | Pescherine | | Pescherine, Lynn | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 722 | P3897 | | NORMAN PETERSON (P3897) | Norman | | Peterson (Estate of) | | Peterson (Estate of), Norman | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 723 | P4485 | | ANTIMO PETTI (P4485) | Antimo | | Petti | | Petti, Antimo | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 724 | P342 | | MAUREEN PICKERING (P342) | Maureen | | Pickering | | Pickering, Maureen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 725 | P2686 | | MARIA REINA DOMINGUEZ PIRIZ (P2686) | Maria | Reina Dominguez | Piriz | | Piriz, Maria Reina Dominguez | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 726 | P949 | | ALLA PLAKHT (P949) | Alla | | Plakht | | Plakht, Alla | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 727 | P5032 | | ALFREDO POCASANGRE (P5032) | Alfredo | | Pocasangre | | Pocasangre, Alfredo | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 728 | P4819 | | MARIA LUISA POCASANGRE (P4819) | Maria | Luisa | Pocasangre | | Pocasangre, Maria Luisa | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 729 | P4201 | | DONALD J. POISSANT (P4201) | Donald | Jacques | Poissant | | Poissant, Donald Jacques | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 730 | P2687 | | BERNARD POLATSCH (P2687) | Bernard | | Polatsch | | Polatsch, Bernard | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 731 | P4985 | | ANNE MARGARET POLICELLI (P4985) | Anne | Margaret | Policelli | | Policelli, Anne Margaret | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 732 | P261 | | CATHERINE B. PROCTOR (P261) | Catherine | B. | Proctor | | Proctor, Catherine B. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 733 | P259 | | EVERETT PROCTOR, JR. (P259) | Everett | | Proctor | Jr. | Proctor, Jr., Everett | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 734 | AP271 | | FATHER DOE # 133(AP271) | David | John | Prothero | | Prothero, David John | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 735 | AP270 | | MOTHER DOE # 133(AP270) | Susan | Elizabeth | Prothero | | Prothero, Susan Elizabeth | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 736 | P2198 | | | Carrington | Currin | Pruim | | Pruim, Carrington Currin | Child | Pruim, Kathryn S. | $ 8,500,000.00 | $ 25,500,000.00 |
| 737 | P2198 | | KATHRYN S. PRUIM (P2198) | Kathryn | S. | Pruim | | Pruim, Kathryn S. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 738 | P5500 | | DOMINIC J PUOPOLO, JR. (P5500) | Dominic | J. | Puopolo | Jr. | Puopolo, Jr., Dominic J. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 739 | P770 | | MAUREEN RACIOPPI (P770) | Maureen | | Racioppi | | Racioppi, Maureen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 740 | P1221 | | ED RADBURN (P1221) | Edward | A. | Radburn | | Radburn, Edward A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 741 | P2319 | | JENNY RAHAMAN (P2319) | Jenny | | Rahaman | | Rahaman, Jenny | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 742 | P5441 | | MANISH RAI (P5441) | Manish | | Rai | | Rai, Manish | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 743 | P4494 | | RAJU THANKACHAN (P4494) | Thankachan | | Raju | | Raju, Thankachan | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 744 | P4715 | | | Alex | George | Ramos | | Ramos, Alex George | Child | Ramos, Migdalia | $ 8,500,000.00 | $ 25,500,000.00 |
| 745 | P4715 | | | Eugene | Harry | Ramos | | Ramos, Eugene Harry | Child | Ramos, Migdalia | $ 8,500,000.00 | $ 25,500,000.00 |
| 746 | P4715 | | MIGDALIA RAMOS (P4715) | Migdalia | | Ramos | | Ramos, Migdalia | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 747 | P3885 | | GANGADEI RAMRUP (P3885) | Gangadei | | Ramrup | | Ramrup, Gangadei | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 748 | P3921 | | | Katherine | Bladen | Randall | | Randall, Katherine Bladen | Child | Bladen, Virginia | $ 8,500,000.00 | $ 25,500,000.00 |
| 749 | P2460 | | VICTORIA RANDALL (P2460) | Victoria | | Randall | | Randall, Victoria | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 750 | P4716 | | | Rodney | M. | Ratchford | Jr. | Ratchford, Jr., Rodney M. | Child | Ratchford, Rodney | $ 8,500,000.00 | $ 25,500,000.00 |
| 751 | P4716 | | | Maranda | C. | Ratchford | | Ratchford, Maranda C. | Child | Ratchford, Rodney | $ 8,500,000.00 | $ 25,500,000.00 |
| 752 | P4716 | | | Marshee | R. | Ratchford | | Ratchford, Marshee R. | Child | Ratchford, Rodney | $ 8,500,000.00 | $ 25,500,000.00 |
| 753 | P4716 | | RODNEY RATCHFORD (P4716) | Rodney | | Ratchford | | Ratchford, Rodney | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 754 | P407 | | JUDITH REISS (P407) | Judith | Jackson | Reiss | | Reiss, Judith Jackson | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 755 | P411 | | JOANNE M. RENZI (P411) | Joanne | M. | Renzi | | Renzi, Joanne M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 756 | P4474 | | JUDY PEAK RHODES (P4474) | Judy | Peak | Rhodes | | Rhodes, Judy Peak | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 757 | P721 | | DEBRA A. RHODY (P721) | Debra | A. | Rhody | | Rhody, Debra A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 758 | P3928 | | JO ANN R. RICCIO (P3928) | Jo Ann | R. | Riccio | | Riccio, Jo Ann R. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 759 | P4636 | | ANGELA RIDGE (P4636) | Angela | | Ridge | | Ridge, Angela | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 760 | P4253 | | CATHERINE EWART (P4253) | Catherine | | Riley-Ewart | | Riley-Ewart, Catherine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 761 | P5244 | | NANCY ELIZABETH RIVAS MOLINA (P5244) | Nancy | Elizabeth | Rivas Molina | | Rivas Molina, Nancy Elizabeth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 762 | P4497 | | JULIA RIVAS (P4497) | Julia | | Rivas | | Rivas, Julia | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 763 | P745 | | | Melissa | | Rivera | | Rivera, Melissa | Child | Marrero, Jodi A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 764 | P1238 | | KAREN E. ROBERTS (P1238) | Karen | E. | Roberts | | Roberts, Karen E. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 765 | P4718 | | | Alexandra | Rae | Robotham | | Robotham, Alexandra Rae | Child | Robotham, William H. Robotham, III | $ 8,500,000.00 | $ 25,500,000.00 |
| 766 | P2257 | | | Chelsea | Nicole | Rodak | | Rodak, Chelsea Nicole | Child | Rodak, Joyce Ann Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 767 | P2257 | | | Devon | Marie | Rodak | | Rodak, Devon Marie | Child | Rodak, Joyce Ann Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 768 | P2258 | | JOHN J. RODAK (P2258) | John | J. | Rodak | | Rodak, John J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 769 | P2257 | | JOYCE ANN M. RODAK (P2257) | Joyce Ann | Marie | Rodak | | Rodak, Joyce Ann Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 770 | P2259 | | REGINA E. RODAK (P2259) | Regina | E. | Rodak | | Rodak, Regina E. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 771 | P4921 | | CARMEN RODRIGUEZ (P4921) | Carmen | | Rodriguez | | Rodriguez, Carmen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 772 | P2696 | | DEIVI RODRIGUEZ (P2696) | Deivi | | Rodriguez | | Rodriguez, Deivi | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 773 | P2697 | | LENNY RODRIGUEZ (P2697) | Lenny | | Rodriguez | | Rodriguez, Lenny | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 774 | P2260 | | JOHN ROGAN (P2260) | John | | Rogan | | Rogan, John | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 775 | P2261 | | MARIAN ROGAN (P2261) | Marian | | Rogan | | Rogan, Marian | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 776 | AP291 | | MOTHER DOE # 140(AP291) | Angela | Elizabeth | Rogers | | Rogers, Angela Elizabeth | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 777 | AP288 | | FATHER DOE # 134(AP288) | Keith | | Rogers | | Rogers, Keith | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 778 | AP292 | | SISTER DOE # 140(AP292) | Kristie | | Rogers | | Rogers, Kristie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 779 | P408 | | DIANE ROMERO (P408) | Diane | | Romero | | Romero, Diane | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 780 | P4728 | | JESUS SANCHEZ, SR. (P4728) | Jesus | Sanchez | Rosado | | Rosado, Jesus Sanchez | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 781 | P3936 | | AVRAM ROSENTHAL (P3936) | Avram | | Rosenthal | | Rosenthal, Avram | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 782 | P4719 | | HELEN ROSENTHAL (P4719) | Helen | K. | Rosenthal | | Rosenthal, Helen K. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 783 | P2272 | | LOREN ROSENTHAL (P2272) | Loren | | Rosenthal | | Rosenthal, Loren | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 784 | P2272 | | | Seth | | Rosenthal | | Rosenthal, Seth | Child | Rosenthal, Loren | $ 8,500,000.00 | $ 25,500,000.00 |
| 785 | P3629 | | CATHERINE MARY ROSS (P3629) | Catherine | Mary | Ross | | Ross, Catherine Mary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 786 | P2273 | | PETER A. ROSSOMANDO (P2273) | Peter | A. | Rossomando | | Rossomando, Peter A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 787 | P4721 | | | James | | Roux | Jr. | Roux, Jr., James | Child | Kelly, Nancy | $ 8,500,000.00 | $ 25,500,000.00 |
| 788 | P4721 | | | Patrick | | Roux | | Roux, Patrick | Child | Kelly, Nancy | $ 8,500,000.00 | $ 25,500,000.00 |
| 789 | P298 | | ALEXANDER WILLIAM ROWE (P298) | Alexander | William | Rowe | | Rowe, Alexander William | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 790 | P4692 | | DOREEN E. ROWLAND (P4692) | Doreen | E. | Rowland | | Rowland, Doreen E. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 791 | P5287 | | MARIA TERESA RUEDA DE TORRES (P5287) | Maria | Teresa | Rueda De Torres | | Rueda De Torres, Maria Teresa | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 792 | P4943 | | CLIFFORD RUSSELL, SR. (P4943) | Clifford | | Russell | Sr. | Russell, Sr., Clifford | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 793 | P301 | | BARRY RUSSIN (P301) | Barry | | Russin | | Russin, Barry | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 794 | P299 | | EDWARD RUSSIN (P299) | Edward | | Russin | | Russin, Edward | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 795 | P300 | | GLORIA RUSSIN (P300) | Gloria | | Russin | | Russin, Gloria | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 796 | P1244 | | ARTHUR RUSSO (P1244) | Arthur | | Russo | | Russo, Arthur | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 797 | P4727 | | COLLEEN RYAN (P4727) | Colleen | M. | Ryan (Estate of) | | Ryan (Estate of), Colleen M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 798 | P4723 | | MARY V. RYAN (P4723) | Mary | V. | Ryan (Estate of) | | Ryan (Estate of), Mary V. | Sibling | | $ 8,500,000.00 | $ 25,500,000.00 |
| 799 | P4722 | | JOHN J RYAN (P4722) | John | Joseph | Ryan (Estate of) | Sr. | Ryan (Estate of), Sr., John Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 800 | P4726 | | AILEEN RYAN (P4726) | Aileen | Anne | Ryan | | Ryan, Aileen Anne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 801 | P4725 | | PATRICK RYAN (P4725) | Patrick | | Ryan | | Ryan, Patrick | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 802 | P4724 | | TEAGUE M. RYAN (P4724) | Teague | M. | Ryan | | Ryan, Teague M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 803 | P305 | | ANTHONY SAADA (P305) | Anthony | | Saada | | Saada, Anthony | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 804 | P308 | | GARY SAADA (P308) | Gary | Moshe | Saada | | Saada, Gary Moshe | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 805 | P302 | | JEAN MARC SAADA (P302) | Jean Marc | | Saada | | Saada, Jean Marc | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 806 | P303 | | MARTINE SAADA (P303) | Martine | | Saada | | Saada, Martine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 807 | P307 | | ROHY SAADA (P307) | Rohy | | Saada | | Saada, Rohy | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 808 | P304 | | RUDY SAADA (P304) | Rudy | Hai Victor | Saada | | Saada, Rudy Hai Victor | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 809 | P306 | | CINDY SAADA (P306) | Cindy | | Saada-Haddad | | Saada-Haddad, Cindy | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 810 | P4946 | | PAUL SABIN (P4946) | Paul | | Sabin | | Sabin, Paul | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 811 | P4992 | | MARIA TRANSITO QUINTERO SACTA (P4992) | Maria | Transito Quintuna | Sacta | | Sacta, Maria Transito Quintuna | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 812 | P4508 | | FRANK CARL SADOCHA (P4508) | Frank | Carl | Sadocha | | Sadocha, Frank Carl | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 813 | P857 | | LUIS S. SAMANIEGO (P857) | Luis | S. | Samaniego | | Samaniego, Luis S. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 814 | P1594 | | LINDA SAMMUT (P1594) | Linda | | Sammut | | Sammut, Linda | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 815 | P4680 | | MICHAEL SAMUEL (P4680) | Michael | | Samuel | | Samuel, Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 816 | P2294 | | JOSE LUIS SAN PIO (P2294) | Jose | Luis | San Pio | | San Pio, Jose Luis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 817 | P5193 | P5195 | MARIA MOROCHO SANCHEZ (P5193) | Maria | Morocho | Sanchez | | Sanchez, Maria Morocho | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 818 | AP24 | | MOTHER DOE # 10 (AP24) | Ester | | Santillan | | Santillan, Ester | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 819 | AP23 | | FATHER DOE # 10 (AP23) | Expedito | C. | Santillan | | Santillan, Expedito C. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 820 | P155 | | ELIZABETH HANNAFORD SARACENO (P155 | Elizabeth | L. | Saraceno | | Saraceno, Elizabeth L. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 821 | P410 | | ANNE C. SARACINI (P410) | Anne | C. | Saracini (Estate of) | | Saracini (Estate of), Anne C. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 822 | P409 | | | Brielle | Marie | Saracini | | Saracini, Brielle Marie | Child | Saracini, Ellen Louise | $ 8,500,000.00 | $ 25,500,000.00 |
| 823 | P409 | | ELLEN L. SARACINI (P409) | Ellen | Louise | Saracini | | Saracini, Ellen Louise | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 824 | P409 | | | Kirsten | Anne | Saracini | | Saracini, Kirsten Anne | Child | Saracini, Ellen Louise | $ 8,500,000.00 | $ 25,500,000.00 |
| 825 | P866 | | VALERIY SAVINKIN (P866) | Valeriy | | Savinkin | | Savinkin, Valeriy | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 826 | P868 | | GALINA SAVINKINA (P868) | Galina | | Savinkina | | Savinkina, Galina | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 827 | P867 | | VALENTINA SAVINKINA (P867) | Valentina | | Savinkina | | Savinkina, Valentina | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 828 | AP59 | | MOTHER DOE # 28 (AP59) | Ellen | | Schertzer | | Schertzer, Ellen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 829 | AP58 | | FATHER DOE # 28 (AP58) | Paul | Robert | Schertzer | | Schertzer, Paul Robert | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 830 | P4754 | | PAMELA SCHIELE (P4754) | Pamela | Ann | Schiele | | Schiele, Pamela Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 831 | P1252 | | KARL H. SCHMIDT (P1252) | Karl | H. | Schmidt | | Schmidt, Karl H. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 832 | P4731 | | NANCY BERLINER (P4731) | Nancy | | Schwartz | | Schwartz, Nancy | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 833 | P5259 | | | Gabriella | | Scibetta | | Scibetta, Gabriella | Child | Scibetta, Charles | $ 8,500,000.00 | $ 25,500,000.00 |
| 834 | P315 | | FRANCES RUTH SELWYN (P315) | Frances | Ruth | Selwyn (Estate of) | | Selwyn (Estate of), Frances Ruth | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 835 | P315 | | | Alexander | Jordan | Selwyn Rosenblum | | Selwyn Rosenblum, Alexander Jordan | Child | Selwyn, Frances Ruth | $ 8,500,000.00 | $ 25,500,000.00 |
| 836 | P2701 | | BHOOPAUL SEWNARINE (P2701) | Bhoopaul | | Sewnarine | | Sewnarine, Bhoopaul | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 837 | P1264 | | DOV SHEFI (P1264) | Dov | | Shefi | | Shefi, Dov | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 838 | P1265 | | ESTHER SHEFI (P1265) | Esther | Rivka | Shefi | | Shefi, Esther Rivka | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 839 | P2322 | | | Naomi | R. | Shefi | | Shefi, Naomi R. | Child | Asher, Sigal Shefi | $ 8,500,000.00 | $ 25,500,000.00 |
| 840 | P2322 | | | Roy | | Shefi | | Shefi, Roy | Child | Asher, Sigal Shefi | $ 8,500,000.00 | $ 25,500,000.00 |
| 841 | P1266 | | YISHAI SHEFI (P1266) | Yishai | | Shefi | | Shefi, Yishai | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 842 | P4084 | | HARUHIRO SHIRATORI (P4084) | Haruhiro | | Shiratori | | Shiratori, Haruhiro | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 843 | P4085 | | SACHIKO SHIRATORI (P4085) | Sachiko | | Shiratori | | Shiratori, Sachiko | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 844 | P873 | | AVIGDOR SHWARTZSTEIN (P873) | Avigdor | H. | Shwartzstein (Estate of) | | Shwartzstein (Estate of), Avigdor | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 845 | P1268 | | KATHLEEN H. SIMMONS (P1268) | Kathleen | H. | Simmons | | Simmons, Kathleen H. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 846 | P1269 | | | Brittany | Radcliffe | Simon | | Simon, Brittany Radcliffe | Child | Simon, Eileen Heather | $ 8,500,000.00 | $ 25,500,000.00 |
| 847 | P1269 | | EILEEN HEATHER SIMON (P1269) | Eileen | Heather | Simon | | Simon, Eileen Heather | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 848 | P1269 | | | Michael | John | Simon | Jr. | Simon, Jr., Michael John | Child | Simon, Eileen Heather | $ 8,500,000.00 | $ 25,500,000.00 |
| 849 | P1269 | | | Tyler | Ingram | Simon | | Simon, Tyler Ingram | Child | Simon, Eileen Heather | $ 8,500,000.00 | $ 25,500,000.00 |
| 850 | P3088 | | ANN SIMPKIN (P3088) | Ann | | Simpkin | | Simpkin, Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 851 | P3089 | | HELEN C. SIMPKIN-WHALEN (P3089) | Helen | C. | Simpkin-Whalen | | Simpkin-Whalen, Helen C. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 852 | P2217 | | REGINALD SIMPSON (P2217) | Reginald | | Simpson | | Simpson, Reginald | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 853 | P4086 | | | Ryan | | Siracuse | | Siracuse, Ryan | Child | Siracuse-Spera, Alana | $ 8,500,000.00 | $ 25,500,000.00 |
| 854 | P4425 | | | Tabitha | Belle McNulty | Skead | | Skead, Tabitha Belle McNulty | Child | Skead, William Jorn | $ 8,500,000.00 | $ 25,500,000.00 |
| 855 | P4425 | | WILLIAM J. SKEAD (P4425) | William | Jorn | Skead | | Skead, William Jorn | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 856 | P4528 | | LORETTA T. SLAVIN (P4528) | Loretta | T. | Slavin | | Slavin, Loretta T. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 857 | P4737 | | PATRICIA B. SLOAN (P4737) | Patricia | B. | Sloan | | Sloan, Patricia B. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 858 | P4736 | | RONALD S. SLOAN (P4736) | Ronald | S. | Sloan | | Sloan, Ronald S. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 859 | P1147 | | | Jerome | | Smith | | Smith, Jerome | Child | Lyles, Lorne Von | $ 8,500,000.00 | $ 25,500,000.00 |
| 860 | P2704 | | JOSE FABIAN SOTO (P2704) | Jose | Fabian | Soto | | Soto, Jose Fabian | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 861 | P3073 | | CLAUDIA MARIE STALLWORTH (P3073) | Claudia | Marie | Stallworth (Estate of) | | Stallworth (Estate of), Claudia Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 862 | P3074 | | ROOSEVELT STALLWORTH, SR. (P3074) | Roosevelt | | Stallworth | Sr. | Stallworth, Sr., Roosevelt | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 863 | P4539 | | PAUL STANLEY (P4539) | Paul | J. | Stanley | | Stanley, Paul J. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 864 | P3961 | | WILMA E. STEINER (P3961) | Wilma | E. | Steiner (Estate of) | | Steiner (Estate of), Wilma E. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 865 | P3957 | | DARREN STEINER (P3957) | Darren | Alexander | Steiner | | Steiner, Darren Alexander | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 866 | P3958 | | JORDAN STEINER (P3958) | Jordan | Christofer-William | Steiner | | Steiner, Jordan Christofer-William | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 867 | P3959 | | MEREDITH STEINER (P3959) | Meredith | Alayne | Steiner | | Steiner, Meredith Alayne | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 868 | P3960 | | ROBERT STEINER (P3960) | Robert | | Steiner | | Steiner, Robert | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 869 | P412 | | RUSSA STEINER (P412) | Russa | | Steiner | | Steiner, Russa | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 870 | P4248 | | BARBARA J. STEPHENSON (P4248) | Barbara | J. | Stephenson | | Stephenson, Barbara J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 871 | P1274 | | ANGELA STERGIOPOULOS (P1274) | Angela | Marie | Stergiopoulos | | Stergiopoulos, Angela Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 872 | P1273 | | GEORGE STERGIOPOULOS, M.D. (P1273) | George | Nicholas | Stergiopoulos | | Stergiopoulos, George Nicholas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 873 | P1275 | | GEORGE STERGIOPOULOS, JR. (P1275) | George | | Stergiopoulos | Jr. | Stergiopoulos, Jr., George | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 874 | P1276 | | KATHLEEN STERGIOPOULOS (P1276) | Kathleen | | Stergiopoulos | | Stergiopoulos, Kathleen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 875 | P3963 | | ELIZABETH STEWART (P3963) | Elizabeth | | Stewart (Estate of) | | Stewart (Estate of), Elizabeth | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 876 | P2708 | | JAMES R. STEWART (P2708) | James | R. | Stewart | | Stewart, James R. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 877 | P2352 | | BEN STONE (P2352) | Benson | | Stone | | Stone, Benson | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 878 | P2353 | | EVELYN STONE (P2353) | Evelyn | | Stone | | Stone, Evelyn | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 879 | P2354 | | GAIL STONE (P2354) | Gayle | | Stone | | Stone, Gayle | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 880 | P2711 | | PAOLA STORER (P2711) | Paola | | Storer | | Storer, Paola | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 881 | P3965 | | SAMUEL E. STRAUB (P3965) | Samuel | E. | Straub | | Straub, Samuel E. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 882 | P338 | | SANDRA N. STRAUB (P338) | Sandra | N. | Straub | | Straub, Sandra N. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 883 | P900 | | VIRGINIA STRAUCH (P900) | Virginia | | Strauch | | Strauch, Virginia | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 884 | P3105 | | LEE STRICKLAND (P3105) | Lee | | Strickland (Estate of) | | Strickland (Estate of), Lee | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 885 | P3106 | | OLGA C. STRICKLAND (P3106) | Olga | C. | Strickland (Estate of) | | Strickland (Estate of), Olga C. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 886 | P2358 | | | Angela | | Suarez | | Suarez, Angela | Child | Suarez, Sally Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 887 | P5279 | | NOREEN SUPINSKI (P5279) | Noreen | | Supinski | | Supinski, Noreen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 888 | P5278 | | STEVEN A. SUPINSKI (P5278) | Steven | A. | Supinski | | Supinski, Steven A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 889 | P3969 | | ROBERT SUTCLIFFE (P3969) | Robert | | Sutcliffe (Estate of) | Sr. | Sutcliffe (Estate of), Sr., Robert | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 890 | AP261 | | MOTHER DOE # 126(AP261) | Renata | | Szokoloczi | | Szokoloczi, Renata | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 891 | P2712 | | DANIELLE TADDONIO (P2712) | Danielle | | Taddonio | | Taddonio, Danielle | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 892 | P2714 | | MICHAEL TADDONIO (P2714) | Michael | | Taddonio | | Taddonio, Michael | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 893 | P2715 | | NICOLE TADDONIO (P2715) | Nicole | | Taddonio | | Taddonio, Nicole | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 894 | P3974 | | SEVERINO Y. TAMAYO, SR. (P3974) | Severino | Y. | Tamayo | Sr. | Tamayo, Sr., Severino Y. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 895 | P959 | | GIANINA ALVIAR (P959) | Gianina | Alviar | Tan | | Tan, Gianina Alviar | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 896 | P346 | | KENNETH T. TARANTINO (P346) | Kenneth | Thomas | Tarantino (Estate of) | | Tarantino (Estate of), Kenneth Thomas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 897 | AP134 | | | Jason | | Tarantino | | Tarantino, Jason | Child | Tarantino, Jennifer | $ 8,500,000.00 | $ 25,500,000.00 |
| 898 | AP134 | | SPOUSE DOE # 62 (AP134) | Jennifer | | Tarantino | | Tarantino, Jennifer | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 899 | AP134 | | | Kenneth | | Tarantino | | Tarantino, Kenneth | Child | Tarantino, Jennifer | $ 8,500,000.00 | $ 25,500,000.00 |
| 900 | P347 | | THERESA TARANTINO (P347) | Theresa | Marie | Tarantino | | Tarantino, Theresa Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 901 | P3979 | | DONNIE B. TAYLOR, JR. (P3979) | Donnie | | Taylor (Estate of) | | Taylor (Estate of), Donnie | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 902 | P4093 | | JAMES H. TAYLOR (P4093) | James | H. | Taylor (Estate of) | | Taylor (Estate of), James H. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 903 | P3980 | | SARAH TAYLOR (P3980) | Sarah | | Taylor | | Taylor, Sarah | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 904 | P3980 | | | Simone | L. | Taylor | | Taylor, Simone L. | Child | Taylor, Sarah | $ 8,500,000.00 | $ 25,500,000.00 |
| 905 | P1281 | | ANA TEMPESTA (P1281) | Ana | | Tempesta | | Tempesta, Ana | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 906 | P1286 | | LOUIS TEMPLE (P1286) | Louis | | Temple | | Temple, Louis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 907 | P3984 | | PATRIC TENGELIN (P3984) | Patric | | Tengelin | | Tengelin, Patric | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 908 | P3050 | | LILLIAN C. TETREAULT (P3050) | Lillian | C. | Tetreault | | Tetreault, Lillian C. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 909 | P2395 | | | Ella | C. | Thompson | | Thompson, Ella C. | Child | Thompson, Lucy E. | $ 8,500,000.00 | $ 25,500,000.00 |
| 910 | P4717 | | JANE MARIE THOMPSON (P4717) | Jane | Marie | Thompson | | Thompson, Jane Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 911 | P2396 | | KEITH B. THOMPSON (P2396) | Keith | Brian | Thompson | | Thompson, Keith Brian | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 912 | P2395 | | LUCY E. THOMPSON (P2395) | Lucy | E. | Thompson | | Thompson, Lucy E. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 913 | P2395 | | | Rachel | | Thompson | | Thompson, Rachel | Child | Thompson, Lucy E. | $ 8,500,000.00 | $ 25,500,000.00 |
| 914 | P915 | | | Austen | | Tieri | | Tieri, Austen | Child | Tieri, Maureen | $ 8,500,000.00 | $ 25,500,000.00 |
| 915 | P915 | | | Jonathan | | Tieri | | Tieri, Jonathan | Child | Tieri, Maureen | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 916 | P915 | | MAUREEN TIERI (P915) | Maureen | | Tieri | | Tieri, Maureen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 917 | P4552 | | RONALD TIESTE (P4552) | Ronald | | Tieste | | Tieste, Ronald | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 918 | P1288 | | TIMOTHY J. TIGHE (P1288) | Timothy | J. | Tighe | | Tighe, Timothy J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 919 | P4753 | | JOAN TINO (P4753) | Joan | Elaine | Tino | | Tino, Joan Elaine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 920 | P5288 | | MONICA TORRES (P5288) | Monica | | Torres | | Torres, Monica | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 921 | P1292 | | HADIDJATOU TRAORE (P1292) | Hadidjatou | | Traore | | Traore, Hadidjatou | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 922 | P917 | | | Jasmyn | Alexandra | Troy | | Troy, Jasmyn Alexandra | Child | Troy, Judy S. | $ 8,500,000.00 | $ 25,500,000.00 |
| 923 | P4959 | | ELIZABETH RACHEL TURNER (P4959) | Elizabeth | Rachel | Turner | | Turner, Elizabeth Rachel | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 924 | P3987 | | JOHN RICHARD TURNER (P3987) | John | Richard | Turner | | Turner, John Richard | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 925 | P4959 | | | William | Simon | Turner | | Turner, William Simon | Child | Turner, Elizabeth Rachel | $ 8,500,000.00 | $ 25,500,000.00 |
| 926 | P2077 | | IRINA USHAKOLA (P2077) | Iryna | | Ushakova | | Ushakova, Iryna | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 927 | P4525 | | JANINE L. VANRIPER (P4525) | Janine | Lousie | Van Riper | | Van Riper, Janine Lousie | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 928 | P3996 | | | Genesis | | Vasquez | | Vasquez, Genesis | Child | Rodriguez, Eloisa | $ 8,500,000.00 | $ 25,500,000.00 |
| 929 | P2439 | | MELISSA VAZQUEZ (P2439) | Melissa | | Vazquez | | Vazquez, Melissa | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 930 | P4756 | | MARCELLA VELING (P4756) | Marcella | T. | Veling | | Veling, Marcella T. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 931 | P4037 | | AJITHA VEMULAPALLI (P4037) | Ajitha | | Vemulapalli | | Vemulapalli, Ajitha | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 932 | P2735 | | CHRISTINE VOLLKOMMER (P2735) | Christine | | Vollkommer | | Vollkommer, Christine | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 933 | P4759 | | | Caroline | Susan | Wallace | | Wallace, Caroline Susan | Child | Wallace, Susan Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 934 | P4759 | | | Mallory | Ann | Wallace | | Wallace, Mallory Ann | Child | Wallace, Susan Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 935 | P4759 | | SUSAN WALLACE (P4759) | Susan | Ann | Wallace | | Wallace, Susan Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 936 | P3707 | | SARA GREGORY (P3707) | Sara | Elizabeth | Walling | | Walling, Sara Elizabeth | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 937 | P4562 | | KATE WALSH (P4562) | Kate | Louise | Walsh Calton | | Walsh Calton, Kate Louise | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 938 | P4562 | | | Caroline | | Walsh | | Walsh, Caroline | Child | Walsh Calton, Kate Louise | $ 8,500,000.00 | $ 25,500,000.00 |
| 939 | P4562 | | | Fiona | | Walsh | | Walsh, Fiona | Child | Walsh Calton, Kate Louise | $ 8,500,000.00 | $ 25,500,000.00 |
| 940 | P4564 | | ZHENJIE WANG (P4564) | Zhenjie | | Wang | | Wang, Zhenjie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 941 | P2464 | | DOYLE RAYMOND WARD (P2464) | Doyle | Raymond | Ward | | Ward, Doyle Raymond | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 942 | P2461 | | KENNETH R. WARD (P2461) | Kenneth | R. | Ward | | Ward, Kenneth R. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 943 | P1300 | | EARNEST WASHINGTON, JR. (P1300) | Earnest | | Washington | Jr. | Washington, Jr., Earnest | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 944 | P2218 | | CYNTHIA BENNETT (P2218) | Cynthia | | Watts | | Watts, Cynthia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 945 | P712 | | SANDRA S. WEAVER (P712) | Sandra | S. | Weaver | | Weaver, Sandra S. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 946 | P4569 | | | Zoe | | Weems | | Weems, Zoe | Child | Weems, Lisa Anne | $ 8,500,000.00 | $ 25,500,000.00 |
| 947 | P4570 | | | Jason | | Weinberg | | Weinberg, Jason | Child | Weinberg, Laurie Sue | $ 8,500,000.00 | $ 25,500,000.00 |
| 948 | P4570 | | LAURIE WEINBERG (P4570) | Laurie | Sue | Weinberg | | Weinberg, Laurie Sue | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 949 | P4570 | | | Lindsay | | Weinberg | | Weinberg, Lindsay | Child | Weinberg, Laurie Sue | $ 8,500,000.00 | $ 25,500,000.00 |
| 950 | P4570 | | | Samuel | | Weinberg | | Weinberg, Samuel | Child | Weinberg, Laurie Sue | $ 8,500,000.00 | $ 25,500,000.00 |
| 951 | P4098 | | CHARLES WELLS (P4098) | Charles | Thomas | Wells | | Wells, Charles Thomas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 952 | AP278 | | SISTER DOE # 137(AP278) | Joanna | Kathleen | Wells | | Wells, Joanna Kathleen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 953 | P4099 | | JULIA WELLS (P4099) | Julia | Ann | Wells | | Wells, Julia Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 954 | AP277 | | BROTHER DOE # 137(AP277) | William | Charles | Wells | | Wells, William Charles | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 955 | P929 | | SHUN-FA WEN (P929) | Shun-Fa | | Wen | | Wen, Shun-Fa | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 956 | P931 | | YUN-JU WEN (P931) | Yun-Ju | | Wen | | Wen, Yun-Ju | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 957 | P2483 | | KRISTEN E. WHALEN (P2483) | Kristen | E. | Whalen | | Whalen, Kristen E. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 958 | P2482 | | PATRICIA J. WHALEN (P2482) | Patricia | J. | Whalen | | Whalen, Patricia J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 959 | P2486 | | ALFRED L. WHELAN, SR. (P2486) | Alfred | L. | Whelan | Sr. | Whelan, Sr., Alfred L. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 960 | P4032 | | | Alison | | Wieman | | Wieman, Alison | Child | Wieman, Marc Elmo | $ 8,500,000.00 | $ 25,500,000.00 |
| 961 | P4032 | | | Christopher | | Wieman | | Wieman, Christopher | Child | Wieman, Marc Elmo | $ 8,500,000.00 | $ 25,500,000.00 |
| 962 | P4032 | | | Mary | Julia | Wieman | | Wieman, Mary Julia | Child | Wieman, Marc Elmo | $ 8,500,000.00 | $ 25,500,000.00 |
| 963 | P370 | | RONALD J WILLETT (P370) | Ronald | J | Willett | | Willett, Ronald J | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 964 | P4574 | | GEORGE P. WILLIAMSON (P4574) | George | Peter | Williamson | | Williamson, George Peter | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 965 | P4573 | | LUCY WILLIAMSON (P4573) | Lucy | | Williamson | | Williamson, Lucy | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 966 | P267 | | WILLIAM WILSON (P267) | William | | Wilson (Estate of) | | Wilson (Estate of), William | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 967 | P4442 | | ELIZABETH LOUISE MORAN (P4442) | Louise | Moran | Wilson-Smith | | Wilson-Smith, Louise Moran; aka Elizabeth Louise Moran | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 968 | P4916 | | THERESE WINTERS (P4916) | Therese | | Winters | | Winters, Therese | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 969 | P4576 | | BIRGIT WISWE (P4576) | Birgit | Margarete | Wiswe | | Wiswe, Birgit Margarete | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 970 | P372 | | ARNOLD WITTENSTEIN (P372) | Arnold | R. | Wittenstein | | Wittenstein, Arnold R. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 971 | P4544 | | FLORENCE WITTNER STAUB (P4544) | Florence | | Wittner | | Wittner, Florence | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 972 | P5513 | | SUSAN WOHLFORTH (P5513) | Susan | | Wohlforth | | Wohlforth, Susan | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 973 | P1308 | | JOHN KNOWLES WOODWELL, III (P1308) | John | Knowles | Woodwell | III | Woodwell, III, John Knowles | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 974 | P1465 | | MICHELLE WRIGHT (P1465) | Michelle | | Wright | | Wright, Michelle | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 975 | P4982 | | | Carolyn | Nicole | Yancey | | Yancey, Carolyn Nicole | Child | Yancey, David Mauzy | $ 8,500,000.00 | $ 25,500,000.00 |
| 976 | P4581 | | MARY E. PELED (P4581) | Mary | E. | York Peled | | York Peled, Mary E. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 977 | P4582 | | SUSAN YORK (P4582) | Susan | | York | | York, Susan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 978 | P3789 | | RONG DI YOU (P3789) | Rong | Di | You | | You, Rong Di | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 979 | P3171 | | MEHASEN A. ZAKHARY (P3171) | Mehasen | A. | Zakhary | | Zakhary, Mehasen A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 980 | P3172 | | NADIA A. ZAKHARY (P3172) | Nadia | A. | Zakhary | | Zakhary, Nadia A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 981 | P3174 | | TALAT A. ZAKHARY (P3174) | Talat | A. | Zakhary | | Zakhary, Talat A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 982 | P108 | | GRICEL MOYER (P108) | Gricel | G. | Zayas-Moyer | | Zayas-Moyer, Gricel G. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 983 | P12 | | JANE ALDERMAN (P12) | Jane | Alderman | Zeitz | | Zeitz, Jane Alderman | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 984 | P942 | | JACK ZELMAN (P942) | Jack | | Zelman | | Zelman, Jack | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 985 | P943 | | RUTH ZELMAN (P943) | Ruth | | Zelman | | Zelman, Ruth | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 986 | P948 | | JOSLIN ZEPLIN (P948) | Joslin | | Zeplin | | Zeplin, Joslin | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 987 | P947 | | LEONA ZEPLIN (P947) | Leona | | Zeplin | | Zeplin, Leona | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 988 | P946 | | LEONARD ZEPLIN (P946) | Leonard | | Zeplin | | Zeplin, Leonard | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 989 | P2920 | | CAI ZHANG (P2920) | Cai | | Zhang | | Zhang, Cai | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 990 | P3168 | P3175 | RUI ZHENG (P3168) | Rui | | Zheng | | Zheng, Rui | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 991 | P3169 | P3176 | SHIDONG ZHENG (P3169) | Shidong | | Zheng | | Zheng, Shidong | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 992 | P949 | | | Alan | Lemuel | Zukelman | | Zukelman, Alan Lemuel | Child | Plakht, Alla | $ 8,500,000.00 | $ 25,500,000.00 |