# EXHIBIT B-2

**(Plaintiffs included on Exhibit A with prior judgments against Iran Defendants for Solatium Claims)**

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | P973 | | ANISIA C. ABARABAR (P973) | Anisia | Capito | Abarabar | | Abarabar, Anisia Capito | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2 | P3572 | P3573 | ELAINE ABATE (P3572) | Elaine | | Abate | | Abate, Elaine | Parent / Parent | | $ 17,000,000.00 | $ 51,000,000.00 |
| 3 | P2823 | | SUZANNE ABENMOHA (P2823) | Suzanne | | Abenmoha | | Abenmoha, Suzanne | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 4 | P4712 | | AMMINI G. ABRAHAM (P4712) | Ammini | George | Abraham | | Abraham, Ammini George | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 5 | P2811 | | ANN M. ABRAHAMSON (P2811) | Ann | Michele | Abrahamson | | Abrahamson, Ann Michele | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 6 | P2811 | | | Erik | A. | Abrahamson | | Abrahamson, Erik A. | Child | Abrahamson, Ann Michele | $ 8,500,000.00 | $ 25,500,000.00 |
| 7 | P14 | | ALFRED ACQUAVIVA (P14) | Alfred | Thomas | Acquaviva (Estate of) | | Acquaviva (Estate of), Alfred Thomas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 8 | P4102 | | COURTNEY ACQUAVIVA (P4102) | Courtney | Lizabeth | Acquaviva | | Acquaviva, Courtney Lizabeth | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 9 | P15 | | JOSEPHINE ACQUAVIVA (P15) | Josephine | M. | Acquaviva | | Acquaviva, Josephine M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 10 | P4102 | | | Paul | Andrew | Acquaviva | Jr. | Acquaviva, Jr., Paul Andrew | Child | Acquaviva, Courtney Lizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 11 | P4102 | | | Sarah | Lizabeth | Acquaviva | | Acquaviva, Sarah Lizabeth | Child | Acquaviva, Courtney Lizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 12 | P4766 | | ANNE B. ADAMS (P4766) | Anne | Berg | Adams (Estate of) | | Adams (Estate of), Anne Berg | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 13 | P2923 | | ELIZABETH J. ADAMS (P2923) | Elizabeth | Jane | Adams | | Adams, Elizabeth Jane | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 14 | P414 | | JEAN ADAMS (P414) | Jean | | Adams | | Adams, Jean | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 15 | P4767 | | LAWRENCE SCOTT ADAMS (P4767) | Lawrence | Scott | Adams | | Adams, Lawrence Scott | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 16 | P742 | | | Norma Jean | | Adams | | Adams, Norma Jean | Child | Margiotta, Norma I. | $ 8,500,000.00 | $ 25,500,000.00 |
| 17 | P1315 | | AFFIONG ADANGA (P1315) | Affiong | Japhet | Adanga | | Adanga, Affiong Japhet | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 18 | P1315 | | | Emem | Udo | Adanga | | Adanga, Emem Udo | Child | Adanga, Affiong Japhet | $ 8,500,000.00 | $ 25,500,000.00 |
| 19 | P1315 | | | Esang | Udo | Adanga | | Adanga, Esang Udo | Child | Adanga, Affiong Japhet | $ 8,500,000.00 | $ 25,500,000.00 |
| 20 | P1315 | | | Nene | Udo | Adanga | | Adanga, Nene Udo | Child | Adanga, Affiong Japhet | $ 8,500,000.00 | $ 25,500,000.00 |
| 21 | P4105 | | DAWN ADDAMO (P4105) | Dawn | Marie | Addamo | | Addamo, Dawn Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 22 | P4103 | | GREGORY ADDAMO (P4103) | Gregory | Michael | Addamo | | Addamo, Gregory Michael | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 23 | P4104 | | RITA ADDAMO (P4104) | Rita | | Addamo | | Addamo, Rita | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 24 | P1317 | | | Joseph | Daniel | Afflitto | | Afflitto, Joseph Daniel | Child | Afflitto-Wain, Stacey | $ 8,500,000.00 | $ 25,500,000.00 |
| 25 | P1317 | | | Daniel | Thomas | Afflitto | Jr. | Afflitto, Jr., Daniel Thomas | Child | Afflitto-Wain, Stacey | $ 8,500,000.00 | $ 25,500,000.00 |
| 26 | P1317 | | STACEY AFFLITTO (P1317) | Stacey | | Afflitto-Wain | | Afflitto-Wain, Stacey | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 27 | P1320 | | RITA AGNELLO (P1320) | Rita | | Agnello | | Agnello, Rita | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 28 | P1319 | | SALVATORE AGNELLO (P1319) | Salvatore | | Agnello | | Agnello, Salvatore | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 29 | P1318 | | | Salvatore | Ralph | Agnello | | Agnello, Salvatore Ralph | Child | Agnello, VinnieCarla | $ 8,500,000.00 | $ 25,500,000.00 |
| 30 | P1318 | | | Vincent | Joseph | Agnello | | Agnello, Vincent Joseph | Child | Agnello, VinnieCarla | $ 8,500,000.00 | $ 25,500,000.00 |
| 31 | P1318 | | VINNIE CARLA AGNELLO (P1318) | VinnieCarla | | Agnello | | Agnello, VinnieCarla | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 32 | P860 | | JENNIFER AGRESTO (P860) | Jennifer | Lynn | Agresto | | Agresto, Jennifer Lynn | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 33 | P3575 | | DIANE B. AGUIAR (P3575) | Diane | Bottrill | Aguiar | | Aguiar, Diane Bottrill | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 34 | P3576 | | JOAO A. AGUIAR (P3576) | Joao | Alberto Da Fonseca | Aguiar | Sr. | Aguiar, Sr., Joao Alberto Da Fonseca | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 35 | P3577 | | TACIANA AGUIAR (P3577) | Taciana | Bottrill | Aguiar | | Aguiar, Taciana Bottrill | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 36 | P423 | | JUDITH M. AIKEN (P423) | Judith | Marie | Aiken | | Aiken, Judith Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 37 | P19 | | | Dante | | Alario | | Alario, Dante | Child | Alario, Sr., James | $ 8,500,000.00 | $ 25,500,000.00 |
| 38 | P19 | | | James | Michael | Alario | Jr. | Alario, Jr., James Michael | Child | Alario, Sr., James | $ 8,500,000.00 | $ 25,500,000.00 |
| 39 | P19 | | JAMES ALARIO (P19) | James | | Alario | Sr. | Alario, Sr., James | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | P3860 | | CAROLYN MURILLO (P3860) | Carolyn | Marchesa Xenia | Alderman | | Alderman, Carolyn Marchesa Xenia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 41 | P11 | | ELIZABETH ALDERMAN (P11) | Elizabeth | R. | Alderman | | Alderman, Elizabeth R. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 42 | P10 | | DR. STEPHEN ALDERMAN (P10) | Stephen | J. | Alderman | | Alderman, Stephen J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 43 | P4777 | | LAURA ALESSI (P4777) | Laura | Maria | Alessi | | Alessi, Laura Maria | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 44 | P421 | | LUKE C. ALLEN (P421) | Luke | Christopher | Allen | | Allen, Luke Christopher | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 45 | P419 | | MADELYN ALLEN (P419) | Madelyn | Gail | Allen | | Allen, Madelyn Gail | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 46 | P952 | | MARGUERITE G. ALLEN (P952) | Marguerite | Gail | Allen | | Allen, Marguerite Gail | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 47 | P420 | | MATTHEW ALLEN (P420) | Matthew | J. | Allen | | Allen, Matthew J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 48 | P418 | | RICHARD D. ALLEN (P418) | Richard | D. | Allen | | Allen, Richard D. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 49 | P3578 | | | Christopher | T. | Allingham | | Allingham, Christopher T. | Child | Allingham, Donna Mary | $ 8,500,000.00 | $ 25,500,000.00 |
| 50 | P3578 | | DONNA ALLINGHAM (P3578) | Donna | Mary | Allingham | | Allingham, Donna Mary | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 51 | P954 | | JAMES J. ALLINGHAM (P954) | James | Joseph | Allingham | | Allingham, James Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 52 | P1328 | | WILLIAM J. ALLINGHAM, JR. (P1328) | William | John | Allingham | Jr. | Allingham, Jr., William John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 53 | P3578 | | | Kyle | P. | Allingham | | Allingham, Kyle P. | Child | Allingham, Donna Mary | $ 8,500,000.00 | $ 25,500,000.00 |
| 54 | P1327 | | PATRICIA C. ALLINGHAM (P1327) | Patricia | Cleary | Allingham | | Allingham, Patricia Cleary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 55 | P1326 | | WILLIAM J. ALLINGHAM (P1326) | William | J. | Allingham | Sr. | Allingham, Sr., William J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 56 | AP285 | | CHILD DOE # 136(AP285) | Tara | Rae | Allison | | Allison, Tara Rae | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 57 | P2812 | | V. BLAKE ALLISON (P2812) | V. | Blake | Allison | | Allison, V. Blake | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 58 | P4018 | | ELIZABETH ALVERSON (P4018) | Elizabeth | Ann | Alverson | | Alverson, Elizabeth Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 59 | P4987 | | KENNETH P. AMBROSE (P4987) | Kenneth | Paul | Ambrose | | Ambrose, Kenneth Paul | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 60 | P4988 | | SHARON AMBROSE (P4988) | Sharon | Norwood | Ambrose | | Ambrose, Sharon Norwood | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 61 | P80 | | PATRICIA AMO (P80) | Patricia | Anne | Amo | | Amo, Patricia Anne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 62 | P2930 | | KATHLEEN S. HENRY (P2930) | Kathleen | Sarah | Amsterdam | | Amsterdam, Kathleen Sarah | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 63 | P3579 | | | Brandon | Michael | Anaya | | Anaya, Brandon Michael | Child | Anaya, Marie Laure | $ 8,500,000.00 | $ 25,500,000.00 |
| 64 | P3579 | | | Kristina-Marie | | Anaya | | Anaya, Kristina-Marie | Child | Anaya, Marie Laure | $ 8,500,000.00 | $ 25,500,000.00 |
| 65 | P3579 | | MARIE L. ANAYA (P3579) | Marie | Laure | Anaya | | Anaya, Marie Laure | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 66 | P3579 | | | Rebecca | Rose | Anaya | | Anaya, Rebecca Rose | Child | Anaya, Marie Laure | $ 8,500,000.00 | $ 25,500,000.00 |
| 67 | P3580 | | CHRISTINE A. ANCHUNDIA (P3580) | Christine | A. | Anchundia | | Anchundia, Christine A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 68 | P3581 | | ELIAS A. ANCHUNDIA (P3581) | Elias | A. | Anchundia | | Anchundia, Elias A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 69 | P3582 | | ELIAS J. ANCHUNDIA (P3582) | Elias | J. | Anchundia | | Anchundia, Elias J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 70 | P690 | | ELIZABETH ANDERSON (P690) | Elizabeth | E. Lawrence | Andersen | | Andersen, Elizabeth E. Lawrence | Spouse | | $ 4,250,000.00 | $ 12,750,000.00 |
| 71 | P4107 | | JILL G. ANDERSON (P4107) | Jill | Elva Grashof | Anderson | | Anderson, Jill Elva Grashof | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 72 | P4670 | | JOANN ANDERSON (P4670) | Joann | Marie | Anderson | | Anderson, Joann Marie | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 73 | P2915 | | KATHRYN G. ANDERSON (P2915) | Kathryn | Gould | Anderson | | Anderson, Kathryn Gould | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 74 | P4042 | | EDWARD S. ANDREWS (P4042) | Edward | S. | Andrews (Estate of) | | Andrews (Estate of), Edward S. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 75 | P5385 | | MEREDITH ANDREWS (P5385) | Meredith | Carroll | Andrews | | Andrews, Meredith Carroll | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 76 | P960 | | DONNA L. ANGELINI (P960) | Donna | L. | Angelini | | Angelini, Donna L. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 77 | P960 | | | Joseph | John | Angelini | III | Angelini, III, Joseph John | Child | Angelini, Donna L. | $ 8,500,000.00 | $ 25,500,000.00 |
| 78 | P960 | | | Jacqueline | | Angelini | | Angelini, Jacqueline | Child | Angelini, Donna L. | $ 8,500,000.00 | $ 25,500,000.00 |
| 79 | P960 | | | Jennifer | | Angelini | | Angelini, Jennifer | Child | Angelini, Donna L. | $ 8,500,000.00 | $ 25,500,000.00 |
| 80 | AP82 | | BROTHER DOE # 39 (AP82) | Alberto | | Angilletta | | Angilletta, Alberto | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | AP83 | | FATHER DOE # 39 (AP83) | Carmelo | | Angilletta | | Angilletta, Carmelo | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 82 | AP84 | | MOTHER DOE # 39 (AP84) | Dorotea | | Angilletta | | Angilletta, Dorotea | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 83 | P4589 | | IRENE ANGRISANI (P4589) | Irene | T. | Angrisani (Estate of) | | Angrisani (Estate of), Irene T. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 84 | P283 | | DAWN ANGRISANI (P283) | Dawn | Marie | Angrisani | | Angrisani, Dawn Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 85 | P4590 | | RALPH ANGRISANI (P4590) | Ralph | | Angrisani | | Angrisani, Ralph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 86 | P2999 | | LAURA RENEE ANSPACH (P2999) | Laura | Renee | Anspach | | Anspach, Laura Renee | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 87 | P4001 | | DIANE ANTOLOS (P4001) | Diane | Frances | Antolos | | Antolos, Diane Frances | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 88 | P3585 | | PETER APOLLO (P3585) | Peter | | Apollo (Estate of) | Jr. | Apollo (Estate of), Jr., Peter | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 89 | P3584 | | CECILE APOLLO (P3584) | Cecile | M. | Apollo | | Apollo, Cecile M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 90 | P1336 | | CAROL ANN AQUILINO (P1336) | Carol | Ann | Aquilino | | Aquilino, Carol Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 91 | P962 | | FRANK J. AQUILINO (P962) | Frank | John | Aquilino | | Aquilino, Frank John | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 92 | P2004 | | ALICIA ARANCIBIA (P2004) | Alicia | A. | Arancibia | | Arancibia, Alicia A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 93 | P1341 | | | Michael | Steel | Arczynski | | Arczynski, Michael Steel | Child | Arczynski, Lori Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 94 | P4112 | | | Joseph | Anthony | Arena | | Arena, Joseph Anthony | Child | Arena, Wandalee M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 95 | P4112 | | | Nina | Louise | Arena | | Arena, Nina Louise | Child | Arena, Wandalee M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 96 | P4112 | | WANDALEE ARENA (P4112) | Wandalee | M. | Arena | | Arena, Wandalee M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 97 | P5478 | | IRENE ARGUELLES (P5478) | Irene | J. | Arguelles (Estate of) | | Arguelles (Estate of), Irene J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 98 | P428 | | ANDREW ARIAS (P428) | Andrew | David | Arias | | Arias, Andrew David | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 99 | P427 | | DONALD ARIAS (P427) | Donald | Charles | Arias | | Arias, Donald Charles | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 100 | P426 | | THOMAS ARIAS (P426) | Thomas | Vincent | Arias | | Arias, Thomas Vincent | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 101 | P430 | | LORRAINE ARIAS BELIVEAU (P430) | Lorraine | Marie | Arias-Beliveau | | Arias-Beliveau, Lorraine Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 102 | P4594 | | GABRIEL ARMSTRONG (P4594) | Gabriel | | Armstrong (Estate of) | | Armstrong (Estate of), Gabriel | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 103 | P4595 | | GERARD ARMSTRONG (P4595) | Gerard | James | Armstrong | | Armstrong, Gerard James | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 104 | P4597 | | MARIAN ARMSTRONG (P4597) | Marian | R. | Armstrong | | Armstrong, Marian R. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 105 | P4592 | | MARY E. ARMSTRONG (P4592) | Mary | Ellen | Armstrong | | Armstrong, Mary Ellen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 106 | P4596 | | LAURA A. ARMSTRONG (P4596) | Laura | A. | Armstrong-Weaver | | Armstrong-Weaver, Laura A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 107 | P5344 | | EVON BAUMGARDNER (P5344) | Evon | | Arnold | | Arnold, Evon | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 108 | P4598 | | RUTH GREEN ARON (P4598) | Ruth | Green | Aron | | Aron, Ruth Green | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 109 | P4600 | | JULES P. ARONSON (P4600) | Jules | Phelan | Aronson | | Aronson, Jules Phelan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 110 | P621 | | EMMA LOUISE ARRO (P621) | Emma | Louise | Arro | | Arro, Emma Louise | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 111 | P4113 | | | Anteh | John | Aryee | | Aryee, Anteh John | Child | Aryee, Maria Celeste | $ 8,500,000.00 | $ 25,500,000.00 |
| 112 | P4115 | | AYITEY ARYEE (P4115) | Ayitey | | Aryee | | Aryee, Ayitey | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 113 | P4113 | | MARIA ARYEE (P4113) | Maria | Celeste | Aryee | | Aryee, Maria Celeste | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 114 | P4114 | | TEIKO ARYEE (P4114) | Nii Teiko | | Aryee | | Aryee, Nii Teiko | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 115 | P783 | | MARITZA MUNOZ (P783) | Maritza | | Arzayus | | Arzayus, Maritza | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 116 | P1343 | | ELAINE ASCIAK (P1343) | Elaine | | Asciak | | Asciak, Elaine | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 117 | P1343 | | | Loren | | Asciak | | Asciak, Loren | Child | Asciak, Elaine V. | $ 8,500,000.00 | $ 25,500,000.00 |
| 118 | P1344 | | VIVIAN ASCIAK (P1344) | Vivian | Rose | Asciak (Estate of) | | Asciak, Vivian Rose | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 119 | P3588 | | STUART ASHE (P3588) | Stuart | | Asher (Estate of) | | Asher (Estate of), Stuart | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 120 | P4117 | | DANA ASHER (P4117) | Dana | Jill | Asher | | Asher, Dana Jill | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 121 | P4117 | | | Rachel | Marin | Asher | | Asher, Rachel Marin | Child | Asher, Dana Jill | $ 8,500,000.00 | $ 25,500,000.00 |
| 122 | AP31 | | MOTHER DOE # 15 (AP31) | Carol | Ann | Ashley | | Ashley, Carol Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 123 | AP33 | | BROTHER DOE # 15 (AP33) | Michael | William | Ashley | | Ashley, Michael William | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 124 | AP32 | | FATHER DOE # 15 (AP32) | William | Lewis | Ashley | | Ashley, William Lewis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 125 | P224 | | DEBRA ANN HUDSON (P224) | Deborah | Ann | Atchley | | Atchley, Deborah Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | P1161 | | | Katherine | Julia | Athey | | Athey, Katherine Julia | Child | McGovern, Mary Sue | $ 8,500,000.00 | $ 25,500,000.00 |
| 127 | P4606 | | ELAINE M. ATWOOD (P4606) | Elaine | M. | Atwood (Estate of) | | Atwood (Estate of), Elaine M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 128 | P4604 | | RAYMOND J. ATWOOD (P4604) | Raymond | J. | Atwood (Estate of) | | Atwood (Estate of), Raymond J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 129 | P4602 | | ELAINE M. ATWOOD (P4602) | Elaine | Marie | Atwood (parent) | | Atwood (parent), Elaine Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 130 | P4601 | | GERALD ATWOOD (P4601) | Gerald | | Atwood | | Atwood, Gerald | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 131 | P4603 | | GREGORY P. ATWOOD (P4603) | Gregory | Paul | Atwood | | Atwood, Gregory Paul | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 132 | P4605 | | JOHN G. ATWOOD (P4605) | John | Gerald | Atwood | | Atwood, John Gerald | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 133 | P3786 | | SE JUA AU (P3786) | Se | Jua | Au | | Au, Se Jua | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 134 | P2528 | | CARLA BACCHUS (P2528) | Carla | Nicole | Bacchus | | Bacchus, Carla Nicole | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 135 | P2529 | | JUANA BACCHUS (P2529) | Juana | Maria | Bacchus | | Bacchus, Juana Maria | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 136 | P1347 | | GRACE BADAGLIACCA (P1347) | Grace | Marie | Badagliacca | | Badagliacca, Grace Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 137 | P1346 | | JOHN BADAGLIACCA (P1346) | John | Edward | Badagliacca | | Badagliacca, John Edward | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 138 | P26 | | JOHN P. BAESZLER (P26) | John | P. | Baeszler | | Baeszler, John P. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 139 | P2531 | | KEVIN J. BAILEY (P2531) | Kevin | James | Bailey (Estate of) | | Bailey (Estate of), Kevin James | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 140 | P3 | | DEENA BURNETT (P3) | Deena | Burnett | Bailey | | Bailey, Deena Burnett | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 141 | P2530 | | JUDITH A. BAILEY (P2530) | Judith | A. | Bailey | | Bailey, Judith A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 142 | P2814 | | KATHERINE BAILEY (P2814) | Katherine | Agnes | Bailey | | Bailey, Katherine Agnes | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 143 | P2815 | | TODD G. BAILEY (P2815) | Todd | Garnet | Bailey | | Bailey, Todd Garnet | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 144 | P3590 | | YARAH H. BAILEY (P3590) | Yarah | Heather | Bailey | | Bailey, Yarah Heather | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 145 | P2813 | | YURIAH BAILEY (P2813) | Yuriah | Daniel | Bailey | | Bailey, Yuriah Daniel | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 146 | AP133 | | SPOUSE DOE # 61 (AP133) | Ellen | Shaw | Bakalian | | Bakalian, Ellen Shaw | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 147 | P1351 | | MARINA BAKALINSKAYA (P1351) | Marina | | Bakalinskaya | | Bakalinskaya, Marina | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 148 | P1352 | | NATALIE BAKALINSKAYA (P1352) | Natalie | | Malacaria | | Bakalinskaya, Natalie | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 149 | P1350 | | ANATOLIY BAKALINSKIY (P1350) | Anatoliy | | Bakalinskiy | | Bakalinskiy, Anatoliy | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 150 | P1149 | | MAUREEN LYNCH BAKER (P1149) | Maureen | Lynch | Baker | | Baker, Maureen Lynch | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 151 | P2479 | | MARY LOUISE BALL (P2479) | Mary | Louise | Ball | | Ball, Mary Louise | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 152 | P4540 | | LUCIA BALZAN (P4540) | Lucia | Agnes | Balzan | | Balzan, Lucia Agnes | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 153 | P4433 | | | Karelia | A. | Barahona | | Barahona, Karelia A. | Child | Barahona, Victor | $ 8,500,000.00 | $ 25,500,000.00 |
| 154 | P4433 | | VICTOR BARAHONA (P4433) | Victor | | Barahona | | Barahona, Victor | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 155 | P436 | | CAROL BARBARO (P436) | Carol | | Barbaro (Estate of) | | Barbaro (Estate of), Carol | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 156 | P434 | | | Joseph | Nicholas | Barbaro | | Barbaro, Joseph Nicholas | Child | Barbaro, Kim Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 157 | P1358 | | NICHOLAS BARBARO, JR. (P1358) | Nicholas | | Barbaro | Jr. | Barbaro, Jr., Nicholas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 158 | P434 | | KIM BARBARO (P434) | Kim | Elizabeth | Barbaro | | Barbaro, Kim Elizabeth | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 159 | P434 | | | Paul | William | Barbaro | | Barbaro, Paul William | Child | Barbaro, Kim Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 160 | P1359 | | THOMAS BARBARO (P1359) | Thomas | Nicholas | Barbaro | | Barbaro, Thomas Nicholas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 161 | P967 | | | Sael | | Barbosa | | Barbosa, Sael | Child | Barbosa, Marina | $ 8,500,000.00 | $ 25,500,000.00 |
| 162 | P4308 | | KATHRYN LEE BARRERE (P4308) | Kathryn | Lee | Barrere | | Barrere, Kathryn Lee | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 163 | P1532 | | DEBORAH L. BARRETT (P1532) | Deborah | L. | Barrett | | Barrett, Deborah L. | Fiancé | | $ 12,500,000.00 | $ 37,500,000.00 |
| 164 | P1364 | | AUDRIENE BARRY (P1364) | Audriene | Gertrude | Barry | | Barry, Audriene Gertrude | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 165 | P1365 | | BERTRAND ARTHUR BARRY (P1365) | Bertrand | Arthur | Barry | | Barry, Bertrand Arthur | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 166 | P1363 | | BERTRAND BARRY (P1363) | Bertrand | Francis | Barry | | Barry, Bertrand Francis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 167 | P442 | | BRIAN BARRY (P442) | Brian | Michael | Barry | | Barry, Brian Michael | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 168 | P440 | | EDMUND BARRY (P440) | Edmund | William | Barry | | Barry, Edmund William | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | P441 | | KEVIN BARRY (P441) | Kevin | William | Barry | | Barry, Kevin William | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 170 | P1368 | | PATRICIA ANNE COSGROVE (P1368) | Patricia | Ann | Barry | | Barry, Patricia Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 171 | P30 | | ARIE BARZVI (P30) | Arie | | Barzvi (Estate of) | | Barzvi (Estate of), Arie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 172 | P29 | | GILA BARZVI (P29) | Gila | | Barzvi | | Barzvi, Gila | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 173 | AP78 | | SISTER DOE # 35 (AP78) | Lori | Sara | Barzvi | | Barzvi, Lori Sara | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 174 | P970 | | RAMESES G. BAUTISTA (P970) | Rameses | Garcia | Bautista | | Bautista, Rameses Garcia | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 175 | P4127 | | JOHN M. BAVIS (P4127) | John | Michael | Bavis | | Bavis, John Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 176 | P4043 | | MARY BAVIS (P4043) | Mary | Terese | Bavis | | Bavis, Mary Terese | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 177 | P4044 | | MICHAEL T. BAVIS (P4044) | Michael | Thomas | Bavis | | Bavis, Michael Thomas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 178 | P4045 | | PATRICK J. BAVIS (P4045) | Patrick | Joseph | Bavis | | Bavis, Patrick Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 179 | P4135 | | DIANE BAXTER (P4135) | Diane | | Baxter (Estate of) | | Baxter (Estate of), Diane | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 180 | P4131 | | DONALD BAXTER (P4131) | Donald | | Baxter (Estate of) | | Baxter (Estate of), Donald | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 181 | P4130 | | MATTIE L. BAXTER (P4130) | Mattie | L. | Baxter (Estate of) | | Baxter (Estate of), Mattie L. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 182 | P4134 | | DENNIS BAXTER (P4134) | Dennis | | Baxter | | Baxter, Dennis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 183 | P4132 | | JEDELLE BAXTER, JR. (P4132) | Jedelle | | Baxter | Jr. | Baxter, Jr., Jedelle | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 184 | P4133 | | LAWRENCE BAXTER (P4133) | Lawrence | | Baxter | | Baxter, Lawrence | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 185 | P4129 | | LILLIAN BAXTER (P4129) | Lillian | | Baxter | | Baxter, Lillian | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 186 | P2532 | | MYRTLE BAZIL (P2532) | Myrtle | | Bazil | | Bazil, Myrtle | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 187 | P5471 | | ROBERT W BEATTY (P5471) | Robert | W. | Beatty | | Beatty, Robert W. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 188 | P3838 | | | Kathryn | Meehan | Beaulieu | | Beaulieu, Kathryn Meehan | Child | Meehan, Maureen E. | $ 8,500,000.00 | $ 25,500,000.00 |
| 189 | P1375 | | THEODORE BECK (P1375) | Theodore | S. | Beck | | Beck, Theodore S | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 190 | P4977 | | ALLISON VADHAN (P4977) | Allison | Kristin | Beckler | | Beckler, Allison Kristin | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 191 | P4137 | | DOLORES BEDIGAN (P4137) | Dolores | | Bedigian | | Bedigian, Dolores | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 192 | P4138 | | JOSEPH J. BEDIGAN (P4138) | Joseph | J. | Bedigian | | Bedigian, Joseph J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 193 | P4139 | | ROBERT BEDIGAN (P4139) | Robert | James | Bedigian | | Bedigian, Robert James | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 194 | P3593 | | | Michael | E. | Beekman | Jr. | Beekman, Jr., Michael E. | Child | Beekman, Theodora | $ 8,500,000.00 | $ 25,500,000.00 |
| 195 | P3593 | | THEODORA BEEKMAN (P3593) | Theodora | | Beekman | | Beekman, Theodora | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 196 | P3593 | | | Theresa | N. | Beekman | | Beekman, Theresa N. | Child | Beekman, Theodora | $ 8,500,000.00 | $ 25,500,000.00 |
| 197 | P3164 | | KAREN L. WORTLEY (P3164) | Karen | L. | Beetel | | Beetel, Karen L. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 198 | P4140 | | GEORGE BEHR (P4140) | George | | Behr | | Behr, George | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 199 | P4141 | | INMACULADA BEHR (P4141) | Inmaculada | | Behr | | Behr, Inmaculada | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 200 | AP189 | | SPOUSE DOE # 89 (AP189) | Mary | M. | Belding | | Belding, Mary M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 201 | P40 | | BORIS BELILOVSKY (P40) | Boris | | Belilovsky | | Belilovsky, Boris | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 202 | P40 | | | Eugene | | Belilovsky | | Belilovsky, Eugene | Child | Belilovsky, Boris | $ 8,500,000.00 | $ 25,500,000.00 |
| 203 | P1378 | | SEAN BELLOWS (P1378) | Sean | Kenneth | Bellows | | Bellows, Sean Kenneth | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 204 | P2160 | | | Justin | Nicholas | Benitez | | Benitez, Justin Nicholas | Step-child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 205 | P3056 | | | Kristin | Kathleen | Bennett | | Bennett, Kristin Kathleen | Child | Oakley, Denise I. | $ 8,500,000.00 | $ 25,500,000.00 |
| 206 | P35 | | ONDINA BENNETT (P35) | Ondina | | Bennett | | Bennett, Ondina | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 207 | P444 | | | Alexander | Michael | Berger | | Berger, Alexander Michael | Child | Berger, Suzanne Jacqueline | $ 8,500,000.00 | $ 25,500,000.00 |
| 208 | P444 | | | Christian | Daniel | Berger | | Berger, Christian Daniel | Child | Berger, Suzanne Jacqueline | $ 8,500,000.00 | $ 25,500,000.00 |
| 209 | P1381 | | GARY BERGER (P1381) | Gary | Mark | Berger | | Berger, Gary Mark | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 210 | P444 | | | Nicholas | James | Berger | | Berger, Nicholas James | Child | Berger, Suzanne Jacqueline | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | P444 | | SUZANNE J. BERGER (P444) | Suzanne | Jacqueline | Berger | | Berger, Suzanne Jacqueline | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 212 | P977 | | GEORGE R. BERGIN (P977) | George | R. | Bergin (Estate of) | | Bergin (Estate of), George R. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 213 | P978 | | AGNES BERGIN (P978) | Agnes | Theresa | Bergin | | Bergin, Agnes Theresa | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 214 | P979 | | GEORGE M. BERGIN (P979) | George | Michael | Bergin | | Bergin, George Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 215 | P2534 | | KENNETH BERGSOHN (P2534) | Kenneth | Morris | Bergsohn (Estate of) | | Bergsohn (Estate of), Kenneth Morris | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 216 | P4142 | | | Harris | I. | Bergsohn | | Bergsohn, Harris I. | Child | Bergsohn, Michele Zapken | $ 8,500,000.00 | $ 25,500,000.00 |
| 217 | P4142 | | MICHELE BERGSOHN (P4142) | Michele | Zapken | Bergsohn | | Bergsohn, Michele Zapken | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 218 | P4142 | | | Samuel | Charles | Bergsohn | | Bergsohn, Samuel Charles | Child | Bergsohn, Michele Zapken | $ 8,500,000.00 | $ 25,500,000.00 |
| 219 | AP63 | | SON DOE # 29 (AP63) | David | W. | Bernard | Jr. | Bernard, Jr., David W. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 220 | AP65 | | SON DOE # 29 (AP65) | Mark | Andrew | Bernard | | Bernard, Mark Andrew | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 221 | AP62 | | SPOUSE DOE # 29 (AP62) | Nancy | M. | Bernard | | Bernard, Nancy M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 222 | P446 | | MURRAY BERNSTEIN (P446) | Murray | | Bernstein (Estate of) | | Bernstein (Estate of), Murray | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 223 | P447 | | NORMA BERNSTEIN (P447) | Norma | | Bernstein (Estate of) | | Bernstein (Estate of), Norma | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 224 | P448 | | DAVID M. BERNSTEIN, M.D. (P448) | David | M. | Bernstein | | Bernstein, David M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 225 | P445 | | ROBERT J. BERNSTEIN (P445) | Robert | J. | Bernstein | | Bernstein, Robert J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 226 | P3595 | | EVELYN BERRY (P3595) | Evelyn | | Berry | | Berry, Evelyn | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 227 | P3596 | | JOSEPH S. BERRY (P3596) | Joseph | Scott | Berry | | Berry, Joseph Scott | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 228 | P3598 | | TODD P. BERRY (P3598) | Todd | Patrick | Berry | | Berry, Todd Patrick | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 229 | P3114 | | ALICE BERTORELLI (P3114) | Alice | Mary | Bertorelli | | Bertorelli, Alice Mary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 230 | P1384 | | DONALD A. BETTERLY (P1384) | Donald | A. | Betterly (Estate of) | | Betterly (Estate of), Donald A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 231 | P449 | | | Christine | Noel | Betterly | | Betterly, Christine Noel | Child | Betterly, Joanne F. | $ 8,500,000.00 | $ 25,500,000.00 |
| 232 | P1385 | | JOAN C. BETTERLY (P1385) | Joan | Carol | Betterly | | Betterly, Joan Carol | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 233 | P449 | | JOANNE F. BETTERLY (P449) | Joanne | F. | Betterly | | Betterly, Joanne F. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 234 | P1387 | | DONALD BETTERLY, JR. (P1387) | Donald | Austin | Betterly | Jr. | Betterly, Jr., Donald Austin | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 235 | P1386 | | MARK BETTERLY (P1386) | Mark | Christian | Betterly | | Betterly, Mark Christian | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 236 | P449 | | | Samantha | Rose | Betterly | | Betterly, Samantha Rose | Child | Betterly, Joanne F. | $ 8,500,000.00 | $ 25,500,000.00 |
| 237 | P5349 | | MARIA LUISA BEY (P5349) | Maria | Luisa | Bey | | Bey, Maria Luisa | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 238 | P4048 | | INDIRA BHUKHAN (P4048) | Indira | | Bhukhan | | Bhukhan, Indira | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 239 | P4049 | | J. BHUKHAN (P4049) | Jagdish | | Bhukhan | | Bhukhan, Jagdish | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 240 | P1755 | | KYLE HANNON (P1755) | Kyle | Elizabeth | Bickford | | Bickford, Kyle Elizabeth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 241 | P831 | | CYNTHIA RANCKE BIENEMANN (P831) | Cynthia | Rancke | Bienemann | | Bienemann, Cynthia Rancke | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 242 | P38 | | MILES BILCHER (P38) | Miles | B. | Bilcher (Estate of) | | Bilcher (Estate of), Miles B. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 243 | P39 | | IRENE BILCHER (P39) | Irene | Alice | Bilcher | | Bilcher, Irene Alice | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 244 | P4547 | | CAROLYN STAUB BILELIS (P4547) | Carolyn | Staub | Bilelis | | Bilelis, Carolyn Staub | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 245 | P2873 | | PATRICIA BINGLEY (P2873) | Patricia | Mary | Bingley | | Bingley, Patricia Mary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 246 | P450 | | LILLIAN BINI (P450) | Lillian | | Bini (Estate of) | | Bini (Estate of), Lillian | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 247 | P44 | | BASMATTIE BISHUNDAT (P44) | Basmattie | | Bishundat | | Bishundat, Basmattie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 248 | P45 | | BHOLA P. BISHUNDAT (P45) | Bhola | P. | Bishundat | | Bishundat, Bhola P. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 249 | P2613 | | ASHLEY GOLDFLAM (P2613) | Ashley | Goldflam | Bisman | | Bisman, Ashley Goldflam | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 250 | P4027 | | DIANE WHOLEY BUGGE (P4027) | Diane | Wholey | Blackman | | Blackman, Diane Wholey | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 251 | P1394 | | HYACINTH BLACKMAN (P1394) | Hyacinth | | Blackman | | Blackman, Hyacinth | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 252 | P5000 | | | Alexandra | Ann | Blackwell | | Blackwell, Alexandra Ann | Child | Blackwell, Jane Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 253 | P5000 | | JANE BLACKWELL (P5000) | Jane | Elizabeth | Blackwell | | Blackwell, Jane Elizabeth | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | P5000 | | | Ryan | Christopher | Blackwell | | Blackwell, Ryan Christopher | Child | Blackwell, Jane Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 255 | P5000 | | | Samantha | Lee | Blackwell | | Blackwell, Samantha Lee | Child | Blackwell, Jane Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 256 | P4610 | | LESLIE R. BLAIR (P4610) | Leslie | R. | Blair | | Blair, Leslie R. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 257 | P3600 | | BARBARA BLASS (P3600) | Barbara | Lynn | Blass | | Blass, Barbara Lynn | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 258 | P4611 | | KEITH BLASS (P4611) | Keith | Andrew | Blass | | Blass, Keith Andrew | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 259 | P1400 | | IRA BLAU (P1400) | Ira | Scott | Blau | | Blau, Ira Scott | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 260 | P882 | | LUCILLE BLEIMANN (P882) | Lucille | Ann | Bleimann | | Bleimann, Lucille Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 261 | P4960 | | SUSAN UMAN BLOMBERG (P4960) | Susan | Ruth | Blomberg | | Blomberg, Susan Ruth | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 262 | P4535 | | PAMELA SPITZ (P4535) | Pamela | Morgan | Bogdanoff | | Bogdanoff, Pamela Morgan | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 263 | P3602 | | ERIN BOLAND (P3602) | Erin | Marie | Boland | | Boland, Erin Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 264 | P3603 | | GREGORY BOLAND (P3603) | Gregory | Frank | Boland | | Boland, Gregory Frank | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 265 | P3604 | | JOYCE BOLAND (P3604) | Joyce | Rosemary | Boland | | Boland, Joyce Rosemary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 266 | P3605 | | VINCENT BOLAND, SR. (P3605) | Vincent | | Boland | Sr. | Boland, Sr., Vincent | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 267 | AP251 | | CHILD DOE # 118(AP251) | Neda | | Bolourchi | | Bolourchi, Neda | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 268 | P3606 | | JOSEPH BONDARENKO (P3606) | Joseph | Michael | Bondarenko | | Bondarenko, Joseph Michael | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 269 | AP42 | | SPOUSE DOE # 20 (AP42) | Julia | Ann | Bondarenko | | Bondarenko, Julia Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 270 | P3607 | | WILLIAM BONDARENKO (P3607) | William | Alan | Bondarenko | | Bondarenko, William Alan | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 271 | P4070 | | MICHELLE BONETTI (P4070) | Michelle | Denise | Bonetti | | Bonetti, Michelle Denise | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 272 | P3608 | | | Alysha | Audrey | Bonheur | | Bonheur, Alysha Audrey | Child | Bonheur, Roxane | $ 8,500,000.00 | $ 25,500,000.00 |
| 273 | P3608 | | | Marcus | Paul | Bonheur | | Bonheur, Marcus Paul | Child | Bonheur, Roxane | $ 8,500,000.00 | $ 25,500,000.00 |
| 274 | P3608 | | ROXANE BONHEUR (P3608) | Roxane | | Bonheur | | Bonheur, Roxane | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 275 | P601 | | CONCETTA BONNER (P601) | Concetta | | Bonner | | Bonner, Concetta | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 276 | P454 | | GEORGE BONOMO (P454) | George | John | Bonomo | | Bonomo, George John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 277 | P453 | | SONIA BONOMO (P453) | Sonia | Esperanza | Bonomo | | Bonomo, Sonia Esperanza | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 278 | P455 | | | Danielle | Marie | Booker | | Booker, Danielle Marie | Child | Booker, Sharon | $ 8,500,000.00 | $ 25,500,000.00 |
| 279 | P455 | | | Denzel | Cameron | Booker | | Booker, Denzel Cameron | Child | Booker, Sharon | $ 8,500,000.00 | $ 25,500,000.00 |
| 280 | P455 | | | Sean | | Booker | Jr. | Booker, Jr., Sean | Child | Booker, Sharon | $ 8,500,000.00 | $ 25,500,000.00 |
| 281 | P456 | | ROSE BOOKER (P456) | Rose | Ann | Booker | | Booker, Rose Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 282 | P455 | | SHARON BOOKER (P455) | Sharon | | Booker | | Booker, Sharon | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 283 | P4773 | | RICHARD L. BOOMS, SR. (P4773) | Richard | Lavern | Booms | | Booms, Richard Lavern | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 284 | P2829 | | LINDA K. BOONE (P2829) | Linda | Kay | Boone (Estate of) | | Boone (Estate of), Linda Kay | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 285 | P2826 | | ANDREW BOONE (P2826) | Andrew | | Boone | | Boone, Andrew | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 286 | P2827 | | CHRISTOPHER BOONE (P2827) | Christopher | Adam | Boone | | Boone, Christopher Adam | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 287 | P2828 | | JASON BOONE (P2828) | Jason | | Boone | | Boone, Jason | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 288 | AP131 | | SISTER DOE # 8 (AP131) | Janice | Lynne | Booth | | Booth, Janice Lynne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 289 | P3149 | | RICHARD M. BORQUIST (P3149) | Richard | Michael | Borquist | | Borquist, Richard Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 290 | P3058 | | LILLIAN BORRERO (P3058) | Lillian | | Borrero | | Borrero, Lillian | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 291 | P4496 | | JESSICA BORS (P4496) | Jessica | Ramsaroop | Bors | | Bors, Jessica Ramsaroop | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 292 | P2538 | | DEBORAH BORZA (P2538) | Deborah | Ann | Borza | | Borza, Deborah Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 293 | P4775 | | WILLIAM J. BOSCO, JR. (P4775) | William | James | Bosco | Jr. | Bosco, Jr., William James | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 294 | P118 | | MARLYSE BOSLEY (P118) | Marlyse | Salome | Bosley | | Bosley, Marlyse Salome | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 295 | P1405 | | FREDERICK BOUCHARD (P1405) | Frederick | Earl | Bouchard | Jr. | Bouchard, Jr., Frederick Earl | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 296 | P4196 | | CORRINE E. BOUNTY (P4196) | Corrine | Elizabeth | Bounty | | Bounty, Corrine Elizabeth | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 297 | P4794 | | TRACEY C. BOURKE (P4794) | Tracey | Clark | Bourke | | Bourke, Tracey Clark | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 298 | P514 | | ORLA BOWIE (P514) | Orla | Mary | Bowie | | Bowie, Orla Mary | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 299 | P3672 | | VIRGINIA M. DECOLA (P3672) | Virginia | Marie | Bowrosen | | Bowrosen, Virginia Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 300 | P2540 | | KEVIN LEWIS BOWSER (P2540) | Kevin | Lewis | Bowser | | Bowser, Kevin Lewis | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 301 | P2541 | | PHARR AYN BOWSER (P2541) | Pharr | Ayn | Bowser | | Bowser, Pharr Ayn | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 302 | P2542 | | STEPHANIE AYN BOWSER (P2542) | Stephanie | Ayn | Bowser | | Bowser, Stephanie Ayn | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 303 | P985 | | BELLA BOYARSKY (P985) | Bella | | Boyarsky | | Boyarsky, Bella | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 304 | P984 | | VLADIMIR BOYARSKY (P984) | Vladimir | | Boyarsky | | Boyarsky, Vladimir | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 305 | P644 | | | Miles | Travis | Boyd | | Boyd, Miles Travis | Child | Byas, Vivian | $ 8,500,000.00 | $ 25,500,000.00 |
| 306 | P4147 | | CHRISTOPHER J. BRACA (P4147) | Christopher | Jonathan | Braca | | Braca, Christopher Jonathan | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 307 | P4146 | | DAVID J. BRACA (P4146) | David | John | Braca | | Braca, David John | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 308 | P4642 | | EDWARD P. BRACKEN (P4642) | Edward | Patrick | Bracken | | Bracken, Edward Patrick | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 309 | P5354 | | MARY BRACKEN (P5354) | Mary | Frances | Bracken | | Bracken, Mary Frances | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 310 | P4452 | | HELEN O' MAHONY BRADLEY (P4452) | Helen | O'Mahony | Bradley | | Bradley, Helen O'Mahony | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 311 | P2954 | | JENNIFER BRADY (P2954) | Jennifer | Anne | Brady | | Brady, Jennifer Anne | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 312 | P2955 | | MARY BRADY (P2955) | Mary | Catherine | Brady | | Brady, Mary Catherine | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 313 | P2956 | | MICHAEL J. BRADY (P2956) | Michael | John | Brady | | Brady, Michael John | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 314 | P2957 | | PETER BRADY (P2957) | Peter | | Brady | | Brady, Peter | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 315 | P458 | | SUSANN BRADY (P458) | Susann | Carol | Brady | | Brady, Susann Carol | Fiancé | | $ 12,500,000.00 | $ 37,500,000.00 |
| 316 | P50 | | NELLY BRAGINSKAYA (P50) | Nelly | Avramovna | Braginsky | | Braginsky, Nelly Avramovna | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 317 | P3137 | | DIANE BRAITSCH (P3137) | Diane | | Braitsch | | Braitsch, Diane | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 318 | P4619 | | JASON BRANDEMARTI (P4619) | Jason | Michael | Brandemarti | | Brandemarti, Jason Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 319 | P4618 | | NANCY BRANDEMARTI (P4618) | Nancy | Patricia | Brandemarti | | Brandemarti, Nancy Patricia | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 320 | P4616 | | NICHOLAS M. BRANDEMARTI (P4616) | Nicholas | Michael | Brandemarti | | Brandemarti, Nicholas Michael | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 321 | P4779 | | DAVID B. BRANDHORST (P4779) | David | Benjamin | Brandhorst | | Brandhorst, David Benjamin | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 322 | P4410 | | SUSAN M. BRANNIGAN (P4410) | Susan | M. | Brannigan | | Brannigan, Susan M. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 323 | P3609 | | CHRISTOPHER B. BRATTON (P3609) | Christopher | B. | Bratton | | Bratton, Christopher B. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 324 | P3612 | | WILLIAM J. BRATTON, JR. (P3612) | William | Joseph | Bratton | Jr. | Bratton, Jr., William Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 325 | P3611 | | MARY E. BRATTON (P3611) | Mary | E. | Bratton | | Bratton, Mary E. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 326 | P2547 | | MICHAEL BRENNAN (P2547) | Michael | F. | Brennan (Estate of) | | Brennan (Estate of), Michael F. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 327 | P3614 | | BARBARA H. BRENNAN (P3614) | Barbara | H. | Brennan | | Brennan, Barbara H. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 328 | P2545 | | BRIAN T. BRENNAN (P2545) | Brian | Thomas | Brennan | | Brennan, Brian Thomas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 329 | P2546 | | JAMES JOHN BRENNAN (P2546) | James | John | Brennan | | Brennan, James John | Half-sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 330 | P2548 | | VERONICA BRENNAN (P2548) | Veronica | | Brennan | | Brennan, Veronica | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 331 | P5004 | | CAROL A. BRETHEL (P5004) | Carol | A | Brethel | | Brethel, Carol A | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 332 | P5004 | | | Meghan | J. | Brethel | | Brethel, Meghan J. | Child | Brethel, Carol A | $ 8,500,000.00 | $ 25,500,000.00 |
| 333 | P4899 | | ARINA BRIDGES (P4899) | Arina | Pebbles | Bridges | | Bridges, Arina Pebbles | Half-sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 334 | P4896 | | BARBARA BRIDGES (P4896) | Barbara | Anne | Bridges | | Bridges, Barbara Anne | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 335 | P989 | | GERARD BRISMAN (P989) | Gerard | | Brisman (Estate of) | | Brisman, Gerard | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 336 | P988 | | JULIETTE BRISMAN (P988) | Juliette | | Brisman | | Brisman, Juliette | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 337 | P991 | | MICHELE PRIEST (P991) | Michelle | Ann | Brisman | | Brisman, Michelle Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 338 | P990 | | STEVEN BRISMAN (P990) | Steven | A. | Brisman | | Brisman, Steven A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 339 | P5006 | | BERNARD CURTIS BROWN (P5006) | Bernard | Curtis | Brown | | Brown, Bernard Curtis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 340 | P3615 | | EVERTON BROWN (P3615) | Everton | James | Brown | | Brown, Everton James | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | P4780 | | MICHAEL E. BROWN (P4780) | Michael | Everett | Brown | | Brown, Michael Everett | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 342 | P5007 | | SINITA BROWN (P5007) | Sinita | Carter | Brown | | Brown, Sinita Carter | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 343 | P4302 | | ANN M. BROWNE (P4302) | Ann | Marie | Browne | | Browne, Ann Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 344 | P1421 | | SIGALIT BROWN (P1421) | Sigalit | | Brunn | | Brunn, Sigalit | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 345 | P1072 | | STACY HAGIS BRUNO (P1072) | Stacy | Ann | Bruno | | Bruno, Stacy Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 346 | P3616 | | CHARILYN S. BUCHANAN (P3616) | Charilyn | S. | Buchanan | | Buchanan, Charilyn S. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 347 | P3617 | | RONALD B. BUCHANAN (P3617) | Ronald | Bruce | Buchanan | | Buchanan, Ronald Bruce | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 348 | P52 | | ERNST H. BUCK (P52) | Ernst | H. | Buck (Estate of) | | Buck (Estate of), Ernst H. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 349 | P1424 | | CATHERINE MORRISON BUCK (P1424) | Catherine | Morrison | Buck | | Buck, Catherine Morrison | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 350 | P53 | | ERIC BUCK (P53) | Eric | Ernst | Buck | | Buck, Eric Ernst | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 351 | P54 | | JOSEPHINE BUCK (P54) | Josephine | | Buck | | Buck, Josephine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 352 | P461 | | KATHLEEN M. BUCKLEY (P461) | Kathleen | M. | Buckley (Estate of) | | Buckley (Estate of), Kathleen M. | Sibling | | $ 8,500,000.00 | $ 25,500,000.00 |
| 353 | P460 | | JOHN C. BUCKLEY (P460) | John | C. | Buckley | | Buckley, John C. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 354 | P459 | | KATHLEEN M. BUCKLEY (P459) | Kathleen | M. | Buckley | | Buckley, Kathleen M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 355 | P459 | | | Mary | Kathleen | Buckley | | Buckley, Mary Kathleen | Child | Buckley, Kathleen M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 356 | P459 | | | Megan | Elizabeth | Buckley | | Buckley, Megan Elizabeth | Child | Buckley, Kathleen M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 357 | P459 | | | Michele | Anne | Buckley | | Buckley, Michele Anne | Child | Buckley, Kathleen M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 358 | P4152 | | FRAN BULAGA (P4152) | Frances | Marie | Bulaga | | Bulaga, Frances Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 359 | P4153 | | GAIL M. BULAGA (P4153) | Gail | Marie | Bulaga | | Bulaga, Gail Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 360 | P4150 | | MICHELLE A. BULAGA (P4150) | Michelle | | Bulaga | | Bulaga, Michelle | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 361 | P4151 | | JOHN E. BULAGA, SR. (P4151) | John | E. | Bulaga | Sr. | Bulaga, Sr., John E. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 362 | P3618 | | ASENETH BUNIN (P3618) | Aseneth | | Bunin (Estate of) | | Bunin (Estate of), Aseneth | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 363 | P5473 | | CORINNE BUNIN (P5473) | Corinne | Loretta | Bunin | | Bunin, Corinne Loretta | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 364 | P5474 | | KITTY BUNIN (P5474) | Kitty | Eileen | Bunin | | Bunin, Kitty Eileen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 365 | P716 | | NANCY BURCHAM (P716) | Nancy | Ann | Burcham | | Burcham, Nancy Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 366 | P3122 | | SUSAN T. BURGHOUWT (P3122) | Susan | Thorpe | Burghouwt | | Burghouwt, Susan Thorpe | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 367 | P3619 | | ALICIA P. BURKE (P3619) | Alicia | Patricia | Burke | | Burke, Alicia Patricia | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 368 | P2549 | | JAMES M. BURKE (P2549) | James | Martin | Burke | | Burke, James Martin | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 369 | P3620 | | JOHN J. BURKE (P3620) | John | Joseph | Burke | | Burke, John Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 370 | P4624 | | BRADLEY M. BURLINGAME (P4624) | Bradley | M. | Burlingame (Estate of) | | Burlingame (Estate of), Bradley M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 371 | P4156 | | DEBRA BURLINGAME (P4156) | Debra | Ann | Burlingame | | Burlingame, Debra Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 372 | P4155 | | MARK W. BURLINGAME (P4155) | Mark | Wayne | Burlingame | | Burlingame, Mark Wayne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 373 | P3 | | | Anna | Clare | Burnett | | Burnett, Anna Clare | Child | Bailey, Deena Burnett | $ 8,500,000.00 | $ 25,500,000.00 |
| 374 | P2 | | BEVERLY BURNETT (P2) | Beverly | | Burnett | | Burnett, Beverly | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 375 | P3 | | | Halley | Elizabeth | Burnett | | Burnett, Halley Elizabeth | Child | Bailey, Deena Burnett | $ 8,500,000.00 | $ 25,500,000.00 |
| 376 | P3 | | | Madison | Margaret | Burnett | | Burnett, Madison Margaret | Child | Bailey, Deena Burnett | $ 8,500,000.00 | $ 25,500,000.00 |
| 377 | P1 | | THOMAS E. BURNETT, SR. (P1) | Thomas | Edward | Burnett | Sr. | Burnett, Sr., Thomas Edward | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 378 | P465 | | AGNES D. BURNS (P465) | Agnes | Delores | Burns (Estate of) | | Burns (Estate of), Agnes Delores | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 379 | P464 | | BERNARD J. BURNS (P464) | Bernard | James | Burns (Estate of) | | Burns (Estate of), Bernard James | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 380 | P1428 | | JENNIFER C. BURNS (P1428) | Jennifer | C. | Burns | | Burns, Jennifer C. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 381 | P4198 | | KEVIN BURNS (P4198) | Kevin | Francis | Burns | | Burns, Kevin Francis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 382 | P466 | | MICHAEL J. BURNS (P466) | Michael | John | Burns | | Burns, Michael John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 383 | P4197 | | ROBERT BURNS (P4197) | Robert | Emmitt | Burns | | Burns, Robert Emmitt | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 384 | P4200 | | FRANCINE BURNS (P4200) | Francine | | Burns-Christensen (Estate of) | | Burns-Christensen (Estate of), Francine | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 385 | P469 | | MAUREEN BURNS-DEWLAND (P469) | Maureen | | Burns-Dewland | | Burns-Dewland, Maureen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 386 | P3006 | | WILLIAM F. BURNS-LYNCH (P3006) | William | Francis | Burns-Lynch | | Burns-Lynch, William Francis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 387 | AP105 | | SISTER DOE # 50 (AP105) | Alicia | Ruth | Bush | | Bush, Alicia Ruth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 388 | P4489 | | JACQUELINE BUTT (P4489) | Jacqueline | Lee | Butt | | Butt, Jacqueline Lee | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 389 | P1096 | | WALTER BYAS (P1096) | Walter | | Byas (Estate of) | | Byas (Estate of), Walter | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 390 | P644 | | VIVIAN BYAS (P644) | Vivian | | Byas | | Byas, Vivian | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 391 | P1437 | | ROBERT G. BYRNE, JR. (P1437) | Robert | Guy | Byrne (Estate of) | Jr. | Byrne (Estate of), Jr., Robert Guy | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 392 | P1432 | | ROBERT G. BYRNE, SR. (P1432) | Robert | Guy | Byrne (Estate of) | Sr. | Byrne (Estate of), Sr., Robert Guy | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 393 | P1433 | | ANNE BYRNE (P1433) | Anne | Patricia | Byrne | | Byrne, Anne Patricia | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 394 | P81 | | EILEEN BYRNE (P81) | Eileen | | Byrne | | Byrne, Eileen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 395 | AP11 | | SISTER DOE # 3 (AP11) | Eileen | Mary | Byrne | | Byrne, Eileen Mary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 396 | P1436 | | FRANCIS X. BYRNE (P1436) | Francis | Xavier | Byrne | | Byrne, Francis Xavier | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 397 | P1438 | | GARETT C. BYRNE (P1438) | Garrett | Charles | Byrne | | Byrne, Garrett Charles | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 398 | P1439 | | JUDITH BYRNE (P1439) | Judith | | Byrne (Estate of) | | Byrne, Judith | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 399 | P1434 | | THOMAS BYRNE (P1434) | Thomas | Michael | Byrne | | Byrne, Thomas Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 400 | P1435 | | WILLIAM J. BYRNE (P1435) | William | James | Byrne | | Byrne, William James | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 401 | P4176 | | MARMILY CABRERA (P4176) | Marmily | | Cabrera | | Cabrera, Marmily | common law spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 402 | P2550 | | VERONICA CAGGIANO (P2550) | Veronica | | Caggiano | | Caggiano, Veronica | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 403 | AP229 | | SISTER DOE # 105(AP229) | Asuncion | Chona | Caguicla Soriano | | Caguicla Soriano, Asuncion Chona | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 404 | AP231 | | BROTHER DOE # 105(AP231) | Antonio | Marella | Caguicla | | Caguicla, Antonio Marella | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 405 | P5327 | | COLLEEN CAHILL (P5327) | Colleen | Casey | Cahill | | Cahill, Colleen Casey | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 406 | P5327 | | | Conor | | Cahill | | Cahill, Conor | Child | Cahill, Colleen Casey | $ 8,500,000.00 | $ 25,500,000.00 |
| 407 | P5329 | | EVELYN CAHILL (P5329) | Evelyn | Mary | Cahill | | Cahill, Evelyn Mary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 408 | P5327 | | | Fiona | | Cahill | | Cahill, Fiona | Child | Cahill, Colleen Casey | $ 8,500,000.00 | $ 25,500,000.00 |
| 409 | P5328 | | JAMES CAHILL (P5328) | James | Edward | Cahill | | Cahill, James Edward | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 410 | P2836 | | SHARON CAHILL (P2836) | Sharon | | Cahill | | Cahill, Sharon | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 411 | P2249 | | LORRAINE CAIAZZO (P2249) | Lorraine | | Caiazzo | | Caiazzo, Lorraine | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 412 | P1445 | | ROSEMARY CAIN (P1445) | Rosemary | | Cain | | Cain, Rosemary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 413 | AP139 | | SPOUSE DOE # 67 (AP139) | Deborah | | Calandrillo | | Calandrillo, Deborah | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 414 | P1771 | | ANDREA CALDARELLA (P1771) | Andrea | | Caldarella (Estate of) | | Caldarella (Estate of), Andrea | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 415 | P5012 | | GLORIA E. CALDERON (P5012) | Gloria | Esperanza | Calderon Garcia | | Calderon Garcia, Gloria Esperanza | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 416 | P5012 | | | Vanessa | Aracely | Calderon Garcia | | Calderon Garcia, Vanessa Aracely | Child | Calderon Garcia, Gloria Esperanza | $ 8,500,000.00 | $ 25,500,000.00 |
| 417 | P5012 | | | Jose | Orlando | Calderon-Garcia | | Calderon-Garcia, Jose Orlando | Child | Calderon Garcia, Gloria Esperanza | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418 | P4521 | | DARLENE CALDWELL (P4521) | Darlene | Bonita | Caldwell | | Caldwell, Darlene Bonita | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 419 | P2554 | | | Brian | J. | Callahan | | Callahan, Brian J. | Child | Callahan, Joan E. | $ 8,500,000.00 | $ 25,500,000.00 |
| 420 | P2552 | | ELLEN CALLAHAN (P2552) | Ellen | Elizabeth | Callahan | | Callahan, Ellen Elizabeth | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 421 | P2553 | | JAMES CALLAHAN (P2553) | James | J. | Callahan | | Callahan, James J. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 422 | P2554 | | JOAN E. CALLAHAN (P2554) | Joan | E. | Callahan | | Callahan, Joan E. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 423 | P4149 | | CHRISTINA CAMBEIS (P4149) | Christina | | Cambeis | | Cambeis, Christina | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 424 | P473 | | LINDA CAMMARATA (P473) | Linda | Alice | Cammarata (Estate of) | | Cammarata (Estate of), Linda Alice | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 425 | P474 | | JOSEPH CAMMARATA, JR. (P474) | Joseph | Michael | Cammarata | | Cammarata, Joseph Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 426 | P475 | | KIMBERLY CAMMARATA (P475) | Kimberly | Dawn | Cammarata | | Cammarata, Kimberly Dawn | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 427 | P472 | | JOSEPH CAMMARATA (P472) | Joseph | Michael | Cammarata | Sr. | Cammarata, Sr., Joseph Michael | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 428 | P476 | | CYNTHIA J. CAMPBELL (P476) | Cynthia | J. | Campbell | | Campbell, Cynthia J. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 429 | P476 | | | Timothy | William | Campbell | | Campbell, Timothy William | Child | Campbell, Cynthia J. | $ 8,500,000.00 | $ 25,500,000.00 |
| 430 | P61 | | THOMAS CANAVAN (P61) | Thomas | Kieran | Canavan (Estate of) | | Canavan (Estate of), Thomas Kieran | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 431 | P65 | | CIARAN CANAVAN (P65) | Ciaran | | Canavan | | Canavan, Ciaran | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 432 | P60 | | MARGARET CANAVAN (P60) | Margaret | Rose | Canavan | | Canavan, Margaret Rose | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 433 | P4329 | | SUSAN CANESO (P4329) | Susan | Rochelle | Caneso | | Caneso, Susan Rochelle | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 434 | P479 | | HELEN J. CANGIALOSI (P479) | Helen | Jeffrey | Cangialosi | | Cangialosi, Helen Jeffrey | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 435 | P477 | | | Jeffrey | S. | Cangialosi | | Cangialosi, Jeffrey S. | Child | Cangialosi, Karen D. | $ 8,500,000.00 | $ 25,500,000.00 |
| 436 | P480 | | THOMAS J. CANGIALOSI, JR. (P480) | Thomas | Jerome | Cangialosi | Jr. | Cangialosi, Jr., Thomas Jerome | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 437 | P477 | | KAREN D. CANGIALOSI (P477) | Karen | D. | Cangialosi | | Cangialosi, Karen D. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 438 | P477 | | | Peter | Thomas | Cangialosi | | Cangialosi, Peter Thomas | Child | Cangialosi, Karen D. | $ 8,500,000.00 | $ 25,500,000.00 |
| 439 | P478 | | THOMAS J. CANGIALOSI (P478) | Thomas | Jerome | Cangialosi | Sr. | Cangialosi, Sr., Thomas Jerome | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 440 | P3798 | | GERALDINE CANILLAS (P3798) | Geraldine | | Canillas | | Canillas, Geraldine | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 441 | P1451 | | RICHARD CANNAVA (P1451) | Richard | | Cannava | | Cannava, Richard | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 442 | P4785 | | CAROL CANNIZZARO (P4785) | Carol | A. | Cannizzaro (Estate of) | | Cannizzaro (Estate of), Carol A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 443 | P3621 | | CHARLES CANNIZZARO (P3621) | Charles | | Cannizzaro | | Cannizzaro, Charles | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 444 | P4786 | | CRAIG CANNIZZARO (P4786) | Craig | Michael | Cannizzaro | | Cannizzaro, Craig Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 445 | P4784 | | SIMONE CANNIZZARO (P4784) | Simone | | Cannizzaro | | Cannizzaro, Simone | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 446 | P2838 | | JAMES E. CANTY (P2838) | James | E. | Canty (Estate of) | | Canty (Estate of), James E. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 447 | P2837 | | EDWARD J. CANTY (P2837) | Edward | James | Canty | | Canty, Edward James | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 448 | P3622 | | JOHN W. CANTY (P3622) | John | William | Canty | | Canty, John William | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 449 | P2839 | | KATHRYN F. CANTY (P2839) | Kathryn | Frey | Canty | | Canty, Kathryn Frey | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 450 | P2840 | | MARY K. CANTY (P2840) | Mary | Kathryn | Canty | | Canty, Mary Kathryn | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 451 | P2841 | | PETER M. CANTY (P2841) | Peter | Matthew | Canty | | Canty, Peter Matthew | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 452 | P2842 | | THOMAS P. CANTY (P2842) | Thomas | Patrick | Canty | | Canty, Thomas Patrick | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 453 | P2843 | | TIMOTHY M. CANTY (P2843) | Timothy | Martin | Canty | | Canty, Timothy Martin | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 454 | P2844 | | WILLIAM J. CANTY (P2844) | William | J. | Canty | | Canty, William J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 455 | P971 | | NARCISA G. CAPITO (P971) | Narcisa | Gemino | Capito (Estate of) | | Capito (Estate of), Narcisa Gemino | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 456 | P487 | | FRANK CAPORICCI (P487) | Frank | Louis | Caporicci | | Caporicci, Frank Louis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 457 | P486 | | JOSEPH CAPORICCI (P486) | Joseph | Anthony | Caporicci | | Caporicci, Joseph Anthony | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 458 | P485 | | NICHOLAS CAPORICCI (P485) | Nicholas | Francis | Caporicci | Jr. | Caporicci, Jr., Nicholas Francis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 459 | P483 | | NICHOLAS CAPORICCI (P483) | Nicholas | Francis | Caporicci | | Caporicci, Nicholas Francis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 460 | P484 | | PATRICIA CAPORICCI (P484) | Patricia | Ann | Caporicci (Estate of) | | Caporicci, Patricia Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 461 | P3623 | | CLAUDIA CAPPELLO (P3623) | Claudia | Marie | Cappello | | Cappello, Claudia Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 462 | P3624 | | JAMES CAPPELLO (P3624) | James | Matthew | Cappello | | Cappello, James Matthew | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 463 | P3626 | | ROBERT CAPPELLO, JR. (P3626) | Robert | Emanuel | Cappello | Jr. | Cappello, Jr., Robert Emanuel | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 464 | P3625 | | ROBERT CAPPELLO (P3625) | Robert | Emanuel | Cappello | Sr. | Cappello, Sr., Robert Emanuel | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 465 | P1825 | | FAY CAPUTO (P1825) | Fay | | Caputo (Estate of) | | Caputo (Estate of), Fay | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 466 | P1032 | | CHRISTINE CAPUTO (P1032) | Christine | Marie | Caputo | | Caputo, Christine Marie | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 467 | P880 | | LISA CARDINALI (P880) | Lisa | Ann | Cardinali | | Cardinali, Lisa Ann | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 468 | P2296 | | PATRICIA SANTORA (P2296) | Patricia | Ann | Cardona | | Cardona, Patricia Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 469 | P1459 | | JEAN CAREY (P1459) | Jean | | Carey | | Carey, Jean | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 470 | P1460 | | DENNIS M. CAREY, JR. (P1460) | Dennis | M. | Carey | Jr. | Carey, Jr., Dennis M. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 471 | P1464 | | PHYLLIS CARLO (P1464) | Phyllis | | Carlo (Estate of) | | Carlo (Estate of), Phyllis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 472 | P1463 | | ROBERT D. CARLO (P1463) | Robert | D. | Carlo | | Carlo, Robert D. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 473 | P1462 | | ROBERT E. CARLO (P1462) | Robert | E. | Carlo | | Carlo, Robert E. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 474 | P2159 | | HELEN PAPPAGEORGE (P2159) | Helen | Olga | Carlucci | | Carlucci, Helen Olga | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 475 | P2469 | | KATHRYN CARRICKER (P2469) | Kathlyn | Mae | Carriker | | Carriker, Kathlyn Mae | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 476 | P4160 | | MIKAEL CARSTANJEN (P4160) | Mikael | Christoffer | Carstanjen | | Carstanjen, Mikael Christoffer | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 477 | P5061 | | ANNIE MARIE CARTER (P5061) | Annie Marie | Jones | Carter (Estate of) | | Carter (Estate of), Annie Marie Jones | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 478 | AP181 | | SPOUSE DOE # 84 (AP181) | Abigail | Jane | Carter | | Carter, Abigail Jane | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 479 | P661 | | | Cassandra | Lee | Carter | | Carter, Cassandra Lee | Child | Johnson, Joyce Linda | $ 8,500,000.00 | $ 25,500,000.00 |
| 480 | P4162 | | ARTHUR CARVER (P4162) | Arthur | O. | Carver | | Carver, Arthur O. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 481 | P4166 | | JANET CARVER (P4166) | Janet | | Carver | | Carver, Janet | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 482 | P4164 | | REGINALD CARVER (P4164) | Reginald | | Carver | | Carver, Reginald | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 483 | P4161 | | SYLVIA CARVER (P4161) | Sylvia | Annette | Carver | | Carver, Sylvia Annette | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 484 | P4170 | | VERONICA CARVER (P4170) | Veronica | | Carver | | Carver, Veronica | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 485 | AP18 | | | John | F. | Casazza | | Casazza, John F. | Child | Casazza, Patricia D. | $ 8,500,000.00 | $ 25,500,000.00 |
| 486 | AP18 | | SPOUSE DOE # 6 (AP18) | Patricia | D. | Casazza | | Casazza, Patricia D. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 487 | P4625 | | MICHAEL CASEY (P4625) | Michael | W. | Casey | | Casey, Michael W. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 488 | P4625 | | | Riley | Eileen | Casey | | Casey, Riley Eileen | Child | Casey, Michael W. | $ 8,500,000.00 | $ 25,500,000.00 |
| 489 | P1469 | | MARGARET ANN CASHMAN (P1469) | Margaret | Ann | Cashman (Estate of) | | Cashman (Estate of), Margaret Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 490 | AP198 | | | Jessica | | Cashman | | Cashman, Jessica | Child | Fox, Nancy B. | $ 8,500,000.00 | $ 25,500,000.00 |
| 491 | AP68 | | BROTHER DOE # 30 (AP68) | Charles | L. | Caspar (Estate of) | Jr. | Caspar (Estate of), Jr., Charles L. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 492 | AP67 | | MOTHER DOE # 30 (AP67) | Madeline | Agnes | Caspar (Estate of) | | Caspar (Estate of), Madeline Agnes | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 493 | P3090 | | DIANE JAVA (P3090) | Diane | Elizabeth | Cass | | Cass, Diane Elizabeth | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 494 | P3583 | | ELIZABETH R. ANCHUNDIA (P3583) | Elizabeth | R. | Castellano | | Castellano, Elizabeth R. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 495 | P2556 | | LYNN M. CASTRIANNO (P2556) | Lynn | M | Castrianno | | Castrianno, Lynn M | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 496 | P2705 | | LORRAINE SPEAR (P2705) | Lorraine | | Catalano | | Catalano, Lorraine | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 497 | P1685 | | CATHY CAVA (P1685) | Cathy | Marie | Cava | | Cava, Cathy Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 498 | P4174 | | ANDREW CAVALIER (P4174) | Andrew | Scott | Cavalier | | Cavalier, Andrew Scott | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 499 | P4175 | | BRADFORD CAVALIER (P4175) | Bradford | Gerard | Cavalier | | Cavalier, Bradford Gerard | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 500 | P4172 | | GERARD C. CAVALIER, JR. (P4172) | Gerard | Charles | Cavalier | Jr. | Cavalier, Jr., Gerard Charles | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 501 | P4173 | | LINDA CAVALIER (P4173) | Linda | Alicia | Cavalier | | Cavalier, Linda Alicia | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 502 | P4226 | | MICHELE CAVIASCO (P4226) | Michele | | Caviasco | | Caviasco, Michele | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 503 | P2557 | | BRENDAN K. CAWLEY (P2557) | Brendan | K. | Cawley | | Cawley, Brendan K. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 504 | P1472 | | JOHN J. CAWLEY (P1472) | John | J. | Cawley | | Cawley, John J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 505 | P2558 | | KRISTIN A. CAWLEY (P2558) | Kristin | Anne | Cawley | | Cawley, Kristin Anne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 506 | P1473 | | MARGARET M. CAWLEY (P1473) | Margaret | M. | Cawley | | Cawley, Margaret M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 507 | P69 | | JORDAN CAYNE (P69) | Jordan | | Cayne | | Cayne, Jordan | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 508 | P68 | | SUZAN CAYNE (P68) | Suzan | | Cayne | | Cayne, Suzan | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 509 | P883 | | ELBA CEDENO (P883) | Elba | Iris | Cedeno | | Cedeno, Elba Iris | Domestic Partner | | $ 12,500,000.00 | $ 37,500,000.00 |
| 510 | AP104 | | | Benjamin | R. | Chairnoff | | Chairnoff, Benjamin R. | Child | Chairnoff, Helaine Kaminsky | $ 8,500,000.00 | $ 25,500,000.00 |
| 511 | AP104 | | SPOUSE DOE # 50 (AP104) | Helaine | Kaminsky | Chairnoff | | Chairnoff, Helaine Kaminsky | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 512 | AP104 | | | Sarah | R. | Chairnoff | | Chairnoff, Sarah R. | Child | Chairnoff, Helaine Kaminsky | $ 8,500,000.00 | $ 25,500,000.00 |
| 513 | P998 | | BRIAN CHALCOFF (P998) | Brian | Kevin | Chalcoff | | Chalcoff, Brian Kevin | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 514 | P999 | | ERIC CHALCOFF (P999) | Eric | Jonathan | Chalcoff | | Chalcoff, Eric Jonathan | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 515 | P997 | | MABLE CHALCOFF (P997) | Michelle | Ruth | Chalcoff | | Chalcoff, Michelle Ruth | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 516 | P1621 | | NANCY CHALMERS (P1621) | Nancy | Frances | Chalmers | | Chalmers, Nancy Frances | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 517 | P185 | | ALBERT G. CHAMBERLAIN (P185) | Albert | Andrew | Chamberlain (Estate of) | | Chamberlain (Estate of), Albert Andrew | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 518 | P181 | | ETHEL CHAMBERLAIN (P181) | Ethel | R. | Chamberlain (Estate of) | | Chamberlain (Estate of), Ethel R. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 519 | P182 | | ALBERT A. CHAMBERLAIN (P182) | Albert | George | Chamberlain | | Chamberlain, Albert George | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 520 | P183 | | SUSAN G. CHAMBERLAIN (P183) | Susan | Gail | Chamberlain | | Chamberlain, Susan Gail | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 521 | P1478 | | CHRISTOPHER J. CHAN (P1478) | Christopher | J. | Chan | | Chan, Christopher J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 522 | P1477 | | CRAIG A. CHAN (P1477) | Craig | Anthony | Chan | | Chan, Craig Anthony | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 523 | P3762 | | FONGPEIN L. CHAN (P3762) | Fongpein | L. | Chan | | Chan, Fongpein L. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 524 | P1476 | | JOHN O. CHAN (P1476) | John | Oland | Chan | | Chan, John Oland | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 525 | P1475 | | JULIA CHAN (P1475) | Julia | Ann | Chan | | Chan, Julia Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 526 | P1480 | | MARK A. CHAN (P1480) | Mark | A. | Chan | | Chan, Mark A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 527 | P1479 | | MATTHEW P. CHAN (P1479) | Matthew | P. | Chan | | Chan, Matthew P. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 528 | P2559 | | JOHN J. CHAPA (P2559) | John | J. | Chapa (Estate of) | | Chapa (Estate of), John J. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 529 | P1481 | | JOSE JAVIER CHAPA (P1481) | Jose | Javier | Chapa (Estate of) | | Chapa (Estate of), Jose Javier | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 530 | P2560 | | ROGER A. CHAPA (P2560) | Roger | Anthony | Chapa | | Chapa, Roger Anthony | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 531 | P1014 | | PAIGE H. CROWTHER (P1014) | Paige | Crowther | Charbonneau | | Charbonneau, Paige Crowther | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 532 | P3631 | | | Andrew | Denton | Charette | | Charette, Andrew Denton | Child | Desmarais, Cheryl Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 533 | P3631 | | | Jonathan | Hunter | Charette | | Charette, Jonathan Hunter | Child | Desmarais, Cheryl Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 534 | P3631 | | | Lauren | Casey | Charette | | Charette, Lauren Casey | Child | Desmarais, Cheryl Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 535 | P4213 | | GENEE M. CHASE (P4213) | Genee | Marie | Chase | | Chase, Genee Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 536 | AP232 | | SISTER DOE # 105(AP232) | Maria Mercedes | Caguicla | Chavez | | Chavez, Maria Mercedes Caguicla | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 537 | P4176 | | | Jasen | | Checo | | Checo, Jasen | Child | Cabrera, Marmily | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 538 | P4176 | | | Julian | Scott | Checo | | Checo, Julian | Child | Cabrera, Marmily | $ 8,500,000.00 | $ 25,500,000.00 |
| 539 | P3634 | | | Brett | Scott | Cherry | | Cherry, Brett Scott | Child | Cherry, Mary Ellen | $ 8,500,000.00 | $ 25,500,000.00 |
| 540 | P3634 | | | Colton | Patrick | Cherry | | Cherry, Colton Patrick | Child | Cherry, Mary Ellen | $ 8,500,000.00 | $ 25,500,000.00 |
| 541 | P3633 | | DONALD R. CHERRY (P3633) | Donald | Ross | Cherry | | Cherry, Donald Ross | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 542 | P3634 | | MARY ELLEN CHERRY (P3634) | Mary | Ellen | Cherry | | Cherry, Mary Ellen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 543 | P3634 | | | Peter | Ross | Cherry | | Cherry, Peter Ross | Child | Cherry, Mary Ellen | $ 8,500,000.00 | $ 25,500,000.00 |
| 544 | P3635 | | SEAN CHERRY (P3635) | Shawn | R. | Cherry | | Cherry, Shawn R. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 545 | AP121 | | SISTER DOE # 55 (AP121) | Brittany | Sage | Chevalier | | Chevalier, Brittany Sage | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 546 | P1484 | | VERNON F. CHEVALIER, JR. (P1484) | Vernon | F. | Chevalier | Jr. | Chevalier, Jr., Vernon F. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 547 | P3637 | | MAURICIO CHEVALIER (P3637) | Mauricio | | Chevalier | | Chevalier, Mauricio | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 548 | P3638 | | NESTOR J. CHEVALIER, SR. (P3638) | Nestor | J. | Chevalier | Sr. | Chevalier, Sr., Nestor J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 549 | P72 | | NICHOLAS J. CHIARCHIARO (P72) | Nicholas | James | Chiarchiaro | | Chiarchiaro, Nicholas James | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 550 | P71 | | NICHOLAS M. CHIARCHIARO, SR. (P71 | Nicholas | Mario | Chiarchiaro | Sr. | Chiarchiaro, Sr., Nicholas Mario | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 551 | P1337 | | TARA CHIARI (P1337) | Tara | Leigh | Chiari | | Chiari, Tara Leigh | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 552 | P2847 | | JOAN A. CHIOFALO (P2847) | Joan | Nardello | Chiofalo | | Chiofalo, Joan Nardello | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 553 | P2847 | | | Nicholas | Paul | Chiofalo | Jr. | Chiofalo, Jr., Nicholas Paul | Child | Chiofalo, Joan Nardello (deceased) | $ 8,500,000.00 | $ 25,500,000.00 |
| 554 | P4177 | | EILEEN CHIPURA CELLA (P4177) | Eileen | M | Chipura Cella | | Chipura Cella, Eileen M | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 555 | P3640 | | GERARD M. CHIPURA (P3640) | Gerard | Michael | Chipura | | Chipura, Gerard Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 556 | P3641 | | NANCY J. CHIPURA (P3641) | Nancy | Jane | Chipura | | Chipura, Nancy Jane | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 557 | P2563 | | DAVID S. CHIRLS (P2563) | David | S. | Chirls | | Chirls, David S. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 558 | P2565 | | NICHOLAS CHIRLS (P2565) | Nicholas | Benjamin | Chirls | | Chirls, Nicholas Benjamin | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 559 | P2566 | | SYDNEY CHIRLS (P2566) | Sydney | Rose | Chirls | | Chirls, Sydney Rose | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 560 | P2567 | | JIN CHO (P2567) | Jin | Hee | Cho | | Cho, Jin Hee | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 561 | P2568 | | MYUNG CHO (P2568) | Myung | Hee | Cho | | Cho, Myung Hee | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 562 | P2569 | | YUREE CHO (P2569) | Yuree | | Cho | | Cho, Yuree | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 563 | P1487 | | CHARLES CHRISTOPHE (P1487) | Charles | | Christophe | | Christophe, Charles | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 564 | P1487 | | | Gretchen | Dagmar | Christophe | | Christophe, Gretchen Dagmar | Child | Christophe, Charles | $ 8,500,000.00 | $ 25,500,000.00 |
| 565 | P4458 | | JOYCE CHRISTOPHER (P4458) | Joyce | | Christopher | | Christopher, Joyce | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 566 | P4459 | | LAURIE CHRISTOPHER (P4459) | Laurie | Ann | Christopher | | Christopher, Laurie Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 567 | P1490 | | PUI LIN CHUNG (P1490) | Pui | Lin | Chung | | Chung, Pui Lin | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 568 | P1488 | | RICHARD CHUNG (P1488) | Richard | Wai | Chung | | Chung, Richard Wai | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 569 | P1491 | | STEVE CHUNG (P1491) | Steve | Wai | Chung | | Chung, Steve Wai | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 570 | P1492 | | WINNIE YANG (P1492) | Winnie | Chingyee | Chung | | Chung, Winnie Chingyee | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 571 | P1489 | | YING KWAN CHUNG (P1489) | Ying | Kwan | Chung | | Chung, Ying Kwan | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 572 | P928 | | KAREN CIACCIO (P928) | Karen | L. | Ciaccio | | Ciaccio, Karen L. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 573 | P3069 | | JANET CIARAMELLO (P3069) | Janet | | Ciaramello | | Ciaramello, Janet | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 574 | P1329 | | PEGGY ALINGHAM CICCARELLI (P1329) | Peggy | Allingham | Ciccarelli | | Ciccarelli, Peggy Allingham | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 575 | P4178 | | THERESA A. CILENTE (P4178) | Theresa | A. | Cilente | | Cilente, Theresa A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 576 | P75 | | NUNZI C. CILLO (P75) | Nunzio | C. | Cillo (Estate of) | | Cillo (Estate of), Nunzio C. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 577 | P76 | | GARY CILLO (P76) | Gary | J. | Cillo | | Cillo, Gary J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 578 | P74 | | LYNNE CILLO-CAPALDO (P74) | Lynne | Marie | Cillo-Capaldo | | Cillo-Capaldo, Lynne Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 579 | P1157 | | ANNA E. CIMAROLI (P1157) | Anna | Ella | Cimaroli | | Cimaroli, Anna Ella | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 580 | P1158 | | JOSEPH CIMAROLI (P1158) | Joseph | | Cimaroli | | Cimaroli, Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 581 | P1156 | | RICHARD CIMAROLI (P1156) | Richard | Patrick | Cimaroli | | Cimaroli, Richard Patrick | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 582 | P1540 | | NANCY DARIA MARRA (P1540) | Nancy | B. | Cimei | | Cimei, Nancy B. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 583 | P496 | | CHRISTOPHER J. CINTRON (P496) | Christopher | Jay | Cintron | | Cintron, Christopher Jay | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 584 | P1572 | | MARIE CIRMIA (P1572) | Marie | | Cirmia | | Cirmia, Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 585 | P2849 | | ROBERT CIRRI, JR. (P2849) | Robert | Dominick | Cirri | Jr. | Cirri, Jr., Robert Dominick | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 586 | P2848 | | | Jessica | | Cirri-Perez | | Cirri-Perez, Jessica | Child | Cirri, Judy C. | $ 8,500,000.00 | $ 25,500,000.00 |
| 587 | P83 | | CORNELIUS P. CLANCY, III (P83) | Cornelius | Patrick | Clancy | III | Clancy, III, Cornelius Patrick | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 588 | P84 | | KEVIN S. CLANCY (P84) | Kevin | Steven | Clancy | | Clancy, Kevin Steven | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 589 | P85 | | VERA CLANCY (P85) | Vera | | Clancy | | Clancy, Vera | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 590 | P891 | | BRENDA SMITH CLARK (P891) | Brenda | Smith | Clark | | Clark, Brenda Smith | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 591 | P1330 | | KATHARINE ALLINGHAM CLARK (P1330) | Katharine | Allingham | Clark | | Clark, Katharine Allingham | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 592 | P2908 | | SARA GOLINSKI (P2908) | Sara | Mary | Clark | | Clark, Sara Mary | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 593 | P1000 | | JAMES CLARKE (P1000) | James | Patrick | Clarke | | Clarke, James Patrick | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 594 | P1497 | | JOHN CLARKE (P1497) | John | Francis | Clarke | | Clarke, John Francis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 595 | P4389 | | DOUGLAS C. CLEARY (P4389) | Douglas | C. | Cleary | | Cleary, Douglas C. | Fiancé | | $ 12,500,000.00 | $ 37,500,000.00 |
| 596 | P204 | | JOANN CLEARY (P204) | Joann | | Cleary | | Cleary, Joann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 597 | P4186 | | BETTY B. CLEERE (P4186) | Betty | B. | Cleere (Estate of) | | Cleere (Estate of), Betty B. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 598 | P4184 | | A. SCOTT CLEERE (P4184) | Alan | Scott | Cleere | | Cleere, Alan Scott | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 599 | P4183 | | JEAN LORRAINE CLEERE (P4183) | Jean | Lorraine | Cleere | | Cleere, Jean Lorraine | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 600 | P4185 | | JEFFREY K. CLEERE (P4185) | Jeffrey | Keith | Cleere | | Cleere, Jeffrey Keith | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 601 | P3744 | | JENNIFER KEENE CLYDE (P3744) | Jennifer | Keene | Clyde | | Clyde, Jennifer Keene | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 602 | P4979 | | SARA E. WINTON (P4979) | Sara | Winton | Coffey | | Coffey, Sara Winton | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 603 | P3643 | | BARRY COHEN (P3643) | Barry | | Cohen (Estate of) | | Cohen, Barry | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 604 | P3644 | | MARCIA COHEN (P3644) | Marcia | Elaine | Cohen | | Cohen, Marcia Elaine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 605 | P191 | | MINDI COHEN (P191) | Mindi | A. | Cohen | | Cohen, Mindi A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 606 | P3642 | | SUSAN G. COHEN (P3642) | Susan | G. | Cohen | | Cohen, Susan G. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 607 | P3646 | P3649 | MARY C. COLAIO (P3646) | Mary | Catherine | Colaio (Estate of) | | Colaio (Estate of), Mary Catherine | Parent / Parent | | $ 17,000,000.00 | $ 51,000,000.00 |
| 608 | P3647 | P3650 | VICTOR J. COLAIO (P3647) | Victor | J. | Colaio | | Colaio, Victor J. | Parent / Parent | | $ 17,000,000.00 | $ 51,000,000.00 |
| 609 | P3645 | P4480 | | Joseph | | Colaio-Coppola | | Colaio-Coppola, Joseph | Child | Coppola, June Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 610 | P4050 | | KELLY COLASANTI (P4050) | Kelly | Ann | Colasanti | | Colasanti, Kelly Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 611 | P498 | | RAYMOND COLBERT (P498) | Raymond | Fernand | Colbert (Estate of) | | Colbert (Estate of), Raymond Fernand | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 612 | AP127 | | SPOUSE DOE # 60 (AP127) | Elodie | | Coleman | | Coleman, Elodie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 613 | P3652 | P4192 | JEAN COLEMAN (P3652) | Jean | | Coleman | | Coleman, Jean | Parent / Parent | | $ 17,000,000.00 | $ 51,000,000.00 |
| 614 | P2910 | | MIGDALIA COLEMAN (P2910) | Migdalia | | Coleman | | Coleman, Migdalia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 615 | P3653 | P4191 | NEIL COLEMAN (P3653) | Neil | Keith | Coleman | | Coleman, Neil Keith | Parent / Parent | | $ 17,000,000.00 | $ 51,000,000.00 |
| 616 | AP127 | | | Neva | Rae | Coleman | | Coleman, Neva Rae | Child | Coleman, Elodie | $ 8,500,000.00 | $ 25,500,000.00 |
| 617 | P4193 | P4629 | TODD D. COLEMAN (P4193) | Todd | Douglas | Coleman | | Coleman, Todd Douglas | Sibling / Sibling | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 618 | AP127 | | | Vaughn | McGwire | Coleman | | Coleman, Vaughn McGcGwire | Child | Coleman, Elodie | $ 8,500,000.00 | $ 25,500,000.00 |
| 619 | P2851 | | EDWARD COLL, JR. (P2851) | Edward | | Coll (Estate of) | Jr. | Coll (Estate of), Jr., Edward | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 620 | P2850 | | EDWARD A. COLL, III (P2850) | Edward | Aloysius | Coll | III | Coll, III, Edward Aloysius | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 621 | P2853 | | | Robert | Joseph | Coll | III | Coll, III, Robert Joseph | Child | Coll, Jennifer Bailey | $ 8,500,000.00 | $ 25,500,000.00 |
| 622 | P2853 | | JENNIFER B. COLL (P2853) | Jennifer | Bailey | Coll | | Coll, Jennifer Bailey | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 623 | P2854 | | MARGARET B. COLL (P2854) | Margaret | Louise | Coll | | Coll, Margaret Louise | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 624 | P2855 | | MARY E. COLL (P2855) | Mary | E. | Coll | | Coll, Mary E. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 625 | P2853 | | | Megan | Bailey | Coll | | Coll, Megan Bailey | Child | Coll, Jennifer Bailey | $ 8,500,000.00 | $ 25,500,000.00 |
| 626 | P500 | | ANNA E. COLLINS (P500) | Anna | E. | Collins (Estate of) | | Collins (Estate of), Anna E. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 627 | P3655 | | MARY A. COLLINS (P3655) | Mary | Anne | Collins (Estate of) | | Collins (Estate of), Mary Anne | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 628 | P82 | | ANNE M. COLLINS (P82) | Anne | M. | Collins | | Collins, Anne M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 629 | P3654 | | JAMES R. COLLINS (P3654) | James | R. | Collins | Jr. | Collins, Jr., James R. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 630 | P79 | | MARTIN COLLINS (P79) | Martin | | Collins | Jr. | Collins, Jr., Martin J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 631 | P4195 | | LISSA L. COLLINS (P4195) | Lissa | L. | Collins | | Collins, Lissa L. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 632 | P78 | | MARTIN J. COLLINS (P78) | Martin | Joseph | Collins | | Collins, Martin Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 633 | P3656 | | RICHARD S. COLLINS (P3656) | Richard | S. | Collins | | Collins, Richard S. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 634 | AP135 | | DAUGHTER DOE # 63 (AP135) | Kathleen | Elizabeth | Comer | | Comer, Kathleen Elizabeth | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 635 | P1052 | | | Mathilda | Charlotte | Conklin | | Conklin, Mathilda Charlotte | Child | Geidel, Mathilda M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 636 | P3658 | | MICHAEL CONNER (P3658) | Michael | Anthony | Conner | | Conner, Michael Anthony | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 637 | P1830 | | NATALIE CHRISTINA CONNERS (P1830) | Natalie | Christina | Conners | | Conners, Natalie Christina | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 638 | P4631 | | DAWN A. CONNOLLY (P4631) | Dawn | A. | Connolly | | Connolly, Dawn A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 639 | P4631 | | | Dineen | Ann | Connolly | | Connolly, Dineen Ann | Child | Connolly, Dawn A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 640 | P4631 | | | John | Patrick | Connolly | | Connolly, John Patrick | Child | Connolly, Dawn A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 641 | P502 | | KEVIN CONNOLLY (P502) | Kevin | | Connolly | | Connolly, Kevin | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 642 | P4631 | | | Patrick | Liam Craig | Connolly | | Connolly, Patrick Liam Craig | Child | Connolly, Dawn A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 643 | P4799 | | CHRISTOPHER CONNORS (P4799) | Christopher | Clifford | Connors (Estate of) | | Connors (Estate of), Christopher Clifford | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 644 | P4203 | | DOUGLAS CONNORS (P4203) | Douglas | | Connors | | Connors, Douglas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 645 | P503 | | SYLVIA L. CONNORS (P503) | Sylvia | Loria | Connors | | Connors, Sylvia L. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 646 | P4798 | | WILLIAM K. CONNORS (P4798) | William | Kirk | Connors | | Connors, William Kirk | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 647 | P3587 | | LISA PAGE (P3587) | Lisa | M | Consiglio | | Consiglio, Lisa M | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 648 | P4632 | | | Lindsay | Judith | Cook | | Cook, Lindsay Judith | Child | Donohue, Dana Emily | $ 8,500,000.00 | $ 25,500,000.00 |
| 649 | P4632 | | | Sophia | Christine | Cook | | Cook, Sophia Christine | Child | Donohue, Dana Emily | $ 8,500,000.00 | $ 25,500,000.00 |
| 650 | P5417 | | ELIZABETH MURPHY COOKE (P5417) | Elizabeth | Murphy | Cooke | | Cooke, Elizabeth Murphy | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 651 | P4204 | | | Julia | | Coombs | | Coombs, Julia | Child | Coombs, Mary Christine | $ 8,500,000.00 | $ 25,500,000.00 |
| 652 | P4204 | | MARY CHRISTINE COOMBS (P4204) | Mary | Christine | Coombs | | Coombs, Mary Christine | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 653 | P4204 | | | Matthew | | Coombs | | Coombs, Matthew | Child | Coombs, Mary Christine | $ 8,500,000.00 | $ 25,500,000.00 |
| 654 | P4204 | | | Meaghan | | Coombs | | Coombs, Meaghan | Child | Coombs, Mary Christine | $ 8,500,000.00 | $ 25,500,000.00 |
| 655 | P2899 | | CHERYL D. COOPER (P2899) | Cheryl | D. | Cooper | | Cooper, Cheryl D. | Domestic Partner | | $ 12,500,000.00 | $ 37,500,000.00 |
| 656 | P470 | | COLLEEN COOPER (P470) | Colleen | | Cooper | | Cooper, Colleen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 657 | P506 | | GEORGE J. COPPOLA, SR. (P506) | George | J. | Coppola (Estate of) | Sr. | Coppola (Estate of), Sr., George J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 658 | P505 | | | Alison | Joy | Coppola | | Coppola, Alison Joy | Child | Coppola, Pui Yee (Alice) | $ 8,500,000.00 | $ 25,500,000.00 |
| 659 | P507 | | CYNTHIA COPPOLA KAISER (P507) | Cynthia | Louisa | Coppola | | Coppola, Cynthia Louisa | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 660 | P1513 | | GEORGE J. COPPOLA, JR. (P1513) | George | Joseph | Coppola | Jr. | Coppola, Jr., George Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 661 | P3645 | P4480 | JUNE COLAIO (P3645) | June | Elizabeth | Coppola | | Coppola, June Elizabeth | Sibling / Spouse | | $ 16,750,000.00 | $ 50,250,000.00 |
| 662 | P505 | | PUI YEE COPPOLA (P505) | Pui Yee | (Alice) | Coppola | | Coppola, Pui Yee (Alice) | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 663 | P972 | | RUFINA C. COQUIA (P972) | Rufina | Capito | Coquia | | Coquia, Rufina Capito | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 664 | P4208 | | DIANN CORCORAN (P4208) | Diann | Louise | Corcoran DuBois | | Corcoran DuBois, Diann Louise | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 665 | P4208 | | | John | James | Corcoran | | Corcoran, John James | Child | Corcoran DuBois, Diann Louise | $ 8,500,000.00 | $ 25,500,000.00 |
| 666 | P4208 | | | Meghan | Lee | Corcoran | | Corcoran, Meghan Lee | Child | Corcoran DuBois, Diann Louise | $ 8,500,000.00 | $ 25,500,000.00 |
| 667 | P2571 | | J. BRENDAN CORRIGAN (P2571) | James | Brendan | Corrigan | | Corrigan, James Brendan | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 668 | P2572 | | MARIE CORRIGAN (P2572) | Marie | Ellen | Corrigan | | Corrigan, Marie Ellen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 669 | P2573 | | SEAN M. CORRIGAN (P2573) | Sean | Michael | Corrigan | | Corrigan, Sean Michael | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 670 | P451 | | ROSEMARIE CORVINO (P451) | Rosemarie | | Corvino | | Corvino, Rosemarie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 671 | P2574 | | NANCY A. COSBAN (P2574) | Nancy | A. | Cosban | | Cosban, Nancy A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 672 | P2710 | | RUSSEL F. STEWART (P2710) | Russel | Frank | Cosban-Stewart | | Cosban-Stewart, Russel Frank | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 673 | AP43 | | | Brian | Matthew | Cosgrove | | Cosgrove, Brian Matthew | Child | Cosgrove, Wendy Eve | $ 8,500,000.00 | $ 25,500,000.00 |
| 674 | AP43 | | | Claire | Marie | Cosgrove | | Cosgrove, Claire Marie | Child | Cosgrove, Wendy Eve | $ 8,500,000.00 | $ 25,500,000.00 |
| 675 | AP43 | | | Elizabeth | Michelle | Cosgrove | | Cosgrove, Elizabeth Michelle | Child | Cosgrove, Wendy Eve | $ 8,500,000.00 | $ 25,500,000.00 |
| 676 | AP43 | | SPOUSE DOE # 21 (AP43) | Wendy | Eve | Cosgrove | | Cosgrove, Wendy Eve | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 677 | P508 | | CHARLES P. COSTA (P508) | Charles | P. | Costa | | Costa, Charles P. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 678 | P3659 | | JAMES P. COSTELLO (P3659) | James | P. | Costello | | Costello, James P. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 679 | P3660 | | NANCY E. COSTELLO (P3660) | Nancy | Eileen | Costello | | Costello, Nancy Eileen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 680 | P3661 | | TIMOTHY J. COSTELLO (P3661) | Timothy | John | Costello | | Costello, Timothy John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 681 | P3011 | | MARY L. COSTER (P3011) | Mary | Margaret | Coster | | Coster, Mary Margaret | Parent | | $ 4,250,000.00 | $ 12,750,000.00 |
| 682 | P1152 | | BARBARA COTTER (P1152) | Barbara | Jean | Cotter | | Cotter, Barbara Jean | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 683 | P5026 | | CLIFTON COTTOM (P5026) | Clifton | Anthony | Cottom | | Cottom, Clifton Anthony | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 684 | P5027 | | MICHELLE COTTOM (P5027) | Michelle | Antoinette | Cottom | | Cottom, Michelle Antoinette | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 685 | P513 | | AILISH COUGHLAN (P513) | Ailish | | Coughlan | | Coughlan, Ailish | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 686 | P510 | | CATHERINE COUGHLAN (P510) | Catherine | | Coughlan | | Coughlan, Catherine M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 687 | P511 | | DENISE COUGHLAN (P511) | Denise | | Coughlan | | Coughlan, Denise | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 688 | P512 | | SINEAD COUGHLAN (P512) | Sinead | | Coughlan | | Coughlan, Sinead | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 689 | P4242 | | MARY COUGHLIN (P4242) | Mary | | Coughlin | | Coughlin, Mary | Domestic Partner | | $ 12,500,000.00 | $ 37,500,000.00 |
| 690 | P2575 | | FRED O. COX (P2575) | Frederick | Osterhoudt | Cox | | Cox, Frederick Osterhoudt | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 691 | P4800 | | NIGEL COX (P4800) | Nigel | Durnstan | Cox | | Cox, Nigel Durnstan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 692 | P4803 | | GLENICE COX-ROACH (P4803) | Glenice | Bernadette | Cox-King | | Cox-King, Glenice Bernadette | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 693 | P515 | | WALTER S. CRAMER (P515) | Walter | Seton | Cramer (Estate of) | | Cramer (Estate of), Walter Seton | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 694 | P519 | | KEITH CRAMER (P519) | Keith | Douglas | Cramer | | Cramer, Keith Douglas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 695 | P518 | | MARC S. CRAMER (P518) | Marc | Seton | Cramer | | Cramer, Marc Seton | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 696 | P516 | | LYNNE ELIZABETH CRAMER (P516) | Marilyn | Elizabeth | Cramer | | Cramer, Marilyn Elizabeth | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 697 | P521 | P517 | WALTER H. CRAMER (P517) | Walter | Henry | Cramer | | Cramer, Walter Henry | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 698 | AP75 | | | Colin | John | Creamer | | Creamer, Colin John | Child | Creamer, John J. | $ 8,500,000.00 | $ 25,500,000.00 |
| 699 | AP75 | | SPOUSE DOE # 33 (AP75) | John | J. | Creamer | | Creamer, John J. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 700 | AP75 | | | Nora | Anne | Creamer | | Creamer, Nora Anne | Child | Creamer, John J. | $ 8,500,000.00 | $ 25,500,000.00 |
| 701 | P2911 | | THERESA CREEDON (P2911) | Theresa | Mary | Creedon | | Creedon, Theresa Mary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 702 | P4091 | | MARY KAYE CRENSHAW (P4091) | Mary | Kaye | Crenshaw | | Crenshaw, Mary Kaye | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 703 | AP227 | | SISTER DOE # 108(AP227) | Dana | Horning | Crepeau | | Crepeau, Dana Horning | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 704 | P2576 | | DEBORAH M. CREW-JOHNSON (P2576) | Deborah | Marshall | Crew-Johnson | | Crew-Johnson, Deborah Marshall | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 705 | P1527 | | FRANCESCO CRIFASI (P1527) | Francesco | | Crifasi | | Crifasi, Francesco | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 706 | P1526 | | MARIA CRIFASI (P1526) | Maria | | Crifasi | | Crifasi, Maria | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 707 | P4805 | | JOHN CRISCI (P4805) | John | Joseph | Crisci | | Crisci, John Joseph | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 708 | P4804 | | | Joseph | David | Crisci | | Crisci, Joseph David | Child | Crisci, Raffaella Rita | $ 8,500,000.00 | $ 25,500,000.00 |
| 709 | P4804 | | | Michael | Espedito | Crisci | | Crisci, Michael Espedito | Child | Crisci, Raffaella Rita | $ 8,500,000.00 | $ 25,500,000.00 |
| 710 | P4804 | | RAFFAELLA CRISCI (P4804) | Raffaella | Rita | Crisci | | Crisci, Raffaella Rita | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 711 | P1006 | | THOMAS M. CROTTY (P1006) | Thomas | Michael | Crotty (Estate of) | | Crotty (Estate of), Thomas Michael | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 712 | P1010 | | JAMES G. CROTTY (P1010) | James | G. | Crotty | | Crotty, James G. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 713 | P1005 | | JOANNE C. CROTTY (P1005) | Joanne | C. | Crotty | | Crotty, Joanne C. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 714 | P1009 | | JOHN CROTTY (P1009) | John | Gerard | Crotty | | Crotty, John Gerard | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 715 | P1008 | | KENNETH CROTTY (P1008) | Kenneth | Gerard | Crotty | | Crotty, Kenneth Gerard | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 716 | AP30 | | | Kyle | J. | Crotty | | Crotty, Kyle J. | Child | Crotty, Lori Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 717 | AP30 | | SPOUSE DOE # 14 (AP30) | Lori | Ann | Crotty | | Crotty, Lori Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 718 | AP30 | | | Megan | Anna | Crotty | | Crotty, Megan Anna | Child | Crotty, Lori Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 719 | P1007 | | PATRICIA M. CROTTY (P1007) | Patricia | Marie | Crotty | | Crotty, Patricia Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 720 | AP30 | | | Sean | P. | Crotty | | Crotty, Sean P. | Child | Crotty, Lori Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 721 | P2859 | | BRIAN CROWE (P2859) | Brian | Hanley | Crowe | | Crowe, Brian Hanley | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 722 | P2860 | | JEFFREY CROWE (P2860) | Jeffrey | Reynolds | Crowe | | Crowe, Jeffrey Reynolds | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 723 | P2861 | | MARYANN CROWE (P2861) | Maryann | | Crowe | | Crowe, Maryann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 724 | P2862 | | PAMELA M. CROWE (P2862) | Pamela | M. | Crowe | | Crowe, Pamela M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 725 | P4691 | | MELISSA M. CROWLEY (P4691) | Melissa | Madden | Crowley | | Crowley, Melissa Madden | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 726 | P1011 | | JEFFERSON H. CROWTHER (P1011) | Jefferson | Hay | Crowther (Estate of) | | Crowther (Estate of), Jefferson Hay | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 727 | P1012 | | ALISON R. CROWTHER (P1012) | Alison | Remy | Crowther | | Crowther, Alison Remy | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 728 | P4040 | | CAROLYN D. ABATE (P4040) | Carolyn | | Crutchfield | | Crutchfield, Carolyn | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 729 | P4889 | | MARGARET E. CRUZ (P4889) | Margaret | E. | Cruz | | Cruz, Margaret E. | Domestic Partner | | $ 12,500,000.00 | $ 37,500,000.00 |
| 730 | AP228 | | SISTER DOE # 105(AP228) | Natividad | Marella | Cruz | | Cruz, Natividad Marella | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 731 | P86 | | LAWRENCE CUBAS (P86) | Lawrence | Mark | Cubas (Estate of) | | Cubas (Estate of), Lawrence Mark | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 732 | P87 | | DOROTHY CUBAS (P87) | Dorothy | Priscilla | Cubas | | Cubas, Dorothy Priscilla | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 733 | P88 | | ALFONSO CUBAS, JR. (P88) | Alfonso | | Cubas | Jr. | Cubas, Jr., Alfonso | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 734 | P2864 | | ALBERT CUCCINELLO (P2864) | Albert | C. | Cuccinello (Estate of) | | Cuccinello (Estate of), Albert C. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 735 | P2866 | | LAURIE FOLCIK (P2866) | Laurie | Jean | Cuccinello | | Cuccinello, Laurie Jean | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 736 | P2865 | | MARIA CUCCINELLO (P2865) | Maria | Ann | Cuccinello | | Cuccinello, Maria Ann | Child | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 737 | P3662 | | CHRISTOPHER C. CUDINA (P3662) | Christopher | Charles | Cudina | | Cudina, Christopher Charles | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 738 | P3663 | | GEORGIA CUDINA (P3663) | Georgia | Barbara | Cudina | | Cudina, Georgia Barbara | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 739 | P3664 | | MARCUS N. CUDINA (P3664) | Marcus | Nicholas | Cudina | | Cudina, Marcus Nicholas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 740 | P3665 | | WILLIAM CUDINA (P3665) | William | Anthony | Cudina | | Cudina, William Anthony | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 741 | P4806 | | MITCHUM CUMMINGS (P4806) | Mitchum | Kelvin | Cummings | | Cummings, Mitchum Kelvin | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 742 | P525 | | MAUREEN CUMMINS (P525) | Maureen | Ellen | Cummins | | Cummins, Maureen Ellen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 743 | P1696 | | JOAN CUNEO (P1696) | Joan | | Cuneo | | Cuneo, Joan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 744 | P2254 | | KATHLEEN ROBERTSON CUNNINGHAM | Kathleen | Robertson | Cunningham | | Cunningham, Kathleen Robertson | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 745 | P4199 | | PATRICIA CUOZZO (P4199) | Patricia | Kathleen | Cuozzo | | Cuozzo, Patricia Kathleen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 746 | P1020 | | ANTHONY CURATOLO (P1020 | Anthony | | Curatolo | | Curatolo, Anthony | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 747 | P1017 | | CHRISTINE CURATOLO (P1017) | Christine | | Curatolo | | Curatolo, Christine | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 748 | P1019 | | JOHN CURATOLO (P1019) | John | | Curatolo | | Curatolo, John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 749 | P1023 | | KATHLEEN CURATOLO (P1023) | Kathleen | | Curatolo | | Curatolo, Kathleen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 750 | P1015 | | ANTHONY CURATOLO (P1015) | Anthony | | Curatolo | Sr. | Curatolo, Sr., Anthony | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 751 | P1018 | | WILLIAM CURATOLO (P1018) | William | | Curatolo | | Curatolo, William | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 752 | P1026 | | ALICE CURIA (P1026) | Alice | | Curia (Estate of) | | Curia (Estate of), Alice | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 753 | P1025 | | JOSEPH CURIA (P1025) | Joseph | | Curia (Estate of) | | Curia (Estate of), Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 754 | P1534 | | DANIEL CURIA (P1534) | Daniel | | Curia | | Curia, Daniel | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 755 | AP196 | | WIFE DOE # 93 (AP196) | Kathi | S. | Curioli (Estate of) | | Curioli (Estate of), Kathi S. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 756 | P1535 | | LAWRENCE CURIOLI (P1535) | Lawrence | Joseph | Curioli | | Curioli, Lawrence Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 757 | AP196 | | | Nicholas | J. | Curioli | | Curioli, Nicholas J. | Child | Curioli (Estate of), Kathi S. (deceased) | $ 8,500,000.00 | $ 25,500,000.00 |
| 758 | AP196 | | | Paul | A. | Curioli | | Curioli, Paul A. | Child | Curioli (Estate of), Kathi S. (deceased) | $ 8,500,000.00 | $ 25,500,000.00 |
| 759 | P658 | | ALICIA N. CURRAN (P658) | Alicia | Noelle | Curran | | Curran, Alicia Noelle | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 760 | P730 | | PATRICIA CURRY (P730) | Patricia | Ann | Curry | | Curry, Patricia Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 761 | P3726 | | | Lauren | M. | Cuttone | | Cuttone, Lauren M. | Child | Hopper, Rita | $ 8,500,000.00 | $ 25,500,000.00 |
| 762 | P4811 | | ZENOVIA M. CUYLER (P4811) | Zenovia | M. | Cuyler | | Cuyler, Zenovia M. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 763 | P724 | | ASHLEY LUDWIG (P724) | Ashley | Michelle | Czak | | Czak, Ashley Michelle | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 764 | P4342 | | DIANE CZLAPINSKI (P4342) | Diane | Mary | Czlapinski | | Czlapinski, Diane Mary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 765 | AP181 | | | Carter | Alan | Dack | | Dack, Carter Alan | Child | Carter, Abigail Jane | $ 8,500,000.00 | $ 25,500,000.00 |
| 766 | AP181 | | | Olivia | Jane | Dack | | Dack, Olivia Jane | Child | Carter, Abigail Jane | $ 8,500,000.00 | $ 25,500,000.00 |
| 767 | AP188 | | BROTHER DOE # 88 (AP188) | Daniel | | D'Allara | | D'Allara, Daniel | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 768 | P528 | | | Frank | | D'Amadeo | | D'Amadeo, Frank | Child | D'Amadeo, Raquel | $ 8,500,000.00 | $ 25,500,000.00 |
| 769 | P528 | | | Jerry | | D'Amadeo | | D'Amadeo, Jerry | Child | D'Amadeo, Raquel | $ 8,500,000.00 | $ 25,500,000.00 |
| 770 | P528 | | | Michael | | D'Amadeo | | D'Amadeo, Michael | Child | D'Amadeo, Raquel | $ 8,500,000.00 | $ 25,500,000.00 |
| 771 | P528 | | RAQUEL D'AMADEO (P528) | Raquel | | D'Amadeo | | D'Amadeo, Raquel | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 772 | P528 | | | Vincent | | D'Amadeo | | D'Amadeo, Vincent | Child | D'Amadeo, Raquel | $ 8,500,000.00 | $ 25,500,000.00 |
| 773 | P4054 | | JENNIFER DAMASKINOS (P4054) | Jennifer | Jeanne | Damaskinos | | Damaskinos, Jennifer Jeanne | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 774 | P4054 | | | Matthew | Paul | Damaskinos | | Damaskinos, Matthew Paul | Child | Damaskinos, Jennifer Jeanne | $ 8,500,000.00 | $ 25,500,000.00 |
| 775 | P113 | | COLLEEN D'AMATO (P113) | Colleen | Michelle | D'Amato | | D'Amato, Colleen Michelle | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 776 | P2577 | | BRIAN DAMIANI (P2577) | Brian | Robert | Damiani | | Damiani, Brian Robert | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 777 | P2578 | | CATHERINE DAMIANI (P2578) | Catherine | Elizabeth | Damiani | | Damiani, Catherine Elizabeth | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 778 | P2579 | | ROBERT DAMIANI (P2579) | Robert | | Damiani | | Damiani, Robert | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 779 | P4807 | | | Anthony | Joseph | D'Atri | | D'Atri, Anthony Joseph | Child | D'Atri-Potenza, Linda | $ 8,500,000.00 | $ 25,500,000.00 |
| 780 | P4807 | | | Michael | Edward | D'Atri | | D'Atri, Michael Edward | Child | D'Atri-Potenza, Linda | $ 8,500,000.00 | $ 25,500,000.00 |
| 781 | P4807 | | LINDA D'ATRI (P4807) | Linda | | D'Atri-Potenza | | D'Atri-Potenza, Linda | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 782 | P3039 | | CATHERINE M. DATZ (P3039) | Catherine | Marie | Datz | | Datz, Catherine Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 783 | P1541 | | CARMEN D'AURIA (P1541) | Carmen | Michael | D'Auria | | D'Auria, Carmen Michael | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 784 | P1636 | | TARA FEEHAN DAVAN (P1636) | Tara | Feehan | Davan | | Davan, Tara Feehan | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 785 | P4214 | | ELLEN R. DAVIDSON (P4214) | Ellen | R. | Davidson | | Davidson, Ellen R. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 786 | P4215 | | JEFFREY S. DAVIDSON (P4215) | Jeffrey | S. | Davidson | | Davidson, Jeffrey S. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 787 | P102 | | MICHAEL DAVIDSON (P102) | Michael | G. | Davidson | | Davidson, Michael G. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 788 | P100 | | STEPHEN DAVIDSON (P100) | Stephen | Martin | Davidson | | Davidson, Stephen Martin | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 789 | P4689 | | ELIZABETH DAVILA-LOPEZ (P4689) | Elizabeth | | Davila-Lopez | | Davila-Lopez, Elizabeth | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 790 | P4812 | | PHILIP DAVIS (P4812) | Phillip | | Davis (Estate of) | | Davis (Estate of), Phillip | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 791 | P2869 | | DAPHNE R. DAVIS (P2869) | Daphne | Rachell | Davis | | Davis, Daphne Rachell | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 792 | P4808 | | NOLTON CHRISTOPHER DAVIS (P4808) | Nolton | Christopher | Davis | | Davis, Nolton Christopher | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 793 | P2869 | | | Priscilla | D. | Davis | | Davis, Priscilla D. | Child | Davis, Daphne Rachell | $ 8,500,000.00 | $ 25,500,000.00 |
| 794 | P4810 | | ROSSLYN D. DAVIS (P4810) | Rosslyn | D. | Davis | | Davis, Rosslyn D. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 795 | P4809 | | YOLANDA L. DAVIS (P4809) | Yolanda | L. | Davis | | Davis, Yolanda L. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 796 | P4815 | | GEORGIA D. DAVIS (P4815) | Georgia | Darlene | Davis-Leggett | | Davis-Leggett, Georgia Darlene | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 797 | P4817 | | C. SUE DAVIS WESTMORELAND (P4817) | Clementene | Sue | Davis-Westmoreland | | Davis-Westmoreland, Clementene Sue | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 798 | P4116 | | AYIKAILE ARYEE (P4116) | Ayikaile | | Davy | | Davy, Ayikaile | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 799 | AP92 | | SPOUSE DOE # 43 (AP92) | Denise | | De Angelis | | De Angelis, Denise | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 800 | P103 | | JOAQUIM "TIM" T. DEARAUJO (P103) | Joaquim | Timotheo | de Araujo | | de Araujo, Joaquim Timotheo | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 801 | P3669 | | DIANA DE LA TORRE (P3669) | Diana | | de la Torre | | de la Torre, Diana | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 802 | P2052 | | TIFFNEY MILLER (P2052) | Tiffney | Marie | de Vries | | de Vries, Tiffney Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 803 | P1031 | | THOMAS J. DEANGELIS (P1031) | Thomas | James | DeAngelis | | DeAngelis, Thomas James | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 804 | P2846 | | CATHERINE DEASY (P2846) | Catherine | | Deasy | | Deasy, Catherine | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 805 | P586 | | CAROL DEBENEDICTIS (P586) | Carol | Margaret | DeBenedictis | | DeBenedictis, Carol Margaret | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 806 | P1033 | | JACQUES DEBEUNEURE (P1033) | Jacques | Dan-El | Debeuneure | | Debeuneure, Jacques Dan-El | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 807 | P4055 | | GEORGE DEBIN (P4055) | George | | Debin | | Debin, George | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 808 | P4055 | | | Timothy | | DeBin | | DeBin, Timothy | Child | Debin, George | $ 8,500,000.00 | $ 25,500,000.00 |
| 809 | P1817 | | LAURA J. DECOSTER (P1817) | Laura | Jean | Decoster | | Decoster, Laura Jean | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 810 | P4219 | | KOLA DEDVUKAJ (P4219) | Kola | | Dedvukaj | | Dedvukaj, Kola | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 811 | P4224 | | LINDA DEDVUKAJ (P4224) | Linda | | Dedvukaj | | Dedvukaj, Linda | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 812 | P4223 | | LISABETA DEDVUKAJ (P4223) | Lisabeta | | Dedvukaj | | Dedvukaj, Lisabeta | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 813 | P4217 | | MARASH DEDVUKAJ (P4217) | Marash | | Dedvukaj | | Dedvukaj, Marash | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 814 | P4220 | | MICHAEL DEDVUKAJ (P4220) | Michael | | Dedvukaj | | Dedvukaj, Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 815 | P2871 | | NIK DEDVUKAJ (P2871) | Nik | M. | Dedvukaj | | Dedvukaj, Nik M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 816 | P4218 | | VITORA DEDVUKAJ (P4218) | Vitora | | Dedvukaj | | Dedvukaj, Vitora | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 817 | P2145 | | PATRICIA O'KEEFE (P2145) | Patricia | Mary | Deechan | | Deechan, Patricia Mary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 818 | P107 | | MICHAEL DEFAZIO (P107) | Michael | J. | DeFazio (Estate of) | | DeFazio, Michael J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 819 | P105 | | JAMES DEFAZIO (P105) | James | Christopher | DeFazio | | DeFazio, James Christopher | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 820 | P106 | | ROSE DEFAZIO (P106) | Rose | Ann | DeFazio | | DeFazio, Rose Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 821 | P2186 | | LAURA PISKADLO (P2186) | Laura | Marie | Del Corral | | Del Corral, Laura Marie | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 822 | P4225 | | MANUEL DEL VALLE, SR. (P4225) | Manuel | | Del Valle | Sr. | Del Valle, Sr., Manuel | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 823 | P1034 | | | Kassidy | Louise | DeLeo | | DeLeo, Kassidy Louise | Child | DeLeo, Sally | $ 8,500,000.00 | $ 25,500,000.00 |
| 824 | P1558 | | LILLIAN DELEO (P1558) | Lillian | Rita | DeLeo | | DeLeo, Lillian Rita | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 825 | P1559 | | MICHAEL DELEO (P1559) | Michael | | DeLeo | | DeLeo, Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 826 | P1034 | | SALLY DELEO (P1034) | Sally | | DeLeo | | DeLeo, Sally | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 827 | P1034 | | | Vito | Joseph | DeLeo | | DeLeo, Vito Joseph | Child | DeLeo, Sally | $ 8,500,000.00 | $ 25,500,000.00 |
| 828 | P1406 | | HOPE DELLEFEMINE (P1406) | Hope | Louise | DelleFemine (Estate of) | | DelleFemine (Estate of), Hope Louise | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 829 | P1407 | | KENNETH DELLEFEMINE (P1407) | Kenneth | E | DelleFemine | | DelleFemine, Kenneth E | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 830 | P1408 | | RICHARD DELLEFEMINE (P1408) | Richard | Edward | DelleFemine | Sr. | DelleFemine, Sr., Richard Edward | Parent | | $ 4,250,000.00 | $ 12,750,000.00 |
| 831 | P3864 | | JAYNE E. DELLOSE (P3864) | Jayne | Ellen | Dellose | | Dellose, Jayne Ellen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 832 | P4825 | | JOAN DEMEO (P4825) | Joan | | DeMeo | | DeMeo, Joan | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 833 | P4825 | | | Nicholas | | DeMeo | | DeMeo, Nicholas | Child | DeMeo, Joan | $ 8,500,000.00 | $ 25,500,000.00 |
| 834 | P4828 | | BRIAN D. DEMING (P4828) | Brian | D. | Deming | | Deming, Brian D. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 835 | P5035 | | ROBERT J. DEMING (P5035) | Robert | Jay | Deming | | Deming, Robert Jay | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 836 | P4830 | P4829 | ROSEMARY DEMING-PHALON (P4830) | Rosemary | Maureen | Deming-Phalon | | Deming-Phalon, Rosemary Maureen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 837 | P4774 | | DEANNA G. DEMOTTE (P4774) | Deanna | G. | Demotte | | Demotte, Deanna G. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 838 | P2580 | | IRENE DESANTIS (P2580) | Irene | A. | Desantis (Estate of) | | Desantis (Estate of), Irene A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 839 | P1036 | | | Edward | | DeSimone | IV | DeSimone, IV, Edward | Child | DeSimone, Joanne | $ 8,500,000.00 | $ 25,500,000.00 |
| 840 | P1036 | | JOANNE DESIMONE (P1036) | Joanne | | DeSimone | | DeSimone, Joanne | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 841 | P1036 | | | Stephanie | Concetta | DeSimone | | DeSimone, Stephanie Concetta | Child | DeSimone, Joanne | $ 8,500,000.00 | $ 25,500,000.00 |
| 842 | P3631 | | CHERYL A. DESMARAIS (P3631) | Cheryl | Ann | Desmarais | | Desmarais, Cheryl Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 843 | P89 | | | Ashley | May | D'Esposito | | D'Esposito, Ashley May | Child | Lieberman, Grace Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 844 | P90 | | RALPH D'ESPOSITO (P90) | Ralph | Thomas | D'Esposito | | D'Esposito, Ralph Thomas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 845 | P3734 | | ANTHONY DETULLIO (P3734) | Anthony | | DeTullio | | DeTullio, Anthony | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 846 | P5039 | | WILLIAM G. DEWAN (P5039) | William | Gerard | Dewan | | Dewan, William Gerard | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 847 | AP148 | | SISTER DOE # 71, (AP148) | Kristine | Camille | DiLullo | | Di Lullo, Kristine Camille | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 848 | P101 | | CARLA DIMAGGIO (P101) | Carla | L. | Di Maggio | | Di Maggio, Carla L. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 849 | P5477 | | EVELYN DIAZ (P5477) | Evelyn | | Diaz | | Diaz, Evelyn | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 850 | P1810 | | MERQUIADES DIAZ (P1810) | Merquiades | | Diaz | | Diaz, Merquiades | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 851 | P5040 | | LASHAWN DICKENS (P5040) | LaShawn | | Dickens | | Dickens, LaShawn | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 852 | P481 | | ELIZABETH CANGIALOSI DICKEY (P481) | Elizabeth | Anne | Dickey | | Dickey, Elizabeth Anne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 853 | P1574 | | | Erin | R. | Dickinson | | Dickinson, Erin R. | Child | Dickinson-Pancila, Linda M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 854 | P2875 | | HELENE DICKINSON (P2875) | Helene | Janice | Dickinson | | Dickinson, Helene Janice | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 855 | P2876 | | JOSEPH L. DICKINSON (P2876) | Joseph | Lawrence | Dickinson | | Dickinson, Joseph Lawrence | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 856 | P1574 | | | Patrick | J. | Dickinson | | Dickinson, Patrick J. | Child | Dickinson-Pancila, Linda M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 857 | P1574 | | LINDA M. DICKINSON (P1574) | Linda | M. | Dickinson-Pancila | | Dickinson-Pancila, Linda M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 858 | P5088 | | DONNA DIETRICH (P5088) | Donna | Lee | Dietrich | | Dietrich, Donna Lee | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

setting

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 859 | AP150 | | | Sarah | Elizabeth | Dietrich | | Dietrich, Sarah Elizabeth | Child | Dietrich, William G. | $ 8,500,000.00 | $ 25,500,000.00 |
| 860 | AP150 | | | William | Charles | Dietrich | | Dietrich, William Charles | Child | Dietrich, William G. | $ 8,500,000.00 | $ 25,500,000.00 |
| 861 | AP150 | | SPOUSE DOE # 73 (AP150) | William | G. | Dietrich | | Dietrich, William G. | Domestic Partner | | $ 12,500,000.00 | $ 37,500,000.00 |
| 862 | P1577 | | | Anthony | | DiFato | | DiFato, Anthony | Child | DiFato, Susan | $ 8,500,000.00 | $ 25,500,000.00 |
| 863 | P109 | P67 | ANTONIO DIFATO (P109) | Antonio | | DiFato | | DiFato, Antonio | Parent / Parent | | $ 17,000,000.00 | $ 51,000,000.00 |
| 864 | P1577 | | | John | Anthony | DiFato | | DiFato, John Anthony | Child | DiFato, Susan | $ 8,500,000.00 | $ 25,500,000.00 |
| 865 | P1577 | | | Nicole | Kristine | DiFato | | DiFato, Nicole Kristine | Child | DiFato, Susan | $ 8,500,000.00 | $ 25,500,000.00 |
| 866 | P1577 | | SUSAN DIFATO (P1577) | Susan | | DiFato | | DiFato, Susan | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 867 | P110 | P66 | TERESA DIFATO (P110) | Teresa | | DiFato | | DiFato, Teresa | Parent / Parent | | $ 17,000,000.00 | $ 51,000,000.00 |
| 868 | P4229 | | | Dana | Michelle | DiFazio | | DiFazio, Dana Michelle | Child | DiFazio, Patricia Anne | $ 8,500,000.00 | $ 25,500,000.00 |
| 869 | P4229 | | | Gina | Marie | DiFazio | | DiFazio, Gina Marie | Child | DiFazio, Patricia Anne | $ 8,500,000.00 | $ 25,500,000.00 |
| 870 | P4229 | | | Joseph | Vincent | DiFazio | | DiFazio, Joseph Vincent | Child | DiFazio, Patricia Anne | $ 8,500,000.00 | $ 25,500,000.00 |
| 871 | P4229 | | PATRICIA A. DIFAZIO (P4229) | Patricia | Anne | DiFazio | | DiFazio, Patricia Anne | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 872 | P534 | | CARL DI FRANCO (P534) | Carmelo | Anthony | DiFranco (Estate of) | | DiFranco (Estate of), Carmelo Anthony | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 873 | P535 | | CAROLE DI FRANCO (P535) | Carole | May | DiFranco | | DiFranco, Carole May | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 874 | P3125 | | MARY E. DIGIACOMO (P3125) | Mary | E. | DiGiacomo | | Digiacomo, Mary E. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 875 | P1298 | | ALLISON A. DIMARZIO (P1298) | Allison | Ann | DiMarzio | | DiMarzio, Allison Ann | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 876 | P2582 | | GEORGIA ROSE DIPASQUALE (P2582) | Georgia | Rose | DiPasquale | | DiPasquale, Georgia Rose | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 877 | P2583 | | MELISSA M. DIPASQUALE (P2583) | Melissa | M. | DiPasquale | | DiPasquale, Melissa M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 878 | P793 | | MARY DISHAW (P793) | Mary | Kathleen | Dishaw | | Dishaw, Mary Kathleen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 879 | P1581 | | MARJORIE A. DITULLIO (P1581) | Marjorie | Alice | Ditullio | | Ditullio, Marjorie Alice | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 880 | P3166 | | LORRAINE YAMNICKY DIXON (P3166) | Lorraine | Yamnicky | Dixon | | Dixon, Lorraine Yamnicky | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 881 | P849 | | RHONDA B. ROTHBERG (P849) | Rhonda | Beth | Dizney | | Dizney, Rhonda Beth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 882 | P4230 | | ANDREA DOCTOR (P4230) | Andrea | Gale | Doctor | | Doctor, Andrea Gale | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 883 | P5340 | | EVELENA DOCTOR (P5340) | Evelena | | Doctor | | Doctor, Evelena | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 884 | P5343 | | JOANN DOCTOR (P5343) | JoAnn | | Doctor | | Doctor, JoAnn | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 885 | P5342 | | SHELTON DOCTOR (P5342) | Sheldon | Dewayne | Doctor | | Doctor, Sheldon Dewayne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 886 | P5341 | | WILLIAM L. DOCTOR (P5341) | William | Lawrence | Doctor | | Doctor, William Lawrence | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 887 | P4971 | | ADA DOLCH (P4971) | Ada | Esther | Dolch | | Dolch, Ada Esther | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 888 | P4233 | | ROBERT M. DOLLARD (P4233) | Robert | M. | Dollard (Estate of) | | Dollard (Estate of), Robert M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 889 | P4232 | | HELEN DOLLARD (P4232) | Helen | Ann | Dollard | | Dollard, Helen Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 890 | P4236 | | MARY K. DOLLARD (P4236) | Mary | Kathleen | Dollard | | Dollard, Mary Kathleen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 891 | P4234 | | MICHAEL J. DOLLARD (P4234) | Michael | James | Dollard | | Dollard, Michael James | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 892 | P4235 | | PETER DOLLARD (P4235) | Peter | Adam | Dollard | | Dollard, Peter Adam | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 893 | P4237 | | DIANA E. DOLLARD (P4237) | Diana | Eileen | Dollard-Hearns | | Dollard-Hearns, Diana Eileen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 894 | P111 | | FRANK DOMINGUEZ (P111) | Frank | Joseph | Dominguez | | Dominguez, Frank Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 895 | P4671 | | MAUREEN KELLY DONEGAN (P4671) | Maureen | Kelly | Donegan | | Donegan, Maureen Kelly | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 896 | P4833 | | CECILIA E. DONNELLY (P4833) | Cecilia | E. | Donnelly (Estate of) | | Donnelly (Estate of), Cecilia E. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 897 | P2879 | | BRIAN J. DONNELLY (P2879) | Brian | J. | Donnelly | | Donnelly, Brian J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 898 | P2880 | | EDWARD L. DONNELLY, JR. (P2880) | Edward | Lawrence | Donnelly | Jr. | Donnelly, Jr., Edward Lawrence | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 899 | P4832 | | EDWARD L. DONNELLY (P4832) | Edward | Lawrence | Donnelly (Estate of) | Sr. | Donnelly, Sr. (Estate of), Edward Lawrence | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 900 | P4632 | | DANA COOK (P4632) | Dana | Emily | Donohue | | Donohue, Dana Emily | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 901 | P4545 | | KENNETH DONOHUE (P4545) | Kenneth | Michael | Donohue | | Donohue, Kenneth Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 902 | P2882 | | | Brady | | Donovan | | Donovan, Brady | Child | Donovan, Elaine Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 903 | P2882 | | ELAINE MARIE DONOVAN (P2882) | Elaine | Marie | Donovan | | Donovan, Elaine Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 904 | P2882 | | | Kelsey | Elizabeth | Donovan | | Donovan, Kelsey Elizabeth | Child | Donovan, Elaine Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 905 | P2882 | | | Megan | Lynn | Donovan | | Donovan, Megan Lynn | Child | Donovan, Elaine Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 906 | P3678 | | MICHAEL DONOVAN (P3678) | Michael | | Donovan | | Donovan, Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 907 | P677 | | KATHLEEN DOOLAN (P677) | Kathleen | Ann | Doolan | | Doolan, Kathleen Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 908 | P4434 | | EARL A. DORSEY (P4434) | Earl | Alexander | Dorsey | | Dorsey, Earl Alexander | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 909 | P4434 | | | Jaryd | Alexander | Dorsey | | Dorsey, Jaryd Alexander | Child | Dorsey, Earl Alexander | $ 8,500,000.00 | $ 25,500,000.00 |
| 910 | P2382 | | PATRICIA DOUGAN (P2382) | Patricia | | Dougan | | Dougan, Patricia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 911 | P2584 | | ANN DOUGLAS (P2584) | Ann | Mason | Douglas | | Douglas, Ann Mason | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 912 | P3748 | | ROBERT DOW (P3748) | Robert | | Dow | | Dow, Robert | Domestic Partner | | $ 12,500,000.00 | $ 37,500,000.00 |
| 913 | P7 | | CAMILLE DOYLE (P7) | Camille | | Doyle (Estate of) | | Doyle (Estate of), Camille | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 914 | P6 | | WILLIAM DOYLE, SR. (P6) | William | H. | Doyle (Estate of) | Sr. | Doyle (Estate of), Sr., William H. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 915 | P8 | | WILLIAM DOYLE, JR. (P8) | William | Henry | Doyle | Jr. | Doyle, Jr., William Henry | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 916 | P73 | | LISA SOKOL (P73) | Lisa | Maria | Dreher | | Dreher, Lisa Maria | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 917 | P541 | | ADELAIDE M. DRISCOLL (P541) | Adelaide | Maureen | Driscoll (Estate of) | | Driscoll (Estate of), Adelaide Maureen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 918 | P545 | | JOHN M. DRISCOLL (P545) | John | M. | Driscoll (Estate of) | | Driscoll (Estate of), John M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 919 | AP203 | | MOTHER DOE # 97 (AP203) | Letitia | | Driscoll (Estate of) | | Driscoll (Estate of), Letitia | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 920 | AP202 | | FATHER DOE # 97 (AP202) | Patrick | Joseph | Driscoll (Estate of) | | Driscoll (Estate of), Patrick Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 921 | P4244 | | ANN P. DRISCOLL (P4244) | Ann | Patricia | Driscoll | | Driscoll, Ann Patricia | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 922 | P4244 | | | Barry | Patrick | Driscoll | | Driscoll, Barry Patrick | Child | Driscoll, Ann Patricia | $ 8,500,000.00 | $ 25,500,000.00 |
| 923 | P542 | | CHRISTOPHER J. DRISCOLL (P542) | Christopher | John | Driscoll | | Driscoll, Christopher John | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 924 | AP205 | | SISTER DOE # 97 (AP205) | Jean | Patricia | Driscoll | | Driscoll, Jean Patricia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 925 | AP204 | | BROTHER DOE # 97 (AP204) | Michael | Cornelius | Driscoll | | Driscoll, Michael Cornelius | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 926 | P544 | | PATRICK T. DRISCOLL (P544) | Patrick | Thomas | Driscoll | | Driscoll, Patrick Thomas | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 927 | AP206 | | SISTER DOE # 97 (AP206) | Sheila | Mary | Driscoll | | Driscoll, Sheila Mary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 928 | P543 | | STEPHEN DRISCOLL (P543) | Stephen | Michael | Driscoll | | Driscoll, Stephen Michael | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 929 | P736 | | SUSAN MAFFEO DRURY (P736) | Susan | | Drury | | Drury, Susan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 930 | P3736 | | KIMBERLY H. JACOBY (P3736) | Kimberly | Jacoby | Dudgeon | | Dudgeon, Kimberly Jacoby | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 931 | P4607 | | JANE M. DUFFY (P4607) | Jane | Marie | Duffy | | Duffy, Jane Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 932 | AP252 | | CHILD DOE # 121(AP252) | Jason | T. | Duffy | | Duffy, Jason T. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 933 | P1605 | | ROBERT M. DUFFY (P1605) | Robert | M. | Duffy | | Duffy, Robert M. | Child | | $ 4,250,000.00 | $ 12,750,000.00 |
| 934 | P569 | | SERENA FISHER DUGAN (P569) | Serena | Fisher | Dugan | | Dugan, Serena Fisher | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 935 | P3007 | | MARGARET DUGDALE (P3007) | Margaret | Cathryn | Dugdale | | Dugdale, Margaret Cathryn | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 936 | AP184 | | | Megan | Michelle | Duger | | Duger, Megan Michelle | Child | Duger, Raymond | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 937 | AP184 | | SPOUSE DOE # 86 (AP184) | Raymond | | Duger | | Duger, Raymond | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 938 | P1608 | | MITCHELL DUGGAN (P1608) | Mitchell | | Duggan | | Duggan, Mitchell | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 939 | P4421 | | AGNES DUHAMEL (P4421) | Agnes | Marie | Duhamel | | Duhamel, Agnes Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 940 | P547 | | | Christopher | Graham | Dunstan | | Dunstan, Christopher Graham | Child | Dunstan, Janet Arleen | $ 8,500,000.00 | $ 25,500,000.00 |
| 941 | P547 | | JANET A. DUNSTAN (P547) | Janet | Arleen | Dunstan | | Dunstan, Janet Arleen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 942 | P1227 | | CHRISTINE DURANTE (P1227) | Christine | Teresa | Durante | | Durante, Christine Teresa | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 943 | P1043 | | AUDREY ECONOMOS (P1043) | Audrey | Katherine | Economos | | Economos, Audrey | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 944 | P1043 | | | Constantine | Leon | Economos | | Economos, Constantine Leon | Child | Economos, Audrey Katherine | $ 8,500,000.00 | $ 25,500,000.00 |
| 945 | P1043 | | | Katherine | Audrey | Economos | | Economos, Katherine Audrey | Child | Economos, Audrey Katherine | $ 8,500,000.00 | $ 25,500,000.00 |
| 946 | P2884 | | DOUGLAS C. EDWARDS (P2884) | Douglas | Craig | Edwards | | Edwards, Douglas Craig | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 947 | P2885 | | FRANK MICHAEL EDWARDS (P2885) | Frank | Michael | Edwards | | Edwards, Frank Michael | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 948 | P2886 | | SCOTT C. EDWARDS (P2886) | Scott | Christopher | Edwards | | Edwards, Scott Christopher | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 949 | P1402 | | NICOLE EFFRESS (P1402) | Nicole | | Effress | | Effress, Nicole | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 950 | P116 | | MARTIN EGAN, SR. (P116) | Martin | J. | Egan (Estate of) | Sr. | Egan (Estate of), Sr., Martin J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 951 | P112 | | DIANE EGAN (P112) | Diane | | Egan | | Egan, Diane | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 952 | P112 | | | Kerry | Ann | Egan | | Egan, Kerry Ann | Child | Egan, Diane | $ 8,500,000.00 | $ 25,500,000.00 |
| 953 | P115 | | MARK EGAN (P115) | Mark | C. | Egan | | Egan, Mark C. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 954 | P114 | | MICHAEL EGAN (P114) | Michael | Patrick | Egan | | Egan, Michael Patrick | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 955 | P117 | | PATRICIA EGAN (P117) | Patricia | Mary | Egan | | Egan, Patricia Mary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 956 | P112 | | | Sean | Christopher | Egan | | Egan, Sean Christopher | Child | Egan, Diane | $ 8,500,000.00 | $ 25,500,000.00 |
| 957 | P3682 | | JIMMY PAUL ELDER (P3682) | Jimmy | Paul | Elder (Estate of) | | Elder (Estate of), Jimmy Paul | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 958 | P3683 | | JOSEPHINE ELDER (P3683) | Josephine | | Elder | | Elder, Josephine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 959 | P1619 | | JOSEPH ELFERIS (P1619) | Joseph | E. | Elferis | | Elferis, Joseph E. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 960 | P1618 | | MARY ELFERIS (P1618) | Mary | | Elferis (Estate of) | | Elferis, Mary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 961 | P1617 | | ROBERT E. ELFERIS (P1617) | Robert | E. | Elferis | | Elferis, Robert E. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 962 | P1620 | | ROBERT G. ELFERIS (P1620) | Robert | George | Elferis | | Elferis, Robert George | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 963 | P1098 | | LOUISE ELLERBE (P1098) | Louise | Ethel | Ellerbe | | Ellerbe, Louise Ethel | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 964 | P468 | | LINDA ELLICOTT (P468) | Linda | | Ellicott | | Ellicott, Linda | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 965 | P2586 | | GRACE ELAINE ELLIS (P2586) | Grace | Elaine | Ellis | | Ellis, Grace Elaine | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 966 | AP140 | | SPOUSE DOE # 68 (AP140) | Elizabeth | | Emery | | Emery, Elizabeth | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 967 | P1103 | | DONNA M. ERSKINE (P1103) | Donna | Marie | Erskine | | Erskine, Donna Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 968 | P4639 | | ROGELIO R. ESCARCEGA (P4639) | Rogelio | R. | Escarcega | | Escarcega, Rogelio R. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 969 | P130 | | CATHERINE ESPOSITO (P130) | Catherine | M. | Esposito | | Esposito, Catherine M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 970 | P4640 | | CRAIG ESPOSITO (P4640) | Craig | Steven | Esposito | | Esposito, Craig Steven | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 971 | P129 | | DOMINICK ESPOSITO (P129) | Dominick | Anthony | Esposito | | Esposito, Dominick Anthony | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 972 | P126 | | DOROTHY ESPOSITO (P126) | Dorothy | Helen | Esposito | | Esposito, Dorothy Helen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 973 | P125 | | FRANK ESPOSITO (P125) | Frank | | Esposito | | Esposito, Frank | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 974 | P123 | | JOSEPH ESPOSITO (P123) | Joseph | Michael | Esposito | | Esposito, Joseph Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 975 | P122 | | SIMONE ESPOSITO (P122) | Simone | | Esposito | Jr. | Esposito, Jr., Simone | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 976 | P127 | | MICHAEL ESPOSITO (P127) | Michael | Anthony | Esposito | | Esposito, Michael Anthony | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 977 | P2889 | | MICHAEL ESPOSITO (P2889) | Michael | Anthony | Esposito | | Esposito, Michael Anthony | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 978 | P128 | | RICHARD ESPOSITO (P128) | Richard | | Esposito | | Esposito, Richard | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 979 | P124 | | SALVATORE ESPOSITO (P124) | Salvatore | Thomas | Esposito | | Esposito, Salvatore Thomas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 980 | P119 | | SIMONE ESPOSITO (P119) | Simone | | Esposito | Sr. | Esposito, Sr., Simone | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 981 | P4056 | | STEPHANIE ESPOSITO (P4056) | Stephanie | Lynn | Esposito | | Esposito, Stephanie Lynn | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 982 | P131 | | VINCENT ESPOSITO (P131) | Vincent | | Esposito | | Esposito, Vincent | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 983 | P4057 | | SUSAN ESPOSITO (P4057) | Susan | Britt | Esposito-Lombardo | | Esposito-Lombardo, Susan Britt | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 984 | P3684 | | PRISCILLA ESQUILIN (P3684) | Priscilla | | Esquilin-Hernandez | | Esquilin-Hernandez, Priscilla | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 985 | P887 | | LISA ANN ETHRIDGE (P887) | Lisa | Ann | Ethredge | | Ethredge, Lisa Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 986 | P550 | | CORRINE J. EVANS (P550) | Corrine | J. | Evans (Estate of) | | Evans (Estate of), Corrine J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 987 | P549 | | CHARLES R. EVANS (P549) | Charles | R. | Evans (Estate of) | Sr. | Evans (Estate of), Sr., Charles R. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 988 | P1013 | | HONOR ELIZABETH CROWTHER (P1013) | Honor | Elizabeth | Fagan | | Fagan, Honor Elizabeth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 989 | P2587 | | DIANE D. FAIRBEN (P2587) | Diane | Dorothy | Fairben | | Fairben, Diane Dorothy | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 990 | P2588 | | KENNETH BRUCE FAIRBEN (P2588) | Kenneth | Bruce | Fairben | | Fairben, Kenneth Bruce | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 991 | P4239 | | MEGAN FAJARDO (P4239) | Megan | Alice | Fajardo | | Fajardo, Megan Alice | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 992 | P1628 | | PATRICIA A. FALLON (P1628) | Patricia | A. | Fallon | | Fallon, Patricia A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 993 | P4259 | | DEBORAH A. FANGMAN (P4259) | Deborah | Ann | Fangman | | Fangman, Deborah Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 994 | P4255 | | MICHAEL W. FANGMAN (P4255) | Michael | Wayne | Fangman | | Fangman, Michael Wayne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 995 | P4254 | | PAUL M. FANGMAN (P4254) | Paul | Martin | Fangman | | Fangman, Paul Martin | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 996 | P4835 | | RUTH M. FANGMAN (P4835) | Ruth | M. | Fangman | | Fangman, Ruth M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 997 | P4256 | | STEVEN FANGMAN (P4256) | Stephen | Gerard | Fangman | | Fangman, Stephen Gerard | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 998 | P4261 | | WILLIAM E. FARAGHER (P4261) | William | Edward | Faragher (Estate of) | Sr. | Faragher (Estate of), Sr., William Edward | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 999 | P4260 | | BETH ANN FARAGHER (P4260) | Beth | Ann | Faragher | | Faragher, Beth Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1000 | P4262 | | BEVERLY FARAGHER (P4262) | Beverly | Ann | Faragher | | Faragher, Beverly Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1001 | P4263 | | JAMES A. FARAGHER (P4263) | James | A. | Faragher | | Faragher, James A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1002 | P4264 | | WILLIAM FARAGHER, JR. (P4264) | William | Edward | Faragher | Jr. | Faragher, Jr., William Edward | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1003 | P4858 | | MARJORIE FARLEY (P4858) | Marjorie | Ann | Farley (Estate of) | | Farley (Estate of), Marjorie Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1004 | P553 | | THERESA FARRELLY (P553) | Theresa | M. | Farrelly (Estate of) | | Farrelly (Estate of), Theresa M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1005 | P558 | | DENNIS FARRELLY (P558) | Denis | M. | Farrelly (Estate of) | | Farrelly (Estate of), Denis M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1006 | P552 | | JOSEPH FARRELLY (P552) | Joseph | D. | Farrelly (Estate of) | | Farrelly (Estate of), Joseph D. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1007 | P554 | | DEVIN FARRELLY (P554) | Devin | Frederick | Farrelly | | Farrelly, Devin Frederick | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1008 | P551 | | | Julianne | Carlene | Farrelly | | Farrelly, Julianne Carlene | Child | Farrelly, Stacey Ellen | $ 8,500,000.00 | $ 25,500,000.00 |
| 1009 | P556 | | MICHAEL FARRELLY (P556) | Michael | | Farrelly | | Farrelly, Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1010 | P557 | | PATRICK M. FARRELLY (P557) | Patrick | M. | Farrelly | | Farrelly, Patrick M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1011 | P555 | | RYAN FARRELLY (P555) | Ryan | Ian | Farrelly | | Farrelly, Ryan Ian | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1012 | P551 | | STACEY FARRELLY (P551) | Stacey | Ellen | Farrelly | | Farrelly, Stacey Ellen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1013 | P4384 | | SUZANNE L. FAULKNER (P4384) | Suzanne | Lenihan | Faulkner | | Faulkner, Suzanne Lenihan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1014 | P561 | | FRANK FAVA (P561) | Frank | Joseph | Fava | | Fava, Frank Joseph | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1015 | P561 | | | Joseph | Anthony | Fava | | Fava, Joseph Anthony | Child | Fava, Frank Joseph | $ 8,500,000.00 | $ 25,500,000.00 |
| 1016 | P4058 | | LINDA ANN FAVUZZA (P4058) | Linda | Ann | Favuzza | | Favuzza, Linda Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1017 | P4267 | | FELICIA C. FAZIO (P4267) | Felicia | C. | Fazio (Estate of) | | Fazio (Estate of), Felicia C. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1018 | P4266 | | ROBERT FAZIO, SR. (P4266) | Robert | A. | Fazio (Estate of) | Sr. | Fazio (Estate of), Sr., Robert A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1019 | P1635 | | ELIZABETH FEEHAN (P1635) | Elizabeth | Ann | Feehan | | Feehan, Elizabeth Ann | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1020 | P1634 | | JOHN FEEHAN (P1634) | John | Desmond | Feehan | | Feehan, John Desmond | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1021 | P1633 | | WILLIAM B. FEEHAN (P1633) | William | Bernard | Feehan | | Feehan, William Bernard | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1022 | P4021 | | | Allison | Sarah | Fekete | | Fekete, Allison Sarah | Child | White, Catherine Christina | $ 8,500,000.00 | $ 25,500,000.00 |
| 1023 | P2894 | | EDWARD T. FERGUS, SR. (P2894) | Edward | Thomas | Fergus (Estate of) | Sr. | Fergus (Estate of), Sr., Edward Thomas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1024 | P2892 | | ALLISON M. FERGUS (P2892) | Allison | Mary | Fergus | | Fergus, Allison Mary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1025 | P2893 | | DOROTHY A. FERGUS (P2893) | Dorothy | Anna | Fergus | | Fergus, Dorothy Anna | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1026 | P2895 | | LINDA FERGUS (P2895) | Linda | Jane | Fergus | | Fergus, Linda Jane | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1027 | P2895 | | | Shannon | Marie | Fergus | | Fergus, Shannon Marie | Child | Fergus, Linda Jane | $ 8,500,000.00 | $ 25,500,000.00 |
| 1028 | P2895 | | | Thomas | William | Fergus | | Fergus, Thomas William | Child | Fergus, Linda Jane | $ 8,500,000.00 | $ 25,500,000.00 |
| 1029 | P3688 | | | David | John | Ferrugio | | Ferrugio, David John | Child | Ferrugio, Rosanna M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1030 | P3688 | | ROSANNA FERRUGIO (P3688) | Rosanna | M. | Ferrugio | | Ferrugio, Rosanna M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1031 | P3688 | | | Gina | Marie | Ferrugio-Hooker | | Ferrugio-Hooker, Gina Marie | Child | Ferrugio, Rosanna M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1032 | P132 | | | Brian | Tyler | Fersini | | Fersini, Brian Tyler | Child | Fersini, Cathy Lyn | $ 8,500,000.00 | $ 25,500,000.00 |
| 1033 | P132 | | CATHY L. FERSINI (P132) | Cathy | Lyn | Fersini | | Fersini, Cathy Lyn | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1034 | P132 | | | Christopher | Michael | Fersini | | Fersini, Christopher Michael | Child | Fersini, Cathy Lyn | $ 8,500,000.00 | $ 25,500,000.00 |
| 1035 | P132 | | | Katelyn | Elizabeth | Fersini | | Fersini, Katelyn Elizabeth | Child | Fersini, Cathy Lyn | $ 8,500,000.00 | $ 25,500,000.00 |
| 1036 | P132 | | | Thomas | Jeffrey | Fersini | | Fersini, Thomas Jeffrey | Child | Fersini, Cathy Lyn | $ 8,500,000.00 | $ 25,500,000.00 |
| 1037 | P1649 | | ANDREW C. FIALKO (P1649) | Andrew | Charles | Fialko | | Fialko, Andrew Charles | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1038 | P1648 | | EVELYN L. FIALKO (P1648) | Evelyn | Louise | Fialko | | Fialko, Evelyn Louise | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1039 | P1647 | | ROBERT J. FIALKO (P1647) | Robert | John | Fialko | | Fialko, Robert John | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1040 | P2590 | | ISABEL FIEDEL (P2590) | Isabel | Marilyn | Fiedel (Estate of) | | Fiedel (Estate of), Isabel Marilyn | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1041 | P2591 | | LINDSEY BETH FIEDEL (P2591) | Lindsey | Beth | Fiedel | | Fiedel, Lindsey Beth | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1042 | P2592 | | WARREN FIEDEL (P2592) | Warren | Irwin | Fiedel | | Fiedel, Warren Irwin | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1043 | P1482 | | JULIE CHAPA FIELD (P1482) | Julie | A. | Field | | Field, Julie A. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1044 | P4840 | | WILLIAM H. FIELDS, SR. (P4840) | William | Howard | Fields | Sr. | Fields, Sr., William H. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1045 | P4274 | | LORETTA J. FILIPOV (P4274) | Loretta | Jean | Filipov | | Filipov, Loretta Jean | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1046 | P1440 | | JOANNE FINN (P1440) | Joanne | | Finn | | Finn, Joanne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1047 | P3691 | | MICHAEL FIORE (P3691) | Michael | | Fiore (Estate of) | | Fiore (Estate of), Michael | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1048 | P3689 | | LINDA S. FIORE (P3689) | Linda | Sarah | Fiore | | Fiore, Linda Sarah | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1049 | P1045 | | | John | Joseph | Fiorito | | Fiorito, John Joseph | Child | Fiorito, Karen | $ 8,500,000.00 | $ 25,500,000.00 |
| 1050 | P1045 | | KAREN FIORITO (P1045) | Karen | | Fiorito | | Fiorito, Karen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1051 | P1655 | | JEAN C. FISCHER (P1655) | Jean | C. | Fischer | | Fischer, Jean C. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1052 | P1655 | | | John | Corley | Fischer | | Fischer, John Corley | Child | Fischer, Jean C. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1053 | P1655 | | | Timothy | Rudolph | Fischer | | Fischer, Timothy Rudolph | Child | Fischer, Jean C. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1054 | P567 | | CHRISTINE KARAS FISHER (P567) | Christine | Karas | Fisher | | Fisher, Christine Karas | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1055 | P568 | | JONATHAN MICHAEL FISHER (P568) | Jonathan | Michael | Fisher | | Fisher, Jonathan Michael | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1056 | P1046 | | | Sarah | Mary | Fisher | | Fisher, Sarah Mary | Child | Fisher, Susan M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1057 | P1046 | | SUSAN FISHER (P1046) | Susan | M. | Fisher | | Fisher, Susan M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1058 | P3692 | | | Brendan | Thomas | Fitzpatrick | | Fitzpatrick, Brendan Thomas | Child | Fitzpatrick, Marianne | $ 8,500,000.00 | $ 25,500,000.00 |
| 1059 | P3692 | | | Caralyn | Marie | Fitzpatrick | | Fitzpatrick, Caralyn Marie | Child | Fitzpatrick, Marianne | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1060 | P3692 | | MARIANNE FITZPATRICK (P3692) | Marianne | | Fitzpatrick | | Fitzpatrick, Marianne | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1061 | P3693 | | MICHAEL J. FITZPATRICK (P3693) | Michael | James | Fitzpatrick | | Fitzpatrick, Michael James | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1062 | P3694 | | MICHAEL S. FITZPATRICK (P3694) | Michael | S. | Fitzpatrick | | Fitzpatrick, Michael S. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1063 | P3695 | | ROSEANNA FITZPATRICK (P3695) | Roseanna | Mary | Fitzpatrick | | Fitzpatrick, Roseanna Mary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1064 | P4841 | | | Anthony | D. | Fiumefreddo | | Fiumefreddo, Anthony D. | Child | Fiumefreddo, Joan | $ 8,500,000.00 | $ 25,500,000.00 |
| 1065 | P4841 | | JOAN FIUMEFREDDO (P4841) | Joan | | Fiumefreddo | | Fiumefreddo, Joan | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1066 | P4643 | P4644 | MICHAEL E. FLAGG (P4643) | Michael | Embree | Flagg | | Flagg, Michael Embree | Child / Child | | $ 17,000,000.00 | $ 51,000,000.00 |
| 1067 | P1584 | | JANICE L. FLEMING (P1584) | Janice | Lee | Fleming | | Fleming, Janice Lee | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1068 | P5178 | | | Lauren | Nicole Meisenheim | Fletcher | | Fletcher, Lauren Nicole Meisenheimer | Child | Meisenheimer, Joanne | $ 8,500,000.00 | $ 25,500,000.00 |
| 1069 | P1661 | | | Patricia | V. | Flounders | | Flounders, Patricia V. (Estate) | Spouse | Croner, Christian C. | $ 12,500,000.00 | $ 37,500,000.00 |
| 1070 | P1663 | | DEBORAH FODOR (P1663) | Deborah | Ann | Fodor (Estate of) | | Fodor (Estate of), Deborah Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1071 | P1665 | | ANDREW FODOR (P1665) | Andrew | Steven | Fodor | | Fodor, Andrew Steven | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1072 | P1663 | | | Ashley | Elizabeth | Fodor | | Fodor, Ashley Elizabeth | Child | Fodor, Deborah Ann (deceased) | $ 8,500,000.00 | $ 25,500,000.00 |
| 1073 | P1666 | | JUDITH FODOR (P1666) | Judith | Ann | Fodor | | Fodor, Judith Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1074 | P1664 | | MICHAEL FODOR (P1664) | Michael | Thomas | Fodor | | Fodor, Michael Thomas | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1075 | P772 | | SONDRA FOWLER (P772) | Sondra | Beverly | Foner | | Foner, Sondra Beverly | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1076 | P4277 | | JASON FOO (P4277) | Jason | Lee | Foo | | Foo, Jason Lee | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1077 | P4278 | | SAMANTHA FOO (P4278) | Samantha | Lee | Foo | | Foo, Samantha Lee | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1078 | P4488 | | ADRIAN L. FORAN (P4488) | Adrian | Lee | Foran | | Foran, Adrian Lee | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1079 | P5057 | | CARLTON FORBES (P5057) | Carlton | Hugh | Forbes | | Forbes, Carlton Hugh | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1080 | P5058 | | CHRISTOPHER R. FORBES (P5058) | Christopher | Rodrigues | Forbes | | Forbes, Christopher Rodrigues | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1081 | P548 | | LAURA D. DUNSTAN (P548) | Laura | Diane | Fornuff | | Fornuff, Laura Diane | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1082 | P572 | | JOHN A. FOSTER (P572) | John | Alfred | Foster | | Foster, John Alfred | Adoptive Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1083 | P1668 | | | James | Robert | Foti | | Foti, James Robert | Child | Foti, Mary Grace | $ 8,500,000.00 | $ 25,500,000.00 |
| 1084 | P1668 | | MARY GRACE FOTI (P1668) | Mary | Grace | Foti | | Foti, Mary Grace | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1085 | AP198 | | | Gregory | Evan | Fox | | Fox, Gregory Evan | Child | Fox, Nancy B. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1086 | P1669 | | MICHAEL J. FOX (P1669) | Michael | Jay | Fox | | Fox, Michael Jay | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1087 | AP198 | | WIFE DOE # 94 (AP198) | Nancy | B. | Fox | | Fox, Nancy B. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1088 | AP17 | | SISTER DOE # 5 (AP17) | Debra | Joy | Foxx | | Foxx, Debra Joy | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1089 | P2993 | | NANCY LENNON FRAIN (P2993) | Nancy | Lennon | Frain | | Frain, Nancy Lennon | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1090 | P4257 | | THERESA M. FRAKES (P4257) | Theresa | Marie | Frakes | | Frakes, Theresa Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1091 | P4420 | | CATHERINE FRANCESE (P4420) | Catherine | | Francese | | Francese, Catherine | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1092 | P1108 | | KIMBERLY FRANCO (P1108) | Kimberly | | Franco | | Franco, Kimberly | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1093 | P2358 | | | Joscelyn | C. | Franco-Suarez | | Franco-Suarez, Joscelyn C. | Step-Child | Suarez, Sally Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 1094 | P2358 | | | Jose | A. | Franco-Suarez | | Franco-Suarez, Jose A. | Step-Child | Suarez, Sally Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 1095 | P4843 | | CAROL FREUND (P4843) | Carol | | Freund | | Freund, Carol | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1096 | P1021 | | CHRISTINE FRISCIA (P1021) | Christine | | Friscia | | Friscia, Christine | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1097 | P2900 | | | Heather | Anne | Froehner | | Froehner, Heather Anne | Child | Froehner, Mary | $ 8,500,000.00 | $ 25,500,000.00 |
| 1098 | P2900 | | | Kathleen | Marie | Froehner | | Froehner, Kathleen Marie | Child | Froehner, Mary | $ 8,500,000.00 | $ 25,500,000.00 |
| 1099 | P2900 | | MARY FROEHNER (P2900) | Mary | | Froehner | | Froehner, Mary | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1100 | P2900 | | | Matthew | John | Froehner | | Froehner, Matthew John | Child | Froehner, Mary | $ 8,500,000.00 | $ 25,500,000.00 |
| 1101 | P2900 | | | Meghan | Elizabeth | Froehner | | Froehner, Meghan Elizabeth | Child | Froehner, Mary | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1102 | P251 | | ANGELA FRUNZI (P251) | Angela | | Pesce | | Frunzi (Pesce), Angela | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1103 | P575 | | MARGARET FUMANDO (P575) | Margaret | | Fumando (Estate of) | | Fumando (Estate of), Margaret | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1104 | P578 | | CARLO FUMANDO (P578) | Carlo | Joseph | Fumando | | Fumando, Carlo Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1105 | P576 | | GREGORY FUMANDO (P576) | Gregory | | Fumando | | Fumando, Gregory | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1106 | P574 | | KATHERINE FUMANDO (P574) | Katherine | Marie | Fumando | | Fumando, Katherine Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1107 | P577 | | STEPHEN FUMANDO (P577) | Stephen | | Fumando | | Fumando, Stephen | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1108 | P584 | | JOSEPH FURMATO (P584) | Joseph | | Furmato | Jr. | Furmato, Jr., Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1109 | P580 | | | Paul | James | Furmato | Jr. | Furmato, Jr., Paul James | Child | Velardi, Cynthia Anne | $ 8,500,000.00 | $ 25,500,000.00 |
| 1110 | P582 | | MARGARET FURMATO (P582) | Margaret | | Furmato | | Furmato, Margaret | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1111 | P583 | | MARK FURMATO (P583) | Mark | | Furmato | | Furmato, Mark | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1112 | P581 | | JOSEPH FURMATO (P581) | Joseph | | Furmato | Sr. | Furmato, Sr., Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1113 | P580 | | | Theresa | Marie | Furmato | | Furmato, Theresa Marie | Child | Velardi, Cynthia Anne | $ 8,500,000.00 | $ 25,500,000.00 |
| 1114 | P134 | | | Jackson | A. | Fyfe | | Fyfe, Jackson A. | Child | Fyfe-Kiernan, Haven A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1115 | P134 | | HAVEN A. FYFE (P134) | Haven | A. | Fyfe-Kiernan | | Fyfe-Kiernan, Haven A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1116 | P134 | | | Parker | Douglas | Fyfe-Kiernan | | Fyfe-Kiernan, Parker Douglas | Child | Fyfe-Kiernan, Haven A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1117 | AP86 | | FATHER DOE # 40 (AP86) | Peter | | Gadiel | | Gadiel, Peter | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1118 | P2132 | | KATHLEEN GAETANO (P2132) | Kathleen | Brigid | Gaetano | | Gaetano, Kathleen Brigid | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1119 | P1678 | | KEVIN GAFF (P1678) | Kevin | Richard | Gaff | | Gaff, Kevin Richard | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1120 | P587 | | ANTHONY GALANTE (P587) | Anthony | | Galante | | Galante, Anthony | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1121 | P1681 | | GIOVANNI GALANTE (P1681) | Giovanni | | Galante | | Galante, Giovanni | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1122 | P1769 | | MARIA A. GALEA (P1769) | Maria | Ann | Galea | | Galea, Maria Ann | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1123 | P2593 | | LOIS PATERSON GALLO (P2593) | Lois | Paterson | Gallo | | Gallo, Lois Paterson | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1124 | P2594 | | ANTHONY J. GAMBALE (P2594) | Anthony | J. | Gambale (Estate of) | | Gambale (Estate of), Anthony J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1125 | P2596 | | MARYANN GAMBALE (P2596) | Maryann | | Gambale | | Gambale, Maryann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1126 | P2597 | | MATTHEW GAMBALE (P2597) | Matthew | F | Gambale | | Gambale, Matthew F | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1127 | P2551 | | BRIDGET CALLAHAN (P2551) | Bridget | | Gannello | | Gannello, Bridget | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1128 | P1690 | | CHARLES GARBARINI (P1690) | Charles | Andrew | Garbarini (Estate of) | | Garbarini (Estate of), Charles Andrew | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1129 | P1691 | | VIRGINIA GARBARINI (P1691) | Virginia | Gertrude | Garbarini (Estate of) | | Garbarini (Estate of), Virginia Gertrude | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1130 | P3698 | | ANDREA GARBARINI (P3698) | Andrea | DeGeorge | Garbarini | | Garbarini, Andrea DeGeorge | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1131 | P1698 | | DONNA GARBARINI (P1698) | Donna | Marie | Garbarini | | Garbarini, Donna Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1132 | P3698 | | | Dylan | P. | Garbarini | | Garbarini, Dylan P. | Child | Garbarini, Andrea DeGeorge | $ 8,500,000.00 | $ 25,500,000.00 |
| 1133 | P1697 | | JANET ARBUISO (P1697) | Janet | | Garbarini | | Garbarini, Janet | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1134 | P1693 | | PEGGY GARBARINI (P1693) | Margaret | Mary | Garbarini | | Garbarini, Margaret Mary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1135 | P3698 | | | Philip | C. | Garbarini | | Garbarini, Philip C. | Child | Garbarini, Andrea DeGeorge | $ 8,500,000.00 | $ 25,500,000.00 |
| 1136 | P1692 | | RICHARD GARBARINI (P1692) | Richard | M. | Garbarini | | Garbarini, Richard M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1137 | AP85 | | SISTER DOE # 39 (AP85) | Maria | | Garbarino | | Garbarino, Maria | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1138 | P4286 | | ANDREW T. GARCIA (P4286) | Andrew | Thomas | Garcia | | Garcia, Andrew Thomas | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1139 | P3990 | P3991 | CARMEN GARCIA (P3990) | Carmen | I. | Garcia | | Garcia, Carmen I. | Parent / Parent | | $ 17,000,000.00 | $ 51,000,000.00 |
| 1140 | P1050 | | CELESTE MARINO GARCIA (P1050) | Celeste | Marino | Garcia | | Garcia, Celeste Marino | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN of CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1141 | P1699 | | | Davin | Richard | Garcia | | Garcia, Davin Richard | Child | Garcia, Deborah Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 1142 | P1699 | | DEBORAH A. GARCIA (P1699) | Deborah | Ann | Garcia | | Garcia, Deborah Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1143 | P1699 | | | Dylan | Peter | Garcia | | Garcia, Dylan Peter | Child | Garcia, Deborah Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 1144 | P4460 | | WANDA GARCIA-ORTIZ (P4460) | Wanda | | Garcia-Ortiz | | Garcia-Ortiz, Wanda | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1145 | P4287 | | HARVEY J. GARDNER (P4287) | Harvey | J. | Gardner (Estate of) | | Gardner (Estate of), Harvey J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1146 | P2901 | | ANTHONY GARDNER (P2901) | Anthony | M. | Gardner | | Gardner, Anthony M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1147 | P4844 | | JENNIFER R. GARDNER (P4844) | Jennifer | Radding | Gardner | | Gardner, Jennifer Radding | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1148 | P4844 | | | Julia | Sylvie | Gardner | | Gardner, Julia Sylvie | Child | Gardner, Jennifer Radding | $ 8,500,000.00 | $ 25,500,000.00 |
| 1149 | P4844 | | | Michael | James | Gardner | | Gardner, Michael James | Child | Gardner, Jennifer Radding | $ 8,500,000.00 | $ 25,500,000.00 |
| 1150 | P4845 | | ANTONIA GARGANO (P4845) | Antonia | | Gargano | | Gargano, Antonia | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1151 | P5130 | | AIMEE E. KONDRATENKO/GARRISON (P5130) | Aimee | Elizabeth | Garrison | | Garrison, Aimee Elizabeth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1152 | P4289 | | ROSEMARIE GAVAGAN (P4289) | Rosemarie | | Gavagan (Estate of) | | Gavagan (Estate of), Rosemarie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1153 | P1051 | | | Connor | Liam | Gavagan | | Gavagan, Connor Liam | Child | Gavagan, Jacqueline S. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1154 | P4288 | | DONALD R. GAVAGAN, SR. (P4288) | Donald | Richard | Gavagan | | Gavagan, Donald Richard | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1155 | P1051 | | | Donald | Richard | Gavagan | III | Gavagan, III, Donald Richard | Child | Gavagan, Jacqueline S. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1156 | P1051 | | JACQUELINE S. GAVAGAN (P1051) | Jacqueline | S. | Gavagan | | Gavagan, Jacqueline S. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1157 | P4290 | | JOSEPH B. GAVAGAN (P4290) | Joseph | Bernard | Gavagan | | Gavagan, Joseph Bernard | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1158 | P1051 | | | Lara | Suzanne | Gavagan | | Gavagan, Lara Suzanne | Child | Gavagan, Jacqueline S. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1159 | P2902 | | | Larissa | Lynne | Gay | | Gay, Larissa Lynne | Child | Gay, Linda Rose | $ 8,500,000.00 | $ 25,500,000.00 |
| 1160 | P2902 | | LINDA R. GAY (P2902) | Linda | Rose | Gay | | Gay, Linda Rose | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1161 | P591 | | PATRICIA M. GEIDEL (P591) | Patricia | Marie | Geidel (Estate of) | | Geidel (Estate of), Patricia Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1162 | P590 | | PAUL E. GEIDEL (P590) | Paul | Ernest | Geidel (Estate of) | | Geidel (Estate of), Paul Ernest | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1163 | P1052 | | MATHILDA GEIDEL (P1052) | Mathilda | M. | Geidel | | Geidel, Mathilda M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1164 | P593 | | MICHAEL GEIDEL (P593) | Michael | George | Geidel | | Geidel, Michael George | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1165 | P4846 | | | Jacqueline | | Genovese | | Genovese, Jacqueline | Child | Genovese, Shelly Rene | $ 8,500,000.00 | $ 25,500,000.00 |
| 1166 | P4846 | | SHELLY GENOVESE (P4846) | Shelly | Rene | Genovese | | Genovese, Shelly Rene | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1167 | P4710 | | SOSAMMA GEORGE (P4710) | Sosamma | | George (Estate of) | | George (Estate of), Sosamma | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1168 | P4647 | | CAROLYN GEORGE (P4647) | Carolyn | M. | George | | George, Carolyn M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1169 | P4646 | | RICHARD A. GEORGE (P4646) | Richard | Albert | George | | George, Richard Albert | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1170 | P4294 | | DANIEL GERLICH (P4294) | Daniel | Aaron | Gerlich | | Gerlich, Daniel Aaron | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1171 | P4648 | | LORRAINE A. GERLICH (P4648) | Lorraine | Adele | Gerlich | | Gerlich, Lorraine Adele | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1172 | P4295 | | MATT GERLICH (P4295) | Matthew | Evan | Gerlich | | Gerlich, Matthew Evan | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1173 | P4293 | | ROCHELLE GERLICH (P4293) | Rochelle | | Gerlich | | Gerlich, Rochelle | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1174 | P1705 | | ANNA GERTSBERG (P1705) | Anna | | Gertsberg (Estate of) | | Gertsberg (Estate of), Anna | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1175 | P1704 | | ROMAN GERTSBERG (P1704) | Roman | | Gertsberg | | Gertsberg, Roman | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1176 | P2600 | | PHILIP G. GEYER (P2600) | Philip | G. | Geyer (Estate of) | | Geyer (Estate of), Philip G. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1177 | P2599 | | JOHN E. GEYER (P2599) | John | Edward | Geyer | | Geyer, John Edward | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1178 | P2601 | | PHILIP J. GEYER (P2601) | Philip | Joseph | Geyer | | Geyer, Philip Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1179 | P855 | | DINA GIALLOMBARDO (P855) | Dina | | Giallombardo | | Giallombardo, Dina | Half-sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1180 | P854 | | ROBERT GIALLOMBARDO, JR. (P854) | Robert | | Giallombardo | Jr. | Giallombardo, Jr., Robert | Half-sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1181 | P852 | | ROSEMARIE GIALLOMBARDO (P852) | Rosemarie | | Giallombardo | | Giallombardo, Rosemarie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1182 | P853 | | VINCENT GIALLOMBARDO (P853) | Vincent | | Giallombardo | | Giallombardo, Vincent | Half-sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1183 | P1710 | | | Daniella | | Giammona | | Giammona, Daniella | Child | Giammona, Theresa | $ 8,500,000.00 | $ 25,500,000.00 |
| 1184 | P1710 | | | Francesca | Paulina | Giammona | | Giammona, Francesca Paulina | Child | Giammona, Theresa | $ 8,500,000.00 | $ 25,500,000.00 |
| 1185 | P1710 | | | Nicolette | | Giammona | | Giammona, Nicolette | Child | Giammona, Theresa | $ 8,500,000.00 | $ 25,500,000.00 |
| 1186 | P1710 | | THERESA GIAMMONA (P1710) | Theresa | | Giammona | | Giammona, Theresa | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1187 | P1710 | | | Toni-Ann | | Giammona | | Giammona, Toni-Ann | Child | Giammona, Theresa | $ 8,500,000.00 | $ 25,500,000.00 |
| 1188 | P1713 | | | Adam | Frederick | Gibbon (Estate of) | | Gibbon (Estate of), Adam Frederick | Child | Gibbon, J. Frederick | $ 8,500,000.00 | $ 25,500,000.00 |
| 1189 | P1714 | | ZACHARY GIBBON (P1714) | Zachary | Sanderson | Gibbon | | Gibbon, Zachary Sanderson | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1190 | P3700 | | ERIC P. GIBSON (P3700) | Eric | Patrick | Gibson | | Gibson, Eric Patrick | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1191 | P2903 | | JOSEPH M. GIBSON, III (P2903) | Joseph | Milton | Gibson | III | Gibson, III, Joseph Milton | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1192 | P4934 | | SANDRA GONZALES (P4934) | Sandra | | Gidman | | Gidman, Sandra | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1193 | P1054 | | | Mason | Moseley | Gilbey | | Gilbey, Mason Moseley | Child | Gilbey, Deena Joan | $ 8,500,000.00 | $ 25,500,000.00 |
| 1194 | P1054 | | | Maxwell | Thornton | Gilbey | | Gilbey, Maxwell Thornton | Child | Gilbey, Deena Joan | $ 8,500,000.00 | $ 25,500,000.00 |
| 1195 | P2605 | | GERALDINE GILLIAM (P2605) | Geraldine | | Gilliam | | Gilliam, Geraldine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1196 | P2608 | | DHERRAN GILLIGAN (P2608) | Dherran | William | Gilligan | | Gilligan, Dherran William | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1197 | P2610 | | RONALD C. GILLIS (P2610) | Ronald | C. | Gillis | | Gillis, Ronald C. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1198 | P1719 | | APRIL GINLEY (P1719) | April | Grace | Ginley | | Ginley, April Grace | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1199 | P1719 | | | Connor | Thomas | Ginley | | Ginley, Connor Thomas | Child | Ginley, April Grace | $ 8,500,000.00 | $ 25,500,000.00 |
| 1200 | P1719 | | | Taylor | Elizabeth | Ginley | | Ginley, Taylor Elizabeth | Child | Ginley, April Grace | $ 8,500,000.00 | $ 25,500,000.00 |
| 1201 | P812 | | NANCY GIONCO (P812) | Nancy | Kathleen | Gionco | | Gionco, Nancy Kathleen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1202 | AP169 | | FATHER DOE # 79 (AP169) | Mario | Joseph | Giordano (Estate of) | Jr. | Giordano (Estate of), Jr., Mario Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1203 | P33 | | MARIA GIORDANO (P33) | Maria | Alexandra | Giordano (Estate of) | | Giordano (Estate of), Maria Alexandra | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1204 | P34 | | MICHAEL GIRDANO (P34) | Michael | | Giordano | | Giordano, Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1205 | AP260 | | FIANCÉ DOE # 120(AP260) | Serena | Ann | Giovi | | Giovi, Serena Ann | Fiancé | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1206 | P598 | | DOMENICA GIOVINAZZO (P598) | Domenica | | Giovinazzo (Estate of) | | Giovinazzo (Estate of), Domenica | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1207 | P597 | | MARTIN GIOVINAZZO, SR. (P597) | Martin | F. | Giovinazzo (Estate of) | Sr. | Giovinazzo (Estate of), Sr., Martin F. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1208 | P599 | | | Andrew | Dominick | Giovinazzo | | Giovinazzo, Andrew Dominick | Child | Giovinazzo, Dorothy | $ 8,500,000.00 | $ 25,500,000.00 |
| 1209 | P599 | | | Ashley | Marie | Giovinazzo | | Giovinazzo, Ashley Marie | Child | Giovinazzo, Dorothy | $ 8,500,000.00 | $ 25,500,000.00 |
| 1210 | P599 | | DOROTHY GIOVINAZZO (P599) | Dorothy | | Giovinazzo | | Giovinazzo, Dorothy | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1211 | P600 | | ROSE MAHONEY (P600) | Rose | Marie | Giovinazzo | | Giovinazzo, Rose Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1212 | P599 | | | Theresa | Jean | Giovinazzo | | Giovinazzo, Theresa Jean | Child | Giovinazzo, Dorothy | $ 8,500,000.00 | $ 25,500,000.00 |
| 1213 | P5102 | | BERNADETTE GIULIANI (P5102) | Bernadette | Marie | Giuliani | | Giuliani, Bernadette Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1214 | P141 | | SALI GJONBALAJ (P141) | Sali | | Gjonbalaj | | Gjonbalaj, Sali | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1215 | P142 | | HERBERT GLADSTONE (P142) | Herbert | | Gladstone | | Gladstone, Herbert | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1216 | P603 | | BENJAMIN ALEXANDER GLASCOE (P603) | Benjamin | Alexander | Glascoe | | Glascoe, Benjamin Alexander | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1217 | P604 | | GLORIA GLASCOE (P604 | Gloria | Oliver | Glascoe | | Glascoe, Gloria Oliver | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1218 | P605 | | | Keith | Alexander | Glascoe | | Glascoe, Keith Alexander | Child | Squef, Veronica Andrea | $ 8,500,000.00 | $ 25,500,000.00 |
| 1219 | P605 | | | Nolan | Sebastian | Glascoe | | Glascoe, Nolan Sebastian | Child | Squef, Veronica Andrea | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1220 | P605 | | | Owen | Alexander | Glascoe | | Glascoe, Owen Alexander | Child | Squef, Veronica Andrea | $ 8,500,000.00 | $ 25,500,000.00 |
| 1221 | P4297 | | JUDITH M. GLICK (P4297) | Judith | Mechanic | Glick | | Glick, Judith Mechanic | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1222 | P4848 | | DANIELA GOGLIORMELLA (P4848) | Daniela | | Gogliormella | | Gogliormella, Daniela | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1223 | P4848 | | | Gillian | | Gogliormella | | Gogliormella, Gillian | Child | Gogliormella, Daniela | $ 8,500,000.00 | $ 25,500,000.00 |
| 1224 | P606 | | GERALD GOLDBERG (P606) | Gerald | | Goldberg | | Goldberg, Gerald | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1225 | P607 | | MARILYN GOLDBERG (P607) | Marilyn | | Goldberg | | Goldberg, Marilyn | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1226 | AP182 | | SPOUSE DOE # 85 (AP182) | Lisa | Corinne | Goldberg-McWilliams | | Goldberg-McWilliams, Lisa Corinne | Domestic Partner | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1227 | P2614 | | JOSHUA GOLDFLAM (P2614) | Joshua | Garett | Goldflam | | Goldflam, Joshua Garett | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1228 | P2615 | | RISE GOLDFLAM (P2615) | Rise | Holly | Goldflam | | Goldflam, Rise Holly | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1229 | P3946 | | | Tyler | Jay Senko | Goldman | | Goldman, Tyler Jay Senko | Child | Senko-Goldman, Debbi Ellen | $ 8,500,000.00 | $ 25,500,000.00 |
| 1230 | P143 | | MORRIS SONNY GOLDSTEIN (P143) | Morris | Sonny | Goldstein (Estate of) | | Goldstein (Estate of), Morris Sonny | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1231 | P144 | | CECILIA GOLDSTEIN (P144 | Cecilia | | Goldstein | | Goldstein, Cecilia | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1232 | P2907 | | IRENE GOLINSKI (P2907) | Irene | Mary | Golinski | | Golinski, Irene Mary | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1233 | P288 | | GLORIA GONZALEZ (P288) | Gloria | E. | Gonzalez | | Gonzalez, Gloria E. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1234 | P497 | | FRED GONZALEZ, JR. (P497) | Fred | | Gonzalez | Jr. | Gonzalez, Jr., Fred | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1235 | P147 | | ELLEN R. GOODCHILD (P147) | Ellen | Reynolds | Goodchild | | Goodchild, Ellen Reynolds | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1236 | P146 | | WILLIAM GOODCHILD (P146) | William | Clark | Goodchild | III | Goodchild, III, William Clark | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1237 | P148 | | NEIL K. GOODCHILD (P148) | Neil | K. | Goodchild | | Goodchild, Neil K. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1238 | P4650 | | ANDREW T. GORAYEB (P4650) | Andrew | T. | Gorayeb | | Gorayeb, Andrew T. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1239 | P4651 | | CHRISTOPHER J. GORAYEB (P4651) | Christopher | Joseph | Gorayeb | | Gorayeb, Christopher Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1240 | P3702 | | CLAIRE A. GORAYEB (P3702) | Claire | A. | Gorayeb | | Gorayeb, Claire A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1241 | P3703 | | JOSEPH GORAYEB (P3703) | Joseph | George | Gorayeb | | Gorayeb, Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1242 | P3702 | | | Katharine | Grace | Gorayeb | | Gorayeb, Katharine Grace | Child | Gorayeb, Claire A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1243 | P2912 | | EDWARD T. GORMAN (P2912) | Edward | Thomas | Gorman (Estate of) | | Gorman (Estate of), Edward Thomas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1244 | P2914 | | THERESA R. GORMAN (P2914) | Theresa | Rachel | Gorman | | Gorman, Theresa Rachel | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1245 | P546 | | PAMELA M. GOULD (P546) | Pamela | Marie | Gould | | Gould, Pamela Marie | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1246 | P2916 | | ROBERT W. GOULD (P2916) | Robert | William | Gould | | Gould, Robert William | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1247 | P4849 | | RITA M. GRADY (P4849) | Rita | M. | Grady (Estate of) | | Grady (Estate of), Rita M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1248 | P4851 | | BRENDAN M. GRADY (P4851) | Brendan | Michael | Grady | | Grady, Brendan Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1249 | P4852 | | DEIRDRE M. GRADY (P4852) | Deirdre | Marie | Grady | | Grady, Deirdre Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1250 | AP142 | | | Dylan | Michael | Grady | | Grady, Dylan Michael | Child | Green-Grady, Kelly Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 1251 | AP142 | | | Kayla | Patricia | Grady | | Grady, Kayla Patricia | Child | Green-Grady, Kelly Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 1252 | P4850 | | PATRICK GRADY (P4850) | Patrick | Michael | Grady | | Grady, Patrick Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1253 | P4855 | | BRIAN D. GRAIFMAN (P4855) | Brian | Dale | Graifman | | Graifman, Brian Dale | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1254 | P4853 | | JULIUS GRAIFMAN (P4853) | Julius | | Graifman | | Graifman, Julius | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1255 | P4854 | | RUTH GRAIFMAN (P4854) | Ruth | | Graifman | | Graifman, Ruth | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1256 | P3704 | | JACK A. GRANDCOLAS (P3704) | Jack | Andrew | Grandcolas | | Grandcolas, Jack Andrew | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1257 | P3090 | | | Elaina | Simpson | Grant | | Grant, Elaina Simpson | Child | Cass, Diane Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 1258 | P4230 | | | Lydeda | | Grant | | Grant, Lydeda | Step-Child | Doctor, Andrea Gale | $ 8,500,000.00 | $ 25,500,000.00 |
| 1259 | P4778 | | GINA GRASSI (P4778) | Gina | Marie | Grassi | | Grassi, Gina Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1260 | P3727 | | CHRISTINE M. GRAUER (P3727) | Christine | M. | Grauer | | Grauer, Christine M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1261 | P4063 | | JAMES S. GRAY (P4063) | James | Stewart | Gray (Estate of) | | Gray (Estate of), James Stewart | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1262 | P2180 | | BARBARA GRAY (P2180) | Barbara | F. | Gray | | Gray, Barbara F. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1263 | AP102 | | | Caitlin | Ann | Gray | | Gray, Caitlin Ann | Child | Gray, Jean Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 1264 | AP102 | | | Colleen | Elizabeth | Gray | | Gray, Colleen Elizabeth | Child | Gray, Jean Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 1265 | AP102 | | SPOUSE DOE # 49 (AP102) | Jean | Marie | Gray | | Gray, Jean Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1266 | P4984 | | LISA ANN GRAY (P4984) | Lisa | Anne | Gray | | Gray, Lisa Anne | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1267 | AP101 | | FATHER DOE # 49 (AP101) | Patrick | | Gray | | Gray, Patrick | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1268 | P1061 | | ANTHONY GREEN (P1061) | Anthony | Leon | Green | | Green, Anthony Leon | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1269 | P1062 | | BARRY GREEN (P1062) | Barry | Vincent | Green | | Green, Barry Vincent | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1270 | P1060 | | DANIELLE GREEN (P1060) | Danielle | Tiffany | Green | | Green, Danielle Tiffany | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1271 | P2617 | | DOROTHY LAVERNE GREEN (P2617) | Dorothy | Laverne | Green | | Green, Dorothy Laverne | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1272 | P5104 | | ELLEN GREEN (P5104) | Ellen | Lucy | Green | | Green, Ellen Lucy | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1273 | P1057 | | ROXANNE GREEN (P1057) | Roxanne | E. | Green | | Green, Roxanne E. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1274 | P1058 | | THOMAS GREEN (P1058) | Thomas | Martin | Green | | Green, Thomas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1275 | P4752 | | WENDY TEEPE GREEN (P4752) | Wendy | Teepe | Green | | Green, Wendy Teepe | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1276 | P1059 | | WILHEMINA GREEN (P1059) | Wilhemina | Mary | Green | | Green, Wilhelmina Mary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1277 | P702 | | JOAN GREENE (P702) | Joan | | Greene (Estate of) | | Greene (Estate of), Joan | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1278 | P703 | | TIMOTHY R. GREENE (P703) | Timothy | R. | Greene (Estate of) | | Greene (Estate of), Timothy R. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1279 | P704 | | TERENCE GREENE (P704) | Terence | Joseph | Greene | | Greene, Terence Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1280 | P705 | | THOMAS M. GREENE (P705) | Thomas | Michael | Greene | | Greene, Thomas Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1281 | AP1 | DOE 01 | SPOUSE DOE # 1 (Additional Plaintiff "AP" 1) | Patricia | M. | Greene-Wotton | | Greene-Wotton, Patricia M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1282 | AP142 | | SPOUSE DOE # 70 (AP142) | Kelly | Ann | Green-Grady | | Green-Grady, Kelly Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1283 | P2619 | | EVA GREENSTEIN (P2619) | Eva | Rebecca | Greenstein (Estate of) | | Greenstein (Estate of), Eva Rebecca | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1284 | P2618 | | EDWARD W. GREENSTEIN (P2618) | Edward | William | Greenstein | | Greenstein, Edward William | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1285 | P2620 | | HOWARD GREENSTEIN (P2620) | Howard | Allan | Greenstein | | Greenstein, Howard Allan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1286 | P2621 | | MICHAEL GREENSTEIN (P2621) | Michael | J. | Greenstein | | Greenstein, Michael J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1287 | P5106 | | MARGARET GREGORY (P5106) | Margaret | Jane | Gregory | | Gregory, Margaret Jane | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1288 | P3706 | | MAUREEN A. GREGORY (P3706) | Maureen | A. | Gregory | | Gregory, Maureen A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1289 | P2963 | | SUSAN N. GRIMM (P2963) | Martha | Susan | Grimm | | Grimm, Martha Susan | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1290 | P610 | | TERESA GRIMNER (P610) | Teresa | L. | Grimner (Estate of) | | Grimner (Estate of), Teresa L. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1291 | P611 | | CHARLES G. GRIMNER (P611) | Charles | Gregory | Grimner | | Grimner, Charles Gregory | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1292 | P3296 | | JUDITH A. GRIMNER (P3296) | Judith | A. | Grimner | | Grimner, Judith A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1293 | P1065 | | JOANNE GRZELAK (P1065) | Joanne | | Grzelak | | Grzelak, Joanne | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1294 | P3708 | | PATRICIA GRZYMALSKI (P3708) | Patricia | | Grzymalski | | Grzymalski, Patricia | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1295 | P3709 | | BEATRICE J. GUADAGNO (P3709) | Beatrice | Josephine | Guadagno (Estate of) | | Guadagno (Estate of), Beatrice Josephine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1296 | P4857 | | JERRY F. GUADAGNO (P4857) | Jerry | F. | Guadagno | | Guadagno, Jerry F. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1297 | P3710 | | LORI M. GUADAGNO (P3710) | Lori | Maria | Guadagno | | Guadagno, Lori Maria | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1298 | P4023 | | SARA GUEST (P4023) | Sara | Helen | Guest | | Guest, Sara Helen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1299 | P1740 | | | Amanda | Rose | Gullickson | | Gullickson, Amanda Rose | Child | Gullickson, Naoemi P. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1300 | P1740 | | | Isabel | Leah | Gullickson | | Gullickson, Isabel Leah | Child | Gullickson, Naoemi P. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1301 | P1740 | | NAOEMI P. GULLICKSON (P1740) | Naoemi | P. | Gullickson | | Gullickson, Naoemi P. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1302 | P615 | | ANTHONY C. GUZZARDO (P615) | Anthony | Christopher | Guzzardo | | Guzzardo, Anthony Christopher | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1303 | P150 | | ANTHONY GUZZARDO (P150) | Anthony | Domiano | Guzzardo | Sr. | Guzzardo, Sr., Anthony Domiano | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1304 | P652 | | ANNE HABEEB (P652) | Anne | Margaret | Habeeb (Estate of) | | Habeeb (Estate of), Anne Margaret | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1305 | P4304 | | ALLAN HACKEL (P4304) | Allan | Richard | Hackel | | Hackel, Allan Richard | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1306 | P16 | | KARA HADFIELD (P16) | Kara | | Hadfield | | Hadfield, Kara | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1307 | P2282 | | LAURENCE HAGAN (P2282) | Laurence | Alice | Hagan | | Hagan, Laurence Alice | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1308 | P3756 | | FAITH K. HAGERTY (P3756) | Faith | Kousoulis | Hagerty | | Hagerty, Faith Kousoulis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1309 | P1070 | | MARYJANE HAGIS (P1070) | Maryjane | | Hagis (Estate of) | | Hagis (Estate of), Maryjane | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1310 | P1071 | | CHRISTOPHER HAGIS (P1071) | Christopher | | Hagis | | Hagis, Christopher | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1311 | P1747 | | GLORIA HAGIS (P1747) | Gloria | Janine | Hagis | | Hagis, Glria Janine | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1312 | P1068 | P1069 | STEVE HAGIS, SR. (P1068) (P1069) | Steven | John | Hagis | | Hagis, Steven John | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1313 | P4305 | | EUGENE HAGUE (P4305) | Eugene | T. | Hague (Estate of) | Jr. | Hague (Estate of), Jr., Eugene T. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1314 | P3597 | | KIMBERLY A. BERRY (P3597) | Kimberly | Berry | Haisch | | Haisch, Kimberly Berry | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1315 | P616 | | GERALDINE HALDERMAN (P616) | Geraldine | Eleanor | Halderman | | Halderman, Geraldine Eleanor | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1316 | P617 | | MARIANNE ANGELO (P617) | Marianne | | Halderman | | Halderman, Marianne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1317 | P4306 | | BEVERLY HALL (P4306) | Beverly | | Hall | | Hall, Beverly | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1318 | P1073 | | BRENDA HALLIGAN (P1073) | Brenda | Olive | Halligan (Estate of) | | Halligan (Estate of), Brenda Olive | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1319 | P1077 | | DAVID MITCHELL HALLIGAN (P1077) | David | Mitchell | Halligan | | Halligan, David Mitchell | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1320 | P1074 | | JAMES E. HALLIGAN (P1074) | James | E. | Halligan | | Halligan, James E. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1321 | P619 | | JERALDINE HALLIGAN (P619) | Jeraldine | | Halligan | | Halligan, Jeraldine | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1322 | P620 | | TRAVOR HALLIGAN (P620) | Trevor | Andrew | Halligan | | Halligan, Trevor Andrew | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1323 | P1078 | | WILLIAM G. HALLIGAN (P1078) | William | G. | Halligan | | Halligan, William G. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1324 | P3804 | | KATHLEEN A. HALLSTROM (P3804) | Kathleen | A. | Hallstrom | | Hallstrom, Kathleen A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1325 | P2985 | | JENNIFER LASZCZYNSKI (P2985) | Jennifer | Lynn | Halstead | | Halstead, Jennifer Lynn | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1326 | P1080 | | | Christine | Mary | Hamilton | | Hamilton, Christine Mary | Child | Hamilton, Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 1327 | P1080 | | ELIZABETH HAMILTON (P1080) | Elizabeth | | Hamilton | | Hamilton, Elizabeth | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1328 | P1080 | | | Robert | William | Hamilton | Jr. | Hamilton, Jr., Robert William | Child | Hamilton, Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 1329 | P3745 | | KATHLEEN K. HAMILTON (P3745) | Kathleen | K. | Hamilton | | Hamilton, Kathleen K. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1330 | P622 | | WALTER E. HAMILTON (P622) | Walter | E. | Hamilton | | Hamilton, Walter E. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1331 | P2623 | | SUE HAMMOND (P2623) | Sue | M. | Hammond (Estate of) | | Hammond (Estate of), Sue, M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1332 | P1752 | | BRYAN T. HANLEY (P1752) | Bryan | Thomas | Hanley | | Hanley, Bryan Thomas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1333 | P2625 | | GERALD T. HANLEY (P2625) | Gerald | T. | Hanley | | Hanley, Gerald T. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1334 | P2624 | | GERALD T. HANLEY (P2624) | Gerald | Thomas | Hanley | | Hanley, Gerald Thomas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1335 | P2626 | | KEVIN E. HANLEY (P2626) | Kevin | Edward | Hanley | | Hanley, Kevin Edward | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1336 | P2627 | | PATRICIA HANLEY (P2627) | Patricia | Rose | Hanley | | Hanley, Patricia Rose | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1337 | P1753 | | THOMAS HANNON (P1753) | Thomas | P. | Hannon (Estate of) | Jr. | Hannon (Estate of), Jr., Thomas P. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1338 | P1754 | | GAYE HANNON (P1754) | Gaye | Arlene | Hannon | | Hannon, Gaye Arlene | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1339 | P501 | | LAUREN COMER (P501) | Lauren | Emily | Hansen | | Hansen, Lauren Emily | Child | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1340 | P3712 | P4859 / P4860 | C. LEE HANSON (P3712) | C. | Lee | Hanson (Estate of) | | Hanson (Estate of), C. Lee | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1341 | P3713 | | EUNICE K. HANSON (P3713) | Eunice | Katherine | Hanson | | Hanson, Eunice Katherine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1342 | P4309 | | | Amy | P. | Hargrave | | Hargrave, Amy P. | Child | Hargrave, Patricia Ellen | $ 8,500,000.00 | $ 25,500,000.00 |
| 1343 | P4309 | | | Casey | A. | Hargrave | | Hargrave, Casey A. | Child | Hargrave, Patricia Ellen | $ 8,500,000.00 | $ 25,500,000.00 |
| 1344 | P4309 | | | Corinne | Elizabeth | Hargrave | | Hargrave, Corinne Elizabeth | Child | Hargrave, Patricia Ellen | $ 8,500,000.00 | $ 25,500,000.00 |
| 1345 | P4309 | | PATRICIA E. HARGRAVE (P4309) | Patricia | Ellen | Hargrave | | Hargrave, Patricia Ellen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1346 | P879 | | TERESA HARGRAVE (P879) | Teresa | M. | Hargrave | | Hargrave, Teresa | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1347 | P1764 | | WILBUR HARLIN (P1764) | Wilbur | A. | Harlin (Estate of) | | Harlin (Estate of), Wilbur A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1348 | P1763 | | | Brian | Thomas | Harlin | | Harlin, Brian Thomas | Child | Harlin, Debra A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1349 | P1765 | | CAROLINE HARLIN (P1765) | Caroline | Anna | Harlin | | Harlin, Caroline Anna | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1350 | P1763 | | | Christopher | Edward | Harlin | | Harlin, Christopher Edward | Child | Harlin, Debra A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1351 | P1763 | | DEBRA A. HARLIN (P1763) | Debra | A. | Harlin | | Harlin, Debra A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1352 | P1766 | | JAMES HARLIN (P1766) | James | Michael | Harlin | | Harlin, James Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1353 | P1768 | | JOAN HARLIN (P1768) | Joan | Patricia | Harlin | | Harlin, Joan Patricia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1354 | P1763 | | | Katherine | Marie | Harlin | | Harlin, Katherine Marie | Child | Harlin, Debra A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1355 | P1767 | | ROBERT HARLIN (P1767) | Robert | W. | Harlin | | Harlin, Robert W. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1356 | P1770 | | NICHOLAS HAROS, JR. (P1770) | Nicholas | | Haros | Jr. | Haros, Jr., Nicholas | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1357 | P156 | | R. JAY HARRIS (P156) | Rubin | Jay | Harris (Estate of) | | Harris (Estate of), Rubin Jay | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1358 | P4861 | | ARVETTE D. HARRIS (P4861) | Arvette | Denise | Harris | | Harris, Arvette Denise | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1359 | P4863 | | MARCUS J. HARRIS (P4863) | Marcus | J. | Harris | | Harris, Marcus J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1360 | P157 | | MILDRED HARRIS (P157) | Mildred | | Harris (Estate of) | | Harris, Mildred | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1361 | P4312 | | JAMES A. HART, JR. (P4312) | James | Arthur | Hart (Estate of) | Jr. | Hart (Estate of), Jr., James Arthur | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1362 | P3818 | | ROBERT WILLIAM HARVEY (P3818) | Robert | William | Harvey | | Harvey, Robert William | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1363 | P2924 | | | Christopher | Paul | Hashem | | Hashem, Christopher Paul | Child | Hashem, Rita A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1364 | P2924 | | | Patrick | James | Hashem | | Hashem, Patrick James | Child | Hashem, Rita A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1365 | P2924 | | RITA HASHEM (P2924) | Rita | A. | Hashem | | Hashem, Rita A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1366 | P4908 | | MARGARET M. OGONOWSKI (P4908) | Margaret | Mary | Hatch | | Hatch, Margaret Mary | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1367 | P1782 | | ELIZABETH HATTON (P1782) | Elizabeth | Petrone | Hatton | | Hatton, Elizabeth Petrone | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1368 | P1785 | | GRACE S. HATTEN (P1785) | Grace | S. | Hatton | | Hatton, Grace S. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1369 | P1784 | | GRACE S. HATTON (P1784) | Grace | Susan | Hatton | | Hatton, Grace Susan | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1370 | P1783 | | KENNETH R. HATTON (P1783) | Kenneth | Roberts | Hatton | | Hatton, Kenneth Roberts | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1371 | P1782 | | | Terri | Elizabeth | Hatton | | Hatton, Terri Elizabeth | Child | Hatton, Elizabeth Petrone | $ 8,500,000.00 | $ 25,500,000.00 |
| 1372 | P5084 | | ERIKA ANN HAUB (P5084) | Erika | Ann | Haub | | Haub, Erika Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1373 | P5084 | | | Kiersten | E. | Haub | | Haub, Kiersten E. | Child | Haub, Erika Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 1374 | P5084 | | | Michael | Andreas | Haub | | Haub, Michael Andreas | Child | Haub, Erika Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 1375 | AP165 | | SISTER DOE # 76 (AP165) | Kathryne | Lois | Hayde | | Hayde, Kathryne Lois | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1376 | P5085 | | ELIZABETH GAIL HAYDEN (P5085) | Elizabeth | Gail | Hayden | | Hayden, Elizabeth Gail | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1377 | P5085 | | | John | Alexander | Hayden | | Hayden, John Alexander | Child | Hayden, Elizabeth Gail | $ 8,500,000.00 | $ 25,500,000.00 |
| 1378 | P4317 | | DEBORAH L. HAYES (P4317) | Debora | Lynn | Hayes | | Hayes, Debora Lynn | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1379 | P4317 | | | Robert | Joseph | Hayes | | Hayes, Robert Joseph | Child | Hayes, Debora Lynn | $ 8,500,000.00 | $ 25,500,000.00 |
| 1380 | P4317 | | | Ryan | Allan | Hayes | | Hayes, Ryan Allan | Child | Hayes, Debora Lynn | $ 8,500,000.00 | $ 25,500,000.00 |
| 1381 | P3715 | | CHARLES HAZELCORN (P3715) | Charles | | Hazelcorn | | Hazelcorn, Charles | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1382 | P4318 | | ERIC HAZELCORN (P4318) | Eric | David | Hazelcorn | | Hazelcorn, Eric David | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1383 | P3716 | | JANICE HAZELCORN (P3716) | Janice | | Hazelcorn | | Hazelcorn, Janice | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1384 | P5406 | | HOLLY ANN MILLER (P5406) | Holly | Ann Miller | Hedley | | Hedley, Holly Ann Miller | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1385 | P4864 | | BERNARD HEERAN (P4864) | Bernard | James | Heeran | | Heeran, Bernard James | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1386 | P422 | | LYNN ALLEN (P422) | Lynn | Patricia | Heeran | | Heeran, Lynn Patricia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1387 | AP162 | | SISTER DOE # 76 (AP162) | Louise | Nancy | Heerey | | Heerey, Louise Nancy | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1388 | P4626 | | ANNE T. HEFFERNAN (P4626) | Anne | Theresa | Heffernan | | Heffernan, Anne Theresa | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1389 | P398 | | | Thomas | Peter | Heidenberger | II | Heidenberger, II, Thomas Peter | Child | Heidenberger, Sr., Thomas P. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1390 | P398 | | THOMAS P. HEIDENBERGER (P398) | Thomas | P. | Heidenberger | Sr. | Heidenberger, Sr., Thomas P. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1391 | P1151 | | LINDA HELCK (P1151) | Linda | Lynch | Helck | | Helck, Linda Lynch | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1392 | P5486 | | DAVID C. HEMSCHOOT (P5486) | David | C. | Hemschoot | | Hemschoot, David C. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1393 | P1793 | | DEBORA HEMSCHOTT (P1793) | Debora | | Hemschoot | | Hemschoot, Debora | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1394 | P5487 | | JEFFREY W. HEMSCHOOT (P5487) | Jeffrey | W. | Hemschoot | | Hemschoot, Jeffrey W. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1395 | P937 | | EILEEN WOODS (P937) | Eileen | Mary | Hendrickson | | Hendrickson, Eileen Mary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1396 | P1893 | | DENISE HENECK (P1893) | Denise | L. | Henick | | Henick, Denise L. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1397 | P631 | | CHRISTINA HENRIQUE (P631) | Christina | Suzanne | Henrique | | Henrique, Christina Suzanne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1398 | P627 | | GEORGE HENRIQUE (P627) | George | Anthony | Henrique | | Henrique, George Anthony | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1399 | P630 | | MICHAEL HENRIQUE (P630) | Michael | Leon | Henrique | | Henrique, Michael Leon | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1400 | P628 | | PATRICIA A. HENRIQUE (P628) | Patricia | Ann | Henrique | | Henrique, Patricia Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1401 | P629 | | PAUL R. HENRIQUE (P629) | Paul | Robert | Henrique | | Henrique, Paul Robert | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1402 | P2926 | | ALICE A. HENRY (P2926) | Alice | Anne | Henry | | Henry, Alice Anne | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1403 | P2927 | | DANIEL HENRY (P2927) | Daniel | Joseph | Henry | | Henry, Daniel Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1404 | P2925 | P2928 | EDWARD HENRY (P2925) | Edward | | Henry | | Henry, Edward | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1405 | P1797 | | ETHEL M. HENRY (P1797) | Ethel | M. | Henry | | Henry, Ethel M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1406 | P2929 | | EDWARD HENRY, JR. (P2929) | Edward | | Henry | Jr. | Henry, Jr., Edward | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1407 | P2931 | | MARY HENRY (P2931) | Mary | Elizabeth | Henry | | Henry, Mary Elizabeth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1408 | P2932 | | MICHAEL HENRY (P2932) | Michael | | Henry | | Henry, Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1409 | P633 | | JOSEPH HERENCIA (P633) | Joseph | | Herencia | | Herencia, Joseph | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1410 | P634 | | JULIO HERENCIA (P634) | Julio | | Herencia | | Herencia, Julio | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1411 | P1807 | | VENANCIO HERNANDEZ, JR. (P1807) | Venancio | | Hernandez Feliciano | | Hernandez Feliciano, Venancio | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1412 | P1801 | | VENANCIO HERNANDEZ (P1801) | Venancio | | Hernandez Gonzalez (Estate of) | | Hernandez Gonzalez, Venancio | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1413 | P1802 | | ALEJANDRINA FELICIANO (P1802) | Alejandrina | Feliciano | Hernandez | | Hernandez, Alejandrina Feliciano | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1414 | P640 | | CATHERINE HERNANDEZ (P640) | Catherine | | Hernandez | | Hernandez, Catherine | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1415 | P638 | | EULOGIA HERNANDEZ (P638) | Eulogia | | Hernandez | | Hernandez, Eulogia | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1416 | P1805 | | HECTOR LUIS HERNANDEZ (P1805) | Hector | Luis | Hernandez | | Hernandez, Hector Luis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1417 | P639 | | JACQUELINE HERNANDEZ (P639) | Jacqueline | | Hernandez | | Hernandez, Jacqueline | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1418 | P2910 | | | Jennifer | | Hernandez | | Hernandez, Jennifer | Child | Coleman, Migdalia | $ 8,500,000.00 | $ 25,500,000.00 |
| 1419 | P637 | P1806 | | Eslyn | J. | Hernandez | Jr. | Hernandez, Jr., Eslyn J. | Child | Hernandez, Sr., Eslyn | $ 8,500,000.00 | $ 25,500,000.00 |
| 1420 | P4096 | | KAI THOMPSON (P4096) | Kai | | Hernandez | | Hernandez, Kai | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1421 | P1811 | | MARISOL CORREA (P1811) | Marisol | | Hernandez | | Hernandez, Marisol | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1422 | P1803 | | PABLO LUIS HERNANDEZ (P1803) | Pablo | Luis | Hernandez | | Hernandez, Pablo Luis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1423 | P637 | P1806 | ESLYN J. HERNANDEZ (P637) | Eslyn | | Hernandez | Sr. | Hernandez, Sr., Eslyn | Sibling / Spouse | | $ 16,750,000.00 | $ 50,250,000.00 |
| 1424 | P637 | P1806 | | Stephanie | Marie | Hernandez | | Hernandez, Stephanie Marie | Child | Hernandez, Sr., Eslyn | $ 8,500,000.00 | $ 25,500,000.00 |
| 1425 | P638 | | | Tatiana | | Hernandez | | Hernandez, Tatiana | Child | Hernandez, Eulogia | $ 8,500,000.00 | $ 25,500,000.00 |
| 1426 | P1804 | | WILLIE ALBERTO HERNANDEZ (P1804) | Willy | Alberto | Hernandez | | Hernandez, Willy Alberto | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1427 | P1085 | | LESLIE SUE HERSCH (P1085) | Leslie | Sue | Hersch | | Hersch, Leslie Sue | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1428 | P1086 | | | Amanda | Christina | Hetzel | | Hetzel, Amanda Christina | Child | Hetzel, Diana | $ 8,500,000.00 | $ 25,500,000.00 |
| 1429 | P1088 | | BARBARA HETZEL (P1088) | Barbara | Marille | Hetzel | | Hetzel, Barbara Marille | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1430 | P1086 | | DANIEL HETZEL (P1089) | Daniel | Egon | Hetzel | | Hetzel, Daniel Egon | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1431 | P1086 | | DIANA HETZEL (P1086) | Diana | | Hetzel | | Hetzel, Diana | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1432 | P1087 | | EGON HETZEL (P1087) | Egon | Hermann | Hetzel | | Hetzel, Egon Hermann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1433 | P1090 | | DORINE HETZEL (P1090) | Dorine | Anita | Hetzel-Dand | | Hetzel-Dand, Dorine Anita | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1434 | P343 | | PATRICIA HEYNE (P343) | Patricia | A. | Heyne | | Heyne, Patricia A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1435 | P2935 | | ERNIE HIDALGO (P2935) | Ernie (Ernesto) | | Hidalgo | | Hidalgo, Ernie (Ernesto) | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1436 | AP12 | | SISTER DOE # 3 (AP12) | Kathleen | | Higgins | | Higgins, Kathleen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1437 | P642 | | JOHN DOUGLAS HIGLEY (P642) | John | Douglas | Higley | | Higley, John Douglas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1438 | P642 | | | Rachael | Celeste | Higley | | Higley, Rachael Celeste | Sibling | Higley, John Douglas | $ 4,250,000.00 | $ 12,750,000.00 |
| 1439 | P1680 | | PATRICIA A. HILL (P1680) | Patricia | A. | Hill | | Hill, Patricia A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1440 | P1092 | | GEORGE V. HINDY (P1092) | George | V. | Hindy (Estate of) | | Hindy (Estate of), George V. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1441 | P3718 | | GREGORY J. HINDY (P3718) | Gregory | J. | Hindy | | Hindy, Gregory J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1442 | P3719 | | VIRGINIA A. HINDY (P3719) | Virginia | Ann | Hindy | | Hindy, Virginia Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1443 | P373 | | CARYN HINSON (P373) | Caryn | Jill | Hinson | | Hinson, Caryn Jill | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1444 | P3117 | | GIGI T. HINTZ (P3117) | Gigi | T. | Hintz | | Hintz, Gigi T. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1445 | P666 | | REBECCA HOANG (P666) | Rebecca | Sihyun | Hoang | | Hoang, Rebecca Sihyun | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1446 | P4323 | | SEAN M. HOBIN (P4323) | Sean | Michael | Hobin | | Hobin, Sean Michael | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1447 | P1815 | | JUDITH HOBSON (P1815) | Judith | Irene | Hobson | | Hobson, Judith Irene | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1448 | P1816 | | MATTHEW HOBSON (P1816) | Matthew | Caleb | Hobson | | Hobson, Matthew Caleb | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1449 | P2933 | | BARBARA A. HOERNER (P2933) | Barbara | Ann | Hoerner | | Hoerner, Barbara Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1450 | AP6 | | SON DOE # 3 (AP6) | Brian | Patrick | Hoey | | Hoey, Brian Patrick | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1451 | AP3 | | SPOUSE DOE # 3 (AP3) | Eileen | T. | Hoey | | Hoey, Eileen T | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1452 | AP10 | | BROTHER DOE # 3 (AP10) | John | Vincent | Hoey | III | Hoey, III, John Vincent | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1453 | AP8 | | MOTHER DOE # 3 (AP8) | Lucille | Agnes | Hoey | | Hoey, Lucille Agnes | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1454 | AP4 | | SON DOE # 3 (AP4) | Michael | T. | Hoey | | Hoey, Michael T. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1455 | AP5 | | SON DOE # 3 (AP5) | Robert | Timothy | Hoey | | Hoey, Robert Timothy | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1456 | AP9 | | BROTHER DOE # 3 (AP9) | Timothy | Joseph | Hoey | | Hoey, Timothy Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1457 | P4326 | | ALICIA HOFER (P4326) | Alicia | Marie | Hofer | | Hofer, Alicia Marie | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1458 | P4327 | | BILLIE ANN HOFER (P4327) | Billie | Ann | Hofer | | Hofer, Billie Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1459 | P4325 | | REBECCA HOFER (P4325) | Rebecca | Jean | Hofer | | Hofer, Rebecca Jean | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1460 | P4328 | | RICHARD HOFER (P4328) | Richard | Robert | Hofer | | Hofer, Richard Robert | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1461 | AP156 | | MOTHER DOE # 76 (AP156) | Jean | L. | Hoffman (Estate of) | | Hoffman (Estate of), Jean L. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1462 | AP155 | | FATHER DOE # 76 (AP155) | Thomas | J. | Hoffman (Estate of) | | Hoffman (Estate of), Thomas J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1463 | AP163 | | SISTER DOE # 76 (AP163) | Dorothy | Marie | Hoffman | | Hoffman, Dorothy Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1464 | AP160 | | BROTHER DOE # 76 (AP160) | Francis | Matthew | Hoffman | | Hoffman, Francis Matthew | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1465 | AP153 | | SPOUSE DOE # 76 (AP153) | Gabrielle | | Hoffman | | Hoffman, Gabrielle | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1466 | AP154 | | TWIN-BROTHER DOE # 76 (AP154) | Gregory | Andrew | Hoffman | | Hoffman, Gregory Andrew | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1467 | AP164 | | SISTER DOE # 76 (AP164) | Helen | Suzanne | Hoffman | | Hoffman, Helen Suzanne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1468 | AP161 | | BROTHER DOE # 76 (AP161) | James | Aloysius | Hoffman | | Hoffman, James Aloysius | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1469 | AP157 | | BROTHER DOE # 76 (AP157) | Joe | A. | Hoffman | | Hoffman, Joe A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1470 | AP158 | | BROTHER DOE # 76 (AP158) | John | William | Hoffman | | Hoffman, John William | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1471 | AP153 | | | Madeline | Claire | Hoffman | | Hoffman, Madeline Claire | Child | Hoffman, Gabrielle | $ 8,500,000.00 | $ 25,500,000.00 |
| 1472 | AP166 | | SISTER DOE # 76 (AP166) | Mary | Louise | Hoffman | | Hoffman, Mary Louise | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1473 | AP159 | | BROTHER DOE # 76 (AP159) | Paul | Michael | Hoffman | | Hoffman, Paul Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1474 | P2633 | | RENEE A. HOFFMAN (P2633) | Renee | Ann | Hoffman | | Hoffman, Renee Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1475 | P163 | | RANDOLPH T. HOHLWECK (P163) | Randolph | Thomas | Hohlweck | | Hohlweck, Randolph Thomas | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1476 | P161 | | ROBIN HOHLWECK (P161) | Robin | Anne | Hohlweck | | Hohlweck, Robin Anne | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1477 | P162 | | TODD W. HOHLWECK (P162) | Todd | Warren | Hohlweck | | Hohlweck, Todd Warren | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1478 | AP89 | | SISTER DOE # 41 (AP89) | Lisa | Jean | Hojnacki | | Hojnacki, Lisa Jean | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1479 | P2937 | | JESSICA LIN HOLLAND (P2937) | Jessica | Lin Hidalgo | Holland | | Holland, Jessica Lin Hidalgo | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1480 | P1820 | | JOSEPH HOLLAND (P1820) | Joseph | Francis | Holland | | Holland, Joseph Francis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1481 | P2938 | | NATHANIEL K. HOLLAND (P2938) | Nathaniel | Kenyon | Holland | | Holland, Nathaniel Kenyon | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1482 | P2940 | | STEPHANIE HOLLAND-BRODNEY (P2940) | Stephanie | | Holland | | Holland, Stephanie | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1483 | P2939 | | STEPHEN K. HOLLAND (P2939) | Stephen | Kenyon | Holland | | Holland, Stephen Kenyon | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1484 | P2941 | | TARA HOLLAND (P2941) | Tara | | Holland-Hickey | | Holland-Hickey, Tara | Child | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1485 | P4518 | | GEORGE A. HOLMES (P4518) | George | Arnold | Holmes (Estate of) | | Holmes (Estate of), George Arnold | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1486 | P4517 | | GERALDINE HOLMES (P4517) | Geraldine | | Holmes (Estate of) | | Holmes (Estate of), Geraldine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1487 | AP146 | | SISTER DOE # 71, (AP146) | Denise | Marie | Holmes | | Holmes, Denise Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1488 | P4523 | | DENISE M. HOLMES (P4523) | Denise | Marie | Holmes | | Holmes, Denise Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1489 | P645 | | DORIS HOLMES (P645 | Doris | | Holmes | | Holmes, Doris | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1490 | P1095 | | THOMAS HOLMES (P1095) | Thomas | | Holmes, II | | Holmes, II, Thomas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1491 | P1097 | | CHRISTOPHER HOLMES, JR. (P1097) | Christopher | | Holmes | Jr. | Holmes, Jr., Christopher | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1492 | P203 | | JOSEPHINE HOLUBAR (P203) | Josephine | | Holubar | | Holubar, Josephine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1493 | P4905 | | TU A. HONGUYEN (P4905) | Tu | Anh | Honguyen | | Honguyen, Tu Anh | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1494 | P643 | | LISA ANN PRESTON (P643) | Lisa | Ann | Hopkins | | Hopkins, Lisa Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1495 | P3726 | | RITA HOPPER (P3726) | Rita | | Hopper | | Hopper, Rita | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1496 | P1099 | | | Jackson | Sharp | Hord | | Hord, Jackson Sharp | Child | Hord, Lisa Sharp | $ 8,500,000.00 | $ 25,500,000.00 |
| 1497 | P1099 | | LISA HORD (P1099) | Lisa | Sharp | Hord | | Hord, Lisa Sharp | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1498 | P1099 | | | Molly | Williams | Hord | | Hord, Molly Williams | Child | Hord, Lisa Sharp | $ 8,500,000.00 | $ 25,500,000.00 |
| 1499 | P1099 | | | Sophie | McCullough | Hord | | Hord, Sophie McCcCullough | Child | Hord, Lisa Sharp | $ 8,500,000.00 | $ 25,500,000.00 |
| 1500 | P3728 | | CHARLES H. HORN (P3728) | Charles | H. | Horn | | Horn, Charles H. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1501 | P3729 | | MARY A. HORN (P3729) | Mary | A. | Horn | | Horn, Mary A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1502 | P3730 | | MAUREEN ANN HORN (P3730) | Maureen | Ann | Horn | | Horn, Maureen Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1503 | AP226 | | MOTHER DOE # 108(AP226) | Diane | J. | Horning | | Horning, Diane J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1504 | AP225 | | FATHER DOE # 108(AP225) | Kurt | Douglas | Horning | | Horning, Kurt Douglas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1505 | P4332 | | ROBERT L. HOROHOE, SR. (P4332) | Robert | L. | Horohoe (Estate of) | Sr. | Horohoe (Estate of), Sr., Robert L. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1506 | P1101 | | MICHAEL E. HOROHOE (P1101) | Michael | E. | Horohoe | | Horohoe, Michael E. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1507 | P1100 | | PATRICIA M. HOROHOE (P1100) | Patricia | M. | Horohoe | | Horohoe, Patricia M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1508 | P4659 | | | Christa | Leigh | Horrocks | | Horrocks, Christa Leigh | Child | Horrocks, Miriam | $ 8,500,000.00 | $ 25,500,000.00 |
| 1509 | P4659 | | | Michael | Alan | Horrocks | | Horrocks, Michael Alan | Child | Horrocks, Miriam | $ 8,500,000.00 | $ 25,500,000.00 |
| 1510 | P4659 | | MIRIAM HORROCKS (P4659) | Miriam | | Horrocks | | Horrocks, Miriam | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1511 | P2943 | | ALLAN HORWITZ (P2943) | Allan | | Horwitz | | Horwitz, Allan | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1512 | P2944 | | BLAKE HORWITZ (P2944) | Blake | Jeffrey | Horwitz | | Horwitz, Blake Jeffrey | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1513 | P2945 | | ELIZABETH HORWITZ (P2945) | Elizabeth | Ruth | Horwitz | | Horwitz, Elizabeth Ruth | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1514 | P2946 | | ROBERT HORWITZ (P2946) | Robert | Scott | Horwitz | | Horwitz, Robert Scott | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1515 | P2947 | | TARA HORWITZ (P2947) | Tara | Zoe | Horwitz-Rodriguez | | Horwitz-Rodriguez, Tara Zoe | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1516 | P2948 | | | Hannah | | Houston | | Houston, Hannah | Child | Houston, Sonya M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1517 | P2948 | | | Hasani | | Houston | | Houston, Hasani | Child | Houston, Sonya M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1518 | P2948 | | SONYA M. HOUSTON (P2948) | Sonya | M. | Houston | | Houston, Sonya M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1519 | P646 | | RALPH L. HOWELL (P646) | Ralph | Lawson | Howell (Estate of) | | Howell (Estate of), Ralph Lawson | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1520 | P3733 | | | Aidan | Patrick | Huczko | | Huczko, Aidan Patrick | Child | Mcguire, Kathleen Clare | $ 8,500,000.00 | $ 25,500,000.00 |
| 1521 | P3733 | | | Cullen | | Huczko | | Huczko, Cullen | Child | Mcguire, Kathleen Clare | $ 8,500,000.00 | $ 25,500,000.00 |
| 1522 | P3732 | | KAITLYN HUCZKO (P3732) | Katelyn | Ann | Huczko | | Huczko, Katelyn Ann | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1523 | P3733 | | | Liam | James | Huczko | | Huczko, Liam James | Child | Mcguire, Kathleen Clare | $ 8,500,000.00 | $ 25,500,000.00 |
| 1524 | P4333 | | | Amanda | Lucia | Hughes | | Hughes, Amanda Lucia | Child | Hughes, Donna Sara | $ 8,500,000.00 | $ 25,500,000.00 |
| 1525 | P4333 | | DONNA S. HUGHES (P4333) | Donna | Sara | Hughes | | Hughes, Donna Sara | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1526 | P1106 | | ELAINE HUGHES (P1106) | Elaine | Loretta | Hughes | | Hughes, Elaine Loretta | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1527 | P1105 | | HENRY HUGHES (P1105) | Henry | Robert | Hughes | | Hughes, Henry Robert | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1528 | P1107 | | KEITH HUGHES (P1107) | Keith | Henry | Hughes | | Hughes, Keith Henry | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1529 | P4869 | | LEIGHA HUGHES (P4869) | Leigha | | Hughes | | Hughes, Leigha | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1530 | P4868 | | LOUISE HUGHES (P4868) | Louise | | Hughes | | Hughes, Louise | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1531 | P4867 | | | Lyndsey | | Hughes | | Hughes, Lyndsey | Sibling | Hughes, Robert T. | $ 4,250,000.00 | $ 12,750,000.00 |
| 1532 | P1109 | | | Patrick | Thomas | Hughes | | Hughes, Patrick Thomas | Child | Hughes, Rosanne | $ 8,500,000.00 | $ 25,500,000.00 |
| 1533 | P4867 | | ROBERT HUGHES (P4867) | Robert | T. | Hughes | | Hughes, Robert T. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1534 | P1109 | | ROSANNE HUGHES (P1109) | Rosanne | | Hughes | | Hughes, Rosanne | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1535 | P4870 | | SHANIN HUGHES (P4870) | Shanin | | Roque | | Hughes, Shanin | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1536 | P5485 | | CHRISTINE HUHN (P5485) | Christine | R. | Huhn | | Huhn, Christine R. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1537 | P4661 | | GORDON HUIE (P4661) | Gordon | | Huie | | Huie, Gordon | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1538 | P4660 | | TENNYSON HUIE (P4660) | Tennyson | | Huie | | Huie, Tennyson | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1539 | P4790 | | MARY ANN HUNT (P4790) | Mary | Ann | Hunt (Estate of) | | Hunt (Estate of), Mary Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1540 | P647 | | JENNIFER WOODWARD HUNT (P647) | Jennifer | Woodward | Hunt | | Hunt, Jennifer Woodward | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1541 | P4792 | | MAUREEN HUNT (P4792) | Maureen | | Hunt | | Hunt, Maureen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1542 | P647 | | | Emma | Kathryn | Hunt-Bauman | | Hunt-Bauman, Emma Kathryn | Child | Hunt, Jennifer Woodward | $ 8,500,000.00 | $ 25,500,000.00 |
| 1543 | P4422 | | MARIE M. HUNTER (P4422) | Marie | McErlean | Hunter | | Hunter, Marie McErlean | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1544 | P1832 | | CAROLYNE Y. HYNES (P1832) | Carolyne | Yacoub | Hynes | | Hynes, Carolyne Yacoub | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1545 | P1832 | | | Olivia | Tommi | Hynes | | Hynes, Olivia Tommi | Child | Hynes, Carolyne Yacoub | $ 8,500,000.00 | $ 25,500,000.00 |
| 1546 | P649 | | BARBARA IANELLI (P649) | Barbara | Ellen | Ianelli | | Ianelli, Barbara Ellen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1547 | P648 | | JOSEPH IANELLI (P648) | Joseph | | Ianelli | | Ianelli, Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1548 | P2949 | | ALI IBIS (P2949) | Ali | | Ibis | | Ibis, Ali | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1549 | P2950 | | AYSE IBIS (P2950) | Ayse | | Ibis | | Ibis, Ayse | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1550 | P2951 | | HACER IBIS (P2951) | Hacer | | Ibis | | Ibis, Hacer | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1551 | P2952 | | MEHMET IBIS (P2952) | Mehmet | | Ibis | | Ibis, Mehmet | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1552 | P2953 | | | Mert | | Ibis | | Ibis, Mert | Child | Uyar, Leyla | $ 8,500,000.00 | $ 25,500,000.00 |
| 1553 | P651 | | GERARD IKEN (P651) | Gerard | Helmut | Iken | | Iken, Gerard Helmut | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1554 | P650 | | MONICA IKEN (P650) | Monica | | Iken | | Iken, Monica | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1555 | P1834 | | FREDERICK J. ILL, SR. (P1834) | Frederick | J. | Ill (Estate of) | Sr. | Ill (Estate of), Sr., Frederick J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1556 | P1836 | | JANE C. ILL (P1836) | Jane | Catherine | Ill | | Ill, Jane Catherine | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1557 | P171 | | ANTHONY A. INGRASSIA (P171) | Anthony | Arcangelo | Ingrassia | | Ingrassia, Anthony Arcangelo | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1558 | P172 | | ANTHONY W. INGRASSIA (P172) | Anthony | Wayne | Ingrassia | | Ingrassia, Anthony Wayne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1559 | P174 | | ELISA M. INGRASSIA (P174) | Elisa | Marie | Ingrassia | | Ingrassia, Elisa Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1560 | P170 | | GLORIA INGRASSIA (P170) | Gloria | Jean | Ingrassia | | Ingrassia, Gloria Jean | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1561 | P173 | | PAUL B. INGRASSIA (P173) | Paul | B. | Ingrassia | | Ingrassia, Paul B. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1562 | P4368 | | LISA M. INZERILLO (P4368) | Lisa | Maria | Inzerillo | | Inzerillo, Lisa Maria | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1563 | P3976 | | EVANGELINE R. TAMAYO-IGUINA (P3976) | Evangeline | Tamayo | Iquina | | Iquina, Evangeline Tamayo | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1564 | P1114 | | JOANNE IRGANG (P1114) | Joanne | | Irgang (Estate of) | | Irgang (Estate of), Joanne | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1565 | P1113 | | STEVEN IRGANG (P1113) | Steven | D. | Irgang | | Irgang, Steven D. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1566 | P1799 | | CARMEN IRRIZARRY (P1799) | Carmen | Eneida | Irizarry | | Irizarry, Carmen Eneida | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1567 | P4336 | | DIRK H. ISBRANDTSEN (P4336) | Dirk | H. | Isbrandtsen | | Isbrandtsen, Dirk H. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1568 | P992 | | JACQUELINE ISKOLS (P992) | Jacqueline | Gail | Iskols | | Iskols, Jacqueline Gail | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1569 | P2730 | | SHENEQUE B. JACKSON TIRADO (P2730) | Sheneque | Tirado | Jackson | | Jackson, Sheneque Tirado | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1570 | P3722 | | MARTHA R. JACKSON-HOLLEY (P3722) | Martha | Rebecca | Jackson-Holley | | Jackson-Holley, Martha Rebecca | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1571 | AP99 | | | Zoe | Alexa | Jacobs | | Jacobs, Zoe Alexa | Child | Jacobs-Deutsch, Jennifer Jael | $ 8,500,000.00 | $ 25,500,000.00 |
| 1572 | AP99 | | SPOUSE DOE # 47 (AP99) | Jennifer | Jael | Jacobs-Deutsch | | Jacobs-Deutsch, Jennifer Jael | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1573 | P5375 | | DEBORAH B. JACOBSON (P5375) | Deborah | B. | Jacobson (Estate of) | | Jacobson (Estate of), Deborah B. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1574 | P5375 | | | Miriam | Rose | Jacobson | | Jacobson, Miriam Rose | Child | Jacobson, Deborah B. (deceased) | $ 8,500,000.00 | $ 25,500,000.00 |
| 1575 | P5376 | | RACHEL JACOBSON (P5376) | Rachel | Bess | Jacobson | | Jacobson, Rachel Bess | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1576 | P3736 | | | Nicholas | Harrod | Jacoby (Estate of) | | Jacoby (Estate of), Nicholas Harrod | Child | Dudgeon, Kimberly Jacoby | $ 8,500,000.00 | $ 25,500,000.00 |
| 1577 | P4064 | | ANNA MAY JAGODA (P4064) | Anna | May | Jagoda | | Jagoda, Anna May | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1578 | P4065 | | LOUIS JAGODA (P4065) | Louis | John | Jagoda | | Jagoda, Louis John | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1579 | P3737 | | SNEH JAIN (P3737) | Sneh | | Jain | | Jain, Sneh | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1580 | P3737 | | | Vandna | | Jain | | Jain, Vandna | Child | Jain, Sneh | $ 8,500,000.00 | $ 25,500,000.00 |
| 1581 | P4872 | | MICHAEL A. JALBERT (P4872) | Michael | A. | Jalbert | | Jalbert, Michael A. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1582 | P2960 | | PAUL H. JALBERT (P2960) | Paul | Henry | Jalbert | | Jalbert, Paul Henry | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1583 | P4522 | | DELORES JAMES (P4522) | Delores | Diane | James | | James, Delores Diane | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1584 | P657 | | ARAM P. JARRET, III (P657) | Aram | Pothier | Jarret | III | Jarret, III, Aram Pothier | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1585 | P653 | | ARAM P. JARRET, JR. (P653) | Aram | Pothier | Jarret | Jr. | Jarret, Jr., Aram Pothier | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1586 | P655 | | MARC DOUGLAS JARRET (P655 | Marc | Douglas | Jarret | | Jarret, Marc Douglas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1587 | P656 | | MATTHEW R. JARRET (P656) | Matthew | Ryan | Jarret | | Jarret, Matthew Ryan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1588 | P2904 | | GISELE JEAN-GILLES (P2904) | Gisele | | Jean-Gilles (Estate of) | | Jean-Gilles (Estate of), Gisele | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1589 | P2905 | | MYRIAM JEAN-GILLES (P2905) | Marie | Myriam | Jean-Gilles | | Jean-Gilles, Marie Myriam | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1590 | P1118 | | DEBRA JENKINS (P1118) | Debra | Anne | Jenkins | | Jenkins, Debra Anne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1591 | P1116 | | GORDON R. JENKINS (P1116) | Gordon | Robert | Jenkins | | Jenkins, Gordon Robert | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1592 | P3738 | | JENNIFER JENKINS (P3738) | Jennifer | Lynn | Jenkins | | Jenkins, Jennifer Lynn | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1593 | P1117 | | MICHAEL JENKINS (P1117) | Michael | Patrick | Jenkins | | Jenkins, Michael Patrick | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1594 | P1841 | | STEVEN JENKINS (P1841) | Steven | | Jenkins | | Jenkins, Steven | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1595 | P4783 | | FRANK JENSEN (P4783) | Frank | Gerald | Jensen | | Jensen, Frank Gerald | Domestic Partner | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1596 | AP38 | | SPOUSE DOE # 17 (AP38) | Meena | | Jerath | | Jerath, Meena | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1597 | AP39 | | SON DOE # 17 (AP39) | Neel | | Jerath | | Jerath, Neel | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1598 | P4627 | | KARA JEREZ (P4627) | Kara | Lydia | Jerez | | Jerez, Kara Lydia | Step-Child | Cirri, Eileen Mary | $ 8,500,000.00 | $ 25,500,000.00 |
| 1599 | P20 | | CATHERINE JEZYCKI (P20) | Catherine | Frances | Jezycki | | Jezycki, Catherine Frances | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1600 | P417 | | STEPHEN JEZYCKI, JR. (P417) | Stephen | Frank | Jezycki | Jr. | Jezycki, Jr., Stephen Frank | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1601 | P416 | | MICHAEL JEZYCKI (P416) | Michael | John | Jezycki | | Jezycki, Michael John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1602 | P4714 | | SARAMMA JOHN (P4714) | Saramma | | John | | John, Saramma | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1603 | P4340 | | ELVA JOHNSON (P4340) | Elva | Lorraine | Johnson (Estate of) | | Johnson (Estate of), Elva Lorraine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1604 | P697 | | ANTHONY JOHNSON (P697) | Anthony | Scott | Johnson | | Johnson, Anthony Scott | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1605 | P4669 | | DAWN MARIE JOHNSON (P4669) | Dawn | Marie | Johnson | | Johnson, Dawn Marie | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1606 | P695 | | GENEVA JOHNSON (P695) | Geneva | | Johnson | | Johnson, Geneva | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1607 | P699 | | JANET JOHNSON (P699) | Janet | Lee | Johnson | | Johnson, Janet Lee | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1608 | P661 | | JOYCE L. JOHNSON (P661) | Joyce | Linda | Johnson | | Johnson, Joyce Linda | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1609 | P4339 | | ROBERT JOHNSON (P4339) | Robert | Edmund | Johnson | | Johnson, Robert | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1610 | P3986 | | MARINA UGARTE TIRADO (P3986) | Marina | Irene | Tirado | | Jones, Marina Irene | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1611 | P4788 | | MARY E. JONES (P4788) | Mary | E. | Jones | | Jones, Mary E. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1612 | P2962 | | MARY J. JONES (P2962) | Mary | J. | Jones | | Jones, Mary J. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1613 | P2636 | | SHAWN M. JONES (P2636) | Shawn | M. | Jones | | Jones, Shawn M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1614 | P5099 | | ELLEN JORDAN (P5099) | Ellen | | Jordan (Estate of) | | Jordan (Estate of), Ellen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1615 | P5098 | | THOMAS JORDAN (P5098) | Thomas | | Jordan (Estate of) | | Jordan (Estate of), Thomas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1616 | P5105 | | MARY B. JORDAN-POTASH (P5105) | Mary | Brigid | Jordan | | Jordan, Mary Brigid | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1617 | P5101 | | THOMAS P. JORDAN (P5101) | Thomas | Patrick | Jordan | | Jordan, Thomas Patrick | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1618 | P176 | | JENNIFER E. JOSIAH (P176) | Jennifer | Eileen | Josiah | | Josiah, Jennifer Eileen | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1619 | P5107 | | | Matthew | Anthony | Jovic | | Jovic, Matthew Anthony | Child | Jovic, Sentija | $ 8,500,000.00 | $ 25,500,000.00 |
| 1620 | P5107 | | | Peter | Thomas | Jovic | | Jovic, Peter Thomas | Child | Jovic, Sentija | $ 8,500,000.00 | $ 25,500,000.00 |
| 1621 | P5107 | | SENTIJA JOVIC (P5107) | Sentija | | Jovic | | Jovic, Sentija | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1622 | P4344 | | ANGEL L. JUARBE, SR. (P4344) | Angel | L. | Juarbe | Sr. | Juarbe, Sr., Angel L. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1623 | P4 | | MARY MARGARET BURNETT (P4) | Mary Margaret | | Jurgens | | Jurgens, Mary Margaret | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1624 | P1125 | | JOAN KANE (P1125) | Joan | C. | Kane (Estate of) | | Kane (Estate of), Joan C. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1625 | P1124 | | VINCENT KANE (P1124) | Vincent | D. | Kane (Estate of) | Sr. | Kane (Estate of), Sr., Vincent D. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1626 | P664 | | PIL SOON KANG (P664) | Pil Soon | | Kang (Estate of) | | Kang (Estate of), Pil Soon | Sibling | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1627 | P665 | | JANET KANG (P665) | Janet | Eun Young | Kang | | Kang, Janet Eun Young | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1628 | P663 | | SEONG SOON KANG (P663) | Seong | Soon | Kang | | Kang, Seong Soon | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1629 | P1115 | | ALINE JENKINS (P1115) | Aline | L. | Kanney-Jenkins | | Kanney-Jenkins, Aline L. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1630 | AP56 | | SON DOE # 27 (AP56) | Adam | Brent | Kanter | | Kanter, Adam Brent | Child | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631 | AP57 | | SON DOE # 27 (AP57) | Evan | Morgan | Kanter | | Kanter, Evan Morgan | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1632 | AP55 | | SPOUSE DOE # 27 (AP55) | Tamara | Susan | Kanter | | Kanter, Tamara Susan | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1633 | P4348 | | EDWARD KAPLAN (P4348) | Edward | Harvey | Kaplan | | Kaplan, Edward Harvey | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1634 | P4347 | | FRANCINE KAPLAN (P4347) | Francine | Charlotte | Kaplan | | Kaplan, Francine Charlotte | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1635 | P4349 | | MARK KAPLAN (P4349) | Mark | Adam | Kaplan | | Kaplan, Mark Adam | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1636 | P4796 | | NANCY M. KASAK (P4796) | Nancy | Marie | Kasak | | Kasak, Nancy Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1637 | P5111 | | KARA KASPER (P5111) | Kara | | Kasper | | Kasper, Kara | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1638 | P5110 | | MELISSA KASPER (P5110) | Melissa | | Kasper | | Kasper, Melissa | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1639 | P5109 | | MICHAEL KASPER (P5109) | Michael | Roman | Kasper | | Kasper, Michael Roman | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1640 | P4060 | | AMY GARDNER (P4060) | Amy | | Kassan | | Kassan, Amy | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1641 | P2516 | | LORNA KAYE (P2516) | Lorna | | Kaye | | Kaye, Lorna | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1642 | P3739 | | BARBARA E. KEANE (P3739) | Barbara | E. | Keane | | Keane, Barbara E. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1643 | P2637 | | BARBARA P. KEANE (P2637) | Barbara | P. | Keane | | Keane, Barbara P. | Parent | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1644 | P4357 | | CHARLOTTE F. KEANE (P4357) | Charlotte | Florence | Keane | | Keane, Charlotte Florence | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1645 | P4359 | | CONSTANCE A. FEOLA (P4359) | Constance | Anne | Keane | | Keane, Constance Anne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1646 | P4354 | | GARRETT P. KEANE (P4354) | Garrett | Paul | Keane | | Keane, Garrett Paul | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1647 | P3740 | | JUDITH ANN KEANE (P3740) | Judith | Ann | Keane | | Keane, Judith Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1648 | P4350 | | MARK E. KEANE (P4350) | Mark | Edward | Keane | | Keane, Mark Edward | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1649 | P3741 | | MATTHEW KEANE (P3741) | Matthew | Eamon | Keane | | Keane, Matthew Eamon | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1650 | P3742 | | PATRICK KEANE (P3742) | Patrick | James | Keane | | Keane, Patrick James | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1651 | P4356 | | PAUL A. KEANE (P4356) | Paul | Anthony | Keane | | Keane, Paul Anthony | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1652 | P4352 | | SEAN M. KEANE (P4352) | Sean | Michael | Keane | | Keane, Sean Michael | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1653 | P3743 | | TIMOTHY B. KEANE (P3743) | Timothy | Brendan | Keane | | Keane, Timothy Brendan | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1654 | P668 | | DENISE K. KEASLER (P668) | Denise | K. | Keasler (Estate of) | | Keasler (Estate of), Denise K. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1655 | P4275 | | DIANE KEATING (P4275) | Diane | | Keating | | Keating, Diane | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1656 | P4361 | | JOHN KEATING (P4361) | John | Edward | Keating | | Keating, John Edward | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1657 | P4360 | | MICHAEL KEATING (P4360) | Michael | Lawrence | Keating | | Keating, Michael Lawrence | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1658 | P4362 | | PAUL J. KEATING (P4362) | Paul | Joseph | Keating | | Keating, Paul Joseph | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1659 | P3065 | | PATRICIA KEELAN (P3065) | Patricia | | Keelan | | Keelan, Patricia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1660 | P2964 | | KRISTA SUE KEENE (P2964) | Krista | Sue | Keene | | Keene, Krista Sue | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1661 | P2965 | | KRISTEN M. KEENE (P2965) | Kristen | M. | Keene | | Keene, Kristen M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1662 | P2965 | | | Mazalee | Morgan | Keene | | Keene, Mazalee Morgan | Child | Keene, Kristen M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1663 | P4157 | | NORMA J. KELEHER (P4157) | Norma | Jean | Keleher (Estate of) | | Keleher, Norma Jean | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1664 | P3679 | | PATRICE KELLEHER (P3679) | Patrice | | Kelleher | | Kelleher, Patrice | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1665 | P669 | | ALICE B. KELLY (P669) | Alice | Buchholz | Kelly | | Kelly, Alice Buchholz | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1666 | P2968 | | JOANNE KELLY (P2968) | JoAnne | Marie | Kelly | | Kelly, JoAnne Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1667 | P3746 | | MEIGAN KELLY (P3746) | Meigan | Bennett | Kelly | | Kelly, Meigan Bennett | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1668 | P2969 | | WILLIAM H. KELLY, SR. (P2969) | William | Hill | Kelly | Sr. | Kelly, Sr., William Hill | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1669 | P1956 | | ELIZABETH KEMMERER (P1956) | Elizabeth | Anna | Kemmerer (Estate of) | | Kemmerer (Estate of), Elizabeth Anna | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1670 | AP123 | | SISTER DOE # 56 (AP123) | Amanda | Laura | Kennedy | | Kennedy, Amanda Laura | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1671 | P4020 | | LAURA J. KENNY (P4020) | Laura | Jeanne | Kenny | | Kenny, Laura Jeanne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1672 | P2970 | | DARLENE KEOHANE (P2970) | Darlene | Marie | Keohane | | Keohane, Darlene Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1673 | P2971 | | DONALD KEOHANE (P2971) | Donald | Edward | Keohane | | Keohane, Donald Edward | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1674 | P2972 | | MARY KEOHANE (P2972) | Mary | Ann | Keohane | | Keohane, Mary Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1675 | P585 | | JILL KEOUGH (P585) | Jill | Mary | Keough | | Keough, Jill Mary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1676 | P580 | | | Stephanie | Leigh | Kernasovic | | Kernasovic, Stephanie Leigh | Child | Velardi, Cynthia Anne | $ 8,500,000.00 | $ 25,500,000.00 |
| 1677 | P1860-1 | | | Colleen | Elizabeth | Kerwin | | Kerwin, Colleen Elizabeth | Child | Kerwin, Dianne P. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1678 | P1860-1 | | DIANNE KERWIN (P1860) | Dianne | P. | Kerwin | | Kerwin, Dianne P. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1679 | P1860-1 | | | Keith | Walter | Kerwin | | Kerwin, Keith Walter | Child | Kerwin, Dianne P. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1680 | P1860-1 | | | Ryan | Thomas | Kerwin | | Kerwin, Ryan Thomas | Child | Kerwin, Dianne P. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1681 | P3747 | | GRANVILETTE W. KESTENBAUM (P3747) | Granvilette | W. | Kestenbaum | | Kestenbaum, Granvilette W. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1682 | P178 | | | Ameiza | | Khan | | Khan, Ameiza | Child | Khan, Nazam | $ 8,500,000.00 | $ 25,500,000.00 |
| 1683 | P178 | | NAZAM KHAN (P178) | Nazam | | Khan | | Khan, Nazam | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1684 | P1860-2 | | TAHIRA KHAN (P1860) | Tahira | | Khan | | Khan, Tahira | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1685 | P1808 | | MIRIAM KHATRI (P1808) | Miriam | Luz | Khatri | | Khatri, Miriam Luz | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1686 | P2639 | | HENRY KIEFER (P2639) | Henry | Francis | Kiefer | Jr. | Kiefer, Jr., Henry Francis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1687 | P2640 | | PATRICIA KIEFER (P2640) | Patricia | Lynn | Kiefer | | Kiefer, Patricia Lynn | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1688 | P1756 | | JOHN H. KIM (P1756) | John | Hyunsool | Kim | | Kim, John Hyunsool | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1689 | P2974 | | ALISON KINNEY (P2974) | Alison | | Kinney Lewandowski | | Kinney Lewandowski, Alison | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1690 | P2975 | | DARLENE T. KINNEY (P2975) | Darlene | Therese | Kinney | | Kinney, Darlene Therese | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1691 | P2976 | | NORMAN P. KINNEY (P2976) | Norman | P. | Kinney | | Kinney, Norman P. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1692 | P520 | | SUSAN LYNNE KINNEY (P520) | Susan | Lynne | Kinney | | Kinney, Susan Lynne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1693 | P3749 | | BRIAN P. KIRBY (P3749) | Brian | Patrick | Kirby | | Kirby, Brian Patrick | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1694 | P3750 | | DONNA M. KIRBY (P3750) | Donna | Marie | Kirby | | Kirby, Donna Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1695 | P3752 | | JAMES M. KIRBY, III (P3752) | James | Michael | Kirby | III | Kirby, III, James Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1696 | P3753 | | JENNIFER M. KIRBY (P3753) | Jennifer | Marie | Kirby | | Kirby, Jennifer Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1697 | P3751 | | JAMES M. KIRBY (P3751) | James | Michael | Kirby | Jr. | Kirby, Jr., James Michael | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1698 | P4367 | | LAUREN KIRSCHBAUM (P4367) | Lauren | | Kirschbaum | | Kirschbaum, Lauren | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1699 | P4366 | | MATTHEW ADAM KIRSCHBAUM (P4366) | Matthew | Adam | Kirschbaum | | Kirschbaum, Matthew Adam | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1700 | P4365 | | ROCHELLE KIRSCHBAUM (P4365) | Rochelle | Sara | Kirschbaum | | Kirschbaum, Rochelle Sara | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1701 | P4703 | | DEVORA WOLK PONTELL (P4703) | Devora | Wolk | Kirschner | | Kirschner, Devora Wolk | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1702 | P1864 | | BARBARA KIRWIN (P1864) | Barbara | Davis | Kirwin | | Kirwin, Barbara Davis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1703 | P1863 | | PAUL KIRWIN (P1863) | Paul | Harris | Kirwin (Estate of) | | Kirwin, Paul Harris | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1704 | P2642 | | KEVIN F. KITTLE (P2642) | Kevin | F. | Kittle | | Kittle, Kevin F. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1705 | AP16 | | FATHER DOE # 5 (AP16) | Stanley | L. | Kleinberg (Estate of) | | Kleinberg (Estate of), Stanley L. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1706 | AP15 | | | Jacob | R. | Kleinberg | | Kleinberg, Jacob R. | Child | Kleinberg, Mindy S. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1707 | AP15 | | | Lauren | N. | Kleinberg | | Kleinberg, Lauren N. | Child | Kleinberg, Mindy S. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1708 | AP15 | | SPOUSE DOE # 5 (AP15) | Mindy | S. | Kleinberg | | Kleinberg, Mindy S. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1709 | AP15 | | | Sam | E. | Kleinberg | | Kleinberg, Sam E. | Child | Kleinberg, Mindy S. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1710 | P1865 | | MARCI KLEINBERG-BANDELLI (P1865) | Marci | Alyse | Kleinberg-Bandelli | | Kleinberg-Bandelli, Marci Alyse | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1711 | P328 | | DEBRA KLEMOWITZ (P328) | Deborah | Ann | Klemowitz | | Klemowitz, Deborah Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1712 | P4637 | | JOHANNA L. KMETZ (P4637) | Johanna | L. | Kmetz | | Kmetz, Johanna L. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1713 | P4531 | | CHRISTINA KMINEK (P4531) | Christina | Louise | Kminek | | Kminek, Christina Louise | Step-sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1714 | P4533 | | MARION KMINEK (P4533) | Marion | Elaine | Kminek | | Kminek, Marion Elaine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1715 | P674 | | DENIS KNOX (P674) | Denis | Mooney | Knox | | Knox, Denis Mooney | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1716 | P673 | | JAMES KNOX (P673) | James | John | Knox | | Knox, James John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1717 | P671 | | NANCY KNOX (P671) | Nancy | Sadie | Knox | | Knox, Nancy Sadie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1718 | P672 | | PATRICIA B. KNOX (P672) | Patricia | B. | Knox (Estate of) | | Knox, Patricia B. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1719 | P5103 | | ELIZABETH KOBEL (P5103) | Elizabeth | Ann | Kobel | | Kobel, Elizabeth Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1720 | P679 | | LEOKADIA KOBUS (P679) | Leokadia | | Kobus (Estate of) | | Kobus (Estate of), Leokadia | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1721 | P678 | | ROBERT KOBUS (P678) | Robert | | Kobus | | Kobus, Robert | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1722 | P2643 | | ADAM P. KOHART (P2643) | Adam | Prentiss | Kohart | | Kohart, Adam Prentiss | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1723 | P2644 | | BRETT D. KOHART (P2644) | Brett | D. | Kohart | | Kohart, Brett D. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1724 | P2647 | | JOY A. KOHART (P2647) | Joy | A. | Kohart | | Kohart, Joy A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1725 | P2646 | | GEOFFREY A. KOHART (P2646) | Geoffrey | Adam | Kohart | Jr. | Kohart, Jr., Geoffrey Adam | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1726 | P2645 | | GEOFFREY A. KOHART (P2645) | Geoffrey | Adam | Kohart | Sr. | Kohart, Sr., Geoffrey Adam | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1727 | AP13 | | SISTER DOE # 3 (AP13) | Theresa | Ann | Komlo | | Komlo, Theresa Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1728 | P5131 | | ERIC KONDRATENKO (P5131) | Eric | | Kondratenko | | Kondratenko, Eric | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1729 | P5132 | | PATRICIA KONDRATENKO (P5132) | Patricia | Anne | Kondratenko | | Kondratenko, Patricia Anne | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1730 | P5134 | | SARAH M. KONDRATENKO (P5134) | Sarah | M. | Kondratenko | | Kondratenko, Sarah M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1731 | P5136 | | PATRICIA KONDRATENKO-COLLINS (P5136) | Patricia | Anne | Kondratenko-Collins | | Kondratenko-Collins, Patricia Anne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1732 | P4580 | | ERIN E. KONSTANTINOW (P4580) | Erin | Elizabeth | Konstantinow | | Konstantinow, Erin Elizabeth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1733 | P1871 | | CHRISTINE KOPYTKO (P1871) | Christine | A | Kopytko | | Kopytko, Christine A | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1734 | P1694 | | CATHY KOSTIW (P1694) | Cathy | Jean | Kostiw | | Kostiw, Cathy Jean | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1735 | P3757 | | ELENI KOUSOULIS (P3757) | Eleni | | Kousoulis | | Kousoulis, Eleni | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1736 | P3758 | | PETER G. KOUSOULIS (P3758) | George | Panagiotes | Kousoulis | | Kousoulis, George Panagiotes | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1737 | P3759 | | ZOE P. KOUSOULIS (P3759) | Zoe | Pappas | Kousoulis | | Kousoulis, Zoe Pappas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1738 | P236 | | MARIA KOUTNY (P236) | Maria | Lisa | Koutny | | Koutny, Maria Lisa | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1739 | P4368 | | | William | Lee | Krukowski | | Krukowski, William Lee | Child | Inzerillo, Lisa Maria | $ 8,500,000.00 | $ 25,500,000.00 |
| 1740 | AP108 | | SON DOE # 51 (AP108) | Barry | | Ksido | | Ksido, Barry | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1741 | P680 | | FELIX KSIDO (P680) | Felix | | Ksido | | Ksido, Felix | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1742 | P680 | | | Lawrence | Irving | Ksido | | Ksido, Lawrence Irving | Child | Ksido, Felix | $ 8,500,000.00 | $ 25,500,000.00 |
| 1743 | AP107 | | SON DOE # 51 (AP107) | Robert | | Ksido | | Ksido, Robert | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1744 | AP286 | | CHILD DOE # 136(AP286) | Brittany | Belle | Kugler | | Kugler, Brittany Belle | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1745 | P1130 | | | Carl | Philip | Kumpel | | Kumpel, Carl Philip | Child | Kumpel, Nancy Ada | $ 8,500,000.00 | $ 25,500,000.00 |
| 1746 | P1130 | | | Gregory | James | Kumpel | | Kumpel, Gregory James | Child | Kumpel, Nancy Ada | $ 8,500,000.00 | $ 25,500,000.00 |
| 1747 | P1130 | | NANCY KUMPEL (P1130) | Nancy | Ada | Kumpel | | Kumpel, Nancy Ada | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1748 | AP69 | | SISTER DOE # 30 (AP69) | Janice | Lucille | Kurtz | | Kurtz, Janice Lucille | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1749 | P5490 | | JAMES KUVEIKIS (P5490) | James | | Kuveikis | | Kuveikis, James | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1750 | P612 | | VIRGINIA KWIATKOSKI (P612) | Virginia | Margaret | Kwiatkoski | | Kwiatkoski, Virginia Margaret | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1751 | P4369 | | ERIC LABORIE (P4369) | Eric | | Laborie | | Laborie, Eric | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1752 | P1224 | | LAUREN RAGAGLIA (P1224) | Lauren | Pietrina | LaCapria | | LaCapria, Lauren Pietrina | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1753 | P1135 | | DANIEL LADLEY (P1135) | Daniel | Edward | Ladley | | Ladley, Daniel Edward | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1754 | P1133 | | DOLORES LADLEY (P1133) | Dolores | | Ladley | | Ladley, Dolores | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1755 | P1136 | | EILEEN SPINA (P1136) | Eileen | | Ladley | | Ladley, Eileen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1756 | P1134 | | PATRICK LADLEY (P1134) | Patrick | John | Ladley | | Ladley, Patrick John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1757 | P2982 | | DOMINICK V. LAFALCE (P2982) | Dominick | Vincent | LaFalce | Jr. | LaFalce, Jr., Dominick Vincent | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1758 | P5388 | | MADELYN LAFRANCE (P5388) | Madelyn | Beatrice | LaFrance | | LaFrance, Madelyn Beatrice | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1759 | P1879 | | | Jay | Wei | Lai | | Lai, Jay Wei | Child | Pan, Hui Fen | $ 8,500,000.00 | $ 25,500,000.00 |
| 1760 | P1879 | | | Jean | Ya | Lai | | Lai, Jean Ya | Child | Pan, Hui Fen | $ 8,500,000.00 | $ 25,500,000.00 |
| 1761 | P3761 | | LINDA LALAMA (P3761) | Linda | | Lalama | | Lalama, Linda | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1762 | P676 | | PATRICIA B. LALLEY (P676) | Patricia | Bridget | Lalley | | Lalley, Patricia Bridget | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1763 | P2739 | | SHIRIMATTIE VUKOSA (P2739) | Shirimattie | | Lalman | | Lalman, Shirimattie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1764 | P3763 | | | Alexander | Zhang | Lam | | Lam, Alexander Zhang | Child | Lam, Amy Zhang | $ 8,500,000.00 | $ 25,500,000.00 |
| 1765 | P3763 | | AMY ZHANG LAM (P3763) | Amy | Zhang | Lam | | Lam, Amy Zhang | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1766 | P3763 | | | Benjamin | Zhang | Lam | | Lam, Benjamin Zhang | Child | Lam, Amy Zhang | $ 8,500,000.00 | $ 25,500,000.00 |
| 1767 | P3764 | | CHOW LEING LAM (P3764) | Chow | Leing | Lam | | Lam, Chow Leing | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1768 | P3696 | | HENRY LAMBERT (P3696) | Henry | | Lambert | | Lambert, Henry | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1769 | P252 | | NICOLE PETROCELLI (P252) | Nicole | | LaMorte | | LaMorte, Nicole | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1770 | P2595 | | ANTONIA GAMBALE (P2595) | Antonia | Marie | Landgraf | | Landgraf, Antonia Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1771 | P1299 | | JENNIFER L. LANDSTROM (P1299) | Jennifer | Lynn | Landstrom | | Landstrom, Jennifer Lynn | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1772 | P682 | | JANET L. LANE (P682) | Janet | Linda | Lane | | Lane, Janet Linda | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1773 | P683 | | JASON M. LANE (P683) | Jason | Mathew | Lane | | Lane, Jason Mathew | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1774 | P681 | | RICHARD L. LANE (P681) | Richard | Louis | Lane | | Lane, Richard Louis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1775 | P326 | | DOREEN LANZA (P326) | Doreen | Ann | Lanza (Estate of) | | Lanza (Estate of), Doreen Ann | Spouse | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1776 | AP137 | | SPOUSE DOE # 65 (AP137) | Robert | Anthony | Lanza | Jr. | Lanza, Jr., Robert Anthony | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1777 | AP137 | | | Nicholas | Joshua | Lanza | | Lanza, Nicholas Joshua | Child | Lanza, Jr., Robert Anthony | $ 8,500,000.00 | $ 25,500,000.00 |
| 1778 | P3765 | | JESSICA LARRABEE (P3765) | Jessica | Susan | Larrabee | | Larrabee, Jessica Susan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1779 | P3767 | | PAIGE M. LARRABEE (P3767) | Paige | M. | Larrabee | | Larrabee, Paige M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1780 | P3768 | | SCOTT LARRABEE (P3768) | Scott | Michael | Larrabee | | Larrabee, Scott Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1781 | P3769 | | STEPHEN R. LARRABEE (P3769) | Stephen | Randall | Larrabee | | Larrabee, Stephen Randall | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1782 | P5143 | | CAROLINE LARSEN (P5143) | Carolann | | Larsen | | Larsen, Carolann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1783 | P4675 | | EDWARD R. LASKO (P4675) | Edward | R. | Lasko (Estate of) | | Lasko (Estate of), Edward R. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1784 | P4676 | | BARBARA J. LASKO (P4676) | Barbara | Jean | Lasko | | Lasko, Barbara Jean | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1785 | P4376 | | | Elise | A. | Lasko | | Lasko, Elise A. | Child | Lasko, Kim Lombard | $ 8,500,000.00 | $ 25,500,000.00 |
| 1786 | P2984 | | AMY LASZCZYNSKI (P2984) | Amy | Melissa | Laszczynski | | Laszczynski, Amy Melissa | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1787 | P5390 | | JERCIENNE LAURENCIN (P5390) | Jercienne | | Laurencin | | Laurencin, Jercienne | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1788 | P5389 | | BIRTHER LAURENCIN-BANNISTER (P5389) | Birther | Marie | Laurencin-Bannister | | Laurencin-Bannister, Birther Marie | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1789 | AP258 | | SISTER DOE # 123(AP258) | Susan | Julia | Lauria | | Lauria, Susan Julia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1790 | P2988 | | JOSEPH L. LAVACHE (P2988) | Joseph | L. | LaVache (Estate of) | | LaVache (Estate of), Joseph L. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1791 | P2987 | | BERNICE M. LAVACHE (P2987) | Bernice | Maria | LaVache | | LaVache, Bernice Maria | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1792 | P2989 | | MARY JANE LAVACHE (P2989) | Mary Jane | | LaVache | | LaVache, Mary Jane | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1793 | P686 | | DELORES LAVERDE (P686) | Dolores | Mary | LaVerde | | LaVerde, Dolores Mary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1794 | P1139 | | THOMAS A. LA VERDE (P1139) | Thomas | A. | LaVerde | | LaVerde, Thomas A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1795 | P4378 | | KEVIN P. LAVERTY (P4378) | Kevin | P. | Laverty (Estate of) | | Laverty (Estate of), Kevin P. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1796 | P4377 | | DEENA LAVERTY (P4377) | Deena | | Laverty-Castineira | | Laverty-Castineira, Deena | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1797 | P689 | | EILEEN LAWRENCE (P689) | Eileen | | Lawrence (Estate of) | | Lawrence (Estate of), Eileen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1798 | P688 | | ROBERT A. LAWRENCE (P688) | Robert | A. | Lawrence (Estate of) | Sr. | Lawrence (Estate of), Sr., Robert A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1799 | P687 | | | Robert | Appleton | Lawrence | III | Lawrence, III, Robert Appleton | Child | Lawrence, Suzanne Burns | $ 8,500,000.00 | $ 25,500,000.00 |
| 1800 | P687 | | SUZANNE LAWRENCE (P687) | Suzanne | Burns | Lawrence | | Lawrence, Suzanne Burns | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1801 | P687 | | | Toland | Curry | Lawrence | | Lawrence, Toland Curry | Child | Lawrence, Suzanne Burns | $ 8,500,000.00 | $ 25,500,000.00 |
| 1802 | P1140 | | WALTER LAWRENCE (P1140) | Walter | Edwards | Lawrence | | Lawrence, Walter Edwards | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1803 | P4683 | | | Jennifer | Lauren | Laychak | | Laychak, Jennifer Lauren | Child | Laychak, Laurie Miller | $ 8,500,000.00 | $ 25,500,000.00 |
| 1804 | P4683 | | LAURIE MILLER LAYCHAK (P4683) | Laurie | Miller | Laychak | | Laychak, Laurie Miller | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1805 | P4683 | | | Zachary | David | Laychak | | Laychak, Zachary David | Child | Laychak, Laurie Miller | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1806 | P771 | | STELLA LAZARRA (P771) | Stella | | Lazzara (Estate of) | | Lazzara (Estate of), Stella | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1807 | P691 | | ARTHUR LEAHY (P691) | Arthur | Charles | Leahy | III | Leahy, III, Arthur Charles | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1808 | P1892 | | JEANETTE LEAHY (P1892) | Jeanette | Elizabeth | Leahy | | Leahy, Jeanette Elizabeth | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1809 | P5146 | | BRIAN LEAVY (P5146) | Brian | Michael | Leavey | | Leavey, Brian Michael | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1810 | P5145 | | | Caitlin | Alexandra | Leavey | | Leavey, Caitlin Alexandra | Child | Leavey, Carole Jeanne | $ 8,500,000.00 | $ 25,500,000.00 |
| 1811 | P5145 | | CAROLINE LEAVY (P5145) | Carole | Jeanne | Leavey | | Leavey, Carole Jeanne | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1812 | P692 | | ANN LEAVY (P692) | Ann | I. | Leavy | | Leavy, Ann I. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1813 | P693 | | JOHN LEAVY (P693) | John | P. | Leavy | | Leavy, John P. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1814 | P694 | | MARK LEAVY (P694) | Mark | Joseph | Leavy | | Leavy, Mark Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1815 | P4375 | | LINDA LEBLANC (P4375) | Linda | Sue | LeBlanc | | LeBlanc, Linda Sue | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1816 | P5165 | | LOURDES LEBRON (P5165) | Lourdes | Ivette | Lebron | | Lebron, Lourdes Ivette | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1817 | P4078 | | BRIDIE O'NEILL (P4078) | Bridie | McDonough | Ledwell | | Ledwell, Bridie McDonough | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1818 | AP289 | | | Allison | Danielle | Lee | | Lee, Allison Danielle | Child | Lee, Kellie | $ 8,500,000.00 | $ 25,500,000.00 |
| 1819 | AP289 | | | Amanda | Beth | Lee | | Lee, Amanda Beth | Child | Lee, Kellie | $ 8,500,000.00 | $ 25,500,000.00 |
| 1820 | AP190 | | SPOUSE DOE # 90 (AP190) | Angela | F. | Lee | | Lee, Angela F. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1821 | P1899 | | HYONG O. LEE (P1899) | Hyong | O. | Lee | | Lee, Hyong O. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1822 | AP289 | | WIFE DOE # 138(AP289) | Kellie | | Lee | | Lee, Kellie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1823 | P4276 | | MARY LOU LEE (P4276) | Mary | Lou | Lee | | Lee, Mary Lou | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1824 | P1898 | | MYONG H. LEE (P1898) | Myong | H. | Lee | | Lee, Myong H. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1825 | AP190 | | | Ryan | David | Lee | | Lee, Ryan David | Child | Lee, Angela F. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1826 | P2991 | | LILLIAN LEFKOWITZ (P2991) | Lillian | | Lefkowitz (Estate of) | | Lefkowitz (Estate of), Lillian | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1827 | P2992 | | RUBIN LEFKOWITZ (P2992) | Rubin | | Lefkowitz (Estate of) | | Lefkowitz (Estate of), Rubin | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1828 | P2990 | | DANIEL JAY LEFKOWITZ (P2990) | Daniel | Jay | Lefkowitz | | Lefkowitz, Daniel Jay | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1829 | P495 | P4882 | ALICIA LEGUILLOW (P4882) | Alicia | Armena | LeGuillow | | Leguillow, Alicia A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1830 | P3844 | | MARIA LEHR (P3844) | Maria | Lourdes | Lehr | | Lehr, Maria Lourdes | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1831 | P4374 | | CARRIE LEMACK (P4374) | Carie | Anne | Lemack | | Lemack, Carie Anne | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1832 | P4373 | | DANIELLE LEMACK (P4373) | Danielle | Bette | Lemack | | Lemack, Danielle Bette | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1833 | P3771 | | MAGALY J. LEMAGNE (P3771) | Magaly | Jane | Lemagne | | Lemagne, Magaly Jane | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1834 | P3772 | | PRUDENCIO LEMAGNE (P3772) | Prudencio | | Lemagne (Estate of) | | Lemagne, Prudencio | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1835 | P3773 | | RUTH M. LEMAGNE (P3773) | Ruth | Myriam | Lemagne | | Lemagne, Ruth Myriam | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1836 | P3774 | | ANN K. LENIHAN (P3774) | Ann | K. | Lenihan (Estate of) | | Lenihan (Estate of), Ann K. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1837 | P3775 | | JOHN LENIHAN (P3775) | John | Joseph | Lenihan | | Lenihan, John Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1838 | P2995 | | JOHN J. LENNON, SR. (P2995) | John | J. | Lennon (Estate of) | Sr. | Lennon (Estate of), Sr., John J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1839 | P2994 | | JAMES L. LENNON (P2994) | James | Louis | Lennon | | Lennon, James Louis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1840 | P2996 | | LUCILLE LENNON (P2996) | Lucille | | Lennon | | Lennon, Lucille | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1841 | P4733 | | IRENE LESIW (P4733) | Irene | Ann | Lesiw | | Lesiw, Irene Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1842 | P2754 | | INA WEINTRAUB (P2754) | Ina | | Leventhal | | Leventhal, Ina | Fiancé | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1843 | P2998 | | JENNIFER A. LEVI-LONGYEAR (P2998) | Jennifer | Ann | Levi | | Levi, Jennifer Ann | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1844 | P871 | | JENNIFER SCHWARTZ (P871) | Jennifer | Abbe | Levine | | Levine, Jennifer Abbe | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1845 | P536 | | NANCY DI FRANCO LEVY (P536) | Nancy | Di Franco | Levy | | Levy, Nancy Di Franco | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1846 | P3782 | | CHARLES J. LEWIN (P3782) | Charles | Jay | Lewin | | Lewin, Charles Jay | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1847 | P3783 | | JONATHAN A. LEWIN (P3783) | Jonathan | Aaron | Lewin | | Lewin, Jonathan Aaron | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1848 | P3784 | | MICHAEL LEWIN (P3784) | Michael | Noah | Lewin | | Lewin, Michael Noah | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1849 | P3785 | | PEGGY S. LEWIN (P3785) | Peggy | Sue | Lewin | | Lewin, Peggy Sue | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1850 | P1940 | | MAURA MADDEN (P1940) | Maura | Madden | Lezynski | | Lezynski, Maura Madden | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1851 | P1940 | | | Patricia | Madden | Lezynski | | Lezynski, Patricia Madden | Child | Lezynski, Maura Madden | $ 8,500,000.00 | $ 25,500,000.00 |
| 1852 | P5148 | | DOLORES LIBRETTI (P5148) | Dolores | Marie | Libretti | | Libretti, Dolores Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1853 | P1904 | P5492 | JOSEPH LIBRETTI (P5492) | Joseph | | Libretti | | Libretti, Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1854 | P1906 | | SEBASTIANO LICCIARDI (P1906) | Sebastiano | | Licciardi (Estate of) | | Licciardi (Estate of), Sebastiano | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1855 | P709 | | ANTHONY LICCIARDI (P709) | Anthony | Mark | Licciardi | | Licciardi, Anthony Mark | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1856 | AP93 | | BROTHER DOE # 44 (AP93) | Mark | Irving | Lichtschein | | Lichtschein, Mark Irving | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1857 | P89 | | GRACE D'ESPOSITO (P89) | Grace | Elizabeth | Lieberman | | Lieberman, Grace Elizabeth | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1858 | P190 | | MARCIA LILLIANTHAL (P190) | Marcia | | Lillianthal (Estate of) | | Lillianthal (Estate of), Marcia | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1859 | P189 | | SHERMAN LILLIANTHAL (P189) | Sherman | | Lillianthal (Estate of) | | Lillianthal (Estate of), Sherman | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1860 | P1908 | | CAROLINE LILORE (P1908) | Caroline | | Lilore | | Lilore, Caroline | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1861 | P4826 | | KRISTEN DEMEO (P4826) | Kristen | Michelle | Lima | | Lima, Kristen Michelle | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1862 | P3786 | | | Karoline | Yu Zheng | Lin | | Lin, Karoline Yu Zheng | Child | Au, Se Jua | $ 8,500,000.00 | $ 25,500,000.00 |
| 1863 | P3786 | | | Katherine | Xue Xiao | Lin | | Lin, Katherine Xue Xiao | Child | Au, Se Jua | $ 8,500,000.00 | $ 25,500,000.00 |
| 1864 | P3788 | | ZENG LU LIN (P3788) | Zeng | Lu | Lin | | Lin, Zeng Lu | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1865 | P4341 | | GAIL LINDNER (P4341) | Gail | Sue | Lindner | | Lindner, Gail Sue | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1866 | P1909 | | CAROL ANN LINEHAN (P1909) | Carol | Ann | Linehan | | Linehan, Carol Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1867 | P1909 | | | Melissa | Jane | Linehan | | Linehan, Melissa Jane | Child | Linehan, Carol Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 1868 | P1909 | | | Thomas | Benjamin | Linehan | | Linehan, Thomas Benjamin | Child | Linehan, Carol Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 1869 | P3000 | | A. PATRICK LINTON (P3000) | Alan | Patrick | Linton | | Linton, Alan Patrick | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1870 | P3001 | | SCOTT P. LINTON (P3001) | Scott | P. | Linton | | Linton, Scott P. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1871 | P3002 | | SHARON L. LINTON (P3002) | Sharon | L. | Linton | | Linton, Sharon L. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1872 | P3799 | | MARIA LIPARI (P3799) | Maria | | Lipari | | Lipari, Maria | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1873 | P169 | | BEATRIZ E. HYMEL (P169) | Beatriz | Hymel | Lipinski | | Lipinski, Beatriz Hymel | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1874 | P881 | | VIRGINIA M. LIQUORI (P881) | Virginia | M. | Liquori (Estate of) | | Liquori (Estate of), Virginia M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1875 | P5153 | | | Francesca | Ariana | Liriano | | Liriano, Francesca Ariana | Child | Liriano, Seelochini | $ 8,500,000.00 | $ 25,500,000.00 |
| 1876 | P5153 | | SEELOCHINI LIRIANO (P5153) | Seelochini | | Liriano | | Liriano, Seelochini | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1877 | P4387 | | | Allen | H. | Liu | | Liu, Allen H. | Child | Liu, Jiun-Min H. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1878 | P4387 | | | Austin | H. | Liu | | Liu, Austin H. | Child | Liu, Jiun-Min H. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1879 | P4387 | | JIUN-MIN LIU (P4387) | Jiun-Min | H. | Liu | | Liu, Jiun-Min H. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1880 | P4388 | | LEOPOLD VICTOR LIZZUL (P4388) | Leopold | Victor | Lizzul (Estate of) | | Lizzul (Estate of), Leopold Victor | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1881 | AP259 | | SISTER DOE # 123(AP259) | Dana | Mary | Lizzul | | Lizzul, Dana Mary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1882 | AP257 | | MOTHER DOE # 123(AP257) | Julia | Ann | Lizzul | | Lizzul, Julia Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1883 | P3791 | | ROBERT LOGLER (P3791) | Robert | Francis | Logler (Estate of) | | Logler (Estate of), Robert Francis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1884 | P2653 | | SHEILA A. LOLLIS (P2653) | Sheila | Annette | Lollis | | Lollis, Sheila Annette | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1885 | P715 | | CYNTHIA LONG (P715) | Cynthia | Sue | Long | | Long, Cynthia Sue | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1886 | P711 | | GEORGE T. LONG (P711) | George | Thomas | Long | | Long, George Thomas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1887 | P714 | | GEORGE W. LONG (P714) | George | W. | Long | | Long, George W. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1888 | P3794 | | | Bryan | C. | Longing | | Longing, Bryan C. | Child | Longing, Christopher | $ 8,500,000.00 | $ 25,500,000.00 |
| 1889 | P3794 | | CHRISTOPHER LONGING (P3794) | Christopher | | Longing | | Longing, Christopher | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1890 | P3794 | | | William | A. | Longing | | Longing, William A. | Child | Longing, Christopher | $ 8,500,000.00 | $ 25,500,000.00 |
| 1891 | P2732 | | JEANNE TROST (P2732) | Jeanne | Marie | Loonam | | Loonam, Jeanne Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1892 | P4689 | | | Brittany | Dani | Lopez | | Lopez, Brittany Dani | Child | Davila-Lopez, Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1893 | P219 | | LAURA MIUCCIO (P219) | Laura | Marie | Lopez | | Lopez, Laura Marie | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1894 | P5154 | | RHONDA LOPEZ (P5154) | Rhonda | Lyn | Lopez-Manley | | Lopez-Manley, Rhonda Lyn | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1895 | P3046 | | LISA LOPICCOLO (P3046) | Lisa | Ann | LoPiccolo | | Lopiccolo, Lisa Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1896 | P4268 | | CAROLE LOVERO (P4268) | Carole | | Lovero | | Lovero, Carole | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1897 | P718 | | JAMES LOVERO (P718) | James | | Lovero | | Lovero, James | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1898 | P195 | | BOBBIE JEAN LOW (P195) | Bobbie | Jean | Low | | Low, Bobbie Jean | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1899 | P193 | | GARY MICHAEL LOW (P193) | Gary | Michael | Low | | Low, Gary Michael | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1900 | P194 | | REBECCA ALYSON LOW (P194) | Rebecca | Alyson | Low | | Low, Rebecca Alyson | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1901 | P429 | | LAUREN ARIAS LUCCHINI (P429) | Lauren | Arias | Lucchini | | Lucchini, Lauren Arias | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1902 | AP64 | | DAUGHTER DOE # 29 (AP64) | Jill | Ellen | Ludmar | | Ludmar, Jill Ellen | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1903 | P1917 | | LOUIS LUDWIG (P1917) | Louis | H. | Ludwig (Estate of) | Sr. | Ludwig (Estate of), Sr., Louis H. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1904 | P723 | | CHRISTOPHER LUDWIG (P723) | Christopher | Lee | Ludwig | | Ludwig, Christopher Lee | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1905 | P1919 | | LOUIS LUDWIG, JR. (P1919) | Louis | Henry | Ludwig | Jr. | Ludwig, Jr., Louis Henry | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1906 | P1918 | | LAWRENCE A. LUDWIG (P1918) | Lawrence | Andrews | Ludwig | | Ludwig, Lawrence Andrews | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1907 | P722 | | MICHELLE LUDWIG (P722) | Michelle | | Ludwig | | Ludwig, Michelle | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1908 | P3003 | | JOHN C. LUGANO (P3003) | John | Claude | Lugano | | Lugano, John Claude | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1909 | P3004 | | MICHAEL LUGANO (P3004) | Michael | | Lugano | | Lugano, Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1910 | P4067 | | MARIE LUKAS (P4067) | Marie | | Lukas | | Lukas, Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1911 | P3118 | | DEMETRA T. LUMIA (P3118) | Demetra | Tarrou | Lumia | | Lumia, Demetra Tarrou | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1912 | P1809 | | LUZ MILAGROS LUNA (P1809) | Luz | Milagros | Luna | | Luna, Luz Milagros | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1913 | P1924 | | DAVID LUNDER (P1924) | David | Owen | Lunder | | Lunder, David Owen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1914 | P1922 | | EDMUND LUNDER (P1922) | Edmund | | Lunder | | Lunder, Edmund | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1915 | P1923 | | MAUREEN C. LUNDER (P1923) | Maureen | S. | Lunder | | Lunder, Maureen S. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1916 | P3801 | | GERALDINE LUPARELLO (P3801) | Geraldine | | Luparello | | Luparello, Geraldine | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1917 | P3800 | | ANTHONY LUPARELLO, JR. (P3800) | Anthony | | Luparello | Jr. | Luparello, Jr., Anthony | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1918 | P3802 | | EDITH LUTNICK (P3802) | Edith | Marie | Lutnick | | Lutnick, Edith Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1919 | P3803 | | HOWARD LUTNICK (P3803) | Howard | William | Lutnick | | Lutnick, Howard William | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1920 | P9 | | DOREEN LUTTER (P9) | Doreen | | Lutter | | Lutter, Doreen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1921 | P198 | | RALPH LUZZICONE, JR. (P198) | Ralph | | Luzzicone | Jr. | Luzzicone, Jr., Ralph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1922 | P196 | | RALPH LUZZICONE (P196) | Ralph | | Luzzicone | | Luzzicone, Ralph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1923 | P1144 | | VLADIMIR LYGIN (P1144) | Vladimir | | Lygin (Estate of) | | Lygin (Estate of), Vladimir | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1924 | P1146 | | NATASHA LYGINA (P1146) | Natalia | | Lygina | | Lygina, Natalia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1925 | P1145 | | VALENTINA LYGINA (P1145) | Valentina | | Lygina | | Lygina, Valentina | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1926 | P1147 | | LORNE LYLES (P1147) | Lorne | Von | Lyles | | Lyles, Lorne Von | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1927 | P3012 | | CATHERINE T. LYNCH (P3012) | Catherine | Theresa | Lynch (Estate of) | | Lynch (Estate of), Catherine Theresa | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1928 | P1150 | | MARGUERITE LYNCH (P1150) | Marguerite | | Lynch (Estate of) | | Lynch (Estate of), Marguerite | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1929 | P1148 | | PAUL LYNCH (P1148) | Paul | T. | Lynch (Estate of) | | Lynch (Estate of), Paul T. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1930 | P3013 | | DANIEL F. LYNCH (P3013) | Daniel | Francis | Lynch | | Lynch, Daniel Francis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1931 | P4886 | | DANIEL J. LYNCH (P4886) | Daniel | John | Lynch | | Lynch, Daniel John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1932 | P3008 | | DAVID W. LYNCH (P3008) | David | W. | Lynch | | Lynch, David W. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1933 | P4392 | | DENISE LYNCH (P4392) | Denise | | Lynch | | Lynch, Denise | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1934 | AP141 | | SPOUSE DOE # 69 (AP141) | Elisabeth | | Lynch | | Lynch, Elisabeth | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1935 | P728 | | FREDERICK LYNCH (P728) | Frederick | Joseph | Lynch | | Lynch, Frederick Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1936 | P3805 | | JOHN J. LYNCH (P3805) | John | J. | Lynch | | Lynch, John J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1937 | P4392 | | | John | Ryan | Lynch | | Lynch, John Ryan | Child | Lynch, Denise | $ 8,500,000.00 | $ 25,500,000.00 |
| 1938 | P1926 | | JOHN B. LYNCH, JR. (P1926) | John | Brendan | Lynch | Jr. | Lynch, Jr., John Brendan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1939 | P4392 | | | Michael | F. | Lynch | Jr. | Lynch, Jr., Michael F. | Child | Lynch, Denise | $ 8,500,000.00 | $ 25,500,000.00 |
| 1940 | P729 | | KATHLEEN ANN LYNCH (P729) | Kathleen | Ann | Lynch | | Lynch, Kathleen Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1941 | P727 | | KATHLEEN V. LYNCH (P727) | Kathleen | Veronica | Lynch | | Lynch, Kathleen Veronica | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1942 | P3806 | | MARGARET A. LYNCH (P3806) | Margaret | A. | Lynch | | Lynch, Margaret A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1943 | P3807 | | MICHAEL J. LYNCH (P3807) | Michael | John | Lynch | | Lynch, Michael John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1944 | P3009 | | PETER J. LYNCH (P3009) | Peter | John | Lynch | | Lynch, Peter John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1945 | P726 | | JOHN B. LYNCH (P726) | John | Brendan | Lynch | Sr. | Lynch, Sr., John Brendan | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1946 | P1079 | | MARY KATHLEEN LYNN (P1079) | Mary | Kathleen | Lynn | | Lynn, Mary Kathleen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1947 | P1935 | | BRIAN C. LYONS (P1935) | Brian | Charles | Lyons | | Lyons, Brian Charles | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1948 | P1932 | | BRIAN PATRICK LYONS (P1932) | Brian | Patrick | Lyons | | Lyons, Brian Patrick | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1949 | P1936 | | KELLY LYONS (P1936) | Kelly | Jean | Lyons | | Lyons, Kelly Jean | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1950 | P1937 | | KRISTEN LYONS (P1937) | Kristen | Elizabeth | Lyons | | Lyons, Kristen Elizabeth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1951 | P1933 | | PATRICIA LYONS (P1933) | Patricia | Ellen | Lyons | | Lyons, Patricia Ellen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1952 | P1931 | | | Patrick | Mate | Lyons | | Lyons, Patrick Mate | Child | Lyons-Loeffler, Irene | $ 8,500,000.00 | $ 25,500,000.00 |
| 1953 | P1934 | | SEAN LYONS (P1934) | Sean | Patrick | Lyons | Sr. | Lyons, Sr., Sean Patrick | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1954 | P1931 | | IRENE LYONS (P1931) | Irene | | Lyons-Loeffler | | Lyons-Loeffler, Irene | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1955 | P197 | | DEBRA LUZZICONE (P197) | Debra | | MacEwen (Estate of) | | MacEwen (Estate of), Debra | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1956 | P3017 | | KAZIMIERZ MACIEJEWSKI (P3017) | Kazimierz | | Maciejewski | | Maciejewski, Kazimierz | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1957 | P3018 | | PAWEL MACIEJEWSKI (P3018) | Pawel | | Maciejewski | | Maciejewski, Pawel | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1958 | P3019 | | DOUGLAS MACKAY (P3019) | Douglas | | Mackay | | Mackay, Douglas | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1959 | P3019 | | | Lauren | | Mackay | | Mackay, Lauren | Child | Mackay, Douglas | $ 8,500,000.00 | $ 25,500,000.00 |
| 1960 | P3019 | | | Matthew | | Mackay | | Mackay, Matthew | Child | Mackay, Douglas | $ 8,500,000.00 | $ 25,500,000.00 |
| 1961 | P4395 | | JOSHUA P. MADDEN (P4395) | Joshua | Powers | Madden | | Madden, Joshua Powers | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1962 | P4394 | | ROBERT T. MADDEN, JR. (P4394) | Robert | Twining | Madden | Jr. | Madden, Jr., Robert Twining | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1963 | P2654 | | MARY MADDEN (P2654) | Mary | | Madden | | Madden, Mary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1964 | P4393 | | MICHELLE M. MADDEN (P4393) | Michelle | Marie | Madden | | Madden, Michelle Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1965 | P1153 | | MAUREEN MADDISON (P1153) | Maureen | Marguerite | Maddison | | Maddison, Maureen Marguerite | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1966 | P4900 | | VIOLET MADDIX (P4900) | Violet | | Maddix | | Maddix, Violet | Half-sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1967 | P1233 | | REGINA REILLY MADIGAN (P1233) | Regina | T. | Madigan | | Madigan, Regina T. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1968 | P4887 | | JENNIFER LYN MAERZ (P4887) | Jennifer | Lyn | Maerz | | Maerz, Jennifer Lyn | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1969 | P4887 | | | Noelle | Brianna | Maerz | | Maerz, Noelle Brianna | Child | Maerz, Jennifer Lyn | $ 8,500,000.00 | $ 25,500,000.00 |
| 1970 | P733 | | JEAN MAFFEO (P733) | Jean | Mary | Maffeo (Estate of) | | Maffeo (Estate of), Jean Mary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1971 | P732 | | LOUIS MAFFEO (P732) | Louis | | Maffeo (Estate of) | | Maffeo (Estate of), Louis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1972 | P731 | | | Christopher | Joseph | Maffeo | | Maffeo, Christopher Joseph | Child | Maffeo-Melloy, Linda Louise | $ 8,500,000.00 | $ 25,500,000.00 |
| 1973 | P737 | | DONNA MAFFEO (P737) | Donna | | Maffeo | | Maffeo, Donna | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1974 | P731 | | LINDA MAFFEO (P731) | Linda | Louise | Maffeo-Melloy | | Maffeo-Melloy, Linda Louise | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1975 | P893 | | CHERI SPARACIO (P893) | Cheri | Lynn | Magnus-Sparacio | | Magnus-Sparacio, Cheri Lynn | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1976 | P4396 | | BETH A. MAHON (P4396) | Beth | A. | Mahon | | Mahon, Beth A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1977 | P4396 | | | Shay | Elizabeth | Mahon | | Mahon, Shay Elizabeth | Child | Mahon, Beth A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1978 | P1945 | | DONNA MAHONEY (P1945) | Donna | Celeste | Mahoney | | Mahoney, Donna Celeste | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1979 | P1946 | | MICHAEL A. MALER, SR. (P1946) | Michael | A. | Maler (Estate of) | Sr. | Maler (Estate of), Sr., Michael A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1980 | AP126 | | | Alfred | Royce | Maler | | Maler, Alfred Royce | Child | Maler, Laura A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1981 | P1947 | | BEVERLY M. MALER (P1947) | Beverly | M. | Maler (Estate of) | | Maler, Beverly M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1982 | P2655 | | BEVERLY V. MALER (P2655) | Beverly | Virginia | Maler | | Maler, Beverly Virginia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1983 | P3020 | | EDWARD D. MALER (P3020) | Edward | Dwain | Maler | | Maler, Edward Dwain | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1984 | P1948 | | KEITH E. MALER (P1948) | Keith | Elliott | Maler | | Maler, Keith Elliott | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1985 | AP126 | | SPOUSE DOE # 59 (AP126) | Laura | A. | Maler | | Maler, Laura A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1986 | AP126 | | | Teegan | | Maler | | Maler, Teegan | Child | Maler, Laura A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 1987 | P2133 | | MARY ELLEN MALONE (P2133) | Mary | Ellen | Malone | | Malone, Mary Ellen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1988 | AP125 | | SPOUSE DOE # 58 (AP125) | Jane | Bernholz | Maltby | | Maltby, Jane Bernholz | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1989 | AP125 | | | Max | Walker | Maltby | | Maltby, Max Walker | Child | Maltby, Jane Bernholz | $ 8,500,000.00 | $ 25,500,000.00 |
| 1990 | AP125 | | | Morgan | Durham | Maltby | | Maltby, Morgan Durham | Child | Maltby, Jane Bernholz | $ 8,500,000.00 | $ 25,500,000.00 |
| 1991 | AP125 | | | Samuel | Kesner | Maltby | | Maltby, Samuel Kesner | Child | Maltby, Jane Bernholz | $ 8,500,000.00 | $ 25,500,000.00 |
| 1992 | P4546 | | BARBARA MANEJA (P4546) | Barbara | Anne | Maneja | | Maneja, Barbara Anne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1993 | P735 | | LINDA MAFFEO MANFREDI (P735) | Linda | | Manfredi | | Manfredi, Linda | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1994 | P1953 | | KATHLEEN MANGANO (P1953) | Kathleen | | Mangano | | Mangano, Kathleen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 1995 | P2656 | | GERALYN MARASCO (P2656) | Geralyn | | Marasco | | Marasco, Geralyn | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1996 | P5372 | | MAY MARCONET (P5372) | May | | Marconet | | Marconet, May | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 1997 | P201 | | ALEXANDER MARDIKIAN (P201) | Alexander | Paul | Mardikian | | Mardikian, Alexander Paul | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1998 | P200 | | SHAKEH MARDIKIAN (P200) | Shakeh | | Mardikian | | Mardikian, Shakeh | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 1999 | P740 | | CHARLES V. MARGIOTTA (P740) | Charles | V. | Margiotta (Estate of) | | Margiotta (Estate of), Charles V. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2000 | P741 | | AMELIA J. MARGIOTTA (P741) | Amelia | Janine | Margiotta | | Margiotta, Amelia Janine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2001 | P742 | | MICHAEL MARGIOTTA (P743) | Charles | Vito | Margiotta | II | Margiotta, II, Charles Vito | Child | Margiotta, Norma I. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2002 | P743 | | MICHAEL MARGIOTTA (P743) | Michael | | Margiotta | | Margiotta, Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2003 | P742 | | NORMA MARGIOTTA (P742) | Norma | I. | Margiotta | | Margiotta, Norma I. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2004 | P5133 | | KATHERINE J. KONDRATENKO (P5133) | Katherine | J. | Marien | | Marien, Katherine J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2005 | P4400 | | ANTONINA MARINO (P4400) | Antonina | Joan | Marino (Estate of) | | Marino (Estate of), Antonina Joan | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2006 | P4402 | | JAMES MARINO (P4402) | James | Martin | Marino | | Marino, James Martin | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2007 | P1959 | | KATRINA MARINO (P1959) | Katrina | Margit | Marino | | Marino, Katrina Margit | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2008 | P1959 | | | Kristin | Marie | Marino | | Marino, Kristin Marie | Child | Marino, Katrina Margit | $ 8,500,000.00 | $ 25,500,000.00 |
| 2009 | P4401 | P4398 | MARTIN MARINO (P4401) | Martin | Anthony | Marino | | Marino, Martin Anthony | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2010 | P2659 | | MARY ANN MARINO (P2659) | Mary Ann | | Marino | | Marino, Mary Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2011 | P4403 | P4399 | MICHAEL MARINO (P4403) | Michael | Patrick | Marino | | Marino, Michael Patrick | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2012 | P2660 | | PAT MARINO (P2660) | Patrick | Anthony | Marino | | Marino, Patrick Anthony | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2013 | P1959 | | | Tyler | Kenneth | Marino | | Marino, Tyler Kenneth | Child | Marino, Katrina Margit | $ 8,500,000.00 | $ 25,500,000.00 |
| 2014 | P1961 | | DENNIS MARLO (P1961) | Dennis | S. | Marlo | | Marlo, Dennis S. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2015 | P579 | | CATHERINE MAROTTE (P579) | Catherine | Ann | Marotte | | Marotte, Catherine Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2016 | P745 | | | Jenna | | Marrero | | Marrero, Jenna | Child | Marrero, Jodi A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2017 | P745 | | JODI A. MARRERO (P745) | Jodi | A. | Marrero | | Marrero, Jodi A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2018 | P745 | | | Jonathan | | Marrero | | Marrero, Jonathan | Child | Marrero, Jodi A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2019 | P745 | | | Jordan | | Marrero | | Marrero, Jordan | Child | Marrero, Jodi A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2020 | P3819 | | | Chandler | Hope | Marshall | | Marshall, Chandler Hope | Child | Marshall, Donn E. | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | P3819 | | DONN E. MARSHALL (P3819) | Donn | E. | Marshall | | Marshall, Donn E. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2022 | P3819 | | | Drake | Donovan | Marshall | | Marshall, Drake Donovan | Child | Marshall, Donn E. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2023 | P3820 | | DEBORAH D. MARTIN (P3820) | Deborah | D. | Martin (Estate of) | | Martin (Estate of), Deborah D. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2024 | P1920 | | LUANN MARTIN (P1920) | Luann | | Martin | | Martin, Luann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2025 | P2881 | | MARY CAY MARTIN (P2881) | Mary | C. | Martin | | Martin, Mary C. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2026 | AP247 | | WIFE DOE # 124(AP247) | Aida | | Martinez | | Martinez, Aida | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2027 | AP247 | | | Christopher | Michael | Martinez | | Martinez, Christopher Michael | Child | Martinez, Aida | $ 8,500,000.00 | $ 25,500,000.00 |
| 2028 | AP247 | | | Michael | Jesse | Martinez | | Martinez, Michael Jesse | Child | Martinez, Aida | $ 8,500,000.00 | $ 25,500,000.00 |
| 2029 | P1321 | | ROSARIA MARTINGANO (P1321) | Rosaria | | Martingano | | Martingano, Rosaria | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2030 | P1968 | | | Lindsay | K. | Martini | | Martini, Lindsay K. | Child | Martini, Lisa | $ 8,500,000.00 | $ 25,500,000.00 |
| 2031 | P1968 | | LISA MARTINI (P1968) | Lisa | | Martini | | Martini, Lisa | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2032 | P747 | | MILDRED MARTINO (P747) | Mildred | | Martino (Estate of) | | Martino (Estate of), Mildred | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2033 | P748 | | ANTHONY MARTINO (P748) | Anthony | Demitrio | Martino | | Martino, Anthony Demitrio | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2034 | P4101 | | | Katelyn | Elyse | Marut | | Marut, Katelyn Elyse | Child | York, Kimberly Gordish | $ 8,500,000.00 | $ 25,500,000.00 |
| 2035 | P4296 | | JAYNE M. MARX (P4296) | Jayne | Marie | Marx | | Marx, Jayne Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2036 | P3793 | | CATHERINE MASAK (P3793) | Catherine | | Masak | | Masak, Catherine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2037 | P4291 | | SUZANNE MASCITIS (P4291) | Suzanne | | Mascitis | | Mascitis, Suzanne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2038 | P4069 | | JOAN MASI (P4069) | Joan | Marie | Masi | | Masi, Joan Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2039 | P4069 | | | Stephen | J. | Masi | | Masi, Stephen J. | Child | Masi, Joan Marie (deceased) | $ 8,500,000.00 | $ 25,500,000.00 |
| 2040 | P202 | | | Angelina | Nicole | Massaroli | | Massaroli, Angelina Nicole | Child | Massaroli, Diane | $ 8,500,000.00 | $ 25,500,000.00 |
| 2041 | P202 | | DIANE MASSAROLI (P202) | Diane | | Massaroli | | Massaroli, Diane | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2042 | P202 | | | Michael | Cesare | Massaroli | | Massaroli, Michael Cesare | Child | Massaroli, Diane | $ 8,500,000.00 | $ 25,500,000.00 |
| 2043 | P1715 | | HEATHER GIBBON (P1715) | Heather | L. | Masterson | | Masterson, Heather L. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2044 | P205 | | KAREN MASTRANDREA (P205) | Karen | Elizabeth | Mastrandrea | | Mastrandrea, Karen Elizabeth | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2045 | P205 | | | Paige | Elizabeth | Mastrandrea | | Mastrandrea, Paige Elizabeth | Child | Mastrandrea, Karen Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 2046 | P1973 | | ROBERT MASTRANDREA (P1973) | Robert | Michael | Mastrandrea | | Mastrandrea, Robert Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2047 | P1972 | | ROSALIE A. MASTRANDREA (P1972) | Rosalie | Annette | Mastrandrea | | Mastrandrea, Rosalie Annette | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2048 | P1971 | | PHILIP W. MASTRANDREA, SR. (P1971) | Philip | William | Mastrandrea | Sr. | Mastrandrea, Sr., Philip William | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2049 | P205 | | | Sydney | Kristen | Mastrandrea | | Mastrandrea, Sydney Kristen | Child | Mastrandrea, Karen Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 2050 | P3024 | | ISABELLE MASTROCINQUE (P3024) | Isabelle | | Mastrocinque (Estate of) | | Mastrocinque (Estate of), Isabelle | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2051 | P3025 | | RUDY MASTROCINQUE, SR. (P3025) | Rudolfo | F. | Mastrocinque | Sr. | Mastrocinque, Sr., Rudolfo F. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2052 | P4408 | | THERESA MATHAI (P4408) | Teresa | | Mathai | | Mathai, Teresa | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2053 | P750 | | MARGARET L. MATHERS (P750) | Margaret | Louisa | Mathers | | Mathers, Margaret Louisa | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2054 | P4311 | | BETTY J. MATHWIG (P4311) | Betty | Jane | Mathwig (Estate of) | | Mathwig (Estate of), Betty Jane | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2055 | P846 | | DONNA DEROSS (P846) | Donna | Lynn | Mattera | | Mattera, Donna Lynn | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2056 | P751 | | ELIZABETH MATTSON (P751) | Elizabeth | A. | Mattson | | Mattson, Elizabeth A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2057 | P752 | | JAMES F. MATTSON (P752) | James | F. | Mattson | | Mattson, James F. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2058 | P753 | | JEAN E. MATTSON (P753) | Jean | E. | Mattson | | Mattson, Jean E. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2059 | P1159 | | DENISE MATUZA (P1159) | Denise | | Matuza | | Matuza, Denise | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2060 | P1159 | | | Jesse | Anthony | Matuza | | Matuza, Jesse Anthony | Child | Matuza, Denise | $ 8,500,000.00 | $ 25,500,000.00 |
| 2061 | P1159 | | | Nico | Salvatore | Matuza | | Matuza, Nico Salvatore | Child | Matuza, Denise | $ 8,500,000.00 | $ 25,500,000.00 |
| 2062 | P1159 | | | Walter | Philip | Matuza | | Matuza, Walter Philip | Child | Matuza, Denise | $ 8,500,000.00 | $ 25,500,000.00 |
| 2063 | P59 | | JOSEPH MAURER (P59) | Joseph | | Maurer (Estate of) | | Maurer (Estate of), Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2064 | P57 | | JEANNE M. MAURER (P57) | Jeanne | M. | Maurer | | Maurer, Jeanne M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2065 | P58 | | LINDA MAURER (P58) | Linda | Ann | Maurer | | Maurer, Linda Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2066 | P3586 | | DENISE MAUTHE (P3586) | Denise | K. | Mauthe | | Mauthe, Denise K. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2067 | P208 | | JEFFREY M. MAY (P208) | Jeffrey | Michael | May | | May, Jeffrey Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2068 | P209 | | KENNETH MAY (P209) | Kenneth | Ronald | May | | May, Kenneth Ronald | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2069 | P207 | | NANCY A. MAY (P207) | Nancy | Ann | May | | May, Nancy Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2070 | P206 | | RONALD F. MAY (P206) | Ronald | Francis | May | | May, Ronald Francis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2071 | P226 | | KATHLEEN S. MAYCEN (P226) | Kathleen | Stapleton | Maycen | | Maycen, Kathleen Stapleton | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2072 | P3822 | | CATHERINE MAZZELLA (P3822) | Catherine | | Mazzella | | Mazzella, Catherine | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2073 | P4409 | | MICHAEL T. MAZZELLA (P4409) | Michael | T. | Mazzella | | Mazzella, Michael T. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2074 | P284 | | CHRISTINE MAZZEO (P284) | Christine | Ann | Mazzeo | | Mazzeo, Christine Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2075 | P4072 | | VITO V. MAZZOTTA (P4072) | Vito | Vincent | Mazzotta (Estate of) | | Mazzotta (Estate of), Vito Vincent | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2076 | P4071 | | CATHERINE MAZZOTTA (P4071) | Catherine | Eleanor | Mazzotta | | Mazzotta, Catherine Eleanor | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2077 | P5469 | | CHARLES MAZZOTTA (P5469) | Charles | Michael | Mazzotta | | Mazzotta, Charles Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2078 | P755 | | KIBABU MBAYA (P755) | Kibabu | William | Mbaya | | Mbaya, Kibabu William | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2079 | P754 | | VERTISTINE B. MBAYA (P754) | Vertistine | Beaman | Mbaya | | Mbaya, Vertistine Beaman | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2080 | P1981 | | JAMES MCANENEY (P1981) | James | | McAneney | | McAneney, James | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2081 | P1984 | | | Kate | Marie | McAvoy | | McAvoy, Kate Marie | Child | McAvoy, Paula M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2082 | P1984 | | | Kevin | James | McAvoy | | McAvoy, Kevin James | Child | McAvoy, Paula M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2083 | P1986 | | MICHAEL MCAVOY (P1986) | Michael | S. | McAvoy | | McAvoy, Michael S. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2084 | P1984 | | PAULA M. MCAVOY (P1984) | Paula | M. | McAvoy | | McAvoy, Paula M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2085 | P1985 | | PHILOMENA MCAVOY (P1985) | Philomena | | McAvoy (Estate of) | | McAvoy, Philomena (Estate of) | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2086 | P3823 | | MARSHA K. MCBRAYER (P3823) | Marsha | K. | McBrayer | | McBrayer, Marsha K. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2087 | P3102 | | DONNA M. MCBRIDE (P3102) | Donna | Marie | McBride | | McBride, Donna Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2088 | P3824 | | | Cassidy | | McCabe | | McCabe, Cassidy | Child | McCabe, Lynn C. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2089 | P2131 | | JEANNE T. MCCABE (P2131) | Jeanne | Theresa | McCabe | | McCabe, Jeanne Theresa | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2090 | P3824 | | | Liam | Patrick | McCabe | | McCabe, Liam Patrick | Child | McCabe, Lynn C. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2091 | P3824 | | LYNN C. MCCABE (P3824) | Lynn | C. | McCabe | | McCabe, Lynn C. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2092 | P3948 | | | Nicole | Mary | McCabe | | McCabe, Nicole Mary | Child | Shaw, Debra Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 2093 | P3824 | | | Regan | Grace | McCabe | | McCabe, Regan Grace | Child | McCabe, Lynn C. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2094 | P63 | | TERESA MCCAFFERY (P63) | Claire | Teresa | McCaffery | | McCaffery, Claire Teresa | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2095 | AP116 | | SISTER DOE # 54 (AP116) | Agnes | Marie | McCaffrey | | McCaffrey, Agnes Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2096 | P2383 | | KERRY MCCALL (P2383) | Kerry | Ann | McCall | | McCall, Kerry Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2097 | P1160 | | ANNE MARIE MCCANN (P1160) | Anne | Marie | McCann | | McCann, Anne Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2098 | P1990 | | GEORGE G. MCCANN (P1990) | George | Gerard | McCann | | McCann, George Gerard | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2099 | P1989 | | NATALIE M. MCCANN (P1989) | Natalie | Mary | McCann (Estate of) | | McCann, Natalie Mary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2100 | P1160 | | | Sean | Thomas | McCann | | McCann, Sean Thomas | Child | McCann, Anne Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 2101 | P3827 | | MARIE MCCARTHY (P3827) | Marie | Phyllis | McCarthy (Estate of) | | McCarthy (Estate of), Marie Phyllis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2102 | P211 | | | Andrew | Michael | McCarthy | | McCarthy, Andrew Michael | Child | Menich, Debra Diane | $ 8,500,000.00 | $ 25,500,000.00 |
| 2103 | P211 | | | Chelsea | Rhea | McCarthy | | McCarthy, Chelsea Rhea | Child | Menich, Debra Diane | $ 8,500,000.00 | $ 25,500,000.00 |
| 2104 | P4413 | | CHARLES MCCARTHY (P4413) | Charles | Emmett | McCarthy | Jr. | McCarthy, Jr., Charles Emmett | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2105 | P3826 | | CHARLES MCCARTHY (P3826) | Charles | Emmett | McCarthy | Sr. | McCarthy, Sr., Charles Emmett | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2106 | P211 | | | Stephanie | Marie | McCarthy | | McCarthy, Stephanie Marie | Child | Menich, Debra Diane | $ 8,500,000.00 | $ 25,500,000.00 |
| 2107 | P3901 | | ERIN POULOS (P3901) | Erin | Poulos | McCormack | | McCormack, Erin Poulos | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2108 | P1142 | | MAXINE MCCORMACK (P1142) | Maxine | Elizabeth | McCormack | | McCormack, Maxine Elizabeth | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2109 | P4337 | | SUZANNE E. MCCORMICK (P4337) | Suzanne | E. | McCormick | | McCormick, Suzanne E. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2110 | P3005 | | STEPHANIE MCCUIN (P3005) | Stephanie | Anne | McCuin | | McCuin, Stephanie Anne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2111 | AP171 | | SISTER DOE # 81 (AP171) | Jill | Anne | McCullough | | McCullough, Jill Anne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2112 | P4414 | | CYNTHIA E. MCDAY (P4414) | Cynthia | Elaine | McDay (Estate of) | | McDay (Estate of), Cynthia Elaine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2113 | P4415 | | RUFUS J. MCDAY (P4415) | Rufus | J. | McDay | Jr. | McDay, Jr., Rufus J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2114 | P4416 | | RUVAUGHN MCDAY (P4416) | Ruvaughn | Leemar | McDay | | McDay, Ruvaughn Leemar | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2115 | P4694 | | JACQUELINE A. MCDERMOTT (P4694) | Jacqueline | A. | McDermott (Estate of) | | McDermott (Estate of), Jacqueline A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2116 | P4693 | | JOHN E. MCDERMOTT (P4693) | John | Edward | McDermott (Estate of) | | McDermott (Estate of), John Edward | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2117 | P4695 | | JOHN C. MCDERMOTT (P4695) | John | Charles | McDermott | | McDermott, John Charles | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2118 | P4696 | | MARGARET MCDERMOTT (P4696) | Margaret | | McDermott | | McDermott, Margaret | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2119 | P4697 | | SUZANNE MCDERMOTT (P4697) | Suzanne | P. | McDermott | | McDermott, Suzanne P. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2120 | AP290 | | | Brigid | A. | McDonald | | McDonald, Brigid A. | Child | McDonald, Denise Eileen | $ 8,500,000.00 | $ 25,500,000.00 |
| 2121 | AP290 | | WIFE DOE # 139(AP290) | Denise | Eileen | McDonald | | McDonald, Denise Eileen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2122 | AP290 | | | Kathleen | E. | McDonald | | McDonald, Kathleen E. | Child | McDonald, Denise Eileen | $ 8,500,000.00 | $ 25,500,000.00 |
| 2123 | P2001 | | ANN CLAIRE MCDONNELL (P2001) | Ann | Claire | McDonnell | | McDonnell, Ann Claire | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2124 | P2005 | | | Brian | Michael | McDonnell | | McDonnell, Brian Michael | Child | McDonnell, Cheryl Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 2125 | P2005 | | CHERYL MCDONNELL (P2005) | Cheryl | Ann | McDonnell | | McDonnell, Cheryl Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2126 | P212 | | | Katharine | Ann | McDonnell | | McDonnell, Katharine Ann | Child | McDonnell-Tiberio, Margaret | $ 8,500,000.00 | $ 25,500,000.00 |
| 2127 | P2005 | | | Kevin | Michael | McDonnell | | McDonnell, Kevin Michael | Child | McDonnell, Cheryl Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 2128 | P2003 | | KEVIN MCDONNELL (P2003) | Kevin | Walter | McDonnell | | McDonnell, Kevin Walter | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2129 | P2002 | | ROBERT MCDONNELL (P2002) | Robert | Charles | McDonnell | | McDonnell, Robert Charles | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2130 | P212 | | | Thomas | Walter | McDonnell | | McDonnell, Thomas Walter | Child | McDonnell-Tiberio, Margaret | $ 8,500,000.00 | $ 25,500,000.00 |
| 2131 | P212 | | MARGARET MCDONNELL (P212) | Margaret | | McDonnell-Tiberio | | McDonnell-Tiberio, Margaret | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2132 | P2664 | | NOREEN V. MCDONOUGH (P2664) | Noreen | V. | McDonough | | McDonough, Noreen V. | Fiancé | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2133 | P3831 | | | Brendan | | McEneaney | | McEneaney, Brendan | Child | McNamara, Bonnie McEneaney | $ 8,500,000.00 | $ 25,500,000.00 |
| 2134 | P3831 | | | Jennifer | Jeanne | McEneaney | | McEneaney, Jennifer Jeanne | Child | McNamara, Bonnie McEneaney | $ 8,500,000.00 | $ 25,500,000.00 |
| 2135 | P3831 | | | Kevin | Blayney | McEneaney | | McEneaney, Kevin Blayney | Child | McNamara, Bonnie McEneaney | $ 8,500,000.00 | $ 25,500,000.00 |
| 2136 | P3831 | | | Kyle | MacDonald | McEneaney | | McEneaney, Kyle MacDacDonald | Child | McNamara, Bonnie McEneaney | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2137 | P4419 | | THOMAS M. MCERLEAN (P4419) | Thomas | M. | McErlean (Estate of) | | McErlean (Estate of), Thomas M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2138 | P4418 | | AGNES M. MCERLEAN (P4418) | Agnes | Marie | McErlean | | McErlean, Agnes Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2139 | P4417 | | JOHN T. MCERLEAN (P4417) | John | Thomas | McErlean | Sr. | McErlean, Sr., John Thomas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2140 | P2114 | | KATHRYN M. MCGARRY (P2114) | Kathryn | Marie | McGarry (Estate of) | | McGarry (Estate of), Kathryn Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2141 | P2015 | | ANDREW M. MCGINLY (P2015) | Andrew | Michael | McGinly | | McGinly, Andrew Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2142 | P2012 | | WILLIAM C. MCGINLY (P2012) | William | Cornelius | McGinly | III | McGinly, III, William Cornelius | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2143 | P2013 | | PATRICIA D. MCGINLY (P2013) | Patricia | Denise | McGinly | | McGinly, Patricia Denise | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2144 | P2014 | | SEAN M. MCGINLY (P2014) | Sean | Matthew | McGinly | | Mcginly, Sean Matthew | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2145 | P1161 | | MARY SUE MCGOVERN (P1161) | Mary | Sue | McGovern | | McGovern, Mary Sue | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2146 | P2561 | | ELZA CHAPA-MCGOWAN (P2561) | Elza | Marie | McGowan | | McGowan, Elza Marie | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2147 | P632 | | MARAGRET MCCRANE (P632) | Margaret | | McGrane | | McGrane, Margaret | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2148 | P4492 | | DOROTHY G. MCGRATH (P4492) | Dorothy | Gail | McGrath | | McGrath, Dorothy Gail | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2149 | P5345 | | ELAINE DOCTOR MCGRAW (P5345) | Elaine | Doctor | McGraw | | McGraw, Elaine Doctor | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2150 | P3833 | | | Carolyne | Sheehan | McGuinn | | McGuinn, Carolyne Sheehan | Child | McGuinn, Lynn Sofia | $ 8,500,000.00 | $ 25,500,000.00 |
| 2151 | P3832 | | DANIELLE MCGUINN (P3832) | Danielle | Terese | McGuinn | | McGuinn, Danielle Terese | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2152 | P3833 | | | Elizabeth | Francis | McGuinn | | McGuinn, Elizabeth Francis | Child | McGuinn, Lynn Sofia | $ 8,500,000.00 | $ 25,500,000.00 |
| 2153 | P3833 | | LYNN S. MCGUINN (P3833) | Lynn | Sofia | McGuinn | | McGuinn, Lynn Sofia | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2154 | P5402 | | DANIELLE MCGUIRE (P5402) | Danielle | | McGuire | | McGuire, Danielle | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2155 | P3733 | | KATHLEEN MCGUIRE (P3733) | Kathleen | Clare | Mcguire | | Mcguire, Kathleen Clare | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2156 | AP122 | | MOTHER DOE # 56 (AP122) | Sherry | Lynn | McHeffey | | McHeffey, Sherry Lynn | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2157 | AP70 | | SISTER DOE # 31 (AP70) | Bernadette | Marie | McHugh Torres | | McHugh Torres, Bernadette Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2158 | AP72 | | MOTHER DOE # 31 (AP72) | Bernadette | Marie | McHugh | | McHugh, Bernadette Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2159 | P2023 | | | Chloe | Beth | McHugh | | McHugh, Chloe Beth | Child | McHugh, Una Margaret | $ 8,500,000.00 | $ 25,500,000.00 |
| 2160 | P3029 | | | Christian | Salvatore | McHugh | | McHugh, Christian Salvatore | Child | Sayegh, Maria Amalia | $ 8,500,000.00 | $ 25,500,000.00 |
| 2161 | P3029 | | | Connor | Joseph | McHugh | | McHugh, Connor Joseph | Child | Sayegh, Maria Amalia | $ 8,500,000.00 | $ 25,500,000.00 |
| 2162 | P3029 | | | Michael | Edward | McHugh | III | McHugh, III, Michael Edward | Child | Sayegh, Maria Amalia | $ 8,500,000.00 | $ 25,500,000.00 |
| 2163 | P2023 | | | Joseph | Michael | McHugh | | McHugh, Joseph Michael | Child | McHugh, Una Margaret | $ 8,500,000.00 | $ 25,500,000.00 |
| 2164 | P2023 | | | Sophia | | McHugh | | McHugh, Sophia | Child | McHugh, Una Margaret | $ 8,500,000.00 | $ 25,500,000.00 |
| 2165 | AP71 | | BROTHER DOE # 31 (AP71) | Timothy | S. | McHugh | | McHugh, Timothy S. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2166 | P2023 | | UNA M. MCHUGH (P2023) | Una | Margaret | McHugh | | McHugh, Una Margaret | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2167 | P3030 | | | Caitlyn | Marie | McIntyre | | McIntyre, Caitlyn Marie | Child | McIntyre, Jeannine Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 2168 | P3030 | | JEANNINE MCINTYRE (P3030) | Jeannine | Marie | McIntyre | | McIntyre, Jeannine Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2169 | P3030 | | | Donald | James | McIntyre | Jr. | McIntyre, Jr., Donald James | Child | McIntyre, Jeannine Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 2170 | P3030 | | | Lauren | | McIntyre | | McIntyre, Lauren | Child | McIntyre, Jeannine Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 2171 | P2026 | | EUGENE MCKENNA (P2026) | Eugene | Francis | McKenna | | McKenna, Eugene Francis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2172 | P1163 | | PATRICIA MCKENNA (P1163) | Patricia | | McKenna | | McKenna, Patricia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2173 | P64 | | KATHLEEN MCKEON (P64) | Kathleen | A. | Canavan | | McKeon, Kathleen Agnes | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2174 | P2478 | | CATHERINE C. MCLAUGHLIN (P2478) | Catherine | Cecilia | McLaughlin | | McLaughlin, Catherine Cecilia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2175 | P3138 | | MARGARET MAHON (P3138) | Margaret | Rose | McLean | | McLean, Margaret Rose | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2176 | P3014 | | BARBARA MCMANUS (P3014) | Barbara | Ann | McManus | | McManus, Barbara Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2177 | P3831 | | BONNIE MCENEANEY (P3831) | Bonnie | | McEneaney | | McNamara | McNamara, Bonnie McEneaney | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2178 | P2034 | | KATHERINE MCNEAL (P2034) | Kathryn | Walker | McNeal | | McNeal, Kathryn Walker | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2179 | P4621 | | HELEN R. MCNULTY (P4621) | Helen | R. | McNulty (Estate of) | | McNulty (Estate of), Helen R. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2180 | P3834 | | GERALD R. MCNULTY (P3834) | Gerald | Russell | McNulty (Estate of) | III | McNulty (Estate of), III, Gerald Russell | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2181 | P5324 | | MARY ELLEN MCNULTY (P5324) | Mary | Ellen | McNulty (Estate of) | | McNulty (Estate of), Mary Ellen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2182 | P3835 | | ROSANNE MCNULTY (P3835) | Rosanne | Atchue | McNulty (Estate of) | | McNulty (Estate of), Rosanne Atchue | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2183 | P4623 | | MARTIN L. MCNULTY (P4623) | Martin | L. | McNulty | | McNulty, Martin L. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2184 | P4622 | | STEPHEN J. MCNULTY (P4622) | Stephen | Joseph | McNulty | | McNulty, Stephen Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2185 | P3720 | | CYNTHIA HOBSON (P3720) | Cynthia | Palmieri | McNutt | | McNutt, Cynthia Palmieri | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2186 | P762 | | LYNN MCWILLIAMS (P762) | Lynn | Mary | McWilliams | | McWilliams, Lynn Mary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2187 | AP183 | | DAUGHTER DOE # 85 (AP183) | Sara | Ryan | McWilliams | | McWilliams, Sara Ryan | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2188 | P3837 | | DANIEL A. MEEHAN (P3837) | Daniel | A. | Meehan | | Meehan, Daniel A. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2189 | P439 | | DARYL JOSEPH MEEHAN (P439) | Daryl | Joseph | Meehan | | Meehan, Daryl Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2190 | P437 | | THOMAS J. MEEHAN, III (P437) | Thomas | Joseph | Meehan | III | Meehan, III, Thomas Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2191 | P3839 | | WILLIAM MEEHAN, III (P3839) | William | | Meehan | III | Meehan, III, William | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2192 | P438 | | JO ANN MEEHAN (P438) | JoAnn | | Meehan | | Meehan, JoAnn | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2193 | P3838 | | MAUREEN E. MEEHAN (P3838) | Maureen | E. | Meehan | | Meehan, Maureen E. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2194 | P5404 | | GOPAL MEHTA (P5404) | Gopal | Krishna | Mehta | | Mehta, Gopal Krishna | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2195 | P5178 | | JOANNE MEISENHEIMER (P5178) | Joanne | | Meisenheimer | | Meisenheimer, Joanne | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2196 | P5178 | | | Kaitlynn | Rose | Meisenheimer | | Meisenheimer, Kaitlynn Rose | Child | Meisenheimer, Joanne | $ 8,500,000.00 | $ 25,500,000.00 |
| 2197 | P4313 | | MARY MEIXELSPERGEN (P4313) | Mary | Elizabeth | Meixelsperger | | Meixelsperger, Mary Elizabeth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2198 | P4432 | | | Dylan | Ross | Meltzer | | Meltzer, Dylan Ross | Child | Meltzer, Lisa | $ 8,500,000.00 | $ 25,500,000.00 |
| 2199 | P4432 | | | Jacob | Andrew | Meltzer | | Meltzer, Jacob Andrew | Child | Meltzer, Lisa | $ 8,500,000.00 | $ 25,500,000.00 |
| 2200 | P3840 | | JOYCE MELTZER (P3840) | Joyce | Linda | Meltzer | | Meltzer, Joyce Linda | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2201 | P3841 | | KENNETH MELTZER (P3841) | Kenneth | Robb | Meltzer | | Meltzer, Kenneth Robb | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2202 | P3842 | | LAWRENCE MELTZER (P3842) | Lawrence | | Meltzer | | Meltzer, Lawrence | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2203 | P4432 | | LISA MELTZER (P4432) | Lisa | | Meltzer | | Meltzer, Lisa | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2204 | P3843 | | ZACHARY MELTZER (P3843) | Zachary | | Meltzer | | Meltzer, Zachary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2205 | P2039 | | KERRI ANN MENDEZ (P2039) | Kerri | Ann | Mendez | | Mendez, Kerri Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2206 | P211 | | DEBRA MENICH (P211) | Debra | Diane | Menich | | Menich, Debra Diane | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2207 | P2666 | | ALAN M. MENNIE (P2666) | Alan | M. | Mennie | | Mennie, Alan M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2208 | P1870 | | JOYCE MERCER (P1870) | Joyce | | Mercer | | Mercer, Joyce | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2209 | P4074 | | DEBRA MERCURIO (P4074) | Debra | | Mercurio | | Mercurio, Debra | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2210 | P4074 | | | Joseph | | Mercurio | | Mercurio, Joseph | Child | Mercurio, Debra | $ 8,500,000.00 | $ 25,500,000.00 |
| 2211 | P4940 | | KATIE A. ROHNER (P4940) | Katherine | Rohner | Merhige | | Merhige, Katherine Rohner | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2212 | P3846 | | ZENAIDA MERINO (P3846) | Zenaida | | Merino (Estate of) | | Merino (Estate of), Zenaida | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2213 | P3845 | | LUIS MERINO (P3845) | Luis | Eugenio | Merino | | Merino, Luis Eugenio | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2214 | AP193 | | SISTER DOE # 91 (AP193) | Marianne | Cathleen | Merritt | | Merritt, Marianne Cathleen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2215 | P3130 | | CINDY TIETJEN (P3130) | Cindy | Marie | Metz | | Metz, Cindy Marie | Spouse | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2216 | P2667 | | RAYMOND JOSEPH METZ (P2667) | Raymond | Joseph | Metz (Estate of) | Jr. | Metz, Jr., Raymond Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2217 | P2043 | | WENDY ANNE METZ (P2043) | Wendy | Anne | Metz | | Metz, Wendy Anne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2218 | P1962 | | ROSEMARY MEYER (P1962) | Rosemary | Claire | Meyer | | Meyer, Rosemary Claire | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2219 | P135 | | JOSEPH A. MICCIULLI (P135) | Joseph | Anthony | Micciulli | | Micciulli, Joseph Anthony | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2220 | P136 | | JOSEPH C. MICCIULLI (P136) | Joseph | Christopher | Micciulli | | Micciulli, Joseph Christopher | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2221 | P137 | | MARGARET MICCIULLI (P137) | Margaret | Ann | Micciulli | | Micciulli, Margaret Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2222 | P138 | | TINA MALDONADO (P138) | Tina | Louise | Micciulli | | Micciulli, Tina Louise | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2223 | P784 | | MARY L. MURPHY (P784) | Mary | L. | Middleton | | Middleton, Mary L. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2224 | P2047 | | ADELE MILANOWYCZ (P2047) | Adele | | Milanowycz | | Milanowycz, Adele | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2225 | P2046 | | JOSEPH M. MILANOWYCZ (P2046) | Joseph | Michael | Milanowycz | | Milanowycz, Joseph Michael | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2226 | P2668 | | STEVEN MILANOWYCZ (P2668) | Steven | | Milanowycz | | Milanowycz, Steven | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2227 | P2050 | | DAVID J. MILLER (P2050) | David | James | Miller (Estate of) | | Miller (Estate of), David James | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2228 | P2056 | | JAMES R. MILLER (P2056) | James | Ronald | Miller (Estate of) | | Miller (Estate of), James Ronald | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2229 | P2049 | | ADAM ERIC MILLER (P2049) | Adam | Eric | Miller | | Miller, Adam Eric | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2230 | P5384 | | CATHERINE KENNEDY MILLER (P5384) | Catherine | Mary | Miller | | Miller, Catherine Mary | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2231 | P4110 | | CLAIRE ANGELL MILLER (P4110) | Claire | Angell | Miller | | Miller, Claire Angell | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2232 | P5406 | | | Colton | James | Miller | | Miller, Colton James | Child | Hedley, Holly Ann Miller | $ 8,500,000.00 | $ 25,500,000.00 |
| 2233 | P5406 | | | Curt | James | Miller | | Miller, Curt James | Child | Hedley, Holly Ann Miller | $ 8,500,000.00 | $ 25,500,000.00 |
| 2234 | P4972 | | MICHELE MILLER (P4972) | Michele | Jan | Miller | | Miller, Michele Jan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2235 | P2054 | | MITOKO MILLER (P2054) | Mitoko | | Miller | | Miller, Mitoko | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2236 | P2055 | | TERRY R. MILLER (P2055) | Terry | Richard | Miller | | Miller, Terry Richard | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2237 | P2375 | | VINCENT A. MILOTTA (P2375) | Vincent | A. | Milotta | | Milotta, Vincent A. | Fiancé | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2238 | P775 | | CHRISTIAN MINARA (P775) | Christian | | Minara | | Minara, Christian | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2239 | P2057 | | PAULA A. MINARA (P2057) | Paula | A. | Minara | | Minara, Paula A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2240 | P774 | | RYAN PAUL MINARA (P774) | Ryan | Paul | Minara | | Minara, Ryan Paul | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2241 | P1169 | | ANTONINA MINGIONE (P1169) | Antonina | | Mingione | | Mingione, Antonina | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2242 | P1168 | | GERALD MINGIONE (P1168) | Gerald | | Mingione | | Mingione, Gerald | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2243 | P4572 | | | Kelsie | Sarae | Minor | | Minor, Kelsie Sarae | Child | Williams, Tammy Gesiele | $ 8,500,000.00 | $ 25,500,000.00 |
| 2244 | P215 | | CHRISTINE MITCHELL (P215) | Christine | Diane | Mitchell | | Mitchell, Christine Diane | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2245 | P216 | | JENNIFER MITCHELL (P216) | Jennifer | Maureen | Mitchell | | Mitchell, Jennifer Maureen | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2246 | P4892 | | MARIE D. MITCHELL (P4892) | Marie | D. | Mitchell | | Mitchell, Marie D. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2247 | P214 | | MAUREEN MITCHELL (P214) | Maureen | Frances | Mitchell | | Mitchell, Maureen Frances | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2248 | P3859 | | NILVIA MITCHELL (P3859) | Nilvia | | Mitchell | | Mitchell, Nilvia | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2249 | P5186 | | ROBERT PETER MIUCCIO, SR. (P5186) | Robert | Peter | Miuccio (Estate of) | Sr. | Miuccio (Estate of), Sr., Robert Peter | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2250 | P217 | | JOYCE MIUCCIO (P217) | Joyce | | Miuccio | | Miuccio, Joyce | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2251 | P218 | | OWEN MIUCCIO (P218) | Owen | Richard | Miuccio | | Miuccio, Owen Richard | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2252 | P220 | | THOMAS MIUCCIO (P220) | Thomas | Paul | Miuccio | | Miuccio, Thomas Paul | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2253 | P4438 | | KATHLEEN MLADENIK (P4438) | Kathleen | | Mladenik (Estate of) | | Mladenik (Estate of), Kathleen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2254 | P4437 | | RICHARD MLADENIK (P4437) | Richard | | Mladenik (Estate of) | | Mladenik (Estate of), Richard | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2255 | P4436 | | | Daniel | Joseph | Mladenik | | Mladenik, Daniel Joseph | Child | Mladenik, Suzanne S. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2256 | P4436 | | | Grace | Fu Youjuan | Mladenik | | Mladenik, Grace Fu Youjuan | Child | Mladenik, Suzanne S. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2257 | P4440 | | MICHAEL MLADENIK (P4440) | Michael | Richard | Mladenik | | Mladenik, Michael Richard | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2258 | P4439 | | SCOTT L. MLADENIK (P4439) | Scott | Louis | Mladenik | | Mladenik, Scott Louis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2259 | P4436 | | SUZANNE S. MLADENIK (P4436) | Suzanne | S. | Mladenik | | Mladenik, Suzanne S. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2260 | AP87 | | | Carl | E. | Molinaro | | Molinaro, Carl E. | Child | Molinaro, Donna | $ 8,500,000.00 | $ 25,500,000.00 |
| 2261 | AP87 | | SPOUSE DOE # 41 (AP87) | Donna | | Molinaro | | Molinaro, Donna | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2262 | P222 | | EUGENE MOLINARO (P222) | Eugene | | Molinaro | | Molinaro, Eugene | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2263 | P221 | | JOAN MOLINARO (P221) | Joan | Olivia | Molinaro | | Molinaro, Joan Olivia | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2264 | P223 | | LAWRENCE MOLINARO (P223) | Lawrence | Charles | Molinaro | | Molinaro, Lawrence Charles | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2265 | AP87 | | | Sabrina | Rose | Molinaro | | Molinaro, Sabrina Rose | Child | Molinaro, Donna | $ 8,500,000.00 | $ 25,500,000.00 |
| 2266 | P1177 | | BERNARD MONAGHAN (P1177) | Bernard | J. | Monaghan | | Monaghan, Bernard J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2267 | P3851 | | JEANNE MONAGHAN (P3851) | Jeanne | Ann | Monaghan | | Monaghan, Jeanne Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2268 | P1179 | | MATTHEW MONAHAN (P1179) | Matthew | | Monahan | | Monahan, Matthew | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2269 | AP152 | | SPOUSE DOE # 75 (AP152) | Caren | A. | Montano | | Montano, Caren A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2270 | AP152 | | | Christa | Anna | Montano | | Montano, Christa Anna | Child | Montano, Caren A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2271 | AP152 | | | Liam | Frederick | Montano | | Montano, Liam Frederick | Child | Montano, Caren A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2272 | AP152 | | | Lukas | Richard | Montano | | Montano, Lukas Richard | Child | Montano, Caren A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2273 | P2068 | | | Ian | | Montesi | | Montesi, Ian | Child | Montesi, Nancy Eileen | $ 8,500,000.00 | $ 25,500,000.00 |
| 2274 | P2068 | | | Matthew | J. | Montesi | | Montesi, Matthew J. | Child | Montesi, Nancy Eileen | $ 8,500,000.00 | $ 25,500,000.00 |
| 2275 | P2068 | | NANCY E. MONTESI (P2068) | Nancy | Eileen | Montesi | | Montesi, Nancy Eileen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2276 | P2068 | | | Ryan | | Montesi | | Montesi, Ryan | Child | Montesi, Nancy Eileen | $ 8,500,000.00 | $ 25,500,000.00 |
| 2277 | P3034 | | MARIA E. LAURIA (P3034) | Maria | E. | Montesi-Lauria | | Montesi-Lauria, Maria E. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2278 | P4894 | | DORIS M. MONYAK (P4894) | Doris | Marie | Monyak | | Monyak, Doris Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2279 | P4893 | | MICHAEL J. MONYAK (P4893) | Michael | Joseph | Monyak | | Monyak, Michael Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2280 | P4895 | | EUGENE MOORE (P4895) | Eugene | | Moore | | Moore, Eugene | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2281 | P4897 | | RAYBURN MOORE (P4897) | Rayburn | | Moore | | Moore, Rayburn | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2282 | P2463 | | SUSAN MOORE (P2463) | Susan | | Moore | | Moore, Susan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2283 | P4481 | | PAMELA MORACE (P4481) | Pamela | Marie | Morace | | Morace, Pamela Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2284 | P4707 | | ANNA MARIE MORALES (P4707) | Annamaria | | Morales | | Morales, Annamaria | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2285 | P2134 | | ANNE MARIE MORAN (P2134) | Anne | Marie | Moran | | Moran, Anne Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2286 | P3036 | | MARY ANN MORAN (P3036) | Mary Ann | | Moran | | Moran, Mary Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2287 | P4046 | | MARY ELLEN MORAN (P4046) | Mary | Ellen | Moran | | Moran, Mary Ellen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2288 | P225 | | THEODORE C. MOREHOUSE (P225) | Theodore | C. | Morehouse | | Morehouse, Theodore C. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2289 | AP100 | DOE 48 | SISTER DOE # 48 (AP100) | Catherine | Marie | Morgan | | Morgan, Catherine Marie | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2290 | P777 | | GLENN MORGAN (P777) | Glenn | Patrick | Morgan | | Morgan, Glenn Patrick | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2291 | P778 | | KEVIN J. MORGAN (P778) | Kevin | Jude | Morgan | | Morgan, Kevin Jude | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2292 | P776 | | NYKIA MORGAN (P776) | Nykiah | Noelle | Morgan | | Morgan, Nykiah Noelle | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2293 | P1991 | | NATALIE MORIARTY (P1991) | Natalie | Mary | Moriarty | | Moriarty, Natalie Mary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2294 | P3874 | | AMY MORIK (P3874) | Amy | Ruth | Morik | | Morik, Amy Ruth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2295 | P734 | | DEBRA MAFFEO MORRI (P734) | Debra | | Morri | | Morri, Debra | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2296 | P3854 | | CHRISTINE MORRIS (P3854) | Christine | Marie | Morris | | Morris, Christine Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2297 | P3855 | | EDWARD G. MORRIS (P3855) | Edward | Gerard Charles | Morris | | Morris, Edward Gerard Charles | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2298 | P4838 | | GAY L. MORRIS-MARTEL (P4838) | Gay | Lynette | Morris | | Morris, Gay Lynette | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2299 | P2072 | | | Hayley | Shaw | Morris | | Morris, Hayley Shaw | Child | Morris-Piccolo, Lynn | $ 8,500,000.00 | $ 25,500,000.00 |
| 2300 | P3856 | | HAROLD C. MORRIS, JR. (P3856) | Harold | Charles | Morris | Jr. | Morris, Jr., Harold Charles | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2301 | P2072 | | | Kyle | Bailey | Morris | | Morris, Kyle Bailey | Child | Morris-Piccolo, Lynn | $ 8,500,000.00 | $ 25,500,000.00 |
| 2302 | P4836 | | LORNA MORRIS (P4836) | Lorna | Clelland | Morris | | Morris, Lorna Clelland | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2303 | P2072 | | | Madilynn | Elizabeth | Morris | | Morris, Madilynn Elizabeth | Child | Morris-Piccolo, Lynn | $ 8,500,000.00 | $ 25,500,000.00 |
| 2304 | P1401 | MICHELE BUFFOLINO (P1401) | Michele | | Morris | | Morris, Michele | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2305 | P3857 | PATRICIA M. MORRIS (P3857) | Patricia | Marie | Morris | | Morris, Patricia Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2306 | P4837 | JEANETTE MORRIS-FRIEDRICH (P4837) | Jeanette | Esther | Morris-Friedrich | | Morris-Friedrich, Jeanette Esther | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2307 | AP191 | FATHER DOE # 91 (AP191) | Joseph | Edward | Morrison (Estate of) | | Morrison (Estate of), Joseph Edward | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2308 | AP192 | MOTHER DOE # 91 (AP192) | Maureen | Ann | Morrison (Estate of) | | Morrison (Estate of), Maureen Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2309 | AP194 | SISTER DOE # 91 (AP194) | Cara | Ann | Morrison | | Morrison, Cara Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2310 | P2072 | LYNN MORRIS (P2072) | Lynn | | Morris-Piccolo | | Morris-Piccolo, Lynn | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2311 | P4047 | KELLY BAVIS MORRISSEY (P4047) | Kelly | Bavis | Morrissey | | Morrissey, Kelly Bavis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2312 | P31 | | Dina | Marie | Morton | | Morton, Dina Marie | Child | Benedetto, John | $ 8,500,000.00 | $ 25,500,000.00 |
| 2313 | P4791 | EILEEN MOSCA (P4791) | Eileen | Ann | Mosca | | Mosca, Eileen Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2314 | AP147 | SISTER DOE # 71, (AP147) | Michele | Sherry | Mosca | | Mosca, Michele Sherry | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2315 | P2525 | GAYLE MOSENSON (P2525) | Gayle | Michelle | Mosenson | | Mosenson, Gayle Michelle | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2316 | P779 | | Andrew | Robert | Moskal | | Moskal, Andrew Robert | Child | Moskal, Lorraine | $ 8,500,000.00 | $ 25,500,000.00 |
| 2317 | P779 | LORRAINE MOSKAL (P779) | Lorraine | | Moskal | | Moskal, Lorraine | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2318 | P5436 | MAUREEN MURPHY (P5436) | Maureen | | Most | | Most, Maureen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2319 | P2078 | DANIEL MOZZILLO (P2078) | Daniel | | Mozzillo | | Mozzillo, Daniel | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2320 | P1182 | LYDIA MOZZILLO (P1182) | Lydia | Theresa | Mozzillo | | Mozzillo, Lydia Theresa | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2321 | P1181 | MICHAEL MOZZILLO (P1181) | Michael | | Mozzillo | | Mozzillo, Michael | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2322 | AP170 | SISTER DOE # 80 (AP170) | Pamela | | Mozzillo-Yarosz | | Mozzillo-Yarosz, Pamela | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2323 | P4713 | SOSAMMA MUKKADAN (P4713) | Sosamma | | Mukkadan | | Mukkadan, Sosamma | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2324 | P5199 | CONSTANCE MULDOWNEY (P5199) | Constance | | Muldowney | | Muldowney, Constance | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2325 | P227 | SARA M. MULLIGAN (P227) | Sara | Kavanagh | Mulligan Wightman | | Mulligan Wightman, Sara Kavanagh | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2326 | P782 | NANCY MULLIGAN (P782) | Nancy | Jeanne | Mulligan | | Mulligan, Nancy Jeanne | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2327 | P2085 | FREDRIC MULLIN (P2085) | Fredric | John | Mullin | | Mullin, Fredric John | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2328 | P2084 | LYNN A. MULLIN (P2084) | Lynn | Anne | Mullin | | Mullin, Lynn Anne | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2329 | P3636 | SHARON RITCHIE MULLIN (P3636) | Sharon | K. | Mullin | | Mullin, Sharon K. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2330 | P2906 | AMANDA GOLINSKI (P2906) | Amanda | Mary | Mullins | | Mullins, Amanda Mary | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2331 | P1183 | SUSAN KING MUNHALL (P1183) | Susan | King | Munhall | | Munhall, Susan King | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2332 | P5201 | CHRISTINE M. MUNSON-HAYES (P5201) | Christine | M. | Munson | | Munson, Christine M. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2333 | P3858 | | Hayley | Noelle | Murach | | Murach, Hayley Noelle | Child | Murach, Laurie Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 2334 | P3858 | LAURIE MURACH (P3858) | Laurie | Ann | Murach | | Murach, Laurie Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2335 | P3858 | | Madison | Zoe | Murach | | Murach, Madison Zoe | Child | Murach, Laurie Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 2336 | P5203 | DOLORES MURPHY (P5203) | Dolores | Barbara | Murphy (Estate of) | | Murphy (Estate of), Dolores Barbara | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2337 | P3861 | EVELYN M. MURPHY (P3861) | Evelyn | M. | Murphy (Estate of) | | Murphy (Estate of), Evelyn M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2338 | P2093 | RAYMOND MURPHY, JR. (P2093) | Raymond | | Murphy (Estate of) | Jr. | Murphy (Estate of), Jr., Raymond | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2339 | P5202 | THOMAS MURPHY (P5202) | Thomas | Joseph | Murphy (Estate of) | | Murphy (Estate of), Thomas Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2340 | P3038 | | CATHERINE MURPHY (P3038) | Catherine | Goldsborough Whi | Murphy | | Murphy, Catherine Goldsborough White | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2341 | P4076 | | DANIEL W. MURPHY (P4076) | Daniel | William | Murphy | | Murphy, Daniel William | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2342 | P3038 | | | Hannah | | Murphy | | Murphy, Hannah | Child | Murphy, Catherine Goldsborough White | $ 8,500,000.00 | $ 25,500,000.00 |
| 2343 | P3038 | | | Hopewell | | Murphy | | Murphy, Hopewell | Child | Murphy, Catherine Goldsborough White | $ 8,500,000.00 | $ 25,500,000.00 |
| 2344 | P2090 | | WILLIAM C. MURPHY, III (P2090) | William | C. | Murphy | III | Murphy, III, William C. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2345 | P2089 | | JOAN V. MURPHY (P2089) | Joan | Virginia | Murphy | | Murphy, Joan Virginia | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2346 | P784 | | | James | Thomas | Murphy | Jr. | Murphy, Jr., James Thomas | Child | Middleton, Mary L. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2347 | P2088 | | WILLIAM C. MURPHY, JR. (P2088) | William | Charles | Murphy | Jr. | Murphy, Jr., William Charles | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2348 | P5414 | | KATHLEEN MARIE MURPHY (P5414) | Kathleen | Marie | Murphy | | Murphy, Kathleen Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2349 | P5416 | | KRISTIN M. MURPHY (P5416) | Kristin | M. | Murphy | | Murphy, Kristin M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2350 | P2092 | | LINDA MURPHY (P2092) | Linda | Marie | Murphy | | Murphy, Linda Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2351 | P784 | | | Meredith | James | Murphy | | Murphy, Meredith James | Child | Middleton, Mary L. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2352 | P784 | | | Morgan | Shay | Murphy | | Murphy, Morgan Shay | Child | Middleton, Mary L. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2353 | P3862 | | RICHARD E. MURPHY (P3862) | Richard | Edward | Murphy | | Murphy, Richard Edward | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2354 | P2092 | | | Sean | Michael | Murphy | | Murphy, Sean Michael | Child | Murphy, Linda Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 2355 | P2091 | | THOMAS J. MURPHY (P2091) | Thomas | Joseph | Murphy | | Murphy, Thomas Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2356 | P3040 | | MARY LOUISE MURRAY (P3040) | Mary | Louise | Murray (Estate of) | | Murray (Estate of), Mary Louise | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2357 | P3042 | | PHILIP C. MURRAY (P3042) | Philip | C. | Murray (Estate of) | | Murray (Estate of), Philip C. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2358 | P1185 | | | Alyson | Rose | Murray | | Murray, Alyson Rose | Child | Murray, Rosemary Owens | $ 8,500,000.00 | $ 25,500,000.00 |
| 2359 | P3041 | | MICHAEL C. MURRAY (P3041) | Michael | Christopher | Murray | | Murray, Michael Christopher | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2360 | P3865 | | PHILIP J. MURRAY (P3865) | Philip | J. | Murray | | Murray, Philip J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2361 | P1185 | | RORY OWENS MURRAY (P1185) | Rosemary | Owens | Murray | | Murray, Rosemary Owens | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2362 | P17 | | JESSICA MURROW-ADAMS (P17) | Jessica | | Murrow-Adams | | Murrow-Adams, Jessica | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2363 | P785 | | BALDEV NARULA (P785) | Baldev | | Narula | | Narula, Baldev | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2364 | P786 | | MADHU NARULA (P786) | Madhu | Kaur | Narula | | Narula, Madhu Kaur | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2365 | P3044 | | PATRICK J. NASSANEY, JR. (P3044) | Patrick | John | Nassaney | Jr. | Nassaney, Jr., Patrick John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2366 | P3043 | | MARGARET M. NASSANEY (P3043) | Margaret | Marion | Nassaney | | Nassaney, Margaret Marion | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2367 | P3045 | | RYAN A. NASSANEY (P3045) | Ryan | Albert | Nassaney | | Nassaney, Ryan Albert | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2368 | P3177 | | PATRICK JOHN NASSANEY, SR. (P3177) | Patrick | John | Nassaney | Sr. | Nassaney, Sr., Patrick John | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2369 | P3867 | | KEOLAHMATIE NATH (P3867) | Keolahmatie | | Nath | | Nath, Keolahmatie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2370 | P3047 | | JOSEPH N. NAVAS (P3047) | Joseph | N. | Navas (Estate of) | | Navas (Estate of), Joseph N. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2371 | P3048 | | ROSEMARIE NAVAS (P3048) | Rosemarie | | Navas | | Navas, Rosemarie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2372 | P228 | | JOHN G NEE (P228) | John | G. | Nee (Estate of) | | Nee (Estate of), John G. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2373 | P4445 | | | Austin | | Negron | | Negron, Austin | Child | Negron, Leila | $ 8,500,000.00 | $ 25,500,000.00 |
| 2374 | P4445 | | LEILA NEGRON (P4445) | Leila | | Negron | | Negron, Leila | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2375 | P4445 | | | Peter | William | Negron | | Negron, Peter William | Child | Negron, Leila | $ 8,500,000.00 | $ 25,500,000.00 |
| 2376 | P4970 | | RAQUEL NEGRON (P4970) | Raquel | | Negron | | Negron, Raquel | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2377 | P4446 | | GILBERTO A. NEIRA (P4446) | Gilberto | A. | Neira (Estate of) | | Neira (Estate of), Gilberto A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2378 | P4447 | | CHRISTOPHER O. NEIRA (P4447) | Christopher | Olaf | Neira | | Neira, Christopher Olaf | Child | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2379 | P4445 | | | Caitlin | Mary | Nelson (Estate of) | | Nelson (Estate of), Caitlin Mary | Child | Nelson, Rosanne | $ 8,500,000.00 | $ 25,500,000.00 |
| 2380 | P3868 | | GARY S. NELSON (P3868) | Gary | Stanley | Nelson (Estate of) | | Nelson (Estate of), Gary Stanley | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2381 | P4649 | | HELENE W. NELSON (P4649) | Helene | W. | Nelson (Estate of) | | Nelson (Estate of), Helene W. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2382 | P4445 | | | Anne | Catherine | Nelson | | Nelson, Anne Catherine | Child | Nelson, Rosanne | $ 8,500,000.00 | $ 25,500,000.00 |
| 2383 | P1022 | | DENA NELSON (P1022) | Dena | Ann | Nelson | | Nelson, Dena Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2384 | P3869 | | JENETTE NELSON (P3869) | Jenette | Carole | Nelson | | Nelson, Jenette Carole | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2385 | P2474 | | MEREDITH W. NELSON (P2474) | Meredith | West | Nelson | | Nelson, Meredith West | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2386 | P3049 | | ROSANNE NELSON (P3049) | Rosanne | | Nelson | | Nelson, Rosanne | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2387 | P4904 | | SCOTT T. NELSON (P4904) | Scott | Travis | Nelson | | Nelson, Scott Travis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2388 | P1655 | | | Laura | Jean | Nemeth | | Nemeth, Laura Jean | Child | Fischer, Jean C. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2389 | P4503 | | KRISTIN NEPOLA (P4503) | Kristin | Katherine | Nepola | | Nepola, Kristin Katherine | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2390 | P3126 | | JEANNE NEUMEYER (P3126) | Jeanne | Marie | Neumeyer | | Neumeyer, Jeanne Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2391 | P339 | | ELEANOR NEVILLE (P339) | Eleanor | | Neville (Estate of) | | Neville (Estate of), Eleanor | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2392 | P4230 | | | Anthony | P. | Newsome | | Newsome, Anthony P. | Step-Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2393 | P4905 | | | An | Ho-Ngoc | Nguyen | | Nguyen, An Ho-Ngoc | Child | Honguyen, Tu Anh | $ 8,500,000.00 | $ 25,500,000.00 |
| 2394 | P268 | | ANTOINETTE NICHOLASI (P268) | Antoinette | | Nicholasi | | Nicholasi, Antoinette | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2395 | P3870 | | CHARLES W. NIEDERER (P3870) | Charles | W. | Niederer | | Niederer, Charles W. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2396 | P3054 | | | Alfonse | J. | Niedermeyer | | Niedermeyer, Alfonse J. | Child | Niedermeyer, Nancy Susan | $ 8,500,000.00 | $ 25,500,000.00 |
| 2397 | P3054 | | | Angelica | J. | Niedermeyer | | Niedermeyer, Angelica J. | Child | Niedermeyer, Nancy Susan | $ 8,500,000.00 | $ 25,500,000.00 |
| 2398 | P3053 | | CAROL NIEDERMEYER (P3053) | Carol | Ann | Niedermeyer | | Niedermeyer, Carol Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2399 | P3054 | | NANCY NIEDERMEYER (P3054) | Nancy | Susan | Niedermeyer | | Niedermeyer, Nancy Susan | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2400 | P559 | | DENNIS NIELSEN, SR. (P559) | Dennis | Joseph | Nielsen | | Nielsen, Dennis Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2401 | P562 | | DENNIS NIELSEN, JR (P562) | Dennis | | Nielsen | Jr. | Nielsen, Jr., Dennis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2402 | P560 | | ROSE NIELSEN (P560) | Rose | Jean | Nielsen | | Nielsen, Rose Jean | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2403 | P2107 | | | Christine | Lee | Nieves | | Nieves, Christine Lee | Child | Nieves, Irma Luz | $ 8,500,000.00 | $ 25,500,000.00 |
| 2404 | P2108 | | DAVID NIEVES (P2108) | David | | Nieves | | Nieves, David | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2405 | P2107 | | IRMA NIEVES (P2107) | Irma | Luz | Nieves | | Nieves, Irma Luz | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2406 | P2109 | | JOHN NIEVES (P2109) | John | | Nieves | | Nieves, John | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2407 | P2110 | | MICHELLE NIEVES (P2110) | Michelle | | Nieves | | Nieves, Michelle | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2408 | P2112 | | EDWARD NILSEN (P2112) | Edward | Carl | Nilsen | | Nilsen, Edward Carl | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2409 | P2111 | | JENNIFER NILSEN (P2111) | Jennifer | Anne | Nilsen | | Nilsen, Jennifer | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2410 | P749 | | PATRICIA NILSEN (P749) | Patricia | | Nilsen | | Nilsen, Patricia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2411 | P2111 | | | Ryan | Thomas | Nilsen | | Nilsen, Ryan Thomas | Child | Nilsen, Jennifer Anne | $ 8,500,000.00 | $ 25,500,000.00 |
| 2412 | P2111 | | | Scott | Edward | Nilsen | | Nilsen, Scott Edward | Child | Nilsen, Jennifer Anne | $ 8,500,000.00 | $ 25,500,000.00 |
| 2413 | P2658 | | LYNDA ANN MARINO (P2658) | Lynda | Ann | Nislow | | Nislow, Lynda Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2414 | P1189 | | ELLEN NIVEN (P1189) | Ellen | | Niven | | Niven, Ellen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2415 | P5209 | | MICHAEL NOEL (P5209) | Michael | Thomas | Noel | | Noel, Michael Thomas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2416 | P5210 | | THERESA NOEL (P5210) | Theresa | Martha | Noel | | Noel, Theresa Martha | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2417 | P4593 | | CATHERINE M. NOLAN (P4593) | Catherine | M. | Nolan | | Nolan, Catherine M. | Fiancé | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2418 | P3055 | | | Jonathan | Daniel | Nolan | | Nolan, Jonathan Daniel | Child | Nolan, Renee E. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2419 | P3055 | | | Kaitlyn | Renee | Nolan | | Nolan, Kaitlyn Renee | Child | Nolan, Renee E. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2420 | P3055 | | RENEE NOLAN (P3055) | Renee | E. | Nolan | | Nolan, Renee E. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2421 | P594 | | CHRISTINE A. NORRIS (P594) | Christine | Ann | Norris | | Norris, Christine Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2422 | P4953 | | | Tyreek | Dexter | Nurse | | Nurse, Tyreek Dexter | Child | Simmons, Lawanda Sandina | $ 8,500,000.00 | $ 25,500,000.00 |
| 2423 | P3056 | | | Allison | Irene | Oakley | | Oakley, Allison Irene | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2424 | P3056 | | DENISE OAKLEY (P3056) | Denise | I. | Oakley | | Oakley, Denise I. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2425 | P3056 | | | Jill | | Oakley | | Oakley, Jill | Child | Oakley, Denise I. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2426 | P790 | | MARY LOU O'BRIEN (P790) | Mary | Louise | O'Brien (Estate of) | | O'Brien (Estate of), Mary Louise | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2427 | P789 | | ROBERT T. O'BRIEN (P789) | Robert | Thomas | O'Brien (Estate of) | | O'Brien (Estate of), Robert Thomas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2428 | P791 | | ANDREW T. O'BRIEN (P791) | Andrew | Thomas | O'Brien | | O'Brien, Andrew Thomas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2429 | P2118 | | BERNARD J. O'BRIEN (P2118) | Bernard | Joseph | O'Brien (Estate of) | | O'Brien, Bernard Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2430 | P2867 | | CHERYL O'BRIEN (P2867) | Cheryl | Lynn | O'Brien | | O'Brien, Cheryl Lynn | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2431 | P4907 | | | Derek | Michael | O'Brien | | O'Brien, Derek Michael | Child | O'Brien, Rachel | $ 8,500,000.00 | $ 25,500,000.00 |
| 2432 | P4906 | | JAMES P. O'BRIEN (P4906) | James | P. | O'Brien | | O'Brien, James P. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2433 | P4907 | | | Kevin | Patrick | O'Brien | | O'Brien, Kevin Patrick | Child | O'Brien, Rachel | $ 8,500,000.00 | $ 25,500,000.00 |
| 2434 | P2119 | | MARILYN O'BRIEN (P2119) | Marilyn | Jeanne | O'Brien | | O'Brien, Marilyn Jeanne | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2435 | P2120 | | PATRICK O'BRIEN (P2120) | Patrick | Denis | O'Brien | | O'Brien, Patrick Denis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2436 | P4907 | | RACHEL O'BRIEN (P4907) | Rachel | | O'Brien | | O'Brien, Rachel | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2437 | P2121 | | ROBERT L. O'BRIEN (P2121) | Robert | L. | O'Brien | | O'Brien, Robert L. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2438 | P2122 | | | Connor | Daniel | O'Callaghan | | O'Callaghan, Connor Daniel | Child | O'Callaghan, Rhonda Lee | $ 8,500,000.00 | $ 25,500,000.00 |
| 2439 | P2122 | | | Rhiannon | Rose | O'Callaghan | | O'Callaghan, Rhiannon Rose | Child | O'Callaghan, Rhonda Lee | $ 8,500,000.00 | $ 25,500,000.00 |
| 2440 | P2122 | | RHONDA LEE O'CALLAGHAN (P2122) | Rhonda | Lee | O'Callaghan | | O'Callaghan, Rhonda Lee | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2441 | P685 | | DONNA MARSH O'CONNOR (P685) | Donna | Marsh | O'Connor | | O'Connor, Donna Marsh | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2442 | P5319 | | LOURDES BENNETT O'CONNOR (P5319) | Lourdes | Bennett | O'Connor | | O'Connor, Lourdes Bennett | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2443 | AP44 | | | Brittany | Paige | Oelschlager | | Oelschlager, Brittany Paige | Child | Oelschlager, Suzanne | $ 8,500,000.00 | $ 25,500,000.00 |
| 2444 | AP44 | | | Kayla | Ryan | Oelschlager | | Oelschlager, Kayla Ryan | Child | Oelschlager, Suzanne | $ 8,500,000.00 | $ 25,500,000.00 |
| 2445 | AP44 | | SPOUSE DOE # 22 (AP44) | Suzanne | | Oelschlager | | Oelschlager, Suzanne | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2446 | AP198 | | | Amanda | | Ogilby | | Ogilby, Amanda | Child | Fox, Nancy B. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2447 | P4912 | | CAROL A. OGONOWSKI (P4912) | Carol | A. | Ogonowski | | Ogonowski, Carol A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2448 | P4908 | | | Caroline | Jane | Ogonowski | | Ogonowski, Caroline Jane | Child | Hatch, Margaret Mary | $ 8,500,000.00 | $ 25,500,000.00 |
| 2449 | P4911 | | JAMES OGONOWSKI (P4911) | James | | Ogonowski | | Ogonowski, James | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2450 | P4910 | | JOSEPH OGONOWSKI (P4910) | Joseph | | Ogonowski | | Ogonowski, Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2451 | P4908 | | | Laura | Elizabeth | Ogonowski | | Ogonowski, Laura Elizabeth | Child | Hatch, Margaret Mary | $ 8,500,000.00 | $ 25,500,000.00 |
| 2452 | P4908 | | | Mary | Katharine | Ogonowski | | Ogonowski, Mary Katharine | Child | Hatch, Margaret Mary | $ 8,500,000.00 | $ 25,500,000.00 |
| 2453 | P4909 | | THERESA OGONOWSKI (P4909) | Theresa | | Ogonowski | | Ogonowski, Theresa | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2454 | P2129 | | FRANCIS P. O'HAGAN, SR. (P2129) | Francis | P. | O'Hagan (Estate of) | Sr. | O'Hagan (Estate of), Sr., Francis P. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2455 | P2128 | | ANDREA O'HAGAN (P2128) | Andrea | | O'Hagan | | O'Hagan, Andrea | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2456 | P2674 | | JOSEPH E. O'HAGAN (P2674) | Joseph | Edward | O'Hagan | | O'Hagan, Joseph Edward | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2457 | P1193 | | FRANCIS P. O'HAGAN (P1193) | Francis | Patrick | O'Hagan | Jr. | O'Hagan, Jr., Francis Patrick | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2458 | P2130 | | RAYMOND T. O'HAGAN (P2130) | Raymond | Thomas | O'Hagan | | O'Hagan, Raymond Thomas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2459 | P1957 | | CAROLE O'HARE (P1957) | Carole | M. | O'Hare | | O'Hare, Carole M. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2460 | P833 | | JOANN DEL PRETE (P833) | Joann | | O'Keefe | | O'Keefe, Joann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2461 | P3871 | | | Kaitlin | | O'Keefe | | O'Keefe, Kaitlin | Child | O'Keefe, Virginia M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2462 | P230 | | PATRICIA B. NEE O'KEEFE (P230) | Patricia | Nee | O'Keefe | | O'Keefe, Patricia Nee | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2463 | P3871 | | VIRGINIA O'KEEFE (P3871) | Virginia | M. | O'Keefe | | O'Keefe, Virginia M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2464 | P5218 | | | Christopher | Graig | Olcott | | Olcott, Christopher Graig | Child | Olcott, Lynn A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2465 | P5218 | | LYNN A. OLCOTT (P5218) | Lynn | A. | Olcott | | Olcott, Lynn A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2466 | P4914 | | JOHN OLENDER (P4914) | John | Casimir | Olender (Estate of) | | Olender (Estate of), John Casimir | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2467 | P4457 | | STELLA OLENDER (P4457) | Stella | | Olender | | Olender, Stella | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2468 | P3971 | | | Krystal | Marie | Oliva | | Oliva, Krystal Marie | Child | Tabeek, Alex | $ 8,500,000.00 | $ 25,500,000.00 |
| 2469 | P1196 | | TAUBE OLSEN (P1196) | Taube | E. | Olsen (Estate of) | | Olsen (Estate of), Taube E. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2470 | P1197 | | BARBARA OLSEN (P1197) | Barbara | Anne | Olsen | | Olsen, Barbara Anne | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2471 | AP172 | | MOTHER DOE # 82 (AP172) | Carol | Ann | Olsen | | Olsen, Carol Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2472 | P2148 | | CLIFFORD I. OLSEN (P2148) | Clifford | Irving | Olsen | | Olsen, Clifford Irving | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2473 | P2149 | | DENISE M. OLSEN (P2149) | Denise | Marie | Olsen | | Olsen, Denise Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2474 | AP174 | | BROTHER DOE # 82 (AP174) | John | Peter | Olsen | | Olsen, John Peter | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2475 | P2677 | | KENNETH OLSEN (P2677) | Kenneth | Olaf | Olsen | | Olsen, Kenneth Olaf | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2476 | AP173 | | BROTHER DOE # 82 (AP173) | Neil | Charles | Olsen | | Olsen, Neil Charles | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2477 | P2149 | | | Noah | D. | Olsen | | Olsen, Noah D. | Child | Olsen, Denise Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 2478 | P2149 | | | Tori | R. | Olsen | | Olsen, Tori R. | Child | Olsen, Denise Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 2479 | P235 | | | Jaclyn | Suzanne | Olson | | Olson, Jaclyn Suzanne | Child | Olson, Patricia Anne | $ 8,500,000.00 | $ 25,500,000.00 |
| 2480 | P235 | | | Jessica | Grace | Olson | | Olson, Jessica Grace | Child | Olson, Patricia Anne | $ 8,500,000.00 | $ 25,500,000.00 |
| 2481 | P794 | | KENNETH D. OLSON (P794) | Kenneth | Donald | Olson | | Olson, Kenneth Donald | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2482 | P235 | | PATRICIA OLSON (P235) | Patricia | Anne | Olson | | Olson, Patricia Anne | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2483 | P4453 | | JOHN O' MAHONY (P4453) | John | Patrick | O'Mahony | | O'Mahony, John Patrick | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2484 | P4455 | | ROBERT J. O'MAHONY (P4455) | Robert | Joseph | O'Mahony | | O'Mahony, Robert Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2485 | P4454 | | STEPHEN O'MAHONY (P4454) | Stephen | Thomas | O'Mahony | | O'Mahony, Stephen Thomas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2486 | P4079 | | JEANNE O'NEILL (P4079) | Jeanne | M. | O'Neill | | O'Neill, Jeanne M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2487 | P4080 | | PETER J. O'NEILL, SR. (P4080) | Peter | James | O'Neill | Sr. | O'Neill, Sr., Peter James | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2488 | P4081 | | THOMAS W. O'NEILL (P4081) | Thomas | Walter | O'Neill | | O'Neill, Thomas Walter | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2489 | P1198 | | | Katherine | Chris | Orgielewicz | | Orgielewicz, Katherine Chris | Child | Orgielewicz, Olga | $ 8,500,000.00 | $ 25,500,000.00 |
| 2490 | P1198 | | OLGA ORGIELEWICZ (P1198) | Olga | | Orgielewicz | | Orgielewicz, Olga | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2491 | P1198 | | | Ryan | Edward | Orgielewicz | | Orgielewicz, Ryan Edward | Child | Orgielewicz, Olga | $ 8,500,000.00 | $ 25,500,000.00 |
| 2492 | P1198 | | | Thomas | George | Orgielewicz | | Orgielewicz, Thomas George | Child | Orgielewicz, Olga | $ 8,500,000.00 | $ 25,500,000.00 |
| 2493 | P184 | | CYNTHIA D. ORICCHIO (P184) | Cynthia | Diane | Oricchio | | Oricchio, Cynthia Diane | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2494 | P2143 | | DENNIS O'ROURKE (P2143) | Dennis | Martin | O'Rourke (Estate of) | | O'Rourke (Estate of), Dennis Martin | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2495 | P2676 | | DENNIS P. O'ROURKE (P2676) | Dennis | Patrick Michael | O'Rourke | | O'Rourke, Dennis Patrick Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2496 | P2144 | | HANNAH O'ROURKE (P2144) | Hannah | Elizabeth | O'Rourke | | O'Rourke, Hannah Elizabeth | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2497 | P2141 | | JAMIE O'ROURKE (P2141) | Jamie | Ann | O'Rourke | | O'Rourke, Jamie Ann | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2498 | P980 | | MARY ELLEN O'ROURKE (P980) | Mary Ellen | | O'Rourke | | O'Rourke, Mary Ellen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2499 | P2140 | | MARYANN J. O'ROURKE (P2140) | Maryann | J. | O'Rourke | | O'Rourke, Maryann J. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2500 | P3872 | | GILBERT ORTALE (P3872) | Gilbert | Gabriel | Ortale | | Ortale, Gilbert Gabriel | Parent | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2501 | P4460 | | | Amanda | | Ortiz | | Ortiz, Amanda | Child | Garcia-Ortiz, Wanda | $ 8,500,000.00 | $ 25,500,000.00 |
| 2502 | P4460 | | | Emily | | Ortiz | | Ortiz, Emily | Child | Garcia-Ortiz, Wanda | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2503 | P1200 | | BEVERLY ANN OSTROWSKI (P1200) | Beverly | Ann | Ostrowski | | Ostrowski, Beverly Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2504 | P2154 | | STEPHEN W. OSTROWSKI (P2154) | Stephen | William | Ostrowski | | Ostrowski, Stephen William | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2505 | P4189 | | JUDY CLEERE GORDON (P4189) | Judy | Cleere | Otell | | Otell, Judy Cleere | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2506 | P2942 | | CAROL ANN O'TOOLE (P2942) | Carol | Ann | O'Toole | | O'Toole, Carol Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2507 | P3873 | | | Christopher | Michael | Otten | | Otten, Christopher Michael | Child | Otten, Marion Susan | $ 8,500,000.00 | $ 25,500,000.00 |
| 2508 | P3873 | | | Jason | Robert | Otten | | Otten, Jason Robert | Child | Otten, Marion Susan | $ 8,500,000.00 | $ 25,500,000.00 |
| 2509 | P3873 | | | Jonathan | Daniel | Otten | | Otten, Jonathan Daniel | Child | Otten, Marion Susan | $ 8,500,000.00 | $ 25,500,000.00 |
| 2510 | P3873 | | MARION OTTEN (P3873) | Marion | Susan | Otten | | Otten, Marion Susan | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2511 | P5305 | | MARY OTTO (P5305) | Mary | A. | Otto (Estate of) | | Otto (Estate of), Mary A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2512 | P3875 | | ANDREA OUIDA (P3875) | Andrea | Lee | Ouida | | Ouida, Andrea Lee | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2513 | P3876 | | HERBERT OUIDA (P3876) | Herbert | | Ouida | | Ouida, Herbert | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2514 | P3877 | | JORDAN OUIDA (P3877) | Jordan | Daniel | Ouida | | Ouida, Jordan Daniel | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2515 | P4935 | | JOYCE OXLEY (P4935) | Joyce | Francis | Oxley (Estate of) | | Oxley (Estate of), Joyce Francis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2516 | P4966 | | CLARA L. PACHOMSKI (P4966) | Clara | L. | Pachomski | | Pachomski, Clara L. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2517 | P3879 | | REKHA D. PACKER (P3879) | Rekha | D. | Packer | | Packer, Rekha D. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2518 | P3879 | | | Sarita | Emily | Packer | | Packer, Sarita Emily | Child | Packer, Rekha D. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2519 | P2678 | | JOSE JAVIER PADRO (P2678) | Jose | Javier | Padro | | Padro, Jose Javier | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2520 | P2679 | | JUAN CARLOS PADRO (P2679) | Juan | Carlos | Padro | | Padro, Juan Carlos | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2521 | P2680 | | JOSE E. PADRO-LEBRON (P2680) | Jose | E. | Padro-Lebron | | Padro-Lebron, Jose E. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2522 | P4969 | | MIRIAM PAINE (P4969) | Miriam | | Paine | | Paine, Miriam | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2523 | P1112 | | MONICA PALATUCCI (P1112) | Monica | | Ianelli | | Palatucci, Monica | Fiancé | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2524 | P4918 | | ANNETTE M. PALAZZOLO (P4918) | Annette | M. | Palazzolo (Estate of) | | Palazzolo, Annette M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2525 | P1047 | | LORETTA A. PALISAY (P1047) | Loretta | A. | Palisay (Estate of) | | Palisay (Estate of), Loretta A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2526 | AP112 | | FATHER DOE # 54 (AP112) | Orio | A. | Palmer (Estate of) | | Palmer (Estate of), Orio A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2527 | AP114 | | BROTHER DOE # 54 (AP114) | Stephen | Orio | Palmer (Estate of) | | Palmer (Estate of), Stephen Orio | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2528 | AP113 | | MOTHER DOE # 54 (AP113) | Agnes | Louise | Palmer | | Palmer, Agnes Louise | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2529 | AP118 | | SISTER DOE # 54 (AP118) | Katherine | Ann | Palmer | | Palmer, Katherine Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2530 | AP115 | | BROTHER DOE # 54 (AP115) | Vincent | Alanson | Palmer | | Palmer, Vincent Alanson | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2531 | AP117 | | SISTER DOE # 54 (AP117) | Mary | Frances | Palmer-Murphy | | Palmer-Murphy, Mary Frances | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2532 | P1201 | | FORTUNATA PALOMBO (P1201) | Fortunata | | Palombo | | Palombo, Fortunata | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2533 | P1202 | | MARIE PERRONE (P1202) | Marie | Anne | Palombo | | Palombo, Marie Anne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2534 | P792 | | BRIDGET PALUZZI (P792) | Bridget | Ann | Paluzzi | | Paluzzi, Bridget Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2535 | P1879 | | HUI FEN PAN (P1879) | Hui | Fen | Pan | | Pan, Hui Fen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2536 | P3060 | | BARBARA PANDOLFO (P3060) | Barbara | | Pandolfo | | Pandolfo, Barbara | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2537 | P4372 | | SANDRA LANG (P4372) | Sandra | Jean | Pangborn | | Pangborn, Sandra Jean | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2538 | P1204 | | | Anna | Mary | Pansini | | Pansini, Anna Mary | Child | Pansini, Janice | $ 8,500,000.00 | $ 25,500,000.00 |
| 2539 | P1204 | | | Claire | Adele | Pansini | | Pansini, Claire Adele | Child | Pansini, Janice | $ 8,500,000.00 | $ 25,500,000.00 |
| 2540 | P1204 | | JANICE PANSINI (P1204) | Janice | | Pansini | | Pansini, Janice | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2541 | P1205 | | JOSEPH PANSINI (P1205) | Joseph | Lawrence | Pansini | | Pansini, Joseph Lawrence | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2542 | P1204 | | | Paul | Jack | Pansini | | Pansini, Paul Jack | Child | Pansini, Janice | $ 8,500,000.00 | $ 25,500,000.00 |
| 2543 | P4462 | | ROBERT J. PANSINI, SR. (P4462) | Robert | Joseph | Pansini | Sr. | Pansini, Sr., Robert Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2544 | P433 | | ANNA M. GRANVILLE (P433) | Anna | M. | Paolino | | Paolino, Anna M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2545 | P4919 | | PATRICIA N. PAPA (P4919) | Patricia | N. | Papa | | Papa, Patricia N. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2546 | P2158 | | JUANA OLGA PAPPAGEORGE (P2158) | Juana | Olga | Pappageorge | | Pappageorge, Juana Olga | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2547 | P4464 | | GARY PAPPALARDO (P4464) | Gary | Charles | Pappalardo (Estate of) | | Pappalardo (Estate of), Gary Charles | Half-sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2548 | P1974 | | LYNN MASTRANDREA (P1974) | Lynn | Marie | Paragano | | Paragano, Lynn Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2549 | P1927 | | COLLEEN M. PARIGEN (P1927) | Colleen | Marie | Parigen | | Parigen, Colleen Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2550 | P2162 | | CHRISTINA PARIS (P2162) | Christina | Mary | Paris | | Paris, Christina Mary | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2551 | P2162 | | | Constantina | Maria | Paris | | Paris, Constantina Maria | Child | Paris, Christina Mary | $ 8,500,000.00 | $ 25,500,000.00 |
| 2552 | P2163 | | ROSE PARIS (P2163) | Rose | | Paris | | Paris, Rose | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2553 | P3887 | | JIN HAN PARK (P3887) | Jin | Han | Park | | Park, Jin Han | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2554 | P3888 | | MYONG KYU PARK (P3888) | Myong | Kyu | Park | | Park, Myong Kyu | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2555 | P2977 | | MARLA KLEINBERG (P2977) | Marla | H. | Parker | | Parker, Marla H. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2556 | P4466 | | BHARTI PARMAR (P4466) | Bharti | | Parmar | | Parmar, Bharti | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2557 | AP268 | | BROTHER DOE # 132(AP268) | Dhirajlal | | Parmar | | Parmar, Dhirajlal | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2558 | P4466 | | | Rishi | | Parmar | | Parmar, Rishi | Child | Parmar, Bharti | $ 8,500,000.00 | $ 25,500,000.00 |
| 2559 | P4466 | | | Shamir | | Parmar | | Parmar, Shamir | Child | Parmar, Bharti | $ 8,500,000.00 | $ 25,500,000.00 |
| 2560 | P763 | | BARBARA MCWILLIAMS (P763) | Barbara | Ann | Parrett | | Parrett, Barbara Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2561 | P2165 | | | John | Robert | Parro | | Parro, John Robert | Child | Parro, Karen | $ 8,500,000.00 | $ 25,500,000.00 |
| 2562 | P2165 | | KAREN PARRO (P2165) | Karen | | Parro | | Parro, Karen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2563 | P4469 | | ROBERT R. PASKINS (P4469) | Robert | R. | Paskins | | Paskins, Robert R. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2564 | P912 | | MARIVEL PASSACANTANDO (P912) | Marivel | Verzosa | Passacantando | | Passacantando, Marivel Verzosa | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2565 | P2235 | | JANINE RICCOBONI (P2235) | Janine | | Passelis | | Passelis, Janine | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2566 | P2607 | | ASHLEY GILLIGAN (P2607) | Ashley | Elizabeth | Pastor | | Pastor, Ashley Elizabeth | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2567 | P801 | | JAYANT R. PATEL (P801) | Jayant | Ranchhodbhai | Patel (Estate of) | | Patel (Estate of), Jayant Ranchhodbhai | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2568 | P802 | | KAPILA PATEL (P802) | Kapila | Jayant | Patel | | Patel, Kapila Jayant | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2569 | P805 | | NIMISHA PATEL (P805) | Nimisha | J. | Patel | | Patel, Nimisha J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2570 | P803 | | NIRAJ PATEL (P803) | Niraj | J. | Patel | | Patel, Niraj J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2571 | P804 | | RANTIK PATEL (P804) | Rantik | J. | Patel | | Patel, Rantik J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2572 | P806 | | VIBHUTI PATEL (P806) | Vibhuti | K. | Patel | | Patel, Vibhuti K. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2573 | P798 | | YOGESH R. PATEL (P798) | Yogesh | R. | Patel | | Patel, Yogesh R. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2574 | P3063 | | JOSEPH J. PATERSON (P3063) | Joseph | James | Paterson | | Paterson, Joseph James | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2575 | P3062 | | GEORGE PATERSON, JR. (P3062) | George | Joseph | Paterson | Jr. | Paterson, Jr., George Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2576 | P2168 | | LISA PATERSON (P2168) | Lisa | Anne | Paterson | | Paterson, Lisa Anne | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2577 | P2168 | | | Lucy | Belle | Paterson | | Paterson, Lucy Belle | Child | Paterson, Lisa Anne | $ 8,500,000.00 | $ 25,500,000.00 |
| 2578 | P2168 | | | Wyatt | James | Paterson | | Paterson, Wyatt James | Child | Paterson, Lisa Anne | $ 8,500,000.00 | $ 25,500,000.00 |
| 2579 | P241 | | ALICIA M. PATRICK (P241) | Alicia | Marie | Patrick | | Patrick, Alicia Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2580 | P238 | | BARBARA A. PATRICK (P238) | Barbara | Ann | Patrick | | Patrick, Barbara Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2581 | P239 | | JERRY PATRICK (P239) | Jerry | Gale | Patrick | | Patrick, Jerry Gale | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2582 | P242 | | KATHRYN M. PATRICK (P242) | Kathryn | Marie | Patrick | | Patrick, Kathryn Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2583 | P240 | | KEVIN M. PATRICK (P240) | Kevin | Michael | Patrick | | Patrick, Kevin Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2584 | P321 | | CHRISTINE PATTERSON (P321) | Christine | Anne | Patterson | | Patterson, Christine Anne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2585 | P4816 | | CHRISTINE PATTERSON (P4816) | Christine | Florence | Patterson | | Patterson, Christine Florence | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2586 | P244 | | FRANCES PATTI (P244) | Frances | | Patti | | Patti, Frances | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2587 | P246 | | MICHAEL PATTI, JR. (P246) | Michael | | Patti | Jr. | Patti, Jr., Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2588 | P243 | | MICHAEL PATTI (P243) | Michael | | Patti | | Patti, Michael | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2589 | P247 | | RICHARD PATTI (P247) | Richard | Paul | Patti | | Patti, Richard Paul | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2590 | P245 | | JULIANN PATTI-ANDOLPHO (P245) | Juliann | Frances | Patti-Andolpho | | Patti-Andolpho, Juliann Frances | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2591 | P31 | | | Marina | Denise | Paulie | | Paulie, Marina Denise | Child | Benedetto, John | $ 8,500,000.00 | $ 25,500,000.00 |
| 2592 | P2682 | | KIA P. PAVLOFF (P2682) | Kia | Polyxena | Pavloff | | Pavloff, Kia Polyxena | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2593 | P2498 | | ELIZABETH ANN PAYNE (P2498) | Elizabeth | Ann | Payne | | Payne, Elizabeth Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2594 | P2511 | | ADALE PEARL (P2511) | Adele | | Pearl (Estate of) | | Pearl (Estate of), Adele | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2595 | P2514 | | IVAN PEARL (P2514) | Ivan | | Pearl (Estate of) | | Pearl (Estate of), Ivan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2596 | P2513 | | PHILIP PEARL (P2513) | Philip | | Pearl | | Pearl, Philip | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2597 | P2512 | | SHAWN PEARL (P2512) | Shawn | Brett | Pearl | | Pearl, Shawn Brett | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2598 | P4188 | | JAN CLEERE PEAVY (P4188) | Jan | Cleere | Peavy | | Peavy, Jan Cleere | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2599 | P4476 | | NATALEE MOORE (P4476) | Natalie | | Pecorelli | | Pecorelli, Natalie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2600 | P2684 | | NICOLAS PECORELLI (P2684) | Nicolas | Thomas | Pecorelli | | Pecorelli, Nicolas Thomas | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2601 | P1295 | | CATHERINE PEDERSEN (P1295) | Catherine | Louise | Pedersen | | Pedersen, Catherine Louise | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2602 | P4478 | | ALBERT PEDICINI (P4478) | Albert | Anthony | Pedicini (Estate of) | | Pedicini (Estate of), Albert Anthony | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2603 | P4477 | | NANCY PEDICINI (P4477) | Nancy | N. | Pedicini (Estate of) | | Pedicini (Estate of), Nancy N. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2604 | P2171 | | | Melissa | Mil | Pena | | Pena, Melissa Mil | Child | Pena, Michele Taglieri | $ 8,500,000.00 | $ 25,500,000.00 |
| 2605 | P2171 | | MICHELE T. PENA (P2171) | Michele | Taglieri | Pena | | Pena, Michele Taglieri | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2606 | P2171 | | | Sara | Jaye | Pena | | Pena, Sara Jaye | Child | Pena, Michele Taglieri | $ 8,500,000.00 | $ 25,500,000.00 |
| 2607 | P3010 | | CAROL A. PENNA (P3010) | Carol | Ann | Penna | | Penna, Carol Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2608 | P3894 | | CIELITA PERALTA (P3894) | Cielita | Barber | Peralta | | Peralta, Cielita Barber | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2609 | P3895 | | OSCAR F. PERALTA (P3895) | Oscar | Figueras | Peralta | | Peralta, Oscar Figueras | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2610 | P1212 | | LUCIA PERCONTI (P1212) | Lucia | | Perconti (Estate of) | | Perconti (Estate of), Lucia | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2611 | P1211 | | | Julia | Amelia | Perconti | | Perconti, Julia Amelia | Child | Perconti, Tammy | $ 8,500,000.00 | $ 25,500,000.00 |
| 2612 | P1211 | | TAMMY PERCONTI (P1211) | Tammy | | Perconti | | Perconti, Tammy | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2613 | P3761 | | | Katharine | Rose | Pereira | | Pereira, Katharine Rose | Child | Lalama, Linda | $ 8,500,000.00 | $ 25,500,000.00 |
| 2614 | P2685 | | LUIS PEREZ (P2685) | Luis | | Perez | | Perez, Luis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2615 | P178 | | | Shaneeza | | Periana-Pillai | | Periana-Pillai, Shaneeza | Child | Khan, Nazam | $ 8,500,000.00 | $ 25,500,000.00 |
| 2616 | P2412 | | CAROL PAYNE (P2412) | Carol | | Perla | | Perla, Carol | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2617 | P248 | | PAUL PESCE (P248) | Paolo | | Pesce (Estate of) | | Pesce (Estate of), Paolo | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2618 | P249 | | CHIARA PESCE (P249) | Chiara | | Pesce | | Pesce, Chiara | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2619 | P250 | | FRANK PESCE (P250) | Frank | | Pesce | | Pesce, Frank | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2620 | P809 | | THOMAS F. PESCHERINE, SR. (P809) | Thomas | Francis | Pescherine (Estate of) | Sr. | Pescherine (Estate of), Sr., Thomas Francis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2621 | P810 | | ANNE MARIE PESCHERINE (P810) | Anne | Marie | Pescherine | | Pescherine, Anne Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2622 | P811 | | WILLIAM KEVIN PESCHERINE (P811) | William | Kevin | Pescherine | | Pescherine, William Kevin | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2623 | P613 | | MARY ANN PETERS (P613) | Mary Ann | Elizabeth | Peters | | Peters, Mary Ann Elizabeth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2624 | P5223 | | CHARLES R. PETERSON (P5223) | Charles | R. | Peterson | | Peterson, Charles R. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2625 | P4702 | | D. HAMILTON PETERSON (P4702) | D. | Hamilton | Peterson | | Peterson, D. Hamilton | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2626 | AP37 | | BROTHER DOE # 16 (AP37) | Derek | Earle | Peterson | | Peterson, Derek Earle | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2627 | AP36 | | MOTHER DOE # 16 (AP36) | Marta | Elisabeth | Peterson | | Peterson, Marta Elisabeth | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2628 | P254 | | ALBERT P. PETROCELLI, JR. (P254) | Albert | Peter | Petrocelli | Jr. | Petrocelli, Jr., Albert Peter | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2629 | P253 | | ALBERT P. PETROCELLI (P253) | Albert | Peter | Petrocelli | Sr. | Petrocelli, Sr., Albert Peter | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2630 | P255 | | VIRGINIA PETROCELLI (P255) | Virginia | Ann | Petrocelli | | Petrocelli, Virginia Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2631 | P5 | | MARTHA BURNETT O'BRIEN (P5) | Martha | Burnett | Pettee | | Pettee, Martha Burnett | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2632 | P4486 | | CATHERINE PETTI (P4486) | Catherine | | Petti (Estate of) | | Petti, Catherine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2633 | P5225 | | EILEEN R. PETTI (P5225) | Eileen | Regina | Petti | | Petti, Eileen Regina | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2634 | P5226 | | PHILIP PETTI, JR. (P5226) | Philip | Anthony | Petti | | Petti, Philip Anthony | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2635 | P4487 | | THOMAS D. PETTI (P4487) | Thomas | Daniel | Petti | | Petti, Thomas Daniel | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2636 | P3796 | | KEVIN PETTUS (P3796) | Kevin | Russell | Pettus (Estate of) | | Pettus (Estate of), Kevin Russell | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2637 | P3795 | | ANNE MARIA PETTUS (P3795) | Anne | Maria | Pettus | | Pettus, Anne Maria | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2638 | P4390 | | KEITH B. PETTUS (P4390) | Keith | Brian | Pettus | | Pettus, Keith Brian | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2639 | P5331 | | KATHLEEN CAPPERS (P5331) | Kathleen | Vieira | Pfitzer | | Pfitzer, Kathleen Vieira | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2640 | P256 | | SUSAN L. PICARRO (P256) | Susan | L. | Picarro | | Picarro, Susan L. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2641 | P1626 | | DAWN ESPOSITO (P1626) | Dawn | Marie | Picciano | | Picciano, Dawn Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2642 | P1024 | | CAROLYN PICCIRILLO (P1024) | Carolyn | | Piccirillo | | Piccirillo, Carolyn | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2643 | P4926 | | | Anthony | Joseph | Picerno | | Picerno, Anthony Joseph | Child | Picerno, Petrina M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2644 | P4926 | | | Francesca | Marie | Picerno | | Picerno, Francesca Marie | Child | Picerno, Petrina M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2645 | P4926 | | | Matthew | Michael | Picerno | | Picerno, Matthew Michael | Child | Picerno, Petrina M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2646 | P4926 | | PETRINA M. PICERNO (P4926) | Petrina | M. | Picerno | | Picerno, Petrina M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2647 | P3066 | | | Alexis | | Pietronico | | Pietronico, Alexis | Child | Pietronico, Jacqueline | $ 8,500,000.00 | $ 25,500,000.00 |
| 2648 | P3066 | | JACQUELINE PIETRONICO (P3066) | Jacqueline | | Pietronico | | Pietronico, Jacqueline | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2649 | P3066 | | | Joseph | B. | Pietronico | | Pietronico, Joseph B. | Child | Pietronico, Jacqueline | $ 8,500,000.00 | $ 25,500,000.00 |
| 2650 | P3067 | | MICHAEL PIETRONICO (P3067) | Michael | | Pietronico | | Pietronico, Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2651 | P3068 | | PATRICIA M. PIETRONICO (P3068) | Patricia | Marie | Pietronico | | Pietronico, Patricia Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2652 | P3070 | | JOHN J. PIETRUNTI (P3070) | John | Joseph | Pietrunti | Jr. | Pietrunti, Jr., John Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2653 | P2160 | | GINA PINOS (P2160) | Gina | | Pinos | | Pinos, Gina | Fiancé | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2654 | P1215 | | DOUGLAS PINTO (P1215) | Douglas | Arthur | Pinto | | Pinto, Douglas Arthur | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2655 | P1215 | | | Joseph | Arthur | Pinto | | Pinto, Joseph Arthur | Child | Pinto, Douglas Arthur | $ 8,500,000.00 | $ 25,500,000.00 |
| 2656 | P1215 | | | Nicholas | Douglas | Pinto | | Pinto, Nicholas Douglas | Child | Pinto, Douglas Arthur | $ 8,500,000.00 | $ 25,500,000.00 |
| 2657 | P2185 | | BRIAN PISKADLO (P2185) | Brian | Joseph | Piskadlo | | Piskadlo, Brian Joseph | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2658 | P2183 | | ROSEMARY PISKADLO (P2183) | Rosemary | | Piskadlo | | Piskadlo, Rosemary | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2659 | P2184 | | STEVEN PISKADLO (P2184) | Steven | John | Piskadlo | | Piskadlo, Steven John | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2660 | P4932 | | ERIC J. PITMAN (P4932) | Eric | J. | Pitman | | Pitman, Eric J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2661 | P2959 | | JULIE ANN JALBERT (P2959) | Julie | Ann | Pitt | | Pitt, Julie Ann | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2662 | AP103 | | SISTER DOE # 49 (AP103) | Suzanne | Marie | Pitzal | | Pitzal, Suzanne Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2663 | P3071 | | SUSAN PIVER (P3071) | Susan | S. | Piver | | Piver, Susan S. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2664 | P104 | | MICHELE DEFAZIO (P104) | Michele | | Pizzo | | Pizzo, Michele | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2665 | P4082 | | DOREEN PLUMITALLO (P4082) | Doreen | | Plumitallo | | Plumitallo, Doreen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2666 | P4082 | | | Genna | Rose | Plumitallo | | Plumitallo, Genna Rose | Child | Plumitallo, Doreen | $ 8,500,000.00 | $ 25,500,000.00 |
| 2667 | P4082 | | | Joseph | Frank | Plumitallo | | Plumitallo, Joseph Frank | Child | Plumitallo, Doreen | $ 8,500,000.00 | $ 25,500,000.00 |
| 2668 | P4082 | | | Lisa | Grace | Plumitallo | | Plumitallo, Lisa Grace | Child | Plumitallo, Doreen | $ 8,500,000.00 | $ 25,500,000.00 |
| 2669 | P4821 | | OMAR WILFREDO POCASANGRE (P4821) | Omar | Wilfredo | Pocasangre | | Pocasangre, Omar Wilfredo | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2670 | P4820 | | PEDRO E. POCASANGRE (P4820) | Pedro | Ernesto | Pocasangre | | Pocasangre, Pedro Ernesto | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2671 | P4491 | | OLGA L. POLHEMUS (P4491) | Olga | L. | Polhemus (Estate of) | | Polhemus (Estate of), Olga L. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2672 | P814 | | BARBARA L. POLHEMUS (P814) | Barbara | L. | Polhemus | | Polhemus, Barbara L. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2673 | P4490 | | HAROLD L. POLHEMUS (P4490) | Harold | Lowe | Polhemus | | Polhemus, Harold Lowe | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2674 | P1203 | | BARBARA POLISAR (P1203) | Barbara | | Polisar | | Polisar, Barbara | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2675 | P4933 | | PHYLLIS POLLIO (P4933) | Phyllis | | Pollio (Estate of) | | Pollio (Estate of), Phyllis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2676 | P4351 | | CYNTHIA POLO (P4351) | Cynthia | Ann | Polo | | Polo, Cynthia Ann | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2677 | AP217 | | SISTER DOE # 102 (AP217) | Deborah | J. | Popadiuk | | Popadiuk, Deborah J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2678 | P2688 | | VASILE POPTEAN (P2688) | Vasile | | Poptean | | Poptean, Vasile | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2679 | P1367 | | KATHLEEN MEGAN POSS (P1367) | Kathleen | Megan | Poss | | Poss, Kathleen Megan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2680 | P2909 | | MARCELLIA POTLER (P2909) | Marcellia | Mary | Potler | | Potler, Marcellia Mary | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2681 | P3902 | | MARGARET POULOS (P3902) | Margaret | | Poulos | | Poulos, Margaret | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2682 | P3903 | | RICHARD J. POULOS (P3903) | Richard | J. | Poulos | | Poulos, Richard J. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2683 | P257 | | CATHERINE POWELL (P257) | Catherine | M. | Powell | | Powell, Catherine M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2684 | P5231 | | HARRY J. POWELL (P5231) | Harry | James | Powell | | Powell, Harry James | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2685 | P5232 | | NORMA L. POWELL (P5232) | Norma | Louise | Powell | | Powell, Norma Louise | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2686 | P3906 | | ALEXANDER PREZIOSE (P3906) | Alexander | | Preziose (Estate of) | | Preziose (Estate of), Alexander | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2687 | P3907 | | ANTHONY G. PREZIOSE (P3907) | Anthony | G. | Preziose | | Preziose, Anthony G. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2688 | P3908 | | CHRISTOPHER PREZIOSE (P3908) | Christopher | Paul | Preziose | | Preziose, Christopher Paul | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2689 | P3909 | | DOLORIS PREZIOSE (P3909) | Dolores | Alba | Preziose | | Preziose, Dolores Alba | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2690 | P3910 | | GABRIELLE M. PREZIOSE (P3910) | Gabrielle | M. | Preziose | | Preziose, Gabrielle M. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2691 | P3911 | | JAKE D. PREZIOSE (P3911) | Jake | D. | Preziose | | Preziose, Jake D. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2692 | P3912 | | JAMES A. PREZIOSE (P3912) | James | Alexander | Preziose | | Preziose, James Alexander | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2693 | P3913 | | JOHN PREZIOSE (P3913) | John | Michael | Preziose | | Preziose, John Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2694 | P3914 | | LORI A. PREZIOSE (P3914) | Lori | A. | Preziose | | Preziose, Lori A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2695 | P5234 | | EDWARD PRINCE (P5234) | Edward | Joseph | Prince | | Prince, Edward Joseph | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2696 | P2193 | | GERARD J. PRIOR (P2193) | Gerard | John | Prior | | Prior, Gerard John | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2697 | P2194 | | MARIAN A. PRIOR (P2194) | Marian | Anna | Prior | | Prior, Marian Anna | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2698 | AP256 | | WIFE DOE # 123(AP256) | Jean | Lucido | Prisco | | Prisco, Jean Lucido | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2699 | P675 | | MARY ELLEN KNOX (P675) | Mary | Ellen | Profita | | Profita, Mary Ellen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2700 | P262 | | DONALD H. PROGEN (P262) | Donald | Henry | Progen | | Progen, Donald Henry | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2701 | P263 | | KATHLEEN A. PROGEN (P263) | Kathleen | Ann | Progen | | Progen, Kathleen Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2702 | P264 | | MATTHEW ERIC PROGEN (P264) | Matthew | Eric | Progen | | Progen, Matthew Eric | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2703 | P2689 | | JOAN WEISS PROWLER (P2689) | Joan | Weiss | Prowler | | Prowler, Joan Weiss | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2704 | P1228 | | JANICE PUCCIARELLI (P1228) | Janice | Lynn | Pucciarelli | | Pucciarelli, Janice Lynn | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2705 | P2177 | | | Jeannette | Marie | Puccio-Pick | | Puccio-Pick, Jeannette Marie | Child | Puccio-Pick, Marie E. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2706 | P2177 | | MARIE PUCCIO-PICK (P2177) | Marie | E. | Puccio-Pick | | Puccio-Pick, Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2707 | AP90 | | SON DOE # 42 (AP90) | Michael | John | Puckett | | Puckett, Michael John | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2708 | AP90 | | | Michele | | Puckett-Formolo | | Puckett-Formolo, Michele | Child | Puckett, Michele | $ 8,500,000.00 | $ 25,500,000.00 |
| 2709 | P3072 | | | Anthony | | Pullis | | Pullis, Anthony | Child | Pullis, Melissa | $ 8,500,000.00 | $ 25,500,000.00 |
| 2710 | P3072 | | | Edward | | Pullis | | Pullis, Edward | Child | Pullis, Melissa | $ 8,500,000.00 | $ 25,500,000.00 |
| 2711 | P3072 | | | Maria | F. | Pullis | | Pullis, Maria F. | Child | Pullis, Melissa | $ 8,500,000.00 | $ 25,500,000.00 |
| 2712 | P3072 | | MELISSA PULLIS (P3072) | Melissa | | Pullis | | Pullis, Melissa | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2713 | P265 | | | Brianna | | Puma | | Puma, Brianna | Child | Puma, Kevin | $ 8,500,000.00 | $ 25,500,000.00 |
| 2714 | P265 | | | Dylan | | Puma | | Puma, Dylan | Child | Puma, Kevin | $ 8,500,000.00 | $ 25,500,000.00 |
| 2715 | P265 | | KEVIN PUMA (P265) | Kevin | | Puma | | Puma, Kevin | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2716 | P265 | | | Kiefer | | Puma | | Puma, Kiefer | Child | Puma, Kevin | $ 8,500,000.00 | $ 25,500,000.00 |
| 2717 | P3015 | | ROSEMARY PUMILIA (P3015) | Rosemary | Elizabeth | Pumilia | | Pumilia, Rosemary Elizabeth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2718 | P3978 | | SHEILA R. TAMAYO-PUNZALAN (P3978) | Sheila | Tamayo | Punzalan | | Punzalan, Sheila Tamayo | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2719 | AP95 | | FATHER DOE # 45 (AP95) | Francis | Henry | Pykon (Estate of) | | Pykon (Estate of), Francis Henry | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2720 | AP96 | | BROTHER DOE # 45 (AP96) | David | Alan | Pykon | | Pykon, David Alan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2721 | AP94 | | SPOUSE DOE # 45 (AP94) | Jacqueline | Amy | Pykon | | Pykon, Jacqueline Amy | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2722 | AP94 | | | Jordyn | B. | Pykon | | Pykon, Jordyn B. | Child | Pykon, Jacqueline Amy | $ 8,500,000.00 | $ 25,500,000.00 |
| 2723 | P817 | | GAIL QUACKENBUSH (P817) | Gail | Elizabeth | Quackenbush | | Quackenbush, Gail Elizabeth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2724 | P816 | | MICHAEL QUACKENBUSH (P816) | Michael | Allen | Quackenbush | | Quackenbush, Michael Allen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2725 | P270 | | PATRICK J. QUIGLEY, JR. (P270) | Patrick | J. | Quigley (Estate of) | Jr. | Quigley (Estate of), Jr., Patrick J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2726 | P3915 | | JOHN EUGENE QUIGLEY (P3915) | John | Eugene | Quigley | | Quigley, John Eugene | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2727 | P272 | | JOHN QUIGLEY (P272) | John | V. | Quigley | | Quigley, John V. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2728 | P3916 | | LOUELLA JEAN QUIGLEY (P3916) | Louella | Jean | Quigley | | Quigley, Louella Jean | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2729 | P271 | | MI JA QUIGLEY (P271) | Mi Ja | K. | Quigley | | Quigley, Mi Ja K. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2730 | P2694 | | RUTH QUIGLEY-LAWRENCE (P2694) | Ruth | | Quigley-Lawrence | | Quigley-Lawrence, Ruth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2731 | P4706 | | ADAM QUINN (P4706) | Adam | | Quinn | | Quinn, Adam | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2732 | P602 | | ANGELA QUINN (P602) | Angela | Carmela | Quinn | | Quinn, Angela Carmela | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2733 | P4708 | | BERNARD J. QUINN (P4708) | Bernard | Joseph | Quinn | | Quinn, Bernard Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2734 | P4709 | | GREGORY QUINN (P4709) | Gregory | Vincent | Quinn | | Quinn, Gregory Vincent | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2735 | P4704 | | | Kevin | | Quinn | | Quinn, Kevin | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2736 | P4704 | | VIRGINIA A. QUINN (P4704) | Virginia | A. | Quinn | | Quinn, Virginia A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2737 | P32 | | RINA RABINOWITZ (P32) | Rina | | Rabinowitz | | Rabinowitz, Rina | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2738 | P3754 | | KELLY ANN RACANELLI (P3754) | KellyAnn | | Racanelli | | Racanelli, KellyAnn | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2739 | P3917 | | FRANK V. RACANIELLO (P3917) | Frank | Vincent | Racaniello | | Racaniello, Frank Vincent | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2740 | P3918 | | SANDRA L. RACANIELLO (P3918) | Sandra | Lusardi | Racaniello | | Racaniello, Sandra Lusardi | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2741 | P3016 | | BERNADETTE RAFFERTY (P3016) | Bernadette | Terese | Rafferty | | Rafferty, Bernadette Terese | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2742 | P820 | | | Anthony | Salvatore | Ragaglia | | Ragaglia, Anthony Salvatore | Child | Ragaglia, Donna | $ 8,500,000.00 | $ 25,500,000.00 |
| 2743 | P1225 | | COLLEEN RAGAGLIA (P1225) | Colleen | Patricia | Ragaglia | | Ragaglia, Colleen Patricia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2744 | P1222 | | DANNY RAGAGLIA (P1222) | Daniel | James | Ragaglia | | Ragaglia, Daniel James | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2745 | P1226 | | DEBRA RAGAGLIA (P1226) | Debra | Ann | Ragaglia | | Ragaglia, Debra Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2746 | P820 | | DONNA RAGAGLIA (P820) | Donna | | Ragaglia | | Ragaglia, Donna | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2747 | P820 | | | Leonard | John | Ragaglia | Jr. | Ragaglia, Jr., Leonard John | Child | Ragaglia, Donna | $ 8,500,000.00 | $ 25,500,000.00 |
| 2748 | P818 | | LEONARD S. RAGAGLIA (P818) | Leonard | S. | Ragaglia | | Ragaglia, Leonard S. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2749 | P819 | | MAUREEN RAGAGLIA (P819) | Maureen | Frances | Ragaglia | | Ragaglia, Maureen Frances | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2750 | P1223 | | PAUL RAGAGLIA (P1223) | Paul | Joseph | Ragaglia | | Ragaglia, Paul Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2751 | P818 | | | Stephen | Anthony | Ragaglia | | Ragaglia, Stephen Anthony | Sibling | Ragaglia, Leonard Salvatore | $ 4,250,000.00 | $ 12,750,000.00 |
| 2752 | P823 | | DOMENICA RAGUSA (P823) | Domenica | | Ragusa | | Ragusa, Domenica | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2753 | P824 | | KENNETH J. RAGUSA (P824) | Kenneth | Joseph | Ragusa | | Ragusa, Kenneth Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2754 | P825 | | VINCENT CARL RAGUSA (P825) | Vincent | Carl | Ragusa | | Ragusa, Vincent Carl | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2755 | P822 | | VINCENT J. RAGUSA (P822) | Vincent | Joseph | Ragusa | | Ragusa, Vincent Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2756 | P827 | | LENORE RAIMONDI (P827) | Lenore | Clare | Raimondi | | Raimondi, Lenore Clare | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2757 | P827 | | | Peter | Mathew | Raimondi | | Raimondi, Peter Mathew | Child | Raimondi, Lenore Clare | $ 8,500,000.00 | $ 25,500,000.00 |
| 2758 | P827 | | | Philip | Warren | Raimondi | | Raimondi, Philip Warren | Child | Raimondi, Lenore Clare | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2759 | P5426 | | MARILYN RAINES (P5426) | Marilyn | | Raines (Estate of) | | Raines (Estate of), Marilyn | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2760 | P3920 | | | Jillian | M. | Raines | | Raines, Jillian M. | Child | Raines, Lauren Christine | $ 8,500,000.00 | $ 25,500,000.00 |
| 2761 | P3919 | | KIMBERLY RAINES (P3919) | Kimberly | Christine | Raines | | Raines, Kimberly Christine | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2762 | P3920 | | | Kyle | C. | Raines | | Raines, Kyle C. | Child | Raines, Lauren Christine | $ 8,500,000.00 | $ 25,500,000.00 |
| 2763 | P3920 | | LAUREN C. RAINES (P3920) | Lauren | Christine | Raines | | Raines, Lauren Christine | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2764 | P4494 | | | Sanjay | | Raju | | Raju, Sanjay | Child | Raju, Thankachan (deceased) | $ 8,500,000.00 | $ 25,500,000.00 |
| 2765 | P4494 | | | Soniya | Susan | Raju | | Raju, Soniya Susan | Child | Raju, Thankachan (deceased) | $ 8,500,000.00 | $ 25,500,000.00 |
| 2766 | P4983 | | ANA M. RALEY (P4983) | Ana | M. | Raley | | Raley, Ana M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2767 | P2209 | | | Daniel | | Rall | | Rall, Daniel | Child | Rall, Darlene G. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2768 | P2209 | | DARLENE G. RALL (P2209) | Darlene | G. | Rall | | Rall, Darlene G. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2769 | P2210 | | EDWARD A. RALL (P2210) | Edward | A. | Rall | | Rall, Edward A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2770 | P2211 | | JOAN P. RALL (P2211) | Joan | P. | Rall | | Rall, Joan P. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2771 | P2209 | | | Joseph | | Rall | | Rall, Joseph | Child | Rall, Darlene G. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2772 | P2212 | | KEITH G. RALL (P2212) | Keith | George | Rall | | Rall, Keith George | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2773 | P2209 | | | Matthew | William | Rall | | Rall, Matthew William | Child | Rall, Darlene G. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2774 | P2213 | | WILLIAM F. RALL (P2213) | William | Francis | Rall | | Rall, William Francis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2775 | AP230 | | SISTER DOE # 105(AP230) | Bernardine | Gerie C. | Rana | | Rana, Bernardine Gerie C. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2776 | P829 | | ALFRED E. RANCKE (P829) | Alfred | Edward | Rancke (Estate of) | | Rancke (Estate of), Alfred Edward | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2777 | P830 | | BARBARA B. RANCKE (P830) | Barbara | B. | Rancke (Estate of) | | Rancke (Estate of), Barbara B. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2778 | P4465 | | VERNON A. RANDLETT (P4465) | Vernon | Alfred | Randlett | | Randlett, Vernon Alfred | Half-sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2779 | AP97 | | SON DOE # 46 (AP97) | Aleksandr | | Rapoport | | Rapoport, Aleksandr | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2780 | P1512 | | ANGELA COPPOLA (P1512) | Angela | Patricia | Rapoport | | Rapoport, Angela Patricia | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2781 | AP98 | | DAUGHTER DOE # 46 (AP98) | Elena | Yuryevna | Rapoport | | Rapoport, Elena Yuryevna | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2782 | AP132 | | SPOUSE DOE # 46 (AP132) | Yuriy | Semenovich | Rapoport | | Rapoport, Yuriy Semenovich | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2783 | P5238 | | | Robert | Jack | Rasmussen | | Rasmussen, Robert Jack | Child | Stansbury, Anna Rasmussen | $ 8,500,000.00 | $ 25,500,000.00 |
| 2784 | P5238 | | | Samuel | Robert | Rasmussen | | Rasmussen, Samuel Robert | Child | Stansbury, Anna Rasmussen | $ 8,500,000.00 | $ 25,500,000.00 |
| 2785 | P5238 | | | Taylor | Marie | Rasmussen | | Rasmussen, Taylor Marie | Child | Stansbury, Anna Rasmussen | $ 8,500,000.00 | $ 25,500,000.00 |
| 2786 | AP220 | | | Emma | Smiley | Rathkey | | Rathkey, Emma Smiley | Child | Rathkey, Julia S.W. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2787 | AP220 | | | Ian | David Bray | Rathkey | | Rathkey, Ian David Bray | Child | Rathkey, Julia S.W. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2788 | AP220 | | WIFE DOE # 104 (AP220) | Julia | S.W. | Rathkey | | Rathkey, Julia S.W. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2789 | AP220 | | | Matthew | James Cusworth | Rathkey | | Rathkey, Matthew James Cusworth | Child | Rathkey, Julia S.W. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2790 | P273 | | | Liam | Matthew | Raub | | Raub, Liam Matthew | Child | Raub, Maureen A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2791 | P273 | | MAUREEN A. RAUB (P273) | Maureen | A. | Raub | | Raub, Maureen A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2792 | P273 | | | Rebecca | Anne | Raub | | Raub, Rebecca Anne | Child | Raub, Maureen A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 2793 | P2896 | | ANNE MARIE FERGUS RAYHILL (P2896) | Anne | Marie Fergus | Rayhill | | Rayhill, Anne Marie Fergus | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2794 | P1137 | | MARY ANN RAYMOND (P1137) | Mary | Ann | Raymond | | Raymond, Mary Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2795 | AP7 | | DAUGHTER DOE # 3 (AP7) | Sharon | M. | Reagan | | Reagan, Sharon M. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2796 | P1231 | | EILEEN REGAN (P1231) | Eileen | | Regan | | Regan, Eileen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2797 | P3101 | | JULIA DILL (P3101) | Julia | Anne | Regan | | Regan, Julia Anne | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2798 | P4936 | | MARGARET REGAN (P4936) | Margaret | | Regan | | Regan, Margaret | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2799 | P3866 | | VIRGINIA M. REGAN (P3866) | Virginia | Mary | Regan | | Regan, Virginia Mary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2800 | P1232 | | KATHIE REGAN DEY (P1232) | Katherine | | Regan-Dey | | Regan-Dey, Katherine | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2801 | P1127 | | ELIZABETH KANE REICH (P1127) | Elizabeth | Kane | Reich | | Reich, Elizabeth Kane | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2802 | P4314 | | CHRISTINE L. REICHERT-HART (P4314) | Christine | Louise | Reichert-Hart | | Reichert-Hart, Christine Louise | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2803 | P1109 | | | Ashley | Rose | Reid | | Reid, Ashley Rose | Child | Hughes, Rosanne | $ 8,500,000.00 | $ 25,500,000.00 |
| 2804 | P3923 | | MARY L. REIDY (P3923) | Mary | L. | Reidy | | Reidy, Mary L. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2805 | P3924 | | THOMAS REIDY (P3924) | Thomas | J. | Reidy | | Reidy, Thomas J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2806 | P3925 | | GEORGE M. REILLY (P3925) | George | M. | Reilly (Estate of) | | Reilly (Estate of), George M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2807 | P4937 | | BRENDAN H. REILLY (P4937) | Brendan | Hughes | Reilly | | Reilly, Brendan Hughes | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2808 | P3926 | | JOAN E. REILLY (P3926) | Joan | E. | Reilly | | Reilly, Joan E. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2809 | P4746 | | KAREN REILLY (P4746) | Karen | Ann | Reilly | | Reilly, Karen Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2810 | P229 | | MARY NEE REILLY (P229) | Mary | Nee | Reilly | | Reilly, Mary Nee | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2811 | P707 | | PATRICIA REILLY (P707) | Patricia | Marie | Reilly | | Reilly, Patricia Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2812 | P274 | | | Joseph | Robert | Reina | | Reina, Joseph Robert | Child | Reina, Lisa Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 2813 | P274 | | LISA REINA (P274) | Lisa | Ann | Reina | | Reina, Lisa Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2814 | P832 | | MICHAEL REINA (P832) | Michael | John | Reina | | Reina, Michael John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2815 | P275 | | ROSEMARIE REINA (P275) | Rosemarie | | Reina | | Reina, Rosemarie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2816 | P276 | | JOSEPH REINA, SR. (P276) | Joseph | | Reina | Sr. | Reina, Sr., Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2817 | AP50 | | SON DOE # 24 (AP50) | Christopher | Barnes | Reinig | | Reinig, Christopher Barnes | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2818 | AP51 | | SON DOE # 24 (AP51) | Scott | Thomas | Reinig | | Reinig, Scott Thomas | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2819 | AP49 | | SPOUSE DOE # 24 (AP49) | Jeanne | Fattori | Reinig-Smith | | Reinig-Smith, Jeanne Fattori | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2820 | P3927 | | | Dillon | Scott | Reisman | | Reisman, Dillon Scott | Child | Reisman, Frank | $ 8,500,000.00 | $ 25,500,000.00 |
| 2821 | P3927 | | GAYLE REISMAN (P3927) | Gayle | | Reisman | | Reisman, Gayle | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2822 | P3927 | | | Kasey | Michelle | Reisman | | Reisman, Kasey Michelle | Child | Reisman, Frank | $ 8,500,000.00 | $ 25,500,000.00 |
| 2823 | P277 | | CHARLES RENDA (P277) | Charles | | Renda | | Renda, Charles | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2824 | P278 | | DANIEL RENDA (P278) | Daniel | Charles | Renda | | Renda, Daniel Charles | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2825 | P277 | | | Matthew | Thomas | Renda | | Renda, Matthew Thomas | Child | Renda, Charles | $ 8,500,000.00 | $ 25,500,000.00 |
| 2826 | AP130 | | SISTER DOE # 8 (AP130) | Karen | Ellen | Renzo | | Renzo, Karen Ellen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2827 | P280 | | BERNARD RESTA (P280) | Bernard | Thomas | Resta | | Resta, Bernard Thomas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2828 | P279 | | CHRISTINA RESTA (P279) | Christina | Ann | Resta | | Resta, Christina Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2829 | P281 | | MICHAEL RESTA (P281) | Michael | Thomas | Resta | | Resta, Michael Thomas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2830 | P282 | | THOMAS RESTA (P282) | Thomas | Bernard | Resta | | Resta, Thomas Bernard | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2831 | P1235 | | ADELMA REYES NIEVES (P1235) | Adelma | | Reyes-Jiminez | | Reyes-Jiminez, Adelma | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2832 | P4258 | | CAROLE L. RICCI (P4258) | Carole | Lynn | Ricci | | Ricci, Carole Lynn | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2833 | P2234 | | JOHN RICCOBONI (P2234) | John | | Riccoboni | | Riccoboni, John | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2834 | P2238 | | CYNTHIA J. RICE (P2238) | Cynthia | Jane | Rice | | Rice, Cynthia Jane | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2835 | P2237 | | HUGH D. RICE (P2237) | Hugh | David | Rice | | Rice, Hugh David | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2836 | AP214 | | BROTHER DOE # 102 (AP214) | Carroll | Thomas | Richards | | Richards, Carroll Thomas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2837 | AP213 | | BROTHER DOE # 102 (AP213) | Jim | Dale | Richards | | Richards, Jim Dale | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2838 | P2665 | | KATHERINE MCPADDEN (P2665) | Katherine | M. | Richardson | | Richardson, Katherine M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2839 | AP66 | | SISTER DOE # 30 (AP66) | Margaret | A. | Richardson | | Richardson, Margaret A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2840 | P3929 | | PAULA A. RIGO (P3929) | Paula | A. | Rigo | | Rigo, Paula A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2841 | P3930 | | THEODORE P. RIGO (P3930) | Theodore | Paul | Rigo | | Rigo, Theodore Paul | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2842 | P1542 | | CHRISTINE RINALDI (P1542) | Christina | | Rinaldi | | Rinaldi, Christina | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2843 | P2695 | | CHERYL RINBRAND (P2695) | Cheryl | | Rinbrand | | Rinbrand, Cheryl | Fiancé | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2844 | P290 | | JOSUE RIVERA TRUJILLO (P290) | Josue | | Rivera Trujillo | | Rivera Trujillo, Josue | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2845 | P289 | | ADRIAN ISAAC RIVERA (P289) | Adrian | Isaac | Rivera | | Rivera, Adrian Isaac | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2846 | P285 | | | Antonio | Isaias | Rivera | | Rivera, Antonio Isaias | Child | Rivera, Nilsa Milagros | $ 8,500,000.00 | $ 25,500,000.00 |
| 2847 | P287 | | CARMEN RIVERA (P287) | Carmen | Virginia | Rivera | | Rivera, Carmen Virginia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2848 | P286 | | MOISES RIVERA (P286) | Moises | | Rivera | | Rivera, Moises | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2849 | P285 | | NILSA M. RIVERA (P285) | Nilsa | Milagros | Rivera | | Rivera, Nilsa Milagros | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2850 | P837 | | DOMENICO RIVERSO (P837) | Domenico | | Riverso | | Riverso, Domenico | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2851 | P838 | | MARIA RIVERSO (P838) | Maria | Emilia | Riverso | | Riverso, Maria Emilia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2852 | P839 | | RALPH RIVERSO (P839) | Ralph | J. | Riverso | | Riverso, Ralph J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2853 | P836 | | TERESA RIVERSO (P836) | Teresa | | Riverso | | Riverso, Teresa | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2854 | P835 | | WILLIAM D. RIVERSO (P835) | William | D. | Riverso | | Riverso, William D. | Parent | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2855 | P3076 | | ELAINE M. RIZZA (P3076) | Elaine | Marie | Rizza Brophy | | Rizza Brophy, Elaine Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2856 | P2244 | | PAUL RIZZA (P2244) | Paul | | Rizza | | Rizza, Paul | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2857 | P2245 | | VIVIAN RIZZA (P2245) | Vivian | | Rizza | | Rizza, Vivian | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2858 | P840 | | CONNIE RIZZO (P840) | Concetta | | Rizzo | | Rizzo, Concetta | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2859 | P1075 | | SARAH JANE ROBBINS (P1075) | Sarah | Jane | Robbins | | Robbins, Sarah Jane | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2860 | P2248 | | ROBERT ROBERTO, JR. (P2248) | Robert | | Roberto | Jr. | Roberto, Jr., Robert | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2861 | P2247 | | LUCY ROBERTO (P2247) | Lucy | | Roberto | | Roberto, Lucy | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2862 | P2246 | | ROBERT ROBERTO, SR. (P2246) | Robert | | Roberto | Sr. | Roberto, Sr., Robert | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2863 | P3931 | | | Daniel | Alexander | Roberts | | Roberts, Daniel Alexander | Child | Roberts, Debra | $ 8,500,000.00 | $ 25,500,000.00 |
| 2864 | P3931 | | DEBRA ROBERTS (P3931) | Debra | | Roberts | | Roberts, Debra | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2865 | P3931 | | | Jeffrey | | Roberts | | Roberts, Jeffrey | Child | Roberts, Debra | $ 8,500,000.00 | $ 25,500,000.00 |
| 2866 | P1236 | | JOHN J. ROBERTS (P1236) | John | J. | Roberts | | Roberts, John J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2867 | P3931 | | | Michael | Leo | Roberts | | Roberts, Michael Leo | Child | Roberts, Debra | $ 8,500,000.00 | $ 25,500,000.00 |
| 2868 | P2250 | | PAULETTE ROBERTS (P2250) | Paulette | Marie | Roberts | | Roberts, Paulette Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2869 | P3931 | | | Taylor | Nicole | Roberts | | Roberts, Taylor Nicole | Child | Roberts, Debra | $ 8,500,000.00 | $ 25,500,000.00 |
| 2870 | P2251 | | THOMAS ROBERTS (P2251) | Thomas | Edward | Roberts | | Roberts, Thomas Edward | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2871 | P1237 | | VERONICA ROBERTS (P1237) | Veronica | M. | Roberts | | Roberts, Veronica M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2872 | P2255 | | ELIZABETH ROBERTSON (P2255) | Elizabeth | Ann | Robertson | | Robertson, Elizabeth Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2873 | P2253 | | MARCEE E. ROBERTSON (P2253) | Marcee | Elizabeth | Robertson | | Robertson, Marcee Elizabeth | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2874 | P2252 | | DONALD W. ROBERTSON, SR. (P2252) | Donald | Walter | Robertson | Sr. | Robertson, Sr., Donald Walter | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2875 | P3077 | | | Alyssa | Marie | Rocha | | Rocha, Alyssa Marie | Child | Rocha, Marilyn Marques | $ 8,500,000.00 | $ 25,500,000.00 |
| 2876 | P3077 | | | Ethan | Agustus | Rocha | | Rocha, Ethan Agustus | Child | Rocha, Marilyn Marques | $ 8,500,000.00 | $ 25,500,000.00 |
| 2877 | P3077 | | MARILYN ROCHA (P3077) | Marilyn | Marques | Rocha | | Rocha, Marilyn Marques | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2878 | AP215 | | SISTER DOE # 102 (AP215) | Helen | Kay | Rochler | | Rochler, Helen Kay | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2879 | P3933 | | | Adam | Alexandre | Rodrigues | | Rodrigues, Adam Alexandre | Child | Rodrigues, Cristina | $ 8,500,000.00 | $ 25,500,000.00 |
| 2880 | P3933 | | CRISTINA RODRIGUES (P3933) | Cristina | | Rodrigues | | Rodrigues, Cristina | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2881 | P3766 | | NICOLE LARRABEE (P3766) | Nicole | Larrabee | Rodrigues | | Rodrigues, Nicole Larrabee | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2882 | P3933 | | | Sara | Alexandre de Carru | Rodrigues | | Rodrigues, Sara Alexandre de Carrusca | Child | Rodrigues, Cristina | $ 8,500,000.00 | $ 25,500,000.00 |
| 2883 | P4939 | | CINDY RODRIGUEZ (P4939) | Cindy | | Rodriguez | | Rodriguez, Cindy | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2884 | AP209 | | SISTER DOE # 98 (AP209) | Julia | Emilia | Rodriguez | | Rodriguez, Julia Emilia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2885 | AP233 | | SISTER DOE # 105(AP233) | Maria | Lourdes C. | Rodriguez | | Rodriguez, Maria Lourdes C. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2886 | P4922 | | RAMON RODRIGUEZ (P4922) | Ramon | Luis | Rodriguez | | Rodriguez, Ramon Luis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2887 | AP28 | | MOTHER DOE # 13 (AP28) | Eileen | Schaefer | Roger | | Roger, Eileen Schaefer | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2888 | AP29 | | BROTHER DOE # 13 (AP29) | James | Merle | Roger | | Roger, James Merle | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2889 | AP27 | | FATHER DOE # 13 (AP27) | Thomas | Harvey | Roger | | Roger, Thomas Harvey | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2890 | P4054 | | | Jessica | Diana | Rogers | | Rogers, Jessica Diana | Child | Damaskinos, Jennifer Jeanne | $ 8,500,000.00 | $ 25,500,000.00 |
| 2891 | P4501 | | MICHAEL R. ROHNER (P4501) | Michael | Ronald | Rohner | | Rohner, Michael Ronald | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2892 | P4502 | | STEPHEN J. ROHNER (P4502) | Stephen | John | Rohner | | Rohner, Stephen John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2893 | P4500 | | THOMAS G. ROHNER (P4500) | Thomas | Garrett | Rohner | | Rohner, Thomas Garrett | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2894 | AP246 | | | Paige | Marie | Rollison | | Rollison, Paige Marie | Step-Child | Wade, Robin Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 2895 | AP246 | | | Sarah | Elizabeth | Rollison | | Rollison, Sarah Elizabeth | Step-Child | Wade, Robin Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 2896 | P2263 | P295 | ARNOLD ROMA (P2263) | Arnold | John | Roma | Jr. | Roma, Jr., Arnold John | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2897 | P2265 | | KEVIN ROMA (P2265) | Kevin | Paul | Roma | | Roma, Kevin Paul | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2898 | P2264 | | MAUREEN ROMA GARRI (P2264) | Maureen | Elizabeth | Roma | | Roma, Maureen Elizabeth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2899 | P1242 | | ROSEMARY ROMA (P1242) | Rosemary | | Roma | | Roma, Rosemary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2900 | P5006 | | | Courtney | I. | Rominiyi | | Rominiyi, Courtney I. | Sibling | Brown, Sinita Carter | $ 4,250,000.00 | $ 12,750,000.00 |
| 2901 | P4967 | | CLARA ROSARIO (P4967) | Clara | Luz | Rosario | | Rosario, Clara Luz | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2902 | P4968 | | EDWIN ROSARIO (P4968) | Edwin | | Rosario | | Rosario, Edwin | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2903 | P1243 | | PATRICIA ROSEN (P1243) | Patricia | | Rosen | | Rosen, Patricia | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2904 | P3142 | | SUSAN R. ROSEN (P3142) | Susan | R. | Rosen | | Rosen, Susan R. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2905 | P3934 | | RICHARD ROSENBLUM (P3934) | Richard | M. | Rosenblum (Estate of) | | Rosenblum (Estate of), Richard M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2906 | P5247 | | DEAN ROSENBLUM (P5247) | Dean | Russell | Rosenblum | | Rosenblum, Dean Russell | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2907 | P3935 | | SUSAN S. ROSENBLUM (P3935) | Susan | S. | Rosenblum | | Rosenblum, Susan S. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2908 | P5248 | | MARILYNN M. ROSENTHAL (P5248) | Marilynn | M. | Rosenthal (Estate of) | | Rosenthal (Estate of), Marilynn M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2909 | P3938 | | RICK ROSETTI (P3938) | Ricki | Allen | Rosetti (Estate of) | | Rosetti (Estate of), Ricki Allen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2910 | P3078 | | CHERYL ROSETTI (P3078) | Cheryl | Ann | Rosetti | | Rosetti, Cheryl Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2911 | P3937 | | DARLENE ROSETTI (P3937) | Darlene | | Rosetti | | Rosetti, Darlene | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2912 | P3079 | | SHIRLEY ROSETTI (P3079) | Shirley | Ann | Rosetti | | Rosetti, Shirley Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2913 | P3939 | | ROBERT J. ROSETTI, SR. (P3939) | Robert | Guy | Rosetti | Sr. | Rosetti, Sr., Robert Guy | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2914 | P2270 | | BARRY ROSNER (P2270) | Barry | Alan | Rosner | | Rosner, Barry Alan | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2915 | P2271 | | BOBBI ROSNER (P2271) | Bobbi | Sara | Rosner | | Rosner, Bobbi Sara | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2916 | P297 | | CHRISTOPHER ROSSOMANDO (P297) | Christopher | Paul | Rossomando | | Rossomando, Christopher Paul | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2917 | P845 | | PETER C. ROSSOMANDO (P845) | Peter | Charles | Rossomando | | Rossomando, Peter Charles | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2918 | P3112 | | JULIE L. SWEENEY (P3112) | Julie | Sweeney | Roth | | Roth, Julie Sweeney | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2919 | P848 | | IRIS E. ROTHBERG (P848) | Iris | Estelle | Rothberg | | Rothberg, Iris Estelle | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2920 | P847 | | JASON ROTHBERG (P847) | Jason | | Rothberg (Estate of) | | Rothberg, Jason | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2921 | P4720 | | MEREDITH H. ROTHENBERG (P4720) | Meredith | Harris | Rothenberg | | Rothenberg, Meredith Harris | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2922 | P2958 | | CATHERINE L. JALBERT (P2958) | Catherine | Jalbert | Rothwell | | Rothwell, Catherine Jalbert | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2923 | P4470 | | SARAH P. RUBINSTEIN (P4470) | Sarah | P. | Rubinstein | | Rubinstein, Sarah P. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2924 | P482 | | KATHLEEN CANGIALOSI RUE (P482) | Kathleen | | Cangialosi | | Rue, Kathleen Cangialosi | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925 | P5135 | | CAROLINE KONDRATENKO (P5135) | Caroline | Megan | Ruestow | | Ruestow, Caroline Megan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2926 | P4083 | | | Danica | Taylor | Ruhalter | | Ruhalter, Danica Taylor | Child | Ruhalter, Fern Gayle | $ 8,500,000.00 | $ 25,500,000.00 |
| 2927 | P4083 | | | Ethan | Myles | Ruhalter | | Ruhalter, Ethan Myles | Child | Ruhalter, Fern Gayle | $ 8,500,000.00 | $ 25,500,000.00 |
| 2928 | P4083 | | FERN RUHALTER (P4083) | Fern | Gayle | Ruhalter | | Ruhalter, Fern Gayle | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2929 | P3940 | | CLIFFORD S. RUSSELL, JR. (P3940) | Clifford | Stephen | Russell | Jr. | Russell, Jr., Clifford Stephen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2930 | P4942 | | MARIE RUSSELL (P4942) | Marie | | Russell | | Russell, Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2931 | P3941 | | WILLIAM RUSSELL (P3941) | William | Gerard | Russell | | Russell, William Gerard | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2932 | P1245 | | ARLENE RUSSO (P1245) | Arlene | Beverly | Russo | | Russo, Arlene Beverly | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2933 | P5275 | | JEAN SUHR RYAN (P5275) | Jean | Marie | Ryan | | Ryan, Jean Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2934 | P2411 | | JEANETTE TRINIDAD RZEK (P2411) | Jeanette | Trinidad | Rzek | | Rzek, Jeanette Trinidad | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2935 | P851 | | BRIGITTE SABBAG (P851) | Brigitte | | Sabbag | | Sabbag, Brigitte | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2936 | P2281 | | CLIFTON SABBAG (P2281) | Clifton | Fritz | Sabbag | | Sabbag, Clifton Fritz | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2937 | P850 | | RALPH SABBAG (P850) | Ralph | Raphael | Sabbag | | Sabbag, Ralph Raphael | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2938 | P2285 | | ANN SABELLA (P2285) | Angelina | | Sabella (Estate of) | | Sabella (Estate of), Angelina | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2939 | P2284 | | EDWARD SABELLA (P2284) | Edward | N. | Sabella (Estate of) | | Sabella (Estate of), Edward N. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2940 | P2286 | | CHARLES T. SABELLA (P2286) | Charles | Thomas | Sabella | | Sabella, Charles Thomas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2941 | P2283 | | DIANA SABELLA (P2283) | Diana | | Sabella | | Sabella, Diana | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2942 | P2287 | | LORETTA SABELLA VIGLIONE (P2287) | Loretta | S. | Sabella-Viglione | | Sabella-Viglione, Loretta S. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2943 | P3080 | | BRIAN SABER (P3080) | Brian | W. | Saber | | Saber, Brian W. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2944 | P1246 | | BRUCE D. SABER (P1246) | Bruce | David | Saber | | Saber, Bruce David | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2945 | P1247 | | ELAINE SABER (P1247) | Elaine | | Saber | | Saber, Elaine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2946 | P4945 | | CHARLES E. SABIN, JR. (P4945) | Charles | Edward | Sabin | Jr. | Sabin, Jr., Charles Edward | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2947 | P2308 | | DEBRA SACCO (P2308) | Debra | Marie | Sacco | | Sacco, Debra Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2948 | P4507 | | ANDREA SACERDOTE (P4507) | Andrea | | Sacerdote | | Sacerdote, Andrea | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2949 | P4506 | | ARLENE SACERDOTE (P4506) | Arlene | | Sacerdote | | Sacerdote, Arlene | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2950 | P5250 | | ERIC M. SACHS (P5250) | Eric | M. | Sachs | | Sachs, Eric M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2951 | P3081 | | KAREN A. SACHS (P3081) | Karen | Ann | Sachs | | Sachs, Karen Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2952 | P3082 | | STEPHEN R. SACHS (P3082) | Stephen | Richard | Sachs | | Sachs, Stephen Richard | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2953 | P4510 | | JOHN S. SADOCHA (P4510) | John | Stephen | Sadocha | | Sadocha, John Stephen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2954 | P4509 | | NORMA T. SADOCHA (P4509) | Norma | Teresa | Sadocha | | Sadocha, Norma Teresa | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2955 | P4511 | | SUSAN T. SADOCHA (P4511) | Susan | T. | Sadocha | | Sadocha, Susan T. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2956 | P1895 | | MICHELE SAFATLE (P1895) | Michele | E. | Safatle | | Safatle, Michele E. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2957 | P2289 | | AHLAM SAFI (P2289) | Ahlam | | Safi | | Safi, Ahlam | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2958 | P2290 | | ELIAS SAFI (P2290) | Elias | | Safi | | Safi, Elias | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2959 | P2288 | | JOHN SAFI (P2288) | John | | Safi | | Safi, John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2960 | P826 | | CHRISTINE SALADEEN (P826) | Christine | Marie | Saladeen | | Saladeen, Christine Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2961 | P3150 | | JILL K. SALADINO (P3150) | Jill | Karen | Saladino | | Saladino, Jill Karen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2962 | P1248 | | | Jennifer | | Salas | | Salas, Jennifer | Child | Segura, Silveria | $ 8,500,000.00 | $ 25,500,000.00 |
| 2963 | P1248 | | | Juan | Luiz | Salas | | Salas, Juan Luiz | Child | Segura, Silveria | $ 8,500,000.00 | $ 25,500,000.00 |
| 2964 | AP25 | | SPOUSE DOE # 11 (AP25) | Melanie | Wolcott | Salisbury | | Salisbury, Melanie Wolcott | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2965 | P3942 | | DEBRA SALOMAN (P3942) | Debra | Ann | Saloman | | Saloman, Debra Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2966 | P3942 | | | Justin | Charles | Saloman | | Saloman, Justin Charles | Child | Saloman, Debra Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 2967 | P4842 | | BARBARA FREUND SALVADORE (P4842) | Barbara | Freund | Salvadore | | Salvadore, Barbara Freund | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2968 | P5502 | | GLADYS H. SALVO (P5502) | Gladys | H. | Salvo (Estate of) | | Salvo, Gladys H. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2969 | P858 | | LINDA J. SAMUEL (P858) | Linda | J. | Samuel | | Samuel, Linda J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2970 | P859 | | JAMES K. SAMUEL (P859) | James | K. | Samuel | Sr. | Samuel, Sr., James K. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2971 | P4512 | | FELICITA MARIA SANCHEZ (P4512) | Felicita | Maria | Sanchez | | Sanchez, Felicita Maria | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2972 | P4512 | | | Marc | Antoni | Sanchez | | Sanchez, Marc Antoni | Child | Sanchez, Felicita Maria (next of kin) | $ 8,500,000.00 | $ 25,500,000.00 |
| 2973 | P320 | | ELENA SANDBERG (P320) | Elena | Marie | Sandberg | | Sandberg, Elena Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2974 | P1249 | | CAROL SUE SANDLER (P1249) | Carol | Sue | Sandler | | Sandler, Carol Sue | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2975 | P3943 | | JENNIFER SANDS (P3943) | Jennifer | Ann | Sands | | Sands, Jennifer Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2976 | P968 | | NANCY SANTANA (P968) | Nancy | | Santana | | Santana, Nancy | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2977 | P310 | | ALEXANDER SANTORA (P310) | Alexander | William | Santora | | Santora, Alexander William | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2978 | P2297 | | JENNIFER ECHEVARRIA (P2297) | Jennifer | Maureen | Santora | | Santora, Jennifer Maureen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2979 | P2298 | | KATHLEEN SANTORA-MONTALI (P2298) | Kathleen | Marie | Santora | | Santora, Kathleen Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2980 | P311 | | MAUREEN SANTORA (P311) | Maureen | Marilyn | Santora | | Santora, Maureen Marilyn | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2981 | P4729 | | FRANCES SANTORE (P4729) | Frances | | Santore | | Santore, Frances | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2982 | P4729 | | | Tiana Marie | Argia | Santore | | Santore, Tiana Marie Argia | Child | Santore, Frances | $ 8,500,000.00 | $ 25,500,000.00 |
| 2983 | P2236 | | MARIA ELENA SANTORELLI (P2236) | Maria-Elena | | Santorelli | | Santorelli, Maria-Elena | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2984 | P865 | | ALBERTO SANTORO (P865) | Alberto | Angel | Santoro | | Santoro, Alberto Angel | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2985 | AP14 | | SPOUSE DOE # 4 (AP14) | Anarkali | | Sarkar | | Sarkar, Anarkali | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2986 | P4730 | | KISHAN SARKAR (P4730) | Kishan | Kumar | Sarkar | | Sarkar, Kishan Kumar | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2987 | AP14 | | | Sujoy | | Sarkar | | Sarkar, Sujoy | Child | Sarkar, Anarkali | $ 8,500,000.00 | $ 25,500,000.00 |
| 2988 | P3904 | | LISA SARNI (P3904) | Lisa | Margaret | Sarni | | Sarni, Lisa Margaret | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2989 | P667 | | JAMIE KANG (P667) | Jamie | Kang | Sarracino | | Sarracino, Jamie Kang | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2990 | P177 | | KELLY C. JOSIAH (P177) | Kelly | Christine | Satish | | Satish, Kelly Christine | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2991 | P3770 | | JANET L. SATTERFIELD (P3770) | Janet | Lu Anne | Satterfield | | Satterfield, Janet Lu Anne | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2992 | P2699 | | GEORGE A. SAYEGH (P2699) | George | A. | Sayegh (Estate of) | Sr. | Sayegh (Estate of), Sr., George A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2993 | P2698 | | DIANA J. SAYEGH (P2698) | Diana | Jean | Sayegh | | Sayegh, Diana Jean | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2994 | P3029 | | MARIA C. MCHUGH (P3029) | Maria | Amalia | Sayegh | | Sayegh, Maria Amalia | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 2995 | P4951 | | CHRISTOPHER SCANDOLE (P4951) | Christopher | J. | Scandole | | Scandole, Christopher J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 2996 | P4948 | | | Emma | | Scandole | | Scandole, Emma | Child | Scandole, Sheila Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 2997 | P4948 | | | Katie | O'Grady | Scandole | | Scandole, Katie O'G'Grady | Child | Scandole, Sheila Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 2998 | P4950 | | MARGARET SCANDOLE (P4950) | Margaret | Mary | Scandole | | Scandole, Margaret Mary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2999 | P4948 | | SHEILA SCANDOLE (P4948) | Sheila | Marie | Scandole | | Scandole, Sheila Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3000 | P4949 | | ROBERT SCANDOLE (P4949) | Robert | Louis | Scandole | Sr. | Scandole, Sr., Robert Louis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3001 | P2302 | | JULIE SCARPITTA (P2302) | Julie | A. | Scarpitta (Estate of) | | Scarpitta (Estate of), Julie A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3002 | P2304 | | | Christopher | | Schardt | | Schardt, Christopher | Child | Schardt, Jeanette DeVito | $ 8,500,000.00 | $ 25,500,000.00 |
| 3003 | P2304 | | JEANETTE SCHARDT (P2304) | Jeanette | DeVito | Schardt | | Schardt, Jeanette DeVito | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3004 | P2304 | | | John | | Schardt | Jr. | Schardt, Jr., John | Child | Schardt, Jeanette DeVito | $ 8,500,000.00 | $ 25,500,000.00 |
| 3005 | P2307 | | KENNETH SCHARDT (P2307) | Kenneth | Robert | Schardt | | Schardt, Kenneth Robert | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3006 | P2306 | | MARGARET SCHARDT (P2306) | Margaret | Tolman | Schardt | | Schardt, Margaret Tolman | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3007 | P2304 | | | Robert | | Schardt | | Schardt, Robert | Child | Schardt, Jeanette DeVito | $ 8,500,000.00 | $ 25,500,000.00 |
| 3008 | P2305 | | ROBERT SCHARDT (P2305) | Robert | Albert | Schardt | | Schardt, Robert Albert | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3009 | P1251 | | ELLIOT SCHEINBERG (P1251) | Elliott | | Scheinberg | | Scheinberg, Elliott | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3010 | P888 | | BARBARA SCHIELZO (P888) | Barbara | Ann | Schielzo | | Schielzo, Barbara Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3011 | P2416 | | MILLIE CASERES-SCHIFANO (P2416) | Millie | Caseres | Schifano | | Schifano, Millie Caseres | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3012 | P3108 | | NORENE SCHNEIDER (P3108) | Norene | Mary | Schneider | | Schneider, Norene Mary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3013 | P5258 | | DINA M. SCHOTT (P5258) | Dina | Marie | Schott | | Schott, Dina Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3014 | P5258 | | | Erica | Anne | Schott | | Schott, Erica Anne | Child | Schott, Dina Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 3015 | P5258 | | | Jonathan | Michael | Schott | | Schott, Jonathan Michael | Child | Schott, Dina Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 3016 | P5258 | | | Robert | Frank | Schott | | Schott, Robert Frank | Child | Schott, Dina Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 3017 | P1293 | | SHARON B. SCHULTZ (P1293) | Sharon | B. | Schultz | | Schultz, Sharon B. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3018 | P2316 | | LISA A. SCHUNK (P2316) | Lisa | A. | Schunk | | Schunk, Lisa A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3019 | P870 | | ANDREW SCHWARTZ (P870) | Andrew | David | Schwartz | | Schwartz, Andrew David | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3020 | P869 | | PATRICIA SCHWARTZ (P869) | Patricia | | Schwartz | | Schwartz, Patricia | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3021 | P5259 | | CHARLES SCIBETTA (P5259) | Charles | | Scibetta | | Scibetta, Charles | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3022 | P5259 | | | Vincenzo | P. | Scibetta | | Scibetta, Vincenzo P. | Child | Scibetta, Charles | $ 8,500,000.00 | $ 25,500,000.00 |
| 3023 | P526 | | ALICE SCIUSCO (P526) | Alice | Elizabeth | Sciusco | | Sciusco, Alice Elizabeth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3024 | P1348 | | JODI SCOLARO (P1348) | Jodi | | Scolaro | | Scolaro, Jodi | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3025 | P4515 | | ABRAHAM SCOTT (P4515) | Abraham | | Scott | | Scott, Abraham | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3026 | AP76 | | | Alexandra | Nicole | Scott | | Scott, Alexandra Nicole | Child | Scott, Denise Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 3027 | P4515 | | | Angel | Marie | Scott | | Scott, Angel Marie | Child | Scott, Abraham | $ 8,500,000.00 | $ 25,500,000.00 |
| 3028 | P4516 | | CRYSTAL MARIE SCOTT (P4516) | Crystal | Marie | Scott | | Scott, Crystal Marie | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3029 | AP76 | | SPOUSE DOE # 34 (AP76) | Denise | Marie | Scott | | Scott, Denise Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3030 | AP293 | | DAUGHTER DOE #34 (AP293) | Jessica | Frances | Scott | | Scott, Jessica Frances | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3031 | AP77 | | DAUGHTER DOE # 34 (AP77) | Rebecca | Elizabeth | Scott | | Scott, Rebecca Elizabeth | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3032 | P3083 | | KATHERINE SCOVILL (P3083) | Katherine | Ann | Scovill | | Scovill, Katherine Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3033 | P1229 | | MAUREEN SCPARTA (P1229) | Maureen | Elizabeth | Scparta | | Scparta, Maureen Elizabeth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3034 | P5445 | P5444 | DANIEL SEAMAN (P5445) | Daniel | Paul | Seaman | | Seaman, Daniel Paul | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3035 | P4316 | | JEANINE HART SEAMAN (P4316) | Jeanine | Hart | Seaman | | Seaman, Jeanine Hart | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3036 | P1248 | | SILVERIA SEGURA (P1248) | Silveria | | Segura | | Segura, Silveria | Domestic Partner | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3037 | P314 | | JONATHAN SELLITTO (P314) | Jonathan | DiGiovanni | Sellitto (Estate of) | | Sellitto (Estate of), Jonathan DiGiovanni | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3038 | P312 | | LOREEN SELLITTO (P312) | Loreen | | Sellitto | | Sellitto, Loreen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3039 | P313 | | MATT SELLITTO (P313) | Matthew | Thomas | Sellitto | | Sellitto, Matthew Thomas | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3040 | P3945 | | JAMES SELWYN (P3945) | James | Matthew | Selwyn | | Selwyn, James Matthew | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3041 | P3946 | | DEBBI E. SENKO (P3946) | Debbi | Ellen | Senko-Goldman | | Senko-Goldman, Debbi Ellen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3042 | P759 | | FRANCES N. SENNAS (P759) | Frances | Ellen | Sennas | | Sennas, Frances Ellen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3043 | P758 | | SEMO P. SENNAS (P758) | Semo | Peter | Sennas(Estate of) | | Sennas, Semo Peter | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3044 | P1925 | | ROSEMARY SERCIA (P1925) | Rosemary | | Sercia | | Sercia, Rosemary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3045 | P317 | | BRUCE E. SERVA (P317) | Bruce | E. | Serva | | Serva, Bruce E. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3046 | P3086 | | CHRISTINA SERVA (P3086) | Christina | Lyn | Serva | | Serva, Christina Lyn | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3047 | P319 | | ALBERICO SESSA (P319) | Alberico | Joseph | Sessa | | Sessa, Alberico Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3048 | P318 | | IRENE SESSA (P318) | Irene | Mary | Sessa | | Sessa, Irene Mary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3049 | P3146 | | | Jaclyn | Irene | Sforza | | Sforza, Jaclyn Irene | Child | Waters, Barbara | $ 8,500,000.00 | $ 25,500,000.00 |
| 3050 | P2526 | | CHERYL SHAMES (P2526) | Cheryl | Dianne | Shames | | Shames, Cheryl Dianne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3051 | P1042 | | JOEL SHAPIRO (P1042) | Joel | Gary | Shapiro | | Shapiro, Joel Gary | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3052 | P4250 | | PAULA SHAPIRO (P4250) | Paula | Robin | Shapiro | | Shapiro, Paula Robin | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3053 | P3948 | | DEBRA SHAW (P3948) | Debra | Ann | Shaw | | Shaw, Debra Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3054 | P3948 | | | Michael | Christopher | Shaw | | Shaw, Michael Christopher | Child | Shaw, Debra Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 3055 | P1263 | | CAROLYN SHAY (P1263) | Carolyn | A | Shay | | Shay, Carolyn A | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3056 | P1254 | | DAWN M. SHAY (P1254) | Dawn | Marie | Shay | | Shay, Dawn Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3057 | P1254 | | | Robert | John | Shay | III | Shay, III, Robert John | Child | Shay, Dawn Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 3058 | P1257 | | JAMES SHAY (P1257) | James | Edward | Shay | | Shay, James Edward | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3059 | P1254 | | | Jonathan | Robert | Shay | | Shay, Jonathan Robert | Child | Shay, Dawn Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 3060 | P1261 | | KATHLEEN SHAY (P1261) | Kathleen | Patricia | Shay | | Shay, Kathleen Patricia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3061 | P1260 | | LEANNE SHAY (P1260) | Leanne | Mary | Shay | | Shay, Leanne Mary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3062 | P1256 | | MAUREEN SHAY (P1256) | Maureen | | Shay | | Shay, Maureen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3063 | P1258 | | MICHAEL A. SHAY (P1258) | Michael | Andrew | Shay | | Shay, Michael Andrew | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3064 | P1254 | | | Ryan | Patrick | Shay | | Shay, Ryan Patrick | Child | Shay, Dawn Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 3065 | P1255 | | ROBERT J. SHAY, SR. (P1255) | Robert | John | Shay | Sr. | Shay, Sr., Robert John | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3066 | P1259 | | EILEEN SHAY (P1259) | Eileen | M | Shay-Martinez | | Shay-Martinez, Eileen M | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3067 | P1289 | | ROBERTA L. SHEA (P1289) | Roberta | L. | Shea | | Shea, Roberta L. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3068 | AP168 | | SISTER DOE # 78 (AP168) | Rosaleen | Clare | Shea | | Shea, Rosaleen Clare | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3069 | P322 | | DANIEL J. SHEEHAN (P322) | Daniel | John | Sheehan (Estate of) | | Sheehan (Estate of), Daniel John | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3070 | P2897 | | MAUREEN FERGUS SHEEHAN (P2897) | Maureen | Fergus | Sheehan | | Sheehan, Maureen Fergus | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3071 | P323 | | ROBERT D. SHEEHAN (P323) | Robert | Daniel | Sheehan | | Sheehan, Robert Daniel | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3072 | P4315 | | SANDRA E. SHELLEY (P4315) | Sandra | Ellen | Shelley | | Shelley, Sandra Ellen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3073 | P4538 | | ELLEN STAJK SHELNUTT (P4538) | Ellen | Stajk | Shelnutt | | Shelnutt, Ellen Stajk | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3074 | P467 | | DIANE SHEPHERD (P467) | Diane | Marie | Shepherd | | Shepherd, Diane Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3075 | AP106 | | SISTER DOE # 50 (AP106) | Deborah | Ellen | Sherman | | Sherman, Deborah Ellen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3076 | P3021 | | JEANINE M. SHERMAN (P3021) | Jeanine | Michele | Sherman | | Sherman, Jeanine Michele | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3077 | P2324 | | FRANK SHERRY (P2324) | Frank | | Sherry (Estate of) | | Sherry (Estate of), Frank | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3078 | AP145 | | SISTER DOE # 71, (AP145) | Debra | | Sherry | | Sherry, Debra | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3079 | P1194 | | ELIZABETH SHERRY (P1194) | Elizabeth | | Sherry | | Sherry, Elizabeth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3080 | AP143 | | | James | Thomas | Sherry | | Sherry, James Thomas | Child | Sherry, Maureen | $ 8,500,000.00 | $ 25,500,000.00 |
| 3081 | AP143 | | | John | Michael | Sherry | | Sherry, John Michael | Child | Sherry, Maureen | $ 8,500,000.00 | $ 25,500,000.00 |
| 3082 | AP144 | | MOTHER DOE # 71, (AP144) | Mary | Ann | Sherry | | Sherry, Mary Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3083 | AP143 | | SPOUSE DOE # 71, (AP143) | Maureen | | Sherry | | Sherry, Maureen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3084 | P3143 | | WEN SHI (P3143) | Wen | | Shi | | Shi, Wen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3085 | P2515 | | BONNIE SHIMEL (P2515) | Bonnie | G. | Shimel | | Shimel, Bonnie G. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3086 | P3889 | | JUNG HEA SHIN (P3889) | Jung | Hea | Shin (Estate of) | | Shin (Estate of), Jung Hea | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3087 | P180 | | VIVIAN LERNER SHOEMAKER (P180 | Vivian | Lerner | Shoemaker | | Shoemaker, Vivian Lerner | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3088 | P3731 | | JULIA P. SHONTERE (P3731) | Julia | P. | Shontere | | Shontere, Julia P. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3089 | P4781 | | CAROLYN M. NEGRON (P4781) | Carolyn | Marie | Shorthouse | | Shorthouse, Carolyn Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3090 | P874 | | AHUVA SHWARTZSTEIN (P874) | Ahuva | | Shwartzstein | | Shwartzstein, Ahuva | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3091 | P875 | | MICHAEL SHWARTZSTEIN (P875) | Michael | | Shwartzstein | | Shwartzstein, Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3092 | AP207 | | SISTER DOE # 97 (AP207) | Gail | Marie | Silke | | Silke, Gail Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3093 | AP210 | | | Genevieve | E. | Siller | | Siller, Genevieve E. | Child | Siller, Sarah Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 3094 | AP210 | | | Jake | A. | Siller | | Siller, Jake A. | Child | Siller, Sarah Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 3095 | AP210 | | | Katherine | M. | Siller | | Siller, Katherine M. | Child | Siller, Sarah Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3096 | AP210 | | | Olivia | A. | Siller | | Siller, Olivia A. | Child | Siller, Sarah Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 3097 | AP210 | | SPOUSE DOE # 99 (AP210) | Sarah | Elizabeth | Siller | | Siller, Sarah Elizabeth | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3098 | AP210 | | | Stephen | A. | Siller | | Siller, Stephen A. | Child | Siller, Sarah Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 3099 | P4953 | | LAWANDA SIMMONS (P4953) | Lawanda | Sandina | Simmons | | Simmons, Lawanda Sandina | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3100 | P4527 | | SCOTT S. SIMON (P4527) | Scott | Stephen | Simon | | Simon, Scott Stephen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3101 | P324 | | SHELLEY SIMON (P324) | Shelley | | Simon | | Simon, Shelley | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3102 | P878 | | STEPHEN SIMONE (P878) | Stephen | Vincent | Simone | | Simone, Stephen Vincent | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3103 | P3090 | | | Leeann | M. | Simpson | | Simpson, Leeann M. | Child | Cass, Diane Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 3104 | P3090 | | | Maxwell | James | Simpson | | Simpson, Maxwell James | Child | Cass, Diane Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 3105 | P2328 | | CRAIG W. SINCOCK (P2328) | Craig | William | Sincock | | Sincock, Craig William | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3106 | P4086 | | ALANA SIRACUSE (P4086) | Alana | | Siracuse-Spera | | Siracuse-Spera, Alana | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3107 | P4734 | | JAROSLAWA SKALA (P4734) | Jaroslawa | | Skala | | Skala, Jaroslawa | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3108 | P4735 | | MICHAEL SKALA (P4735) | Michael | John | Skala | | Skala, Michael John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3109 | P1366 | | CLARE ELLEN SKARDA (P1366) | Clare | Ellen | Skarda | | Skarda, Clare Ellen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3110 | P1167 | | PATRICIA SKIC (P1167) | Patricia | Anne | Skic | | Skic, Patricia Anne | Fiancé | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3111 | P4493 | | JANE SKRZYNIARZ (P4493) | Jane | Lynn | Skrzyniarz | | Skrzyniarz, Jane Lynn | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3112 | P4468 | | INEZ PASKINS (P4468) | Inez | | Slick | | Slick, Inez | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3113 | P876 | | ORLY SMALL (P876) | Orly | | Small | | Small, Orly | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3114 | P4012 | | KAREN SMART (P4012) | Karen | Marie | Smart | | Smart, Karen Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3115 | P2150 | | CAROL A. SMEE (P2150) | Carol | Ann | Smee | | Smee, Carol Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3116 | P884 | | ANNETTE SMITH (P884) | Annette | | Smith (Estate of) | | Smith (Estate of), Annette | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3117 | P2333 | | PHILIP SMITH (P2333) | Philip | Trumbull | Smith (Estate of) | Jr. | Smith (Estate of), Jr., Philip Trumbull | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3118 | P341 | | WILLIAM SMITH (P341) | William | J. | Smith (Estate of) | Jr. | Smith (Estate of), Jr., William J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3119 | AP177 | | MOTHER DOE # 52 (AP177) | Mary | Rose | Smith (Estate of) | | Smith (Estate of), Mary Rose | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3120 | P889 | | ARTHUR A. SMITH (P889) | Arthur | Abraham | Smith | | Smith, Arthur Abraham | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3121 | AP185 | | | Bradford | William | Smith | | Smith, Bradford William | Child | Smith, Joanne Elizabeth | $ 8,500,000.00 | $ 25,500,000.00 |
| 3122 | AP109 | | BROTHER DOE # 52 (AP109) | Charles | Anthony | Smith | | Smith, Charles Anthony | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3123 | AP133 | | | Charlotte | Bakalian | Smith | | Smith, Charlotte Bakalian | Child | Bakalian, Ellen Shaw | $ 8,500,000.00 | $ 25,500,000.00 |
| 3124 | AP110 | | SISTER DOE # 52 (AP110) | Georgeann | Marie | Smith | | Smith, Georgeann Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3125 | P2334 | | GEORGIA SMITH (P2334) | Georgia | R. | Smith | | Smith, Georgia R. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3126 | AP187 | | BROTHER DOE # 87 (AP187) | Philip | Trumbull | Smith | III | Smith, III, Philip Trumbull | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3127 | P340 | | JAMES SMITH (P340) | James | E. | Smith | | Smith, James E. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3128 | AP185 | | SPOUSE DOE # 87 (AP185) | Joanne | Elizabeth | Smith | | Smith, Joanne Elizabeth | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3129 | AP186 | | SON DOE # 87 (AP186) | Karl | Trumbull | Smith | Jr. | Smith, Jr., Karl Trumbull | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3130 | P886 | | WALTER SMITH (P886) | Walter | T. | Smith | Jr. | Smith, Jr., Walter T. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3131 | P890 | | MADELINE W. SMITH (P890) | Madeline | W. | Smith | | Smith, Madeline W. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3132 | AP133 | | | Margaret | Shaw | Smith | | Smith, Margaret Shaw | Child | Bakalian, Ellen Shaw | $ 8,500,000.00 | $ 25,500,000.00 |
| 3133 | P2336 | | MATTHEW G. SMITH (P2336) | Matthew | G. | Smith | | Smith, Matthew G. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3134 | P344 | | MICHAEL SMITH (P344) | Michael | | Smith | | Smith, Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3135 | P2335 | | PETER SMITH (P2335) | Peter | Hibbard | Smith | | Smith, Peter Hibbard | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3136 | P885 | | VINCENT SMITH (P885) | Vincent | J. | Smith | | Smith, Vincent J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3137 | P462 | | JANE M. SMITHWICK (P462) | Jane | Marie | Smithwick | | Smithwick, Jane Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3138 | P4530 | | | Blakeslee | Elizabeth | Snyder | | Snyder, Blakeslee Elizabeth | Child | Snyder, John Bishop | $ 8,500,000.00 | $ 25,500,000.00 |
| 3139 | P4954 | | CHARLES O'NEAL SNYDER (P4954) | Charles | O'Neal | Snyder | | Snyder, Charles O'Neal | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3140 | P4530 | | JOHN B. SNYDER (P4530) | John | Bishop | Snyder | | Snyder, John Bishop | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3141 | P4530 | | | Leland | Joseph | Snyder | | Snyder, Leland Joseph | Child | Snyder, John Bishop | $ 8,500,000.00 | $ 25,500,000.00 |
| 3142 | P686 | | | Christopher | Robert | Sodano | | Sodano, Christopher Robert | Child | LaVerde, Dolores Mary (deceased) | $ 8,500,000.00 | $ 25,500,000.00 |
| 3143 | P3954 | | JEAN SOMERVILLE (P3954) | Jeanie | Mary | Somerville | | Somerville, Jeanie Mary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3144 | P4532 | | R. BILL SOPPER (P4532) | Raymond | William | Sopper (Estate of) | | Sopper (Estate of), Raymond William | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3145 | P4741 | | TAMMY SOPPER (P4741) | Tammy | Lynn | Sopper-Segovia | | Sopper-Segovia, Tammy Lynn | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3146 | P1160 | | | Courtney | Erin | Sosna | | Sosna, Courtney Erin | Child | McCann, Anne Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 3147 | P4534 | | PAUL A. SPAGNOLETTI (P4534) | Paul | Andrew | Spagnoletti | | Spagnoletti, Paul A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3148 | P325 | | EDITH SPARACIO (P325) | Edith | Aloicia | Sparacio | | Sparacio, Edith Aloicia | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3149 | P893 | | | Eric | Thomas | Sparacio | | Sparacio, Eric Thomas | Child | Magnus-Sparacio, Cheri Lynn | $ 8,500,000.00 | $ 25,500,000.00 |
| 3150 | P893 | | | Jonathan | Philip | Sparacio | | Sparacio, Jonathan Philip | Child | Magnus-Sparacio, Cheri Lynn | $ 8,500,000.00 | $ 25,500,000.00 |
| 3151 | P329 | | JACK SPARACIO (P329) | Jack | Joseph | Sparacio | Sr. | Sparacio, Sr., Jack Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3152 | P4456 | | KAREN O'MAHONY SPEIDELL (P4456) | Karen | O'Mahony | Speidell | | Speidell, Karen O'Mahony | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3153 | AP211 | | | Hayley | Rose | Speisman | | Speisman, Hayley Rose | Child | Speisman, Rena Tempelsman | $ 8,500,000.00 | $ 25,500,000.00 |
| 3154 | AP211 | | SPOUSE DOE # 100 (AP211) | Rena | Tempelsman | Speisman | | Speisman, Rena Tempelsman | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3155 | P2706 | | BARBARA R. SPENI (P2706) | Barbara | R. | Speni | | Speni, Barbara R. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3156 | P331 | | IRENE SPINA (P331) | Irene | | Spina | | Spina, Irene | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3157 | P332 | | MARIO SPINA (P332) | Mario | Francis | Spina | | Spina, Mario Francis | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3158 | P333 | | PAUL M. SPINA (P333) | Paul | Mario | Spina | | Spina, Paul Mario | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3159 | P3953 | | | Christopher | Francis | Spinelli | | Spinelli, Christopher Francis | Child | Spinelli, Michelle | $ 8,500,000.00 | $ 25,500,000.00 |
| 3160 | P3953 | | | Danielle | Marie | Spinelli | | Spinelli, Danielle Marie | Child | Spinelli, Michelle | $ 8,500,000.00 | $ 25,500,000.00 |
| 3161 | P3953 | | MICHELLE SPINELLI (P3953) | Michelle | | Spinelli | | Spinelli, Michelle | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3162 | P3953 | | | Nicole | Lauren | Spinelli | | Spinelli, Nicole Lauren | Child | Spinelli, Michelle | $ 8,500,000.00 | $ 25,500,000.00 |
| 3163 | P4536 | | LAUREN SPITZ (P4536) | Lauren | Rachel | Spitz | | Spitz, Lauren Rachel | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3164 | P2707 | | MICHAEL J. SPITZ (P2707) | Michael | J. | Spitz | | Spitz, Michael J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3165 | P210 | | DAVID SPIVOCK, JR. (P210) | David | | Spivock | Jr. | Spivock, Jr., David | Fiancé | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3166 | P3094 | | | Caitlin | Marie | Spor | | Spor, Caitlin Marie | Child | Spor, Colleen Casey | $ 8,500,000.00 | $ 25,500,000.00 |
| 3167 | P3094 | | | Casey | Ann | Spor | | Spor, Casey Ann | Child | Spor, Colleen Casey | $ 8,500,000.00 | $ 25,500,000.00 |
| 3168 | P3094 | | COLLEEN C. SPOR (P3094) | Colleen | Casey | Spor | | Spor, Colleen Casey | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3169 | P3094 | | | Joseph | Patrick | Spor | III | Spor, III, Joseph Patrick | Child | Spor, Colleen Casey | $ 8,500,000.00 | $ 25,500,000.00 |
| 3170 | P3094 | | | Shannon | Catherine | Spor | | Spor, Shannon Catherine | Child | Spor, Colleen Casey | $ 8,500,000.00 | $ 25,500,000.00 |
| 3171 | P605 | | VERONICA SQUEF (P605) | Veronica | Andrea | Squef | | Squef, Veronica Andrea | Domestic Partner | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3172 | AP124 | | SISTER DOE # 56 (AP124) | Leigh | McHeffey | Squillante | | Squillante, Leigh McHeffey | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3173 | P335 | | LAUREN STABILE (P335) | Lauren | Marie | Stabile | | Stabile, Lauren Marie | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3174 | P337 | | MICHELE STABILE (P337) | Michele | | Stabile | | Stabile, Michele | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3175 | P336 | | ROBERT STABILE (P336) | Robert | | Stabile | | Stabile, Robert | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3176 | P334 | | ROSEANNA STABILE (P334) | Roseanna | | Stabile | | Stabile, Roseanna | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3177 | P1076 | | LARA STACEY (P1076) | Lara | | Stacey | | Stacey, Lara | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3178 | P4537 | | | Andrew | R. | Stadelberger | | Stadelberger, Andrew R. | Child | Stadelberger, Vee | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3179 | P4537 | | VEE STADELBERGER (P4537) | Vee | | Stadelberger | | Stadelberger, Vee | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3180 | P3022 | | MONICA N. MARDIKIAN (P3022) | Monica | Natalie | Stahl | | Stahl, Monica Natalie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3181 | P4742 | | | Allison | Nicole | Stahlman | | Stahlman, Allison Nicole | Child | Stahlman, Blanca | $ 8,500,000.00 | $ 25,500,000.00 |
| 3182 | P4742 | | BLANCA STAHLMAN (P4742) | Blanca | | Stahlman | | Stahlman, Blanca | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3183 | P4742 | | | Jacob | Evan | Stahlman | | Stahlman, Jacob Evan | Child | Stahlman, Blanca | $ 8,500,000.00 | $ 25,500,000.00 |
| 3184 | P4744 | | RENEE STAHLMAN (P4744) | Renee | | Stahlman | | Stahlman, Renee | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3185 | P4743 | | SAMUEL STAHLMAN (P4743) | Samuel | | Stahlman | | Stahlman, Samuel | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3186 | P4033 | | EILEEN J. WOODS (P4033) | Eileen | J. | Staker | | Staker, Eileen J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3187 | P4519 | | CLAUDETTE STALEY (P4519) | Claudette | McKahn | Staley | | Staley, Claudette McKahn | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3188 | P2517 | | INA STANLEY (P2517) | Ina | | Stanley | | Stanley, Ina | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3189 | P5238 | | ANNA RASMUSSEN (P5238) | Anna | Rasmussen | Stansbury | | Stansbury, Anna Rasmussen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3190 | P2346 | | ROSEMARY A. STARK (P2346) | Rosemary | Ann | Stark (Estate of) | | Stark (Estate of), Rosemary Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3191 | P3955 | | JOHN STARK (P3955) | John | | Stark | | Stark, John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3192 | P3095 | | JOSEPH C. STARK (P3095) | Joseph | Christian | Stark | | Stark, Joseph Christian | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3193 | P3096 | | KATHLEEN STARK (P3096) | Kathleen | Ann | Stark | | Stark, Kathleen Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3194 | P3956 | | THERESE STARK (P3956) | Therese | | Stark | | Stark, Therese | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3195 | P4543 | | JOEL STATKEVICUS (P4543) | Joel | Marc | Statkevicus | | Statkevicus, Joel Marc | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3196 | P4541 | | JOSEPH R. STATKEVICUS (P4541) | Joseph | R. | Statkevicus | | Statkevicus, Joseph R. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3197 | P4542 | | NANCY STATKEVICUS (P4542) | Nancy | | Statkevicus | | Statkevicus, Nancy | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3198 | P895 | | | Juliette-Craig | William | Staub | | Staub, Juliette-Craig William | Child | Staub, Stacey Allison | $ 8,500,000.00 | $ 25,500,000.00 |
| 3199 | P895 | | STACEY A. STAUB (P895) | Stacey | Allison | Staub | | Staub, Stacey Allison | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3200 | P1271 | | BLANCHE STEEN (P1271) | Blanche | | Steen | | Steen, Blanche | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3201 | P1272 | | GEORGE D. STEEN, II (P1272) | George | David | Steen | II | Steen, II, George David | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3202 | P2051 | | CATHERINE STEFANI (P2051) | Catherine | Marie | Stefani | | Stefani, Catherine Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3203 | P3648 | P3651 | JEAN COLAIO STEINBACH (P3648) | Jean | Colaio | Steinbach | | Steinbach, Jean Colaio | Sibling / Sibling | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3204 | P3962 | | | Daniel | C. | Stern | | Stern, Daniel C. | Child | Stern, Katherine | $ 8,500,000.00 | $ 25,500,000.00 |
| 3205 | P3962 | | | Emma | Florence | Stern | | Stern, Emma Florence | Child | Stern, Katherine | $ 8,500,000.00 | $ 25,500,000.00 |
| 3206 | P3962 | | KATHERINE STERN (P3962) | Katherine | | Stern | | Stern, Katherine | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3207 | P3900 | | NIKKI L. STERN (P3900) | Nikki | L. | Stern | | Stern, Nikki L. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3208 | P684 | | SUZANNE R. STEVENSON (P684) | Suzanne | Renee | Stevenson | | Stevenson, Suzanne Renee | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3209 | P3098 | | RICHARD H. STEWART (P3098) | Richard | H. | Stewart (Estate of) | Sr. | Stewart (Estate of), Sr., Richard H. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3210 | AP52 | | | Eamon | Pedro Dominicci | Stewart | | Stewart, Eamon Pedro Dominicci | Child | Stewart, Diana | $ 8,500,000.00 | $ 25,500,000.00 |
| 3211 | AP52 | | | Francisco | Patrick Dominicci | Stewart | | Stewart, Francisco Patrick Dominicci | Child | Stewart, Diana | $ 8,500,000.00 | $ 25,500,000.00 |
| 3212 | P3097 | | JOAN B. STEWART (P3097) | Joan | Bernard | Stewart | | Stewart, Joan Bernard | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3213 | P2709 | | RICHARD W. STEWART (P2709) | Richard | William | Stewart | | Stewart, Richard William | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3214 | P3964 | | JANET STEWART (P3964) | Janet | Susan | Stewart-Davies | | Stewart-Davies, Janet Susan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3215 | AP2 | | | Justin | Thomas | Strada | | Strada, Justin Thomas | Child | Strada, Terry | $ 8,500,000.00 | $ 25,500,000.00 |
| 3216 | AP2 | | SPOUSE DOE # 2 (AP2) | Terry | | Strada | | Strada, Terry | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3217 | AP2 | | | Thomas | Joseph | Strada | | Strada, Thomas Joseph | Child | Strada, Terry | $ 8,500,000.00 | $ 25,500,000.00 |
| 3218 | P897 | | JAMES J. STRAINE (P897) | James | Joseph | Straine (Estate of) | | Straine (Estate of), James Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3219 | P898 | | MARY E. STRAINE (P898) | Mary | Emma | Straine (Estate of) | | Straine (Estate of), Mary Emma | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3220 | P2355 | | | Charles | J. | Straine | | Straine, Charles J. | Child | Straine, Patricia A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 3221 | P1277 | | DANIEL M. STRAINE (P1277) | Daniel | Matthew | Straine | | Straine, Daniel Matthew | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3222 | P2355 | | | Finn | P. | Straine | | Straine, Finn P. | Child | Straine, Patricia A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 3223 | P899 | | KEVIN STRAINE (P899) | Kevin | Joseph | Straine | | Straine, Kevin Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3224 | P1278 | | MICHAEL STRAINE (P1278) | Michael | | Straine | | Straine, Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3225 | P2355 | | PATRICIA A. STRAINE (P2355) | Patricia | A. | Straine | | Straine, Patricia A. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3226 | P3103 | | CHRIS STRICKLAND (P3103) | Christopher | Robert | Strickland | | Strickland, Christopher Robert | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3227 | P3104 | | DEBRA L. STRICKLAND (P3104) | Debra | Louise | Strickland | | Strickland, Debra Louise | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3228 | P5505 | | MATTHEW LEE STRICKLAND (P5505) | Matthew | Lee | Strickland | | Strickland, Matthew Lee | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3229 | P2142 | | CORINNE O'ROURKE (P2142) | Corinne | | O'Rourke | | Strome, Corinne O'Rourke | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3230 | P3107 | | | Amanda | Camille | Stuart | | Stuart, Amanda Camille | Child | Stuart, Thelma Corinne | $ 8,500,000.00 | $ 25,500,000.00 |
| 3231 | P4299 | | COLIN GLICK (P4299) | Colin | Glick | Stuart | | Stuart, Colin Glick | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3232 | P4300 | | COURTNEY GLICK (P4300) | Courtney | Glick | Stuart | | Stuart, Courtney Glick | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3233 | P4298 | | MARI GLICK STUART (P4298) | Mari | Glick | Stuart | | Stuart, Mari Glick | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3234 | P3107 | | THELMA STUART (P3107) | Thelma | Corinne | Stuart | | Stuart, Thelma Corinne | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3235 | P2358 | | | Christian | B. | Suarez | | Suarez, Christian B. | Child | Suarez, Sally Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 3236 | P2449 | | MARIA SUAREZ (P2449) | Maria | Celia | Suarez | | Suarez, Maria Celia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3237 | P2358 | | SALLY ANN SUAREZ (P2358) | Sally | Ann | Suarez | | Suarez, Sally Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3238 | P4087 | | ELMA A. SUGRA (P4087) | Elma | Ava | Sugra | | Sugra, Elma Ava | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3239 | P4088 | | WILLIAM J. SUGRA (P4088) | William | J. | Sugra | | Sugra, William J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3240 | P5274 | | LEEANN M. SUHR KLEIN (P5274) | Leeann | M. | Suhr Klein | | Suhr Klein, Leeann M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3241 | P2360 | | | Briana | | Suhr | | Suhr, Briana | Child | Suhr, Nancy | $ 8,500,000.00 | $ 25,500,000.00 |
| 3242 | P4549 | | CHRISTOPHER SUHR (P4549) | Christopher | Gerald | Suhr | | Suhr, Christopher Gerald | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3243 | P2360 | | NANCY SUHR (P2360) | Nancy | | Suhr | | Suhr, Nancy | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3244 | P3966 | | | Cristian | Marc | Sullins | | Sullins, Cristian Marc | Child | Sullins, Evelyn | $ 8,500,000.00 | $ 25,500,000.00 |
| 3245 | P3966 | | EVELYN SULLINS (P3966) | Evelyn | | Sullins | | Sullins, Evelyn | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3246 | P3966 | | | Julian | Alexander | Sullins | | Sullins, Julian Alexander | Child | Sullins, Evelyn | $ 8,500,000.00 | $ 25,500,000.00 |
| 3247 | P3109 | | ARLENE SULLIVAN (P3109) | Arlene | R. | Sullivan | | Sullivan, Arlene R. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3248 | P1907 | | CARMEL-ANN SULLIVAN (P1907) | Carmel-Ann | | Sullivan | | Sullivan, Carmel-Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3249 | P2877 | P3110 | | Conor | Lawrence | Sullivan | | Sullivan, Conor Lawrence | Child | Sullivan, Deirdre Dickinson | $ 8,500,000.00 | $ 25,500,000.00 |
| 3250 | P2877 | P3110 | DEIRDRE DICKINSON SULLIVAN (P2877) | Deirdre | Dickinson | Sullivan | | Sullivan, Deirdre Dickinson | Sibling / Spouse | | $ 16,750,000.00 | $ 50,250,000.00 |
| 3251 | P2877 | P3110 | | Dermot | Joseph | Sullivan | | Sullivan, Dermot Joseph | Child | Sullivan, Deirdre Dickinson | $ 8,500,000.00 | $ 25,500,000.00 |
| 3252 | P906 | | GERALD SULLIVAN (P906) | Gerald | | Sullivan | | Sullivan, Gerald | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3253 | P905 | | GREGORY SULLIVAN (P905) | Gregory | | Sullivan | | Sullivan, Gregory | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3254 | P3828 | | KATHLEEN M. SULLIVAN (P3828) | Kathleen | Marie | Sullivan | | Sullivan, Kathleen Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3255 | P904 | | MARY SULLIVAN (P904) | Mary | | Sullivan | | Sullivan, Mary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3256 | P903 | | PATRICK SULLIVAN (P903) | Patrick | J. | Sullivan | | Sullivan, Patrick J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3257 | P911 | | CHARITO LEBLANC (P911) | Charito | Verzosa | Sumaya | | Sumaya, Charito Verzosa | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3258 | P907 | | ESTRELLA SUMAYA (P907) | Estrella | | Sumaya | | Sumaya, Estrella | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3259 | P909 | | LISA SUMAYA (P909) | Lisa | Verzosa | Sumaya | | Sumaya, Lisa Verzosa | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3260 | P908 | | REYNALDO SUMAYA (P908) | Reynaldo | Soriano | Sumaya | | Sumaya, Reynaldo Soriano | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3261 | P1751 | | CYNTHIA SUE SUMNER (P1751) | Cynthia | Sue | Sumner | | Sumner, Cynthia Sue | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3262 | P5281 | | BENJAMIN SUPINSKI (P5281) | Benjamin | | Supinski | | Supinski, Benjamin | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3263 | P5280 | | NATHAN SUPINSKI (P5280) | Nathan | A. | Supinski | | Supinski, Nathan A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3264 | P1262 | | MAUREEN SURKO (P1262) | Maureen | | Surko-Pomante | | Surko-Pomante, Maureen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3265 | P1682 | | FRANCESCO SUSCA (P1682) | Francesco | | Susca | | Susca, Francesco | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3266 | P1684 | | FRANK SUSCA (P1684) | Frank | Vito | Susca | | Susca, Frank Vito | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3267 | P1683 | | LUCREZIA SUSCA (P1683) | Lucrezia | Ida | Susca | | Susca, Lucrezia Ida | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3268 | P3967 | | | Brett | R. | Sutcliffe | | Sutcliffe, Brett R. | Child | Sutcliffe, Margaret | $ 8,500,000.00 | $ 25,500,000.00 |
| 3269 | P3967 | | | Kara | P. | Sutcliffe | | Sutcliffe, Kara P. | Child | Sutcliffe, Margaret | $ 8,500,000.00 | $ 25,500,000.00 |
| 3270 | P3967 | | | Kyle | R. | Sutcliffe | | Sutcliffe, Kyle R. | Child | Sutcliffe, Margaret | $ 8,500,000.00 | $ 25,500,000.00 |
| 3271 | P3967 | | MARGARET SUTCLIFFE (P3967) | Margaret | | Sutcliffe | | Sutcliffe, Margaret | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3272 | P3968 | | PATRICIA SUTCLIFFE (P3968) | Patricia | Ellen | Sutcliffe | | Sutcliffe, Patricia Ellen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3273 | P3808 | | LAUREEN A. SUTERA (P3808) | Laureen | Ann | Sutera | | Sutera, Laureen Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3274 | P3111 | | BERNELL SUTTON (P3111) | Bernell | Anthony | Sutton | | Sutton, Bernell Anthony | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3275 | P3111 | | | Kadijah | Imani | Sutton | | Sutton, Kadijah Imani | Child | Sutton, Bernell Anthony | $ 8,500,000.00 | $ 25,500,000.00 |
| 3276 | P3111 | | | Kyle | Jamal | Sutton | | Sutton, Kyle Jamal | Child | Sutton, Bernell Anthony | $ 8,500,000.00 | $ 25,500,000.00 |
| 3277 | P3026 | | SHARON SWAILES (P3026) | Sharon | A. | Swailes | | Swailes, Sharon A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3278 | P3970 | | | Anna | Elizabeth | Sweeney | | Sweeney, Anna Elizabeth | Child | Sweeney, Michael Gerard | $ 8,500,000.00 | $ 25,500,000.00 |
| 3279 | AP197 | | SISTER DOE # 93 (AP197) | Geraldine | Marie | Sweeney | | Sweeney, Geraldine Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3280 | P5415 | | HELEN MARIE SWEENEY (P5415) | Helen | Marie | Sweeney | | Sweeney, Helen Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3281 | P3970 | | | Jack | Michael | Sweeney | | Sweeney, Jack Michael | Child | Sweeney, Michael Gerard | $ 8,500,000.00 | $ 25,500,000.00 |
| 3282 | P3970 | | MICHAEL SWEENEY (P3970) | Michael | Gerard | Sweeney | | Sweeney, Michael Gerard | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3283 | P4128 | | KATHLEEN M. SYLVESTER (P4128) | Kathleen | M. | Sylvester | | Sylvester, Kathleen M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3284 | P5506 | | MICHAEL SZTEJNBERG (P5506) | Michael | | Sztejnberg | | Sztejnberg, Michael | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3285 | P821 | | LINDA TACCETTA (P821) | Linda | Marie | Taccetta | | Taccetta, Linda Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3286 | P2713 | | DENISE TADDONIO (P2713) | Denise | | Taddonio | | Taddonio, Denise | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3287 | P3972 | | JOSEPH KEITH TALBOT (P3972) | Joseph | Keith | Talbot | | Talbot, Joseph Keith | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3288 | P4089 | | DIANA TALHAMI (P4089) | Diana | M. | Talhami | | Talhami, Diana M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3289 | P4090 | | JAKE ELIAS TALHAMI (P4090) | Jake | Elias | Talhami | | Talhami, Jake Elias | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3290 | P4089 | | | Noah | | Talhami | | Talhami, Noah | Child | Talhami, Diana M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 3291 | P3116 | | ARMAND TALIGNANI (P3116) | Armand | M. | Talignani (Estate of) | | Talignani (Estate of), Armand M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3292 | P345 | | BARBARA TALTY (P345) | Barbara | Marie | Talty | | Talty, Barbara Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3293 | P2378 | | GLORIA TALTY (P2378) | Gloria | | Talty | | Talty, Gloria | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3294 | P345 | | | Paul | Richard | Talty | Jr. | Talty, Jr., Paul Richard | Child | Talty, Barbara Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 3295 | P345 | | | Kelly | Michelle | Talty | | Talty, Kelly Michelle | Child | Talty, Barbara Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 3296 | P2380 | | KEVIN TALTY (P2380) | Kevin | Sean | Talty | | Talty, Kevin Sean | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3297 | P345 | | | Lauren | Nicole | Talty | | Talty, Lauren Nicole | Child | Talty, Barbara Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 3298 | P2379 | | MARK TALTY (P2379) | Mark | | Talty | | Talty, Mark | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3299 | P2377 | | JOHN TALTY (P2377) | John | Paul | Talty | Sr. | Talty, Sr., John Paul | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3300 | P2381 | | STEVEN TALTY (P2381) | Steven | | Talty | | Talty, Steven | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3301 | P2385 | | DONALD TAM (P2385) | Donald | | Tam | | Tam, Donald | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3302 | P1280 | | JIN ARK TAM (P1280) | Jin | Ark | Tam | | Tam, Jin Ark | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3303 | P1493 | P2384 | JULIE TAM (P1493) | Julie | Man Yee | Tam | | Tam, Julie Man Yee | Parent / Sibling | | $ 12,750,000.00 | $ 38,250,000.00 |
| 3304 | P2386 | | STEPHANIE TAM (P2386) | Stephanie | | Tam | | Tam, Stephanie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3305 | P2717 | | EVELYN MERCENE TAMAYO (P2717) | Evelyn | Mercene | Tamayo | | Tamayo, Evelyn Mercene | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3306 | P3975 | | SEVERINO ROGAN TAMAYO, JR. (P3975) | Severino | Rogan | Tamayo | Jr. | Tamayo, Jr., Severino Rogan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3307 | P2718 | | JULIAN M. TAMAYO (P2718) | Jullian | Ian | Tamayo | | Tamayo, Jullian Ian | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3308 | P3973 | | LUTHER ROGAN TAMAYO (P3973) | Luther | Rogan | Tamayo | | Tamayo, Luther Rogan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3309 | P2719 | | PAMELA M. TAMAYO (P2719) | Pamela | Mercene | Tamayo | | Tamayo, Pamela Mercene | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3310 | P3977 | | ELNA R. TAMAYO-PRADO (P3977) | Elna | R. | Tamayo-Prado | | Tamayo-Prado, Elna R. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3311 | P2390 | | DANA M. TAMUCCIO (P2390) | Dana | M. | Tamuccio | | Tamuccio, Dana M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3312 | P2389 | | JAMES W. TAMUCCIO, II (P2389) | James | W. | Tamuccio | II | Tamuccio, II, James W. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3313 | P2388 | | PATRICIA E. TAMUCCIO (P2388) | Patricia | Ellen | Tamuccio | | Tamuccio, Patricia Ellen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3314 | P2387 | | JAMES W. TAMUCCIO, SR. (P2387) | James | William | Tamuccio | Sr. | Tamuccio, Sr., James William | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3315 | P2391 | | DIANE TAORMINA (P2391) | Diane | | Taormina | | Taormina, Diane | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3316 | P2391 | | | Jenna | L. | Taormina | | Taormina, Jenna L. | Child | Taormina, Diane | $ 8,500,000.00 | $ 25,500,000.00 |
| 3317 | P2391 | | | Meghan | J. | Taormina | | Taormina, Meghan J. | Child | Taormina, Diane | $ 8,500,000.00 | $ 25,500,000.00 |
| 3318 | P4588 | | MEHR A. TARIQ (P4588) | Mehr | Afroze | Tariq | | Tariq, Mehr Afroze | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3319 | P3120 | | JAMES TARROU (P3120) | James | | Tarrou (Estate of) | | Tarrou (Estate of), James | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3320 | P3119 | | CHARLES J. TARROU (P3119) | Charles | John | Tarrou | | Tarrou, Charles John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3321 | P3121 | | PATRICIA P. TARROU (P3121) | Patricia | Peterson | Tarrou (Estate of) | | Tarrou, Patricia Peterson | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3322 | P4747 | | WILLIAM TARTARO (P4747) | William | | Tartaro (Estate of) | | Tartaro (Estate of), William | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3323 | P4746 | | | Alana | | Tartaro | | Tartaro, Alana | Child | Reilly, Karen Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 3324 | P4746 | | | Andrew | Christopher | Tartaro | | Tartaro, Andrew Christopher | Child | Reilly, Karen Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 3325 | P4746 | | | Danielle | | Tartaro | | Tartaro, Danielle | Child | Reilly, Karen Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 3326 | P4749 | | ROSANNA P. TARTARO (P4749) | Rosanna | Patricia | Tartaro | | Tartaro, Rosanna Patricia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3327 | P4748 | | TERESA TARTARO (P4748) | Teresa | | Tartaro | | Tartaro, Teresa | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3328 | P4467 | | FRANK TATUM (P4467) | Frank | Michael | Tatum | | Tatum, Frank Michael | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3329 | P4701 | | KAREN TATUM (P4701) | Karen | Marie | Tatum | | Tatum, Karen Marie | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3330 | P3836 | | | Cassandra | Hansen | Tavolarella | | Tavolarella, Cassandra Hansen | Child | Tavolarella, Michael | $ 8,500,000.00 | $ 25,500,000.00 |
| 3331 | P3836 | | MICHAEL TAVOLARELLA (P3836) | Michael | | Tavolarella | | Tavolarella, Michael | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3332 | P4092 | | CLARA S. TAYLOR (P4092) | Clara | Shute | Taylor | | Taylor, Clara Shute | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3333 | P4094 | | JAMES J. TAYLOR (P4094) | James | Jay | Taylor | | Taylor, James Jay | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3334 | P5283 | | ELAINE S. TEAGUE (P5283) | Elaine | Sherrill | Teague | | Teague, Elaine Sherrill | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3335 | P4095 | | KATHRYN TAYLOR TEARE (P4095) | Kathryn | Taylor | Teare | | Teare, Kathryn Taylor | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3336 | P4751 | | ADAM K. TEEPE (P4751) | Adam | Karl | Teepe | | Teepe, Adam Karl | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3337 | P4750 | | DONNA D. TEEPE (P4750) | Donna | Diane | Teepe | | Teepe, Donna Diane | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3338 | P1281 | | | Amanda | | Tempesta | | Tempesta, Amanda | Child | Tempesta, Ana | $ 8,500,000.00 | $ 25,500,000.00 |
| 3339 | P914 | | CLIFFORD D. TEMPESTA (P914) | Clifford | Daniel | Tempesta | | Tempesta, Clifford Daniel | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3340 | P2394 | | CLIFFORD TEMPESTA (P2394) | Clifford | Michael | Tempesta | | Tempesta, Clifford Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3341 | P349 | | DOROTHY TEMPESTA (P349) | Dorothy | Maria | Tempesta | | Tempesta, Dorothy Maria | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3342 | P1281 | | | Matthew | | Tempesta | | Tempesta, Matthew | Child | Tempesta, Ana | $ 8,500,000.00 | $ 25,500,000.00 |
| 3343 | P1282 | | MICHAEL TEMPESTA (P1282) | Michael | | Tempesta | | Tempesta, Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3344 | P1283 | | JACKLYN TEMPLE (P1283) | Jacqueline | Faye | Temple | | Temple, Jacqueline Faye | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3345 | P1284 | | LARRY TEMPLE (P1284) | Larry | J. | Temple | | Temple, Larry J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3346 | P2447 | | TANYA VILLANUEVA (P2447) | Tanya | Villanueva | Tepper | | Tepper, Tanya Villanueva | Fiancé | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3347 | P1163 | | | Brian | | Terzian | | Terzian, Brian | Child | McKenna, Patricia | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3348 | P3051 | | RONNIE TETREAULT (P3051) | Ronnie | R. | Tetreault | | Tetreault, Ronnie R. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3349 | P4711 | | ANNAMMA THOMAS (P4711) | Annamma | | Thomas | | Thomas, Annamma | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3350 | P5456 | | VIOLET THOMPSON (P5456) | Violet | Morton | Thompson  (Estate of) | | Thompson  (Estate of), Violet Morton | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3351 | P5455 | | EDWARD THOMPSON (P5455) | Edward | | Thompson (Estate of) | | Thompson (Estate of), Edward | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3352 | P4550 | | | Ashley | Nicole | Thompson | | Thompson, Ashley Nicole | Child | Thompson, Charlette | $ 8,500,000.00 | $ 25,500,000.00 |
| 3353 | P4550 | | CHARLETTE THOMPSON (P4550) | Charlette | | Thompson | | Thompson, Charlette | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3354 | P4550 | | | Chelsea | Lorraine | Thompson | | Thompson, Chelsea Lorraine | Child | Thompson, Charlette | $ 8,500,000.00 | $ 25,500,000.00 |
| 3355 | P5458 | | CHRISTINE E. THOMPSON (P5458) | Christine | Elizabeth | Thompson | | Thompson, Christine Elizabeth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3356 | P1111 | | JENNIFER THOMPSON (P1111) | Jennifer | | Thompson | | Thompson, Jennifer | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3357 | P1067 | | PATRICIA THOMPSON-HAENTZLER (P1067) | Patricia | Ann | Thompson | | Thompson, Patricia Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3358 | P5457 | | SCOTT M. THOMPSON (P5457) | Scott | Morton | Thompson | | Thompson, Scott Morton | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3359 | P5507 | | | Alexis | Michelle | Thorpe | | Thorpe, Alexis Michelle | Child | Thorpe, Linda Perry | $ 8,500,000.00 | $ 25,500,000.00 |
| 3360 | P5507 | | LINDA PERRY THORPE (P5507) | Linda | Perry | Thorpe | | Thorpe, Linda Perry | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3361 | P3123 | | MARILYN W. THORPE (P3123) | Marilyn | Williams | Thorpe | | Thorpe, Marilyn Williams | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3362 | P3124 | | RAYMOND R. THORPE (P3124) | Raymond | R. | Thorpe | | Thorpe, Raymond R. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3363 | P1178 | | DANIELLE MONAGHAN (P1178) | Danielle | M. | Tiboni | | Tiboni, Danielle M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3364 | P3128 | | JOHN TIERNEY (P3128) | John | | Tierney (Estate of) | | Tierney (Estate of), John | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3365 | P3127 | | HELEN TIERNEY (P3127) | Helen | Mary | Tierney | | Tierney, Helen Mary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3366 | AP208 | | SISTER DOE # 97 (AP208) | Michelle | Eileen | Tierney | | Tierney, Michelle Eileen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3367 | P3129 | | THOMAS TIERNEY (P3129) | Thomas | Michael | Tierney | | Tierney, Thomas Michael | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3368 | P2398 | | DEBRA ANNE TIESTE (P2398) | Debra | Anne | Tieste | | Tieste, Debra Anne | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3369 | P4956 | | KEITH TIESTE (P4956) | Keith | Edward | Tieste | | Tieste, Keith Edward | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3370 | P3985 | | LINDA TIESTE (P3985) | Linda | Gail | Tieste | | Tieste, Linda Gail | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3371 | P4957 | | WILLIAM CHARLES TIESTE (P4957) | William | Charles | Tieste | | Tieste, William Charles | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3372 | P3131 | | JANICE TIETJEN (P3131) | Janice | | Tietjen | | Tietjen, Janice | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3373 | P3132 | | KENNETH A. TIETJEN (P3132) | Kenneth | A. | Tietjen | | Tietjen, Kenneth A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3374 | P3133 | | LAURIE TIETJEN (P3133) | Laurie | Ann | Tietjen | | Tietjen, Laurie Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3375 | P1191 | P1287 | | Elizabeth | Anne | Tighe | | Tighe, Elizabeth Anne | Child | Tighe, Kathleen Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 3376 | P2400 | | JAMES H. TIGHE (P2400) | James | H. | Tighe | | Tighe, James H. | Child | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3377 | P1191 | P1287 | KATHLEEN TIGHE (P1191) (P1287) | Kathleen | Marie | Tighe | | Tighe, Kathleen Marie | Sibling / Spouse | | $ 16,750,000.00 | $ 50,250,000.00 |
| 3378 | P1191 | P1287 | | Lindsay | Grace | Tighe | | Tighe, Lindsay Grace | Child | Tighe, Kathleen Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 3379 | P1191 | P1287 | | Michael | Joseph | Tighe | | Tighe, Michael Joseph | Child | Tighe, Kathleen Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 3380 | P1191 | P1287 | | Patrick | James | Tighe | | Tighe, Patrick James | Child | Tighe, Kathleen Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 3381 | P3099 | | SUSAN STEWART TILLIER (P3099) | Susan | Stewart | Tillier | | Tillier, Susan Stewart | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3382 | P2401 | | KRISTINE TIMMES (P2401) | Kristine | | Timmes | | Timmes, Kristine | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3383 | P2401 | | | Sydney | Ellyn | Timmes | | Timmes, Sydney Ellyn | Child | Timmes, Kristine | $ 8,500,000.00 | $ 25,500,000.00 |
| 3384 | P4097 | | RICHARD TIPALDI (P4097) | Richard | | Tipaldi | | Tipaldi, Richard | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3385 | P2722 | | ARLENE M. TIPPING (P2722) | Arlene | M. | Tipping | | Tipping, Arlene M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3386 | P2723 | | JOHN J. TIPPING (P2723) | John | James | Tipping | | Tipping, John James | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3387 | P4958 | | STEPHANIE L. TIPPING (P4958) | Stephanie | L. | Tipping | | Tipping, Stephanie L. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3388 | P2724 | | ASHLEY TIRADO (P2724) | Ashley | | Tirado (Estate of) | | Tirado (Estate of), Ashley | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3389 | P2402 | | ANGEL TIRADO (P2402) | Angel | Luis | Tirado | | Tirado, Angel Luis | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3390 | P2725 | | DAVON TIRADO (P2725) | Davon | | Tirado | | Tirado, Davon | Child | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3391 | P2726 | | DENZEL TIRADO (P2726) | Denzel | | Tirado | | Tirado, Denzel | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3392 | P2727 | | HECTOR TIRADO (P2727) | Hector | | Tirado | III | Tirado, III, Hector | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3393 | P2728 | | ROBERTO TIRADO (P2728) | Roberto | Anthony | Tirado | | Tirado, Roberto Anthony | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3394 | P2729 | | RONALD TIRADO (P2729) | Ronald | Jaquan | Tirado | | Tirado, Ronald Jaquan | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3395 | P42 | | LEONID TISNOVSKIY (P42) | Leonid | | Tisnovsky (Estate of) | | Tisnovsky (Estate of), Leonid | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3396 | P41 | | EMMA TISNOVSKIY (P41) | Emma | Ovsey | Tisnovsky | | Tisnovsky, Emma Ovsey | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3397 | P43 | | ROSTYSLAV TISNOVSKIY (P43) | Ross | Leonid | Tisnovsky | | Tisnovsky, Ross Leonid | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3398 | P3134 | | BEVERLY J. TITUS (P3134) | Beverly | Jean | Titus | | Titus, Beverly Jean | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3399 | P3135 | | JOHN L. TITUS (P3135) | John | Larry | Titus | | Titus, John Larry | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3400 | P4190 | | ELIZABETH COLBERT TODD (P4190) | Elizabeth | Jane | Todd-Colbert | | Todd-Colbert, Elizabeth Jane | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3401 | P2834 | | CATHRINE M. TOLINO (P2834) | Catherine | Mary | Tolino | | Tolino, Catherine Mary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3402 | P1800 | | MARIBEL TOPALTZAS (P1800) | Maribel | | Topaltzas | | Topaltzas, Maribel | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3403 | P2480 | | REGINA W. TOWNSEND (P2480) | Regina | Marie | Townsend | | Townsend, Regina Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3404 | P353 | | MARTIN TOYEN (P353) | Martin | | Toyen | | Toyen, Martin | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3405 | P2149 | | | Vincent | | Tranchina | | Tranchina, Vincent | Step-Child | Olsen, Denise Marie | $ 8,500,000.00 | $ 25,500,000.00 |
| 3406 | P4556 | | | Brian | Francis | Travers | | Travers, Brian Francis | Child | Travers, Rosemary | $ 8,500,000.00 | $ 25,500,000.00 |
| 3407 | P4556 | | | Elyse | Virginia | Travers | | Travers, Elyse Virginia | Child | Travers, Rosemary | $ 8,500,000.00 | $ 25,500,000.00 |
| 3408 | P4556 | | | Kevin | | Travers | | Travers, Kevin | Child | Travers, Rosemary | $ 8,500,000.00 | $ 25,500,000.00 |
| 3409 | P4556 | | ROSEMARY TRAVERS (P4556) | Rosemary | | Travers | | Travers, Rosemary | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3410 | P62 | | ROSEMARY CELINE TRAYNOR (P62) | Rosemary | Celine | Traynor | | Traynor, Rosemary Celine | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3411 | P145 | | ADRIENNE TRIGGS (P145) | Adrienne | | Triggs | | Triggs, Adrienne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3412 | P1038 | | ANGELINA TRIMBOLI (P1038) | Angelina | Mary | Trimboli | | Trimboli, Angelina Mary | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3413 | P2410 | | BRENDA TRINIDAD (P2410) | Brenda | | Trinidad | | Trinidad, Brenda | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3414 | P2413 | | DENISE TRINIDAD (P2413) | Denise | | Trinidad | | Trinidad, Denise | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3415 | P2409 | | ROBERT TRINIDAD (P2409) | Robert | | Trinidad | | Trinidad, Robert | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3416 | P3136 | | | Thea | Megan | Trinidad | | Trinidad, Thea Megan | Child | Padilla-Ferrer, Monique | $ 8,500,000.00 | $ 25,500,000.00 |
| 3417 | P3136 | | | Timothy | Michael | Trinidad | | Trinidad, Timothy Michael | Child | Padilla-Ferrer, Monique | $ 8,500,000.00 | $ 25,500,000.00 |
| 3418 | P2414 | | JANE TRINIDAD HENNES (P2414) | Jane | | Trinidad-Hennes | | Trinidad-Hennes, Jane | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3419 | P5330 | | DENISE TROISE (P5330) | Denise | Marie | Troise | | Troise, Denise Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3420 | P2731 | | GEORGE TROST (P2731) | George | Daniel | Trost | | Trost, George Daniel | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3421 | P2733 | | MARIE TROST (P2733) | Marie | Claire | Trost (Estate of) | | Trost, Marie Claire | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3422 | P910 | | CHRISTINE TROTTA (P910) | Christine | Verzosa | Trotta | | Trotta, Christine Verzosa | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3423 | P917 | | JUDY S. TROY (P917) | Judy | S. | Troy | | Troy, Judy S. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3424 | P918 | | RENEE M. TROY (P918) | Renee | Mechelle | Troy-Mebane | | Troy-Mebane, Renee Mechelle | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3425 | P654 | | MARILYN R. TRUDEAU (P654) | Marilyn | Ruth | Trudeau | | Trudeau, Marilyn Ruth | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3426 | P4738 | | JENNIFER ANN TUCKER (P4738) | Jennifer | Ann | Tucker | | Tucker, Jennifer Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3427 | P4758 | | MARCELLA TUOHY (P4758) | Marcella | Jean | Tuohy | | Tuohy, Marcella Jean | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3428 | P2856 | | MARY JEAN TURANICA (P2856) | Mary | Jean | Turanica | | Turanica, Mary Jean | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3429 | P355 | | NANCY D. TZEMIS (P355) | Nancy | Doris | Tzemis (Estate of) | | Tzemis (Estate of), Nancy Doris | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3430 | P357 | | NICOLE TZEMIS (P357) | Nicole | Doreen | Tzemis | | Tzemis, Nicole Doreen | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3431 | P356 | | SOPHIA TZEMIS (P356) | Sophia | Eugenia | Tzemis | | Tzemis, Sophia Eugenia | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3432 | P3988 | | STAMATIOS K. TZEMIS (P3988) | Stamatios | Konstantinos | Tzemis | | Tzemis, Stamatios Konstantinos | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3433 | P4557 | | LINDA BUFFA (P4557) | Linda | Buffa | Uliano | | Uliano, Linda Buffa | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3434 | P5187 | | MARY URS (P5187) | Mary | Susan | Urs | | Urs, Mary Susan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3435 | P2953 | | LEYLA UYAR (P2953) | Leyla | | Uyar | | Uyar, Leyla | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3436 | P2427-1 | | ANNE MARIE VACCACIO (P2427) | Anne | Marie | Vaccacio | | Vaccacio, Anne Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3437 | P2429 | | CHRISTOPHER J. VACCACIO (P2429) | Christopher | J. | Vaccacio | | Vaccacio, Christopher J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3438 | P2428 | | JAMES R. VACCACIO (P2428) | James | Richard | Vaccacio | | Vaccacio, James Richard | Sibling | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3439 | P3989 | | DONALD J. VADAS (P3989) | Donald | Joseph | Vadas | | Vadas, (Estate of), Donald Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3440 | P2430 | | | Alyssa | N. | Valentin | | Valentin, Alyssa N. | Child | Valentin, Grissel Rodriguez | $ 8,500,000.00 | $ 25,500,000.00 |
| 3441 | P2430 | | | Danyelle | M. | Valentin | | Valentin, Danyelle M. | Child | Valentin, Grissel Rodriguez | $ 8,500,000.00 | $ 25,500,000.00 |
| 3442 | P2430 | | GRISSEL RODRIGUEZ VALENTIN (P2430) | Grissel | Rodriguez | Valentin | | Valentin, Grissel Rodriguez | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3443 | P2430 | | | Jailene | A. | Valentin | | Valentin, Jailene A. | Child | Valentin, Grissel Rodriguez | $ 8,500,000.00 | $ 25,500,000.00 |
| 3444 | P2857 | | SUZANNE VALENTINO (P2857) | Suzanne | Mary | Valentino | | Valentino, Suzanne Mary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3445 | AP129 | | MOTHER DOE # 8 (AP129) | Eleanor | | Van Auken (Estate of) | | Van Auken (Estate of), Eleanor | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3446 | AP128 | | FATHER DOE # 8 (AP128) | Warren | Gordon | Van Auken(Estate of) | | Van Auken(Estate of), Warren Gordon | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3447 | AP20 | | SPOUSE DOE # 8 (AP20) | Lorie | Jill | Van Auken | | Van Auken, Lorie Jill | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3448 | AP20 | | | Matthew | D. | Van Auken | | Van Auken, Matthew D. | Child | Van Auken, Lorie Jill | $ 8,500,000.00 | $ 25,500,000.00 |
| 3449 | AP20 | | | Sarah | B. | Van Auken | | Van Auken, Sarah B. | Child | Van Auken, Lorie Jill | $ 8,500,000.00 | $ 25,500,000.00 |
| 3450 | P922 | | M. RITA VAN LAERE (P922) | Margaret | Rita | Van Laere (Estate of) | | Van Laere (Estate of), Margaret Rita | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3451 | P2434 | | JACQUELINE VAN LAERE HAYES (P2434) | Jacqueline | | Van Laere | | Van Laere, Jacqueline | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3452 | P2432 | | PAUL VAN LAERE (P2432) | Paul | Edward | Van Laere | | Van Laere, Paul Edward | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3453 | P4408 | | | Michelle | | Van Niel | | Van Niel, Michelle | Child | Mathai, Teresa | $ 8,500,000.00 | $ 25,500,000.00 |
| 3454 | P4907 | | | Sarah | O'Brien | Van Oudenaren | | Van Oudenaren, Sarah O'B'Brien | Child | O'Brien, Rachel | $ 8,500,000.00 | $ 25,500,000.00 |
| 3455 | P5379 | | BRENDA VANDEVER (P5379) | Brenda | Rowena | Vandever | | Vandever, Brenda Rowena | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3456 | P3993 | | | Corinne | Eileen | Varacchi | | Varacchi, Corinne Eileen | Child | Varacchi, Eileen | $ 8,500,000.00 | $ 25,500,000.00 |
| 3457 | P3993 | | EILEEN VARACCHI (P3993) | Eileen | | Varacchi | | Varacchi, Eileen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3458 | P3993 | | | Thomas | Frederick | Varacchi | | Varacchi, Thomas Frederick | Child | Varacchi, Eileen | $ 8,500,000.00 | $ 25,500,000.00 |
| 3459 | P3993 | | | Tyler | Louis | Varacchi | | Varacchi, Tyler Louis | Child | Varacchi, Eileen | $ 8,500,000.00 | $ 25,500,000.00 |
| 3460 | P3994 | | SRINIVASA VARADHAN (P3994) | Srinivasa | S.R. | Varadhan | | Varadhan, Srinivasa S.R. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3461 | P3995 | | VASUNDARA VARADHAN (P3995) | Vasundara | | Varadhan | | Varadhan, Vasundara | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3462 | P1294 | | | Kevin | Robert | Vargas | | Vargas, Kevin Robert | Child | Caicedo, Rosa | $ 8,500,000.00 | $ 25,500,000.00 |
| 3463 | P1294 | | | Leslie | Michelle | Vargas | | Vargas, Leslie Michelle | Child | Caicedo, Rosa | $ 8,500,000.00 | $ 25,500,000.00 |
| 3464 | P580 | | CYNTHIA FURMATO (P580) | Cynthia | Anne | Velardi | | Velardi, Cynthia Anne | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3465 | P2153 | | EDNA KANG ORTIZ (P2153) | Edna | | Velez | | Velez, Edna | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3466 | P4755 | | | Cynthia | | Veling | | Veling, Cynthia | Child | Veling, Dianne J. | $ 8,500,000.00 | $ 25,500,000.00 |
| 3467 | P4755 | | DIANE J. VELING (P4755) | Dianne | J. | Veling | | Veling, Dianne J. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3468 | P4755 | | | Kevin | | Veling | | Veling, Kevin | Child | Veling, Dianne J. | $ 8,500,000.00 | $ 25,500,000.00 |
| 3469 | P4755 | | | Ryan | | Veling | | Veling, Ryan | Child | Veling, Dianne J. | $ 8,500,000.00 | $ 25,500,000.00 |
| 3470 | P1894 | | DANIELLE VELLA (P1894) | Danielle | Ann | Vella | | Vella, Danielle Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3471 | AP88 | | SISTER DOE # 41 (AP88) | Trudi | Jean | Venditti | | Venditti, Trudi Jean | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3472 | P1360 | | JACQUELINE VENEZIA (P1360) | Jacqueline | A | Venezia | | Venezia, Jacqueline A | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3473 | P3997 | | | Jessica | | Ventura | | Ventura, Jessica | Child | Ventura, Lisa A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 3474 | P2734 | P3997 | LISA A. VENTURA (P2734) | Lisa | A. | Ventura | | Ventura, Lisa A. | Child / Spouse | | $ 21,000,000.00 | $ 63,000,000.00 |
| 3475 | P3997 | | | Nicole | | Ventura | | Ventura, Nicole | Child | Ventura, Lisa A. | $ 8,500,000.00 | $ 25,500,000.00 |
| 3476 | P5227 | | LAUREN PETTI (P5227) | Lauren | Eileen | Verhey | | Verhey, Lauren Eileen | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3477 | P4768 | | SELMA ANN VERSE (P4768) | Selma | Ann | Verse | | Verse, Selma Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3478 | P3998 | | GARY VIALONGA (P3998) | Gary | J. | Vialonga | | Vialonga, Gary J. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3479 | P3999 | | KATHERINE VIALONGA (P3999) | Katherine | | Vialonga | | Vialonga, Katherine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3480 | P4000 | | JILL ROBIN VICARIO (P4000) | Jill | Robin | Vicario | | Vicario, Jill Robin | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3481 | P4000 | | | Savannah | Rose | Vicario | | Vicario, Savannah Rose | Child | Vicario, Jill Robin | $ 8,500,000.00 | $ 25,500,000.00 |
| 3482 | P4961 | P4963 | JOHN T. VIGIANO (P4961) | John | Thomas | Vigiano (Estate of) | | Vigiano (Estate of), John Thomas | Parent / Parent | | $ 17,000,000.00 | $ 51,000,000.00 |
| 3483 | P359 | | | James | Vincent | Vigiano | | Vigiano, James Vincent | Child | Vigiano, Kathleen M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 3484 | P4962 | P4964 | JEANETTE VIGIANO (P4962) | Jeanette | | Vigiano | | Vigiano, Jeanette | Parent / Parent | | $ 17,000,000.00 | $ 51,000,000.00 |
| 3485 | P359 | | | John | Michael | Vigiano | | Vigiano, John Michael | Child | Vigiano, Kathleen M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 3486 | P359 | | | Joseph | John | Vigiano | | Vigiano, Joseph John | Child | Vigiano, Kathleen M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 3487 | P359 | | KATHY VIGGIANO (P359) | Kathleen | M. | Vigiano | | Vigiano, Kathleen M. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3488 | P4002 | | | Anthony | Frank | Vignola | | Vignola, Anthony Frank | Child | Vignola, Ellen Barbara | $ 8,500,000.00 | $ 25,500,000.00 |
| 3489 | P4002 | | ELLEN B. VIGNOLA (P4002) | Ellen | Barbara | Vignola | | Vignola, Ellen Barbara | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3490 | P4003 | | FRANCES VIGNOLA (P4003) | Frances | | Vignola | | Vignola, Frances | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3491 | P4004 | | JAMES A. VIGNOLA (P4004) | James | Anthony | Vignola | | Vignola, James Anthony | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3492 | P4002 | | | Sarah | Catherine | Vignola | | Vignola, Sarah Catherine | Child | Vignola, Ellen Barbara | $ 8,500,000.00 | $ 25,500,000.00 |
| 3493 | P3139 | | ANTIONETTE VILARDO (P3139) | Antoinette | | Vilardo (Estate of) | | Vilardo (Estate of), Antoinette | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3494 | P3140 | | BENEDICT VILARDO (P3140) | Benedict | J. | Vilardo (Estate of) | | Vilardo (Estate of), Benedict J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3495 | P3141 | | JANET VILARDO (P3141) | Janet | | Vilardo-Farrell | | Vilardo-Farrell, Janet | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3496 | P1798 | | JAIME VILLALOBOS (P1798) | Jaime | | Villalobos (Estate of) | | Villalobos (Estate of), Jaime | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3497 | P2446 | | DELIA VILLANUEVA (P2446) | Delia | | Villanueva | | Villanueva, Delia | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3498 | P2448 | | STEVE VILLANUEVA (P2448) | Steve | | Villanueva | | Villanueva, Steve | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3499 | P5512 | | CARRIE B VINCENT (P5512) | Carrie | Beth | Vincent | | Vincent, Carrie Beth | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3500 | P5509 | | DAVID R VINCENT (P5509) | David | Relf | Vincent | | Vincent, David Relf | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3501 | P5510 | | LUCILLE A VINCENT (P5510) | Lucille | Anne | Vincent | | Vincent, Lucille Anne | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3502 | P5511 | | MATTHEW D VINCENT (P5511) | Matthew | David | Vincent | | Vincent, Matthew David | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3503 | P4558 | | NUNZIO G. VIRGILIO (P4558) | Nunzio | G. | Virgilio | | Virgilio, Nunzio G. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3504 | P924 | | FRANK VISCIANO (P924) | Frank | | Visciano (Estate of) | | Visciano (Estate of), Frank | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3505 | P361 | | JASON VISCIANO (P361) | Jason | Robert | Visciano | | Visciano, Jason Robert | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3506 | P360 | | MARIE VISCIANO (P360) | Maria | Ann | Visciano | | Visciano, Maria Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3507 | P362 | | ROBERT VISCIANO (P362) | Robert | Thomas | Visciano | | Visciano, Robert Thomas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3508 | P1192 | | THERESE A. VISCONTI (P1192) | Therese | Anne | Visconti | | Visconti, Therese Anne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3509 | AP224 | | BROTHER DOE # 112(AP224) | Brian | Peter | Vitale | | Vitale, Brian Peter | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3510 | P4222 | | DRANA VUKAJ (P4222) | Drana | M | Vukaj | | Vukaj, Drana M | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3511 | P2738 | | IRMA VUKOSA (P2738) | Irma | | Vukosa (Estate of) | | Vukosa (Estate of), Irma | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3512 | P2740 | | SIME VUKOSA (P2740) | Sime | | Vukosa (Estate of) | | Vukosa (Estate of), Sime | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3513 | P2736 | | ADAM VUKOSA (P2736) | Adam | Steven | Vukosa | | Vukosa, Adam Steven | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3514 | P2737 | | AUSTIN VUKOSA (P2737) | Austin | A. | Vukosa | | Vukosa, Austin A. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3515 | P2741 | | SONJA VUKOSA (P2741) | Sonja | M. | Vukosa | | Vukosa, Sonja M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3516 | P4007 | | PAUL W. WACHTLER (P4007) | Paul | William | Wachtler (Estate of) | | Wachtler (Estate of), Paul William | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3517 | P4006 | | NASSIMA M. WACHTLER (P4006) | Nassima | Moulfi | Wachtler | | Wachtler, Nassima Moulfi | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3518 | AP246 | | WIFE DOE # 117(AP246) | Robin | Marie | Wade | | Wade, Robin Marie | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3519 | P4520 | | WILLETTE WAGES (P4520) | Willette | | Wages | | Wages, Willette | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3520 | P4559 | | MICHAEL WAHLSTROM (P4559) | Michael | Owen | Wahlstrom | | Wahlstrom, Michael Owen | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3521 | P5294 | | SCOTT E. WAHLSTROM (P5294) | Scott | Eric | Wahlstrom | | Wahlstrom, Scott Eric | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3522 | P4561 | | | Christopher | Thomas | Walker | | Walker, Christopher Thomas | Child | Walker, Laura Theresa | $ 8,500,000.00 | $ 25,500,000.00 |
| 3523 | P4561 | | | Henry | George | Walker | | Walker, Henry George | Child | Walker, Laura Theresa | $ 8,500,000.00 | $ 25,500,000.00 |
| 3524 | P4561 | | LAURA WALKER (P4561) | Laura | Theresa | Walker | | Walker, Laura Theresa | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3525 | P2493 | | LISA A. WALKER (P2493) | Lisa | A. | Walker | | Walker, Lisa A. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3526 | P4561 | | | Samantha | Nicole | Walker | | Walker, Samantha Nicole | Child | Walker, Laura Theresa | $ 8,500,000.00 | $ 25,500,000.00 |
| 3527 | P701 | | SHIRLEY WALKER (P701) | Shirley | Ann | Walker | | Walker, Shirley Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3528 | P4973 | | KEN WALLACE (P4973) | Kenneth | Joel | Wallace (Estate of) | | Wallace (Estate of), Kenneth Joel | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3529 | AP2 | | | Kaitlyn | Strada | Wallace | | Wallace, Kaitlyn Strada | Child | Strada, Terry | $ 8,500,000.00 | $ 25,500,000.00 |
| 3530 | P4974 | | RITA WALLACE (P4974) | Rita | Elaine | Wallace | | Wallace, Rita Elaine | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3531 | P5463 | | ASHLEY JORDAN WALLENS (P5463) | Ashley | Jordan | Wallens | | Wallens, Ashley Jordan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3532 | P4975 | | RAINA WALLENS (P4975) | Raina | Allison | Wallens | | Wallens, Raina Allison | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3533 | P2742 | | EILEEN WALSH (P2742) | Eileen | | Walsh | | Walsh, Eileen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3534 | P1297 | | JAMES J. WALSH (P1297) | James | Joseph | Walsh | | Walsh, James Joseph | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3535 | P2457 | | JEFFREY M. WALSH (P2457) | Jeffrey | Michael | Walsh | | Walsh, Jeffrey Michael | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3536 | P2458 | | JAMES J. WALSH, JR. (P2458) | James | Joseph | Walsh | Jr. | Walsh, Jr., James Joseph | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3537 | P2743 | | MARGARET WALSH (P2743) | Margaret | | Walsh | | Walsh, Margaret | Half-sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3538 | P2744 | | MARY M. WALSH (P2744) | Mary | Margaret | Walsh | | Walsh, Mary Margaret | Half-sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3539 | P2745 | | MATTHEW J. WALSH (P2745) | Matthew | Joseph | Walsh | | Walsh, Matthew Joseph | Half-sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3540 | P4620 | | NICOLE BRANDEMARTI (P4620) | Nicole | Michele | Walsh | | Walsh, Nicole Michele | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3541 | P2746 | | PATRICIA WALSH (P2746) | Patricia | | Walsh | | Walsh, Patricia | Half-sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3542 | P1338 | | JILL AQUILINO (P1338) | Jill | | Walton | | Walton, Jill | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3543 | P2747 | P2427-2 | BRADLEY MATTHEW WALZ (P2747) | Bradley | Matthew | Walz | | Walz, Bradley Matthew | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3544 | P926 | | JENNIE WALZ (P926) | Jennie | Vicenza | Walz | | Walz, Jennie Vicenza | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3545 | P2748 | | RANI DEBORAH WALZ (P2748) | Rani | Deborah | Walz | | Walz, Rani Deborah | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3546 | P927 | | RAYMOND E. WALZ (P927) | Raymond | Edward | Walz | | Walz, Raymond Edward | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3547 | P925 | | RAYMOND G. WALZ (P925) | Raymond | George | Walz (Estate of) | | Walz, Raymond George | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3548 | P3143 | | | Marina | | Wang | | Wang, Marina | Child | Shi, Wen | $ 8,500,000.00 | $ 25,500,000.00 |
| 3549 | P3143 | | | Raymond | | Wang | | Wang, Raymond | Child | Shi, Wen | $ 8,500,000.00 | $ 25,500,000.00 |
| 3550 | P3143 | | | Richard | | Wang | | Wang, Richard | Child | Shi, Wen | $ 8,500,000.00 | $ 25,500,000.00 |
| 3551 | P366 | | PATRICIA GAMBINO (P366) | Patricia | Mary | Wangerman | | Wangerman, Patricia Mary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3552 | P4976 | | MICHAEL WARCHOLA (P4976) | Michael | | Warchola (Estate of) | Sr. | Warchola (Estate of), Sr., Michael | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3553 | P4008 | | DENIS A. WARCHOLA (P4008) | Denis | Andrew | Warchola | | Warchola, Denis Andrew | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3554 | P4010 | | GORDON M. WARD (P4010) | Gordon | Malon | Ward | | Ward, Gordon Malon | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3555 | P4011 | | | Jamie | Rose | Waring | | Waring, Jamie Rose | Child | Waring, Maria Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 3556 | P4011 | | | Jessica | Marie | Waring | | Waring, Jessica Marie | Child | Waring, Maria Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 3557 | P4011 | | MARIA A. WARING (P4011) | Maria | Ann | Waring | | Waring, Maria Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3558 | P4011 | | | Maria | Catherine | Waring | | Waring, Maria Catherine | Child | Waring, Maria Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 3559 | P4011 | | | Stephanie | Ann | Waring | | Waring, Stephanie Ann | Child | Waring, Maria Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 3560 | P1302 | | | Christopher | Shawn | Washington (Estate of) | | Washington (Estate of), Christopher Shawn | Child | Washington-Dean, Kiesha Laneen | $ 8,500,000.00 | $ 25,500,000.00 |
| 3561 | P1303 | | BRANDON WASHINGTON (P1303) | Brandon | Lamont | Washington | | Washington, Brandon Lamont | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3562 | P1302 | | | Devin | T. | Washington | | Washington, Devin T. | Child | Washington-Dean, Kiesha Laneen | $ 8,500,000.00 | $ 25,500,000.00 |
| 3563 | P1301 | | LETTIE WASHINGTON (P1301) | Lettie | Mae | Washington | | Washington, Lettie Mae | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3564 | P1302 | | | Malik | Ziaire | Washington | | Washington, Malik Ziaire | Child | Washington-Dean, Kiesha Laneen | $ 8,500,000.00 | $ 25,500,000.00 |
| 3565 | P1304 | | TRACEY WASHINGTON (P1304) | Tracey | Lamar | Washington | | Washington, Tracey Lamar | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3566 | P1302 | | KEISHA WASHINGTON (P1302) | Keisha | Laneen | Washington-Dean | | Washington-Dean, Kiesha Laneen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3567 | P4265 | | MARY F. WATERMAN (P4265) | Mary | F. | Waterman | | Waterman, Mary F. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3568 | P3146 | | | Allison | Marie | Waters | | Waters, Allison Marie | Child | Waters, Barbara | $ 8,500,000.00 | $ 25,500,000.00 |
| 3569 | P3146 | | BARBARA WATERS (P3146) | Barbara | | Waters | | Waters, Barbara | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3570 | P3146 | | | Charles | Edward | Waters | | Waters, Charles Edward | Child | Waters, Barbara | $ 8,500,000.00 | $ 25,500,000.00 |
| 3571 | P2466 | | | Christopher | Patrick | Waters | | Waters, Christopher Patrick | Child | Waters, Janice Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 3572 | P2466 | | | Daniel | Joseph | Waters | | Waters, Daniel Joseph | Child | Waters, Janice Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 3573 | P2466 | | JANICE WATERS (P2466) | Janice | Ann | Waters | | Waters, Janice Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3574 | P4013 | | JOANNE WATERS (P4013) | Joanne | Marie | Waters | | Waters, Joanne Marie | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3575 | P4014 | | KRISTOPHER T. WATERS (P4014) | Kristopher | Thomas | Waters | | Waters, Kristopher Thomas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3576 | P3809 | | COLLEEN M. WATSON (P3809) | Colleen | Mary | Watson | | Watson, Colleen Mary | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3577 | AP151 | | BROTHER DOE # 74 (AP151) | Brian | Joseph | Weaver | | Weaver, Brian Joseph | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3578 | P4569 | | LISA WEEMS (P4569) | Lisa | Anne | Weems | | Weems, Lisa Anne | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3579 | P2751 | | LEONARD WEINBERG (P2751) | Leonard | | Weinberg (Estate of) | | Weinberg (Estate of), Leonard | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3580 | P364 | | MARY P. WEINBERG (P364) | Mary | P. | Weinberg (Estate of) | | Weinberg (Estate of), Mary P. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3581 | P365 | | JOHN WEINBERG (P365) | John | Francis | Weinberg | | Weinberg, John Francis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3582 | P2752 | | MARILYN WEINBERG (P2752) | Marilyn | Hope | Weinberg | | Weinberg, Marilyn Hope | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3583 | P363 | | MORTON WEINBERG (P363) | Morton | | Weinberg | | Weinberg, Morton | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3584 | P2753 | | PAUL WEINBERG (P2753) | Paul | Howard | Weinberg | | Weinberg, Paul Howard | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3585 | P2755 | | ALISSA LORIANN WEISS (P2755) | Alissa | Loriann | Weiss | | Weiss, Alissa Loriann | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3586 | P2756 | | BARRY WEISS (P2756) | Barry | Todd | Weiss | | Weiss, Barry Todd | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3587 | P2758 | | MICHAEL PAUL WEISS (P2758) | Michael | Paul | Weiss | | Weiss, Michael Paul | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3588 | P2759 | | MICHELE WEISS-LITTLE (P2759) | Michele | | Weiss-Little | | Weiss-Little, Michele | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3589 | P330 | | PATRICIA WELLINGTON (P330) | Patricia | Ellen | Wellington | | Wellington, Patricia Ellen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3590 | P2471 | | ADELE WELTY (P2471) | Adele | Nina | Welty | | Welty, Adele Nina | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3591 | P706 | | BARBARA WENTWORTH (P706) | Barbara | Margaret | Wentworth | | Wentworth, Barbara Margaret | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3592 | P2858 | | ELIZABETH C. WEPPNER (P2858) | Elizabeth | C. | Weppner | | Weppner, Elizabeth C. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3593 | P2476 | | ARTHUR H. WEST, JR. (P2476) | Arthur | H. | West (Estate of) | Jr. | West (Estate of), Jr., Arthur H. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3594 | P2473 | | EILEEN K. WEST (P2473) | Eileen | Kuntz | West | | West, Eileen Kuntz | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3595 | P2475 | | GREGORY J. WEST (P2475) | Gregory | John | West | | West, Gregory John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3596 | P1305 | | MATTHEW WEST (P1305) | Matthew | Peter | West | | West, Matthew Peter | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3597 | P2477 | | VINCENT M. WEST (P2477) | Vincent | Matthew | West | | West, Vincent Matthew | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3598 | P4448 | | FRANCISCA A. WESTER (P4448) | Francisca | A. | Wester | | Wester, Francisca A. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3599 | P4136 | | JUANITA WHATLEY (P4136) | Juanita | | Whatley | | Whatley, Juanita | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3600 | P2487 | | JOAN A. WHELAN (P2487) | Joan | Ann | Whelan | | Whelan, Joan Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3601 | P4015 | | ALPHONSE J. WHITE (P4015) | Alphonse | J. | White (Estate of) | Jr. | White (Estate of), Jr., Alphonse J. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3602 | P4021 | | CATHERINE C. WHITE (P4021) | Catherine | Christina | White | | White, Catherine C. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3603 | P4016 | | JOAN A. WHITE (P4016) | Joan | A. | White | | White, Joan A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3604 | P4560 | | MARY LOUISE WHITE (P4560) | Mary | Louise | White | | White, Mary Louise | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3605 | P4017 | | MICHAEL J. WHITE (P4017) | Michael | John | White | | White, Michael John | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3606 | P4776 | | RUTH BOWMAN WHITE (P4776) | Ruth | Bowman | White | | White, Ruth Bowman | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3607 | P4143 | | SALLY WHITE (P4143) | Sally | T. | White | | White, Sally T. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3608 | P4022 | | THOMAS WHITE (P4022) | Thomas | George | White | | White, Thomas George | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3609 | P2490 | | CAROL WHITFORD (P2490) | Carol | Ann | Whitford | | Whitford, Carol Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3610 | P2492 | | CHRISTOPHER WHITFORD (P2492) | Christopher | | Whitford | | Whitford, Christopher | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3611 | P2491 | | DENNIS WHITFORD (P2491) | Dennis | | Whitford | | Whitford, Dennis | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3612 | P2488 | | | Matthew | Ryan | Whitford | | Whitford, Matthew Ryan | Child | Whitford, Renee | $ 8,500,000.00 | $ 25,500,000.00 |
| 3613 | P2488 | | RENEE WHITFORD (P2488) | Renee | | Whitford | | Whitford, Renee | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3614 | P2489 | | ROGER WHITFORD (P2489) | Roger | Paul | Whitford | | Whitford, Roger Paul | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3615 | P2488 | | | Timothy | Jay | Whitford | | Whitford, Timothy Jay | Child | Whitford, Renee | $ 8,500,000.00 | $ 25,500,000.00 |
| 3616 | P4025 | | HORACE G. WHITTINGTON (P4025) | Horace | Greeley | Whittington (Estate of) | | Whittington (Estate of), Horace Greeley | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3617 | P4026 | | KIRK WHITTINGTON (P4026) | Kirk | Monroe | Whittington | | Whittington, Kirk Monroe | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3618 | P4571 | | MICHAEL T. WHITTINGTON (P4571) | Michael | Thomas | Whittington | | Whittington, Michael Thomas | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3619 | P4029 | | BERNADETTE WHOLEY (P4029) | Bernadette | | Wholey | | Wholey, Bernadette | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3620 | P3148 | | | Erin | Elizabeth | Wholey | | Wholey, Erin Elizabeth | Child | Wholey, Jennifer | $ 8,500,000.00 | $ 25,500,000.00 |
| 3621 | P3148 | | JENNIFER WHOLEY (P3148) | Jennifer | | Wholey | | Wholey, Jennifer | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3622 | P4030 | | MARGARET WHOLEY (P4030) | Margaret | Winifred | Wholey | | Wholey, Margaret Winifred | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3623 | P4028 | | MARYANN MAVROGIAN (P4028) | Maryann | | Wholey | | Wholey, Maryann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3624 | P3148 | | | Meagan | Rose | Wholey | | Wholey, Meagan Rose | Child | Wholey, Jennifer | $ 8,500,000.00 | $ 25,500,000.00 |
| 3625 | P4031 | | MICHAEL J. WHOLEY (P4031) | Michael | Joseph | Wholey | | Wholey, Michael Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3626 | P3148 | | | Patrick | Thomas | Wholey | | Wholey, Patrick Thomas | Child | Wholey, Jennifer | $ 8,500,000.00 | $ 25,500,000.00 |
| 3627 | P4032 | | MARC WIEMAN (P4032) | Marc | Elmo | Wieman | | Wieman, Marc Elmo | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3628 | P367 | | DONALD S. WIENER (P367) | Donald | Stewart | Wiener | | Wiener, Donald Stewart | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3629 | P369 | | ROBIN K. WIENER, ESQ (P369) | Robin | Kim | Wiener | | Wiener, Robin Kim | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3630 | P368 | | WILMA WIENER (P368) | Wilma | Rose | Wiener | | Wiener, Wilma Rose | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3631 | P3681 | | JEANINE WIESE (P3681) | Jeanine | Marie | Wiese | | Wiese, Jeanine Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3632 | P1622 | | ELIZABETH WILD (P1622) | Elizabeth | Ann | Wild | | Wild, Elizabeth Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3633 | P3152 | | ARTHUR S. WILDMAN, III (P3152) | Arthur | S. | Wildman (Estate of) | III | Wildman (Estate of), III, Arthur S. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3634 | P3153 | | JUNE M. WILDMAN (P3153) | June | M. | Wildman (Estate of) | | Wildman (Estate of), June M. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3635 | P3151 | | ARTHUR S. WILDMAN (P3151) | Arthur | Stephen | Wildman | Jr. | Wildman, Jr., Arthur Stephen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3636 | P3154 | | ROBERT E. WILDMAN (P3154) | Robert | Edward | Wildman | | Wildman, Robert Edward | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3637 | P2433 | | RITA M. WILEY (P2433) | Rita | Marie | Wiley | | Wiley, Rita Marie | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3638 | P4187 | | PATRICIA CLEERE WILGUS (P4187) | Patricia | Cleere | Wilgus | | Wilgus, Patricia Cleere | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3639 | P4168 | | TANGELA WILKES (P4168) | Tangela | Yvette | Wilkes | | Wilkes, Tangela Yvette | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3640 | P2496 | | MARGARET E. WILKINSON (P2496) | Margaret | Ellen | Wilkinson | | Wilkinson, Margaret Ellen | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3641 | P3155 | | BENJAMIN WILLCHER (P3155) | Benjamin | Jacob | Willcher | | Willcher, Benjamin Jacob | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3642 | P3156 | | JOEL WILLCHER (P3156) | Joel | Avi | Willcher | | Willcher, Joel Avi | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3643 | P3157 | | SHIRLEY N. WILLCHER (P3157) | Shirley | N. | Willcher | | Willcher, Shirley N. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3644 | P371 | | LUCILLE C. WILLETT (P371) | Lucille | Cummings | Willett | | Willett, Lucille Cummings | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3645 | P3158 | | SHERRI A. WILLIAMS (P3158) | Sherri | A. | Williams (Estate of) | | Williams (Estate of), Sherri A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3646 | P3592 | | | Brandice | | Williams | | Williams, Brandice | Child | Williams, Edward C. | $ 8,500,000.00 | $ 25,500,000.00 |
| 3647 | P5059 | | DORRETTE WILLIAMS (P5059) | Dorrette | Elaine | Williams | | Williams, Dorrette Elaine | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3648 | P5468 | | MURNA T. WILLIAMS (P5468) | Murna | T. | Williams | | Williams, Murna T. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3649 | P696 | | NICHOLE WILLIAMS (P696) | Nichole | | Williams | | Williams, Nichole | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3650 | P934 | | PATRICIA WILLIAMS (P934) | Patricia | Ann | Williams | | Williams, Patricia Ann | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3651 | P933 | | ROGER WILLIAMS (P933) | Roger | Michael | Williams | | Williams, Roger Michael | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3652 | P4765 | | SHELBY TYLER WILLIAMS (P4765) | Shelby | Tyler | Williams | | Williams, Shelby Tyler | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3653 | P932 | | CROSSLEY WILLIAMS, SR. (P932) | Crossley | Richard | Williams | Sr. | Williams, Sr., Crossley Richard | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3654 | P4572 | | TAMMY G. WILLIAMS (P4572) | Tammy | Gesiele | Williams | | Williams, Tammy Gesiele | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3655 | P1306 | | VALRIE M. WILLIAMS (P1306) | Valrie | May | Williams | | Williams, Valrie May | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3656 | P935 | | | Jessica | | Williamson | | Williamson, Jessica | Child | Williamson, Mary Brigid | $ 8,500,000.00 | $ 25,500,000.00 |
| 3657 | P935 | | | Marc | | Williamson | | Williamson, Marc | Child | Williamson, Mary Brigid | $ 8,500,000.00 | $ 25,500,000.00 |
| 3658 | P935 | | MARY WILLIAMSON (P935) | Mary | Brigid | Williamson | | Williamson, Mary Brigid | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3659 | P266 | | ELEANOR WILSON (P266) | Eleanor | | Wilson | | Wilson, Eleanor | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3660 | AP175 | | SISTER DOE # 82 (AP175) | Jane | C. | Wilson | | Wilson, Jane C. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3661 | P269 | | ROBERT WILSON (P269) | Robert | | Wilson | | Wilson, Robert | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3662 | P4358 | | THERESA I. WILSON (P4358) | Theresa | Irene | Wilson | | Wilson, Theresa Irene | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3663 | AP35 | | SISTER DOE # 16 (AP35) | Annelise | Peterson | Winter | | Winter, Annelise Peterson | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3664 | P4978 | | JOAN W. WINTON (P4978) | Joan | W. | Winton (Estate of) | | Winton (Estate of), Joan W. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3665 | P3159 | | ELAINE WINUK (P3159) | Elaine | Shirley | Winuk (Estate of) | | Winuk (Estate of), Elaine Shirley | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3666 | P3162 | | SEYMOUR WINUK (P3162) | Seymour | | Winuk (Estate of) | | Winuk (Estate of), Seymour | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3667 | P3160 | | JAY WINUK (P3160) | Jay | Steven | Winuk | | Winuk, Jay Steven | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3668 | P3161 | | JEFF M. WINUK (P3161) | Jeff | M. | Winuk | | Winuk, Jeff M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3669 | P4148 | | DEANNA WIRTH (P4148) | Deanna | | Wirth | | Wirth, Deanna | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3670 | P4221 | | JOANNA DEDVUKAJ (P4221) | Joanna | Dedvukaj | Wirth | | Wirth, Joanna Dedvukaj | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3671 | P4100 | | | Alexandra | Ashley | Wisniewski | | Wisniewski, Alexandra Ashley | Child | Wisniewski, Carol D. | $ 8,500,000.00 | $ 25,500,000.00 |
| 3672 | P4100 | | CAROL D. WISNIEWSKI (P4100) | Carol | D. | Wisniewski | | Wisniewski, Carol D. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3673 | P4100 | | | Jonathan | Paul | Wisniewski | | Wisniewski, Jonathan Paul | Child | Wisniewski, Carol D. | $ 8,500,000.00 | $ 25,500,000.00 |
| 3674 | P700 | | CHERLY WITHERSPOON (P700) | Cheryl | Renee | Witherspoon | | Witherspoon, Cheryl Renee | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3675 | P1102 | | PATRICIA M. WITSCHEL (P1102) | Patricia | Margaret | Witschel | | Witschel, Patricia Margaret | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3676 | P374 | | BARBARA WITTENSTEIN (P374) | Barbara | | Wittenstein | | Wittenstein, Barbara | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3677 | P375 | | JEFFREY WITTENSTEIN (P375) | Jeffrey | Alan | Wittenstein | | Wittenstein, Jeffrey Alan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3678 | AP53 | | FATHER DOE # 26 (AP53) | Benjamin | C. | Wong | | Wong, Benjamin C. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3679 | P4577 | | JOHN W. WOODALL (P4577) | John | W. | Woodall (Estate of) | | Woodall (Estate of), John W. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3680 | P4578 | | MARY E. WOODALL (P4578) | Mary | Elizabeth | Woodall (Estate of) | | Woodall (Estate of), Mary Elizabeth | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3681 | P4579 | | CRAIG WALKER WOODALL (P4579) | Craig | Walker | Woodall | | Woodall, Craig Walker | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3682 | P939 | | CHRIS WOODS (P939) | Christopher | Edward | Woods | | Woods, Christopher Edward | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3683 | P4035 | | JOYCE A. WOODS (P4035) | Joyce | A. | Woods (Estate of) | | Woods, Joyce A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3684 | P4034 | | JOHN F. WOODS, JR. (P4034) | John | F. | Woods | Jr. | Woods, Jr., John F. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3685 | P936 | | PATRICK WOODS (P936) | Patrick | Joseph | Woods | Sr. | Woods, Sr., Patrick Joseph | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3686 | P938 | | THOMAS WOODS (P938) | Thomas | Robert | Woods | | Woods, Thomas Robert | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3687 | P1307 | | | Eleanor | McCullough | Woodwell | | Woodwell, Eleanor McCullough | Child | Woodwell, Linda Preston | $ 8,500,000.00 | $ 25,500,000.00 |
| 3688 | P1307 | | | Richard | Herron | Woodwell | Jr. | Woodwell, Jr., Richard Herron | Child | Woodwell, Linda Preston | $ 8,500,000.00 | $ 25,500,000.00 |
| 3689 | P1307 | | LINDA WOODWELL (P1307) | Linda | Preston | Woodwell | | Woodwell, Linda Preston | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3690 | P1307 | | | Margaret | Preston | Woodwell | | Woodwell, Margaret Preston | Child | Woodwell, Linda Preston | $ 8,500,000.00 | $ 25,500,000.00 |
| 3691 | P5306 | | EDGAR B. WOOLEY, III (P5306) | Edgar | Bertram | Wooley | III | Wooley, III, Edgar Bertram | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3692 | P4036 | | TIMOTHY E. WORKS (P4036) | Timothy | Edwin | Works | | Works, Timothy Edwin | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3693 | AP1 | DOE 01 | | Dorothea | Jean | Wotton | | Wotton, Dorothea Jean | Child | Greene-Wotton, Patricia M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 3694 | AP1 | DOE 01 | | Rodney | Patrick | Wotton | | Wotton, Rodney Patrick | Child | Greene-Wotton, Patricia M. | $ 8,500,000.00 | $ 25,500,000.00 |
| 3695 | P1310 | | | Emily | Virginia | Wright | | Wright, Emily Virginia | Child | Wright, Martha Oliverio | $ 8,500,000.00 | $ 25,500,000.00 |
| 3696 | P1310 | | | John | Wayne | Wright | III | Wright, III, John Wayne | Child | Wright, Martha Oliverio | $ 8,500,000.00 | $ 25,500,000.00 |
| 3697 | P1310 | | MARTHA WRIGHT (P1310) | Martha | Oliverio | Wright | | Wright, Martha Oliverio | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3698 | P1310 | | | Robert | John | Wright | | Wright, Robert John | Child | Wright, Martha Oliverio | $ 8,500,000.00 | $ 25,500,000.00 |
| 3699 | P4981 | | NANCY YAMBEM (P4981) | Nancy | McCardle | Yambem | | Yambem, Nancy McCardle | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3700 | P4981 | | | Santi | | Yambem | | Yambem, Santi | Child | Yambem, Nancy McCardle | $ 8,500,000.00 | $ 25,500,000.00 |
| 3701 | P3167 | | JANET W. YAMNICKY (P3167) | Janet | Arbelin | Yamnicky | | Yamnicky, Janet Arbelin | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3702 | P4982 | | DAVID M. YANCEY (P4982) | David | Mauzy | Yancey | | Yancey, David Mauzy | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3703 | P377 | | MICHELE YARNELL (P377) | Michele | Ellen | Yarnell | | Yarnell, Michele Ellen | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3704 | P376 | | TED YARNELL (P376) | Ted | | Yarnell | | Yarnell, Ted | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3705 | AP138 | | SPOUSE DOE # 66 (AP138) | Tina | Roberson | Yarrow | | Yarrow, Tina Roberson | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3706 | P2510 | | BRIAN YASKULKA (P2510) | Brian | Glenn | Yaskulka | | Yaskulka, Brian Glenn | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3707 | P2509 | | HAL YASKULKA (P2509) | Hal | | Yaskulka | | Yaskulka, Hal H.Y. | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3708 | P940 | | JAY YASKULKA (P940) | Jay | Evan | Yaskulka | | Yaskulka, Jay Evan | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3709 | P2638 | | ZARA KHAN (P2638) | Zara | Khan | Yedvarb | | Yedvarb, Zara Khan | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3710 | P4101 | | KIMBERLY G. YORK (P4101) | Kimberly | Gordish | York | | York, Kimberly Gordish | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3711 | P4101 | | | Patrick | Evan | York | | York, Patrick Evan | Child | York, Kimberly Gordish | $ 8,500,000.00 | $ 25,500,000.00 |
| 3712 | P4101 | | | Peter | M. | York | | York, Peter M. | Child | York, Kimberly Gordish | $ 8,500,000.00 | $ 25,500,000.00 |
| 3713 | P941 | | FELICIA YOUNG (P941) | Felicia | Ann | Young | | Young, Felicia Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3714 | P1039 | | MICHELE YOUNG (P1039) | Michele | | Young | | Young, Michele | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3715 | P149 | | EDWIN H. YUEN (P149) | Edwin | H. | Yuen | | Yuen, Edwin H. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3716 | P199 | | CHERYL COX (P199) | Cheryl | Anne | Zaffuto | | Zaffuto, Cheryl Anne | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3717 | P3170 | | GEORGE A. ZAKHARY (P3170) | George | Adel Agaiby | Zakhary | | Zakhary, George Adel Agaiby | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3718 | P3173 | | | Mariam | Adel | Zakhary | | Zakhary, Mariam Adel | Child | Zakhary, Nagat H. | $ 8,500,000.00 | $ 25,500,000.00 |
| 3719 | P3173 | | NAGAT H. ZAKHARY (P3173) | Nagat | H. | Zakhary | | Zakhary, Nagat H. | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME | RELATIONSHIP TO 9/11 DECEDENT | PARENT/GUARDIAN OF CHILD | SOLATIUM JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3720 | P4039 | | ROBERT ZAMPIERI (P4039) | Robert | Albert | Zampieri (Estate of) | | Zampieri (Estate of), Robert Albert | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3721 | P4038 | | PATRICIA ZAMPIERI (P4038) | Patricia | A. | Zampieri | | Zampieri, Patricia A. | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3722 | P5308 | | | Alexander | | Zangrilli | | Zangrilli, Alexander | Child | Zangrilli, Jill | $ 8,500,000.00 | $ 25,500,000.00 |
| 3723 | P5308 | | JILL ZANGRILLI (P5308) | Jill | | Zangrilli | | Zangrilli, Jill | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3724 | P5308 | | | Nicholas | | Zangrilli | | Zangrilli, Nicholas | Child | Zangrilli, Jill | $ 8,500,000.00 | $ 25,500,000.00 |
| 3725 | P5309 | | | Christopher | James | Zarba | | Zarba, Christopher James | Child | Zarba-Campbell, Sheila Ann | $ 8,500,000.00 | $ 25,500,000.00 |
| 3726 | P5309 | | SHEILA A. KIERNAN (P5309) | Sheila | Ann | Zarba-Campbell | | Zarba-Campbell, Sheila Ann | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3727 | P4584 | | ADAM ZASLOW (P4584) | Adam | | Zaslow | | Zaslow, Adam | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3728 | P4585 | | BRYAN ZASLOW (P4585) | Bryan | | Zaslow | | Zaslow, Bryan | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3729 | P4583 | | FELICE ZASLOW (P4583) | Felice | Roberta | Zaslow | | Zaslow, Felice Roberta | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 3730 | P1695 | | BERYL ZAWATSKY (P1695) | Beryl | Ann | Zawatsky | | Zawatsky, Beryl Ann | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3731 | P944 | | BARRY ZELMAN (P944) | Barry | Ezra | Zelman | | Zelman, Barry Ezra | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3732 | P2863 | | MARGARET R. ZOCH (P2863) | Margaret | Rita | Zoch | | Zoch, Margaret Rita | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3733 | P4238 | | ANNE ZUCCHI (P4238) | Anne | Lesley | Zucchi | | Zucchi, Anne Lesley | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3734 | P2522 | | SAUL ZUCKER (P2522) | Saul | | Zucker (Estate of) | | Zucker (Estate of), Saul | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3735 | P2523 | | SUE ZUCKER (P2523) | Sue | | Zucker (Estate of) | | Zucker (Estate of), Sue | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3736 | P2524 | | STUART C. ZUCKER (P2524) | Stuart | Craig | Zucker | | Zucker, Stuart Craig | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3737 | AP216 | | SISTER DOE # 102 (AP216) | Linda | Mae | Zupo | | Zupo, Linda Mae | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 3738 | P757 | | MARILYN MCGOVERN ZURICA (P757) | Marilyn Ann | M. | Zurica | | Zurica, Marilyn Ann M. | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |