# EXHIBIT A

**(Plaintiffs whose claims were incorporated in the Default Judgment as to Liability Entered Against The Taliban on April 7, 2006 (ECF No. 1756))**

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | P973 | | ANISIA C. ABARABAR (P973) | Anisia | Capito | Abarabar | | Abarabar, Anisia Capito | Sibling | |
| 2 | P3572 | P3573 | | Vincent | | Abate | | Abate, Vincent | 9/11 Decedent | Abate, Elaine |
| 3 | P3572 | P3573 | ELAINE ABATE (P3572) | Elaine | | Abate | | Abate, Elaine | Parent / Parent | |
| 4 | P13 | | YVONNE V. ABDOOL (P13) | Yvonne | V. | Abdool | | Abdool, Yvonne V. | Personal Injury | |
| 5 | P2823 | | SUZANNE ABENMOHA (P2823) | Suzanne | | Abenmoha | | Abenmoha, Suzanne | Parent | |
| 6 | P4712 | | AMMINI G. ABRAHAM (P4712) | Ammini | George | Abraham | | Abraham, Ammini George | Sibling | |
| 7 | P2811 | | ANN M. ABRAHAMSON (P2811) | Ann | Michele | Abrahamson | | Abrahamson, Ann Michele | Spouse | |
| 8 | P2811 | | | Erik | A. | Abrahamson | | Abrahamson, Erik A. | Child | Abrahamson, Ann Michele |
| 9 | P2811 | | | William | F. | Abrahamson | | Abrahamson, William F. | 9/11 Decedent | Abrahamson, Ann Michele |
| 10 | P5310 | | CELSO J. ABREU (P5310) | Celso | J | Abreu | | Abreu, Celso J | Personal Injury | |
| 11 | P1313 | | JOHN J. ACERNO (P1313) | John | J. | Acerno | | Acerno, John J. | Personal Injury | |
| 12 | P950 | | HUMBERTO R. ACOSTA (P950) | Humberto | R. | Acosta | | Acosta, Humberto R. | Personal Injury | |
| 13 | P1718 | | MARIA ACOSTA (P1718) | Maria | | Acosta | | Acosta, Maria | Domestic Partner | |
| 14 | P14 | | ALFRED ACQUAVIVA (P14) | Alfred | Thomas | Acquaviva (Estate of) | | Acquaviva (Estate of), Alfred Thomas | Parent | |
| 15 | P4102 | | COURTNEY ACQUAVIVA (P4102) | Courtney | Lizabeth | Acquaviva | | Acquaviva, Courtney Lizabeth | Spouse | |
| 16 | P4102 | | | Paul | Andrew | Acquaviva | Jr. | Acquaviva, Jr., Paul Andrew | Child | Acquaviva, Courtney Lizabeth |
| 17 | P4102 | | | Paul | Andrew | Acquaviva | | Acquaviva, Paul Andrew | 9/11 Decedent | Acquaviva, Courtney Lizabeth |
| 18 | P4102 | | | Sarah | Lizabeth | Acquaviva | | Acquaviva, Sarah Lizabeth | Child | Acquaviva, Courtney Lizabeth |
| 19 | P15 | | JOSEPHINE ACQUAVIVA (P15) | Josephine | M. | Acquaviva | | Acquaviva, Josephine M. | Parent | |
| 20 | P4766 | | ANNE B. ADAMS (P4766) | Anne | Berg | Adams (Estate of) | | Adams (Estate of), Anne Berg | Parent | |
| 21 | P415 | | DWIGHT D. ADAMS (P415) | Dwight | D. | Adams | | Adams, Dwight D. | Sibling | |
| 22 | P2923 | | ELIZABETH J. ADAMS (P2923) | Elizabeth | Jane | Adams | | Adams, Elizabeth Jane | Parent | |
| 23 | P2923 | | | Marylou | | Hague | | Hague, Marylou | 9/11 Decedent | Adams, Elizabeth Jane |
| 24 | AP200 | | | Donald | L. | Adams | | Adams, Donald L. | 9/11 Decedent | Adams, Heda K. |
| 25 | AP200 | | SPOUSE DOE # 96 (AP200) | Heda | K. | Adams | | Adams, Heda K. | Spouse | |
| 26 | P414 | | JEAN ADAMS (P414) | Jean | | Adams | | Adams, Jean | Parent | |
| 27 | P1314 | | KEVIN JOHN ADAMS (P1314) | Kevin | John | Adams | | Adams, Kevin John | Personal Injury | |
| 28 | P4767 | | LAWRENCE SCOTT ADAMS (P4767) | Lawrence | Scott | Adams | | Adams, Lawrence Scott | Sibling | |
| 29 | AP201 | | DAUGHTER DOE # 96 (AP201) | Rebecca | Taylor | Adams | | Adams, Rebecca Taylor | Child | |
| 30 | P413 | | ROBERT ADAMS (P413) | Robert | C. | Adams | | Adams, Robert C. | Parent | |
| 31 | P1315 | | AFFIONG ADANGA (P1315) | Affiong | Japhet | Adanga | | Adanga, Affiong Japhet | Spouse | |
| 32 | P1315 | | | Emem | Udo | Adanga | | Adanga, Emem Udo | Child | Adanga, Affiong Japhet |
| 33 | P1315 | | | Esang | Udo | Adanga | | Adanga, Esang Udo | Child | Adanga, Affiong Japhet |
| 34 | P1315 | | | Ignatius | Udo | Adanga | | Adanga, Ignatius Udo | 9/11 Decedent | Adanga, Affiong Japhet |
| 35 | P1315 | | | Nene | Udo | Adanga | | Adanga, Nene Udo | Child | Adanga, Affiong Japhet |
| 36 | P4105 | | DAWN ADDAMO (P4105) | Dawn | Marie | Addamo | | Addamo, Dawn Marie | Sibling | |
| 37 | P4103 | | GREGORY ADDAMO (P4103) | Gregory | Michael | Addamo | | Addamo, Gregory Michael | Parent | |
| 38 | P4104 | | | Christy | A. | Addamo (Estate of) | | Addamo (Estate of), Christy A. | 9/11 Decedent | Addamo, Rita |
| 39 | P4104 | | RITA ADDAMO (P4104) | Rita | | Addamo | | Addamo, Rita | Parent | |
| 40 | P4041 | | | Lauren | | Adler | | Adler, Lauren | Child | Adler, Alice Fay |
| 41 | P4041 | | | Lee | Alan | Adler | | Adler, Lee Alan | 9/11 Decedent | Adler, Alice Fay |
| 42 | P4041 | | ALICE D. ADLER (P4041) | Alice | Fay Doerge | Adler | | Adler, Alice Fay Doerge | Spouse | |
| 43 | P1316 | | DARRYL J. ADONE (P1316) | Darryl | J. | Adone | | Adone, Darryl J. | Personal Injury | |
| 44 | P1317 | | | Joseph | Daniel | Afflitto | | Afflitto, Joseph Daniel | Child | Afflitto-Wain, Stacey |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 45 | P1317 | | | Daniel | Thomas | Afflitto | Jr. | Afflitto, Jr., Daniel Thomas | Child | Afflitto-Wain, Stacey |
| 46 | P1317 | | | Daniel | Thomas | Afflitto | Sr. | Afflitto, Sr., Daniel Thomas | 9/11 Decedent | Afflitto-Wain, Stacey |
| 47 | P1317 | STACEY AFFLITTO (P1317) | | Stacey | | Afflitto-Wain | | Afflitto-Wain, Stacey | Spouse | |
| 48 | P1320 | RITA AGNELLO (P1320) | | Rita | | Agnello | | Agnello, Rita | Parent | |
| 49 | P1319 | SALVATORE AGNELLO (P1319) | | Salvatore | | Agnello | | Agnello, Salvatore | Parent | |
| 50 | P1318 | | | Salvatore | Ralph | Agnello | | Agnello, Salvatore Ralph | Child | Agnello, VinnieCarla |
| 51 | P1318 | | | Vincent | Joseph | Agnello | | Agnello, Vincent Joseph | Child | Agnello, VinnieCarla |
| 52 | P1318 | VINNIE CARLA AGNELLO (P1318) | | VinnieCarla | | Agnello | | Agnello, VinnieCarla | Spouse | |
| 53 | P860 | JENNIFER AGRESTO (P860) | | Jennifer | Lynn | Agresto | | Agresto, Jennifer Lynn | Sibling | |
| 54 | P3575 | DIANE B. AGUIAR (P3575) | | Diane | Bottrill | Aguiar | | Aguiar, Diane Bottrill | Parent | |
| 55 | P3575 | | | Joao | A. | Aguiar | Jr. | Aguiar, Jr., Joao A. | 9/11 Decedent | Aguiar, Dianne Bottrill |
| 56 | P3576 | JOAO A. AGUIAR (P3576) | | Joao | Alberto Da Fonseca | Aguiar | Sr. | Aguiar, Sr., Joao Alberto Da Fonseca | Parent | |
| 57 | P3577 | TACIANA AGUIAR (P3577) | | Taciana | Bottrill | Aguiar | | Aguiar, Taciana Bottrill | Sibling | |
| 58 | P423 | JUDITH M. AIKEN (P423) | | Judith | Marie | Aiken | | Aiken, Judith Marie | Sibling | |
| 59 | P951 | MARK AIKEN (P951) | | Mark | | Aiken | | Aiken, Mark | Personal Injury | |
| 60 | P4334 | LUCY A. AITA (P4334) | | Lucy | A. | Aita | | Aita, Lucy A. | Not Related/fiance | |
| 61 | P19 | | | Dante | | Alario | | Alario, Dante | Child | Alario, Sr., James |
| 62 | P19 | | | James | Michael | Alario | Jr. | Alario, Jr., James Michael | Child | Alario, Sr., James |
| 63 | P19 | | | Margaret | | Alario | | Alario, Margaret | 9/11 Decedent | Alario, Sr., James |
| 64 | P19 | JAMES ALARIO (P19) | | James | | Alario | Sr. | Alario, Sr., James | Spouse | |
| 65 | P1322 | JAMES F. ALBACH, JR. (P1322) | | James | F. | Albach | Jr. | Albach, Jr., James F. | Personal Injury | |
| 66 | P4587 | EDWARD ALBERT (P4587) | | Edward | | Albert | | Albert, Edward | Parent | |
| 67 | P1324 | THOMAS ALBERT (P1324) | | Thomas | | Albert | | Albert, Thomas | Personal Injury | |
| 68 | P2934 | MARIA Y. ALDACO (P2934) | | Maria | Y. | Aldaco | | Aldaco, Maria Y. | Sibling | |
| 69 | P3860 | CAROLYN MURILLO (P3860) | | Carolyn | Marchesa Xenia | Alderman | | Alderman, Carolyn Marchesa Xenia | Sibling | |
| 70 | P11 | ELIZABETH ALDERMAN (P11) | | Elizabeth | R. | Alderman | | Alderman, Elizabeth R. | Parent | |
| 71 | P11 | | | Peter | Craig | Alderman | | Alderman, Peter Craig | 9/11 Decedent | Alderman, Elizabeth R. |
| 72 | P10 | DR. STEPHEN ALDERMAN (P10) | | Stephen | J. | Alderman | | Alderman, Stephen J. | Parent | |
| 73 | P4777 | LAURA ALESSI (P4777) | | Laura | Maria | Alessi | | Alessi, Laura Maria | Parent | |
| 74 | P4777 | | | Pamela | J. | Boyce (Estate of) | | Boyce (Estate of), Pamela J. | 9/11 Decedent | Alessi, Laura Maria |
| 75 | P21 | KARIUM ALI (P21) | | Karium | | Ali | | Ali, Karium | Personal Injury | |
| 76 | P4106 | | | Edward | | Allegretto | | Allegretto, Edward | Child | Allegretto, Louisa |
| 77 | P4106 | | | Edward | L. | Allegretto | | Allegretto, Edward L. | 9/11 Decedent | Allegretto, Louisa |
| 78 | P4106 | | | Martsa | | Allegretto | | Allegretto, Marisa (aka Marisa Juliano) | Child | Allegretto, Louisa |
| 79 | P4106 | LOUISA ALLEGRETTO (P4106) | | Louisa | | Allegretto | | Allegretto, Louisa | Spouse | |
| 80 | P421 | LUKE C. ALLEN (P421) | | Luke | Christopher | Allen | | Allen, Luke Christopher | Sibling | |
| 81 | P419 | MADELYN ALLEN (P419) | | Madelyn | Gail | Allen | | Allen, Madelyn Gail | Parent | |
| 82 | P419 | | | Richard | Dennis | Allen | | Allen, Richard Dennis | 9/11 Decedent | Allen, Madelyn Gail |
| 83 | P952 | MARGUERITE G. ALLEN (P952) | | Marguerite | Gail | Allen | | Allen, Marguerite Gail | Sibling | |
| 84 | P420 | MATTHEW ALLEN (P420) | | Matthew | J. | Allen | | Allen, Matthew J. | Sibling | |
| 85 | P23 | MICHAEL J. ALLEN (P23) | | Michael | J. | Allen | | Allen, Michael J. | Sibling | |
| 86 | P418 | RICHARD D. ALLEN (P418) | | Richard | D. | Allen | | Allen, Richard D. | Parent | |
| 87 | P1325 | RONALD ALLEN (P1325) | | Ronald | | Allen | | Allen, Ronald | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 88 | P953 | | INGRID ALLEYNE-ROBERTSON (P953) | Ingrid | | Alleyne-Robertson | | Alleyne-Robertson, Ingrid | Personal Injury | |
| 89 | P3578 | | | Christopher | Edward | Allingham | | Allingham, Christopher Edward | 9/11 Decedent | Allingham, Donna Mary |
| 90 | P3578 | | | Christopher | T. | Allingham | | Allingham, Christopher T. | Child | Allingham, Donna Mary |
| 91 | P3578 | | DONNA ALLINGHAM (P3578) | Donna | Mary | Allingham | | Allingham, Donna Mary | Spouse | |
| 92 | P3578 | | | Kyle | P. | Allingham | | Allingham, Kyle P. | Child | Allingham, Donna Mary |
| 93 | P954 | | JAMES J. ALLINGHAM (P954) | James | Joseph | Allingham | | Allingham, James Joseph | Sibling | |
| 94 | P1328 | | WILLIAM J. ALLINGHAM, JR. (P1328) | William | John | Allingham | Jr. | Allingham, Jr., William John | Sibling | |
| 95 | P1327 | | PATRICIA C. ALLINGHAM (P1327) | Patricia | Cleary | Allingham | | Allingham, Patricia Cleary | Parent | |
| 96 | P1326 | | WILLIAM J. ALLINGHAM (P1326) | William | J. | Allingham | Sr. | Allingham, Sr., William J. | Parent | |
| 97 | AP285 | | CHILD DOE # 136(AP285) | Tara | Rae | Allison | | Allison, Tara Rae | Child | |
| 98 | P2812 | | | Anna | S.W. | Allison | | Allison, Anna S.W. | 9/11 Decedent | Allison, V. Blake |
| 99 | P2812 | | V. BLAKE ALLISON (P2812) | V. | Blake | Allison | | Allison, V. Blake | Spouse | |
| 100 | P955 | | IVAN ALMENDAREZ, JR. (P955) | Junior | Ivan | Almendarez | | Almendarez, Junior Ivan | Personal Injury | |
| 101 | P5312 | | NEIL ALPER (P5312) | Neil | | Alper | | Alper, Neil | Personal Injury | |
| 102 | P424 | | LEONOR ALVAREZ (P424) | Leonor | | Alvarez | | Alvarez, Leonor | Personal Injury | |
| 103 | P4018 | | ELIZABETH ALVERSON (P4018) | Elizabeth | Ann | Alverson | | Alverson, Elizabeth Ann | Sibling | |
| 104 | P1331 | | ROBERT E. ALVERSON (P1331) | Robert | E. | Alverson | | Alverson, Robert E. | Personal Injury | |
| 105 | P957 | | CHRISTOPHER ALVIAR (P957) | Christopher | Fernandez | Alviar | | Alviar, Christopher Fernandez | Child | |
| 106 | P956 | | | Cesar | A. | Alviar | | Alviar, Cesar A. | 9/11 Decedent | Alviar, Grace Fernandez |
| 107 | P956 | | GRACE ALVIAR (P956) | Grace | Fernandez | Alviar | | Alviar, Grace Fernandez | Spouse | |
| 108 | P425 | P24 | JOCELYNE AMBROISE (P425) **typo s/b P425 | Jocelyne | | Ambroise | | Ambroise, Jocelyne | Personal Injury | |
| 109 | P4987 | | KENNETH P. AMBROSE (P4987) | Kenneth | Paul | Ambrose | | Ambrose, Kenneth Paul | Parent | |
| 110 | P4988 | | | Paul | Wesley | Ambrose | | Ambrose (Estate of), Paul Wesley | 9/11 Decedent | Ambrose, Sharon Norwood |
| 111 | P4988 | | SHARON AMBROSE (P4988) | Sharon | Norwood | Ambrose | | Ambrose, Sharon Norwood | Parent | |
| 112 | P1332 | | MITCHELL B. AMERBACH (P1332) | Mitchell | B. | Amerbach | | Amerbach, Mitchell B. | Personal Injury | |
| 113 | P80 | | PATRICIA AMO (P80) | Patricia | Anne | Amo | | Amo, Patricia Anne | Sibling | |
| 114 | P2930 | | KATHLEEN S. HENRY (P2930) | Kathleen | Sarah | Amsterdam | | Amsterdam, Kathleen Sarah | Sibling | |
| 115 | P3579 | | | Brandon | Michael | Anaya | | Anaya, Brandon Michael | Child | Anaya, Marie Laure |
| 116 | P3579 | | | Calixto | | Anaya | Jr. | Anaya, Jr., Calixto | 9/11 Decedent | Anaya, Marie Laure |
| 117 | P3579 | | | Kristina-Marie | | Anaya | | Anaya, Kristina-Marie | Child | Anaya, Marie Laure |
| 118 | P3579 | | MARIE L. ANAYA (P3579) | Marie | Laure | Anaya | | Anaya, Marie Laure | Spouse | |
| 119 | P3579 | | | Rebecca | Rose | Anaya | | Anaya, Rebecca Rose | Child | Anaya, Marie Laure |
| 120 | P3580 | | CHRISTINE A. ANCHUNDIA (P3580) | Christine | A. | Anchundia | | Anchundia, Christine A. | Parent | |
| 121 | P3580 | | | Joseph | P. | Anchundia | | Anchundia, Joseph P. | 9/11 Decedent | Anchundia, Christine A. |
| 122 | P3581 | | ELIAS A. ANCHUNDIA (P3581) | Elias | A. | Anchundia | | Anchundia, Elias A. | Parent | |
| 123 | P3582 | | ELIAS J. ANCHUNDIA (P3582) | Elias | J. | Anchundia | | Anchundia, Elias J. | Sibling | |
| 124 | P2179 | | DOROTHY ANCONA (P2179) | Dorothy | A. | Ancona | | Ancona, Dorothy A. | Parent | |
| 125 | P690 | | ELIZABETH ANDERSON (P690) | Elizabeth | E. Lawrence | Andersen | | Andersen, Elizabeth E. Lawrence | Sibling | |
| 126 | P5313 | | DOUGLAS ANDERSON (P5313) | Douglas | William | Anderson | | Anderson, Douglas William | Personal Injury | |
| 127 | P4107 | | | Kermit | C. | Anderson | | Anderson, Kermit C. | 9/11 Decedent | Anderson, Jill Elva |
| 128 | P4107 | | JILL G. ANDERSON (P4107) | Jill | Elva Grashof | Anderson | | Anderson, Jill Elva Grashof | Spouse | |
| 129 | P4670 | | JOANN ANDERSON (P4670) | Joann | Marie | Anderson | | Anderson, Joann Marie | Child | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 130 | P2915 | | | Michael | Edward | Gould | | Gould, Michael Edward | 9/11 Decedent | Anderson, Kathryn Could |
| 131 | P2915 | | KATHRYN G. ANDERSON (P2915) | Kathryn | Gould | Anderson | | Anderson, Kathryn Gould | Parent | |
| 132 | P1333 | | THOMAS ANDERSON (P1333) | Thomas | | Anderson | | Anderson, Thomas | Personal Injury | |
| 133 | P2415 | | BETTY ANDRADE (P2415) | Betty | | Andrade | | Andrade, Betty | Sibling | |
| 134 | P4042 | | EDWARD S. ANDREWS (P4042) | Edward | S. | Andrews (Estate of) | | Andrews (Estate of), Edward S. | Parent | |
| 135 | P4042 | | | Michael | Rourke | Andrews | | Andrews, Michael Rourke | 9/11 Decedent | Andrews, Edward S. |
| 136 | P5385 | | MEREDITH ANDREWS (P5385) | Meredith | Carroll | Andrews | | Andrews, Meredith Carroll | Child | |
| 137 | P4109 | | MORIEN ANGAROO (P4109) | Morien | | Angaroo | | Angaroo, Morien | Personal Injury | |
| 138 | P960 | | DONNA L. ANGELINI (P960) | Donna | L. | Angelini | | Angelini, Donna L. | Spouse | |
| 139 | P960 | | | Joseph | John | Angelini | III | Angelini, III, Joseph John | Child | Angelini, Donna L. |
| 140 | P960 | | | Jacqueline | | Angelini | | Angelini, Jacqueline | Child | Angelini, Donna L. |
| 141 | P960 | | | Jennifer | | Angelini | | Angelini, Jennifer | Child | Angelini, Donna L. |
| 142 | P960 | | | Joseph | John | Angelini | Jr. | Angelini, Jr., Joseph John | 9/11 Decedent | Angelini, Donna L. |
| 143 | P1318 | | | Joseph | | Agnello | | Agnello, Joseph | 9/11 Decedent | Angello, VinnieCarla |
| 144 | AP82 | | BROTHER DOE # 39 (AP82) | Alberto | | Angilletta | | Angilletta, Alberto | Sibling | |
| 145 | AP83 | | FATHER DOE # 39 (AP83) | Carmelo | | Angilletta | | Angilletta, Carmelo | Parent | |
| 146 | AP84 | | | Laura | | Angilletta | | Angilletta, Laura | 9/11 Decedent | Angilletta, Dorotea |
| 147 | AP84 | | MOTHER DOE # 39 (AP84) | Dorotea | | Angilletta | | Angilletta, Dorotea | Parent | |
| 148 | P4589 | | IRENE ANGRISANI (P4589) | Irene | T. | Angrisani (Estate of) | | Angrisani (Estate of), Irene T. | Parent | |
| 149 | P283 | | DAWN ANGRISANI (P283) | Dawn | Marie | Angrisani | | Angrisani, Dawn Marie | Sibling | |
| 150 | P4589 | | | Doreen | J. | Angrisani | | Angrisani, Doreen J. | 9/11 Decedent | Angrisani, Irene T. |
| 151 | P4590 | | RALPH ANGRISANI (P4590) | Ralph | | Angrisani | | Angrisani, Ralph | Sibling | |
| 152 | P2999 | | LAURA RENEE ANSPACH (P2999) | Laura | Renee | Anspach | | Anspach, Laura Renee | Sibling | |
| 153 | P4001 | | DIANE ANTOLOS (P4001) | Diane | Frances | Antolos | | Antolos, Diane Frances | Sibling | |
| 154 | P1335 | | IOANNIS ANTONIADIS (P1335) | Ioannis | | Antoniadis | | Antoniadis, Ioannis | Personal Injury | |
| 155 | P4989 | | JOSEPH P. ANTONY (P4989) | Joseph | P. | Antony | | Antony, Joseph P. | Personal Injury | |
| 156 | P3585 | | PETER APOLLO (P3585) | Peter | | Apollo (Estate of) | Jr. | Apollo (Estate of), Jr., Peter | Parent | |
| 157 | P3584 | | CECILE APOLLO (P3584) | Cecile | M. | Apollo | | Apollo, Cecile M. | Parent | |
| 158 | P3584 | | | Peter | Paul | Apollo | | Apollo, Peter Paul | 9/11 Decedent | Apollo, Cecile M. |
| 159 | P961 | | MARGARET APOSTOL (P961) | Margaret | | Apostol | | Apostol, Margaret | Sibling | |
| 160 | P1336 | | CAROL ANN AQUILINO (P1336) | Carol | Ann | Aquilino | | Aquilino, Carol Ann | Parent | |
| 161 | P962 | | FRANK J. AQUILINO (P962) | Frank | John | Aquilino | | Aquilino, Frank John | Parent | |
| 162 | P962 | | | Frank | Thomas | Aquilino | | Aquilino, Frank Thomas | 9/11 Decedent | Aquilino, Frank John |
| 163 | P2004 | | ALICIA ARANCIBIA (P2004) | Alicia | A. | Arancibia | | Arancibia, Alicia A. | Sibling | |
| 164 | P1339 | | DAVID ARCHBOLD (P1339) | Daniel | J. | Archbold | | Archbold, Daniel J. | Personal Injury | |
| 165 | P1340 | | PETER ARCHER (P1340) | Peter | | Archer | | Archer, Peter | Personal Injury | |
| 166 | P4990 | | TONY ARCHER (P4990) | Tony | | Archer | | Archer, Tony | Personal Injury | |
| 167 | P1341 | | | Emma | N. | Arczynski | | Arczynski, Emma N. | Child | Arczynski, Lori Ann |
| 168 | P1341 | | LORI ANN ARCZYNSKI (P1341) | Lori | Ann | Arczynski | | Arczynski, Lori Ann | Spouse | |
| 169 | P1341 | | | Maximilion | Peter | Arczynski | | Arczynski, Maximilion Peter | Child | Arczynski, Lori Ann |
| 170 | P1341 | | | Michael | G. | Arczynski | | Arczynski, Michael G. | 9/11 Decedent | Arczynski, Lori Ann |
| 171 | P1341 | | | Michael | Steel | Arczynski | | Arczynski, Michael Steel | Child | Arczynski, Lori Ann |
| 172 | P1341 | | | Sydney | Elizabeth | Arczynski | | Arczynski, Sydney Elizabeth | Child | Arczynski, Lori Ann |
| 173 | P4112 | | | Joseph | Anthony | Arena | | Arena, Joseph Anthony | Child | Arena, Wandalee M. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 174 | P4112 | | | Louis | | Arena | | Arena, Louis | 9/11 Decedent | Arena, Wandalee M. |
| 175 | P4112 | | | Nina | Louise | Arena | | Arena, Nina Louise | Child | Arena, Wandalee M. |
| 176 | P4112 | | WANDALEE ARENA (P4112) | Wandalee | M. | Arena | | Arena, Wandalee M. | Spouse | |
| 177 | P5478 | | IRENE ARGUELLES (P5478) | Irene | J. | Arguelles (Estate of) | | Arguelles (Estate of), Irene J. | Sibling | |
| 178 | P428 | | ANDREW ARIAS (P428) | Andrew | David | Arias | | Arias, Andrew David | Sibling | |
| 179 | P427 | | DONALD ARIAS (P427) | Donald | Charles | Arias | | Arias, Donald Charles | Sibling | |
| 180 | P426 | | THOMAS ARIAS (P426) | Thomas | Vincent | Arias | | Arias, Thomas Vincent | Sibling | |
| 181 | P430 | | LORRAINE ARIAS BELIVEAU (P430) | Lorraine | Marie | Arias-Beliveau | | Arias-Beliveau, Lorraine Marie | Sibling | |
| 182 | P1342 | | JOSEPH ARIOLA (P1342) | Joseph | | Ariola | | Ariola, Joseph | Personal Injury | |
| 183 | P4594 | | GABRIEL ARMSTRONG (P4594) | Gabriel | | Armstrong (Estate of) | | Armstrong (Estate of), Gabriel | Parent | |
| 184 | P4595 | | GERARD ARMSTRONG (P4595) | Gerard | James | Armstrong | | Armstrong, Gerard James | Sibling | |
| 185 | P4597 | | MARIAN ARMSTRONG (P4597) | Marian | R. | Armstrong | | Armstrong, Marian R. | Sibling | |
| 186 | P4592 | | MARY E. ARMSTRONG (P4592) | Mary | Ellen | Armstrong | | Armstrong, Mary Ellen | Parent | |
| 187 | P4592 | | | Michael | Joseph | Armstrong | | Armstrong, Michael Joseph | 9/11 Decedent | Armstrong, Mary Ellen |
| 188 | P4596 | | LAURA A. ARMSTRONG (P4596) | Laura | A. | Armstrong-Weaver | | Armstrong-Weaver, Laura A. | Sibling | |
| 189 | P4991 | | MICHAEL ARNIERO (P4991) | Michael | | Arniero | | Arniero, Michael | Personal Injury | |
| 190 | P431 | | CYNTHIA ARNOLD (P431) | Cynthia | | Arnold | | Arnold, Cynthia | Personal Injury | |
| 191 | P5344 | | EVON BAUMGARDNER (P5344) | Evon | | Arnold | | Arnold, Evon | Sibling | |
| 192 | P4598 | | RUTH GREEN ARON (P4598) | Ruth | Green | Aron | | Aron, Ruth Green | Parent | |
| 193 | P4600 | | JULES P. ARONSON (P4600) | Jules | Phelan | Aronson | | Aronson, Jules Phelan | Sibling | |
| 194 | P4600 | | | Myra | Joy | Aronson | | Aronson, Myra Joy | 9/11 Decedent | Aronson, Jules Phelan |
| 195 | P621 | | EMMA LOUISE ARRO (P621) | Emma | Louise | Arro | | Arro, Emma Louise | Child | |
| 196 | P432 | P423 | BENJAMIN ARROYO (P432) | Benjamin | | Arroyo | | Arroyo, Benjamin | Personal Injury | |
| 197 | P4115 | | AYITEY ARYEE (P4115) | Ayitey | | Aryee | | Aryee, Ayitey | Child | |
| 198 | P4113 | | | Anteh | John | Aryee | | Aryee, Anteh John | Child | Aryee, Maria Celeste |
| 199 | P4113 | | | Japhet | | Aryee | | Aryee, Japhet | 9/11 Decedent | Aryee, Maria Celeste |
| 200 | P4113 | | MARIA ARYEE (P4113) | Maria | Celeste | Aryee | | Aryee, Maria Celeste | Spouse | |
| 201 | P4114 | | TEIKO ARYEE (P4114) | Nii Teiko | | Aryee | | Aryee, Nii Teiko | Child | |
| 202 | P783 | | | Carlos | | Munoz | | Munoz, Carlos | 9/11 Decedent | Arzayus, Maritza |
| 203 | P783 | | MARITZA MUNOZ (P783) | Maritza | | Arzayus | | Arzayus, Maritza | Spouse | |
| 204 | P5314 | | ADOLFO MARTIN ARZU (P5314) | Adolfo | Martin | Arzu (Estate of) | | Arzu (Estate of), Adolfo Martin | Personal Injury | |
| 205 | P1343 | | ELAINE ASCIAK (P1343) | Elaine | | Asciak | | Asciak, Elaine | Spouse | |
| 206 | P1343 | | | Loren | | Asciak | | Asciak, Loren | Child | Asciak, Elaine V. |
| 207 | P1343 | | | Michael | | Asciak | | Asciak, Michael | 9/11 Decedent | Asciak, Elaine V. |
| 208 | P1344 | | VIVIAN ASCIAK (P1344) | Vivian | Rose | Asciak (Estate of) | | Asciak, Vivian Rose | Child | |
| 209 | P1345 | | SHAWN ASHE (P1345) | Shawn | | Ashe | | Ashe, Shawn | Personal Injury | |
| 210 | P3588 | | STUART ASHE (P3588) | Stuart | | Asher (Estate of) | | Asher (Estate of), Stuart | Sibling | |
| 211 | P4117 | | DANA ASHER (P4117) | Dana | Jill | Asher | | Asher, Dana Jill | Spouse | |
| 212 | P4117 | | | Michael | Edward | Asher | | Asher, Michael Edward | 9/11 Decedent | Asher, Dana Jill |
| 213 | P4117 | | | Rachel | Marin | Asher | | Asher, Rachel Marin | Child | Asher, Dana Jill |
| 214 | P3589 | | ETHEL ASHER (P3589) | Ethel | | Asher | | Asher, Ethel | Parent | |
| 215 | P2322 | | SIGAL SHEFI ASHER (P2322) | Sigal | Shefi | Asher | | Asher, Sigal Shefi | Spouse | |
| 216 | P2322 | | | Hagay | | Shefi | | Shefi, Hagay | 9/11 Decedent | Asher, Sigal Shefi |
| 217 | P2322 | | | Naomi | R. | Shefi | | Shefi, Naomi R. | Child | Asher, Sigal Shefi |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 218 | P2322 | | | Roy | | Shefi | | Shefi, Roy | Child | Asher, Sigal Shefi |
| 219 | AP31 | | MOTHER DOE # 15 (AP31) | Carol | Ann | Ashley | | Ashley, Carol Ann | Parent | |
| 220 | AP31 | | | Janice | Marie | Ashley | | Ashley, Janice Marie | 9/11 Decedent | Ashley, Carol Ann |
| 221 | AP33 | | BROTHER DOE # 15 (AP33) | Michael | William | Ashley | | Ashley, Michael William | Sibling | |
| 222 | AP32 | | FATHER DOE # 15 (AP32) | William | Lewis | Ashley | | Ashley, William Lewis | Parent | |
| 223 | P4995 | | JULIA ASITIMBAY QUINTUNA (P4995) | Julia | Rocia | Asitimbay Quintuna | | Asitimbay Quintuna, Julia Rocia | Sibling | |
| 224 | P4993 | | MARIA ASITIMBAY QUINTUNA (P4993) | Maria | Maclovia | Asitimbay Quintuna | | Asitimbay Quintuna, Maria Maclovia | Sibling | |
| 225 | P4994 | | ROSA ELENA ASITIMBAY QUINTUNA (P4994) | Rosa | Elena | Asitimbay Quintuna | | Asitimbay Quintuna, Rosa Elena | Sibling | |
| 226 | P224 | | DEBRA ANN HUDSON (P224) | Deborah | Ann | Atchley | | Atchley, Deborah Ann | Sibling | |
| 227 | P4606 | | ELAINE M. ATWOOD (P4606) | Elaine | M. | Atwood (Estate of) | | Atwood (Estate of), Elaine M. | Sibling | |
| 228 | P4604 | | RAYMOND J. ATWOOD (P4604) | Raymond | J. | Atwood (Estate of) | | Atwood (Estate of), Raymond J. | Sibling | |
| 229 | P4602 | | ELAINE M. ATWOOD (P4602) | Elaine | Marie | Atwood (parent) | | Atwood (parent), Elaine Marie | Parent | |
| 230 | P4601 | | GERALD ATWOOD (P4601) | Gerald | | Atwood | | Atwood, Gerald | Parent | |
| 231 | P4603 | | GREGORY P. ATWOOD (P4603) | Gregory | Paul | Atwood | | Atwood, Gregory Paul | Sibling | |
| 232 | P4605 | | JOHN G. ATWOOD (P4605) | John | Gerald | Atwood | | Atwood, John Gerald | Sibling | |
| 233 | P3786 | | SE JUA AU (P3786) | Se | Jua | Au | | Au, Se Jua | Spouse | |
| 234 | P3786 | | | Karoline | Yu Zheng | Lin | | Lin, Karoline Yu Zheng | Child | Au, Se Jua |
| 235 | P3786 | | | Katherine | Xue Xiao | Lin | | Lin, Katherine Xue Xiao | Child | Au, Se Jua |
| 236 | P3786 | | | Wei Rong | | Lin | | Lin, Wei Rong | 9/11 Decedent | Au, Se Jua |
| 237 | P25 | | PHILIPSON AZENABOR (P25) | Philipson | | Azenabor | | Azenabor, Philipson | Personal Injury | |
| 238 | P2528 | | CARLA BACCHUS (P2528) | Carla | Nicole | Bacchus | | Bacchus, Carla Nicole | Child | |
| 239 | P2529 | | | Eustace | Patrick | Bacchus | | Bacchus, Eustace Patrick | 9/11 Decedent | Bacchus, Juana Maria |
| 240 | P2529 | | JUANA BACCHUS (P2529) | Juana | Maria | Bacchus | | Bacchus, Juana Maria | Spouse | |
| 241 | P4996 | | GEORGE BACHMANN (P4996) | George | Joseph | Bachmann | | Bachmann, George Joseph | Personal Injury | |
| 242 | P1347 | | GRACE BADAGLIACCA (P1347) | Grace | Marie | Badagliacca | | Badagliacca, Grace Marie | Parent | |
| 243 | P1346 | | JOHN BADAGLIACCA (P1346) | John | Edward | Badagliacca | | Badagliacca, John Edward | Parent | |
| 244 | P1349 | | PAUL J. BADER (P1349) | Paul | J. | Bader | | Bader, Paul J. | Personal Injury | |
| 245 | P26 | | | Jane | Ellen | Baeszler | | Baeszler, Jane Ellen | 9/11 Decedent | Baeszler, John P. |
| 246 | P26 | | JOHN P. BAESZLER (P26) | John | P. | Baeszler | | Baeszler, John P. | Sibling | |
| 247 | P3091 | | ANNA L. BAEZ (P3091) | Anna | L. | Baez | | Baez, Anna L. | Not Related/fiance | |
| 248 | P5315 | | DIANA BAEZ (P5315) | Diana | | Baez | | Baez, Diana | Personal Injury | |
| 249 | P2531 | | KEVIN J. BAILEY (P2531) | Kevin | James | Bailey (Estate of) | | Bailey (Estate of), Kevin James | Parent | |
| 250 | P3 | | DEENA BURNETT (P3) | Deena | Burnett | Bailey | | Bailey, Deena Burnett | Spouse | |
| 251 | P3 | | | Thomas | E. | Burnett (Estate of) | Jr. | Burnett (Estate of), Jr., Thomas E. | 9/11 Decedent | Bailey, Deena Burnett |
| 252 | P3 | | | Anna | Clare | Burnett | | Burnett, Anna Clare | Child | Bailey, Deena Burnett |
| 253 | P3 | | | Halley | Elizabeth | Burnett | | Burnett, Halley Elizabeth | Child | Bailey, Deena Burnett |
| 254 | P3 | | | Madison | Margaret | Burnett | | Burnett, Madison Margaret | Child | Bailey, Deena Burnett |
| 255 | P2530 | | | Brett | T. | Bailey | | Bailey, Brett T. | 9/11 Decedent | Bailey, Judith A. |
| 256 | P2530 | | JUDITH A. BAILEY (P2530) | Judith | A. | Bailey | | Bailey, Judith A. | Parent | |
| 257 | P2814 | | | Garnet | | Bailey | | Bailey, Garnet | 9/11 Decedent | Bailey, Katherine Agnes |
| 258 | P2814 | | KATHERINE BAILEY (P2814) | Katherine | Agnes | Bailey | | Bailey, Katherine Agnes | Spouse | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 259 | P4119 | | PAULA BAILEY (P4119) | Paula | Virginia | Bailey | | Bailey, Paula Virginia | Sibling | |
| 260 | P2815 | | TODD G. BAILEY (P2815) | Todd | Garnet | Bailey | | Bailey, Todd Garnet | Child | |
| 261 | P4118 | | VINCENT BAILEY (P4118) | Vincent | Henry | Bailey | | Bailey, Vincent Henry | Parent | |
| 262 | P3590 | | YARAH H. BAILEY (P3590) | Yarah | Heather | Bailey | | Bailey, Yarah Heather | Sibling | |
| 263 | P2813 | | YURIAH BAILEY (P2813) | Yuriah | Daniel | Bailey | | Bailey, Yuriah Daniel | Sibling | |
| 264 | AP133 | | SPOUSE DOE # 61 (AP133) | Ellen | Shaw | Bakalian | | Bakalian, Ellen Shaw | Spouse | |
| 265 | AP133 | | | Charlotte | | Bakalian | Smith | Smith, Charlotte Bakalian | Child | Bakalian, Ellen Shaw |
| 266 | AP133 | | | Jeffrey | R. | | Smith | Smith, Jeffrey R. | 9/11 Decedent | Bakalian, Ellen Shaw |
| 267 | AP133 | | | Margaret | Shaw | | Smith | Smith, Margaret Shaw | Child | Bakalian, Ellen Shaw |
| 268 | P1351 | | MARINA BAKALINSKAYA (P1351) | Marina | | Bakalinskaya | | Bakalinskaya, Marina | Child | |
| 269 | P1352 | | NATALIE BAKALINSKAYA (P1352) | Natalie | | Malacaria | | Bakalinskaya, Natalie | Child | |
| 270 | P1350 | | | Tatyana | | Bakalinskaya | | Bakalinskaya, Tatyana | 9/11 Decedent | Bakalinskiy, Anatoliy |
| 271 | P1350 | | ANATOLIY BAKALINSKIY (P1350) | Anatoliy | | Bakalinskiy | | Bakalinskiy, Anatoliy | Spouse | |
| 272 | P1149 | | MAUREEN LYNCH BAKER (P1149) | Maureen | Lynch | Baker | | Baker, Maureen Lynch | Sibling | |
| 273 | P5299 | | SUSANNE WARD BAKER (P5299) | Susanne | Ward | Baker | | Baker, Susanne Ward | Parent | |
| 274 | P5299 | | | Timothy | Ray | Ward | | Ward, Timothy Ray | 9/11 Decedent | Baker, Susanne Ward |
| 275 | P2819 | | MORRIS BAKSH (P2819) | Morris | | Baksh (Estate of) | | Baksh (Estate of), Morris | Parent | |
| 276 | P2816 | | MARTHA BAKSH (P2816) | Martha | | Baksh | | Baksh, Martha | Parent | |
| 277 | P2817 | | MARVINA BAKSH (P2817) | Marvina | | Baksh | | Baksh, Marvina | Sibling | |
| 278 | P2818 | | MICHELLE BAKSH (P2818) | Michelle | | Baksh | | Baksh, Michelle | Sibling | |
| 279 | P2479 | | MARY LOUISE BALL (P2479) | Mary | Louise | Ball | | Ball, Mary Louise | Sibling | |
| 280 | P4540 | | LUCIA BALZAN (P4540) | Lucia | Agnes | Balzan | | Balzan, Lucia Agnes | Sibling | |
| 281 | P382 | | DONALD BANE (P382) | J. | Donald | Bane | | Bane, J. Donald | Parent | |
| 282 | P381 | | | Michael | A. | Bane | | Bane, Michael A. | 9/11 Decedent | Bane, Tara |
| 283 | P381 | | TARA BANE (P381) | Tara | | Bane | | Bane, Tara | Spouse | |
| 284 | P383 | | CHRISTINA BANE-HAYES (P383) | Christina | | Bane-Hayes | | Bane-Hayes, Christina | Sibling | |
| 285 | P965 | | LYNETTE BANGAREE (P965) | Lynette | | Bangaree | | Bangaree, Lynette | Personal Injury | |
| 286 | P1353 | | | Katherine | | Bantis | | Bantis, Katherine | 9/11 Decedent | Bantis, Aristides |
| 287 | P1354 | | EVANGELOS BANTIS (P1354) | Evangelos | | Bantis | | Bantis, Evangelos | Parent | |
| 288 | P1355 | | SOULTANA BANTIS (P1355) | Soultana | | Bantis | | Bantis, Soultana | Parent | |
| 289 | P966 | | GENTIL BAPTISTE (P966) | Gentil | | Baptiste | | Baptiste, Gentil | Personal Injury | |
| 290 | P4433 | | | Karelia | A. | Barahona | | Barahona, Karelia A. | Child | Barahona, Victor |
| 291 | P4433 | | | Diarelia | J. | Mena | | Mena, Diarelia J. | 9/11 Decedent | Barahona, Victor |
| 292 | P4433 | | VICTOR BARAHONA (P4433) | Victor | | Barahona | | Barahona, Victor | Spouse | |
| 293 | P1357 | | CAROL BARAN (P1357) | Carol | Ann | Baran | | Baran, Carol Ann | Spouse | |
| 294 | P1357 | | | Samantha | | Baran | | Baran, Samantha | Child | Baran, Carol Ann |
| 295 | P1357 | | | Stephanie | | Baran | | Baran, Stephanie | Child | Baran, Carol Ann |
| 296 | P1357 | | | Walter | | Baran | | Baran, Walter | 9/11 Decedent | Baran, Carol Ann |
| 297 | P436 | | CAROL BARBARO (P436) | Carol | | Barbaro (Estate of) | | Barbaro (Estate of), Carol | Parent | |
| 298 | P1358 | | NICHOLAS BARBARO, JR. (P1358) | Nicholas | Nicholas | Barbaro | Jr. | Barbaro, Jr., Nicholas | Sibling | |
| 299 | P434 | | | Joseph | Nicholas | Barbaro | | Barbaro, Joseph Nicholas | Child | Barbaro, Kim Elizabeth |
| 300 | P434 | | KIM BARBARO (P434) | Kim | Elizabeth | Barbaro | | Barbaro, Kim Elizabeth | Spouse | |
| 301 | P434 | | | Paul | Vincent | Barbaro | | Barbaro, Paul Vincent | 9/11 Decedent | Barbaro, Kim Elizabeth |
| 302 | P434 | | | Paul | William | Barbaro | | Barbaro, Paul William | Child | Barbaro, Kim Elizabeth |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 303 | P435 | | NICHOLAS BARBARO (P435) | Nicholas | | Barbaro | | Barbaro, Nicholas | Parent | |
| 304 | P1359 | | THOMAS BARBARO (P1359) | Thomas | Nicholas | Barbaro | | Barbaro, Thomas Nicholas | Sibling | |
| 305 | P27 | | MARY BARBIERI (P27) | Mary | Ellen | Barbieri | | Barbieri, Mary Ellen | Personal Injury | |
| 306 | P1361 | | GARRETT BARBOSA (P1361) | Garrett | Raymond | Barbosa | | Barbosa, Garrett Raymond | Personal Injury | |
| 307 | P967 | | MARINA BARBOSA (P967) | Marina | | Barbosa | | Barbosa, Marina | Spouse | |
| 308 | P967 | | | Sael | | Barbosa | | Barbosa, Sael | Child | Barbosa, Marina |
| 309 | P28 | | ARMANDO BARDALES (P28) | Armando | | Bardales | | Bardales, Armando | Personal Injury | |
| 310 | P4769 | | INA BARNES (P4769) | Roy | J. | Barnes | | Barnes, Roy J. (Estate) | Personal Injury | Barnes, Ina Lorraine |
| 311 | AP149 | | JOHN DOE # 72 (AP149) | Lee | A. | Barnes | Jr. | Barnes, Jr., Lee A. | Personal Injury | |
| 312 | P1362 | | THOMAS J. BAROZ (P1362) | Thomas | J. | Baroz | | Baroz, Thomas J. | Personal Injury | |
| 313 | P4308 | | KATHRYN LEE BARRERE (P4308) | Kathryn | Lee | Barrere | | Barrere, Kathryn Lee | Sibling | |
| 314 | P1532 | | DEBORAH L. BARRETT (P1532) | Deborah | L. | Barrett | | Barrett, Deborah L. | Not Related/fiance | |
| 315 | P1364 | | | Arthur | T. | Barry (Estate of) | | Barry (Estate of), Arthur T. | 9/11 Decedent | |
| 316 | P1364 | | AUDRIENE BARRY (P1364) | Audriene | Gertrude | Barry | | Barry, Audriene Gertrude | Parent | |
| 317 | P1365 | | BERTRAND ARTHUR BARRY (P1365) | Bertrand | Arthur | Barry | | Barry, Bertrand Arthur | Sibling | |
| 318 | P1363 | | BERTRAND BARRY (P1363) | Bertrand | Francis | Barry | | Barry, Bertrand Francis | Parent | |
| 319 | P442 | | BRIAN BARRY (P442) | Brian | Michael | Barry | | Barry, Brian Michael | Child | |
| 320 | P440 | | | Diane | | Barry | | Barry, Diane | 9/11 Decedent | Barry, Edmund William |
| 321 | P440 | | EDMUND BARRY (P440) | Edmund | William | Barry | | Barry, Edmund William | Spouse | |
| 322 | P1369 | | JOHN T. BARRY (P1369) | John | T. | Barry | | Barry, John T. | Personal Injury | |
| 323 | P441 | | KEVIN BARRY (P441) | Kevin | William | Barry | | Barry, Kevin William | Child | |
| 324 | P2821 | | MARIANNE BARRY (P2821) | Marianne | Joan | Barry | | Barry, Marianne Joan | Spouse | |
| 325 | P2821 | | | Maurice | V. | Barry | | Barry, Maurice V. | 9/11 Decedent | Barry, Marianne Joan |
| 326 | P443 | | MAUREEN BARRY (P443) | Maureen | Elizabeth | Barry | | Barry, Maureen Elizabeth | Child | |
| 327 | P1368 | | PATRICIA ANNE COSGROVE (P1368) | Patricia | Ann | Barry | | Barry, Patricia Ann | Sibling | |
| 328 | P1370 | | PATRICK T. BARRY (P1370) | Patrick | T. | Barry | | Barry, Patrick T. | Personal Injury | |
| 329 | P1371 | | FRANK BARTON (P1371) | Frank | | Barton | | Barton, Frank | Personal Injury | |
| 330 | P30 | | ARIE BARZVI (P30) | Arie | | Barzvi (Estate of) | | Barzvi (Estate of), Arie | Parent | |
| 331 | P29 | | | Guy | | Barzvi | | Barzvi, Guy | 9/11 Decedent | Barzvi, Gila |
| 332 | P29 | | GILA BARZVI (P29) | Gila | | Barzvi | | Barzvi, Gila | Parent | |
| 333 | AP78 | | SISTER DOE # 35 (AP78) | Lori | Sara | Barzvi | | Barzvi, Lori Sara | Sibling | |
| 334 | P4122 | | BRENNAN BASNICKI (P4122) | Brennan | | Basnicki | | Basnicki, Brennan | Child | |
| 335 | P4126 | | CHRIS BASNICKI (P4126) | Chris | Daniel | Basnicki | | Basnicki, Chris Daniel | Sibling | |
| 336 | P4124 | | JEAN BASNICKI (P4124) | Jean | Annie | Basnicki | | Basnicki, Jean Annie | Parent | |
| 337 | P4121 | | | Kenneth | William | Basnicki | | Basnicki, Kenneth William | 9/11 Decedent | Basnicki, Maureen Elizabeth |
| 338 | P4121 | | MAUREEN BASNICKI (P4121) | Maureen | Elizabeth | Basnicki | | Basnicki, Maureen Elizabeth | Spouse | |
| 339 | P4125 | | ROBERT J. BASNICKI (P4125) | Robert | Joseph | Basnicki | | Basnicki, Robert Joseph | Sibling | |
| 340 | P4123 | | WILLIAM BASNICKI (P4123) | William | | Basnicki | | Basnicki, William | Parent | |
| 341 | P969 | | BURNEY BATES (P969) | Burney | | Bates | | Bates, Burney | Personal Injury | |
| 342 | P4770 | | PEDRO BATISTA (P4770) | Pedro | Garrido | Batista | | Batista, Pedro Garrido | Personal Injury | |
| 343 | P4771 | | JAMES A. BAUER (P4771) | James | A. | Bauer | | Bauer, James A. | Personal Injury | |
| 344 | P1267 | | PAZIT SHEFI BAUM (P1267) | Pazit | Shefi | Baum | | Baum, Pazit Shefi | Sibling | |
| 345 | P3591 | | CHRISTOPHER A. BAUMANN (P3591) | Christopher | A. | Baumann | | Baumann, Christopher A. | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 346 | P970 | | | Marlyn | Capito | Bautista | | Bautista, Marlyn Capito | 9/11 Decedent | Bautista, Rameses Garcia |
| 347 | P970 | | RAMESES G. BAUTISTA (P970) | Rameses | Garcia | Bautista | | Bautista, Rameses Garcia | Spouse | |
| 348 | P4127 | | JOHN M. BAVIS (P4127) | John | Michael | Bavis | | Bavis, John Michael | Sibling | |
| 349 | P4043 | | | Mark | Lawrence | Bavis | | Bavis, Mark Lawrence | 9/11 Decedent | Bavis, Mary Terese |
| 350 | P4043 | | MARY BAVIS (P4043) | Mary | Terese | Bavis | | Bavis, Mary Terese | Parent | |
| 351 | P4044 | | MICHAEL T. BAVIS (P4044) | Michael | Thomas | Bavis | | Bavis, Michael Thomas | Sibling | |
| 352 | P4045 | | PATRICK J. BAVIS (P4045) | Patrick | Joseph | Bavis | | Bavis, Patrick Joseph | Sibling | |
| 353 | P4135 | | DIANE BAXTER (P4135) | Diane | | Baxter (Estate of) | | Baxter (Estate of), Diane | Sibling | |
| 354 | P4131 | | DONALD BAXTER (P4131) | Donald | | Baxter (Estate of) | | Baxter (Estate of), Donald | Sibling | |
| 355 | P4130 | | MATTIE L. BAXTER (P4130) | Mattie | L. | Baxter (Estate of) | | Baxter (Estate of), Mattie L. | Parent | |
| 356 | P4134 | | DENNIS BAXTER (P4134) | Dennis | | Baxter | | Baxter, Dennis | Sibling | |
| 357 | P4132 | | JEDELLE BAXTER, JR. (P4132) | Jedelle | | Baxter | Jr. | Baxter, Jr., Jedelle | Sibling | |
| 358 | P4133 | | LAWRENCE BAXTER (P4133) | Lawrence | | Baxter | | Baxter, Lawrence | Sibling | |
| 359 | P4129 | | | Jasper | | Baxter (Estate of) | | Baxter (Estate of), Jasper | 9/11 Decedent | Baxter, Lillian |
| 360 | P4129 | | LILLIAN BAXTER (P4129) | Lillian | | Baxter | | Baxter, Lillian | Spouse | |
| 361 | P2532 | | | Shevonne | Olicia | Mentis | | Mentis, Shevonne Olicia | 9/11 Decedent | Bazil, Myrtle |
| 362 | P2532 | | MYRTLE BAZIL (P2532) | Myrtle | | Bazil | | Bazil, Myrtle | Parent | |
| 363 | P5316 | | FAVEUR BAZILME (P5316) | Faveur | | Bazilme | | Bazilme, Faveur | Personal Injury | |
| 364 | P1373 | | FRANK J. BAZZICALUPO (P1373) | Frank | J. | Bazzicalupo | | Bazzicalupo, Frank J. | Personal Injury | |
| 365 | P1374 | | LARRY BEALER (P1374) | Larry | | Bealer | | Bealer, Larry | Personal Injury | |
| 366 | P974 | | THOMAS BEATTIE (P974) | Thomas | A | Beattie | | Beattie, Thomas A | Personal Injury | |
| 367 | P975 | | JANICE BEATTY (P975) | Janice | | Beatty | | Beatty, Janice | Personal Injury | |
| 368 | P2822 | | RICHARD A. BEATTY (P2822) | Richard | A. | Beatty | | Beatty, Richard A. | Personal Injury | |
| 369 | P5471 | | | Jane | | Beatty | | Beatty, Jane | 9/11 Decedent | Beatty, Robert W. |
| 370 | P5471 | | ROBERT W BEATTY (P5471) | Robert | W. | Beatty | | Beatty, Robert W. | Spouse | |
| 371 | P1375 | | THEODORE BECK (P1375) | Theodore | S. | Beck | | Beck, Theodore S | Parent | |
| 372 | P1375 | | | Lawrence | I. | Beck | | Beck, Lawrence I. | 9/11 Decedent | Beck, Theodore S. |
| 373 | P4772 | | JONATHAN M. BECKER (P4772) | Jonathan | M. | Becker | | Becker, Jonathan M. | Personal Injury | |
| 374 | P4977 | | ALLISON VADHAN (P4977) | Allison | Kristin | Beckler | | Beckler, Allison Kristin | Child | |
| 375 | P4977 | | | Kristin | Olga | White-Gould (Estate of) | | White-Gould (Estate of), Kristin Olga | 9/11 Decedent | Beckler, Allison Kristin |
| 376 | P5317 | | CHRISTIAN BEDIAKO (P5317) | Christian | | Bediako | | Bediako, Christian | Personal Injury | |
| 377 | P4137 | | DOLORES BEDIGAN (P4137) | Dolores | | Bedigian | | Bedigian, Dolores | Parent | |
| 378 | P4138 | | JOSEPH J. BEDIGAN (P4138) | Joseph | J. | Bedigian | | Bedigian, Joseph J. | Sibling | |
| 379 | P4139 | | ROBERT BEDIGAN (P4139) | Robert | James | Bedigian | | Bedigian, Robert James | Sibling | |
| 380 | P4997 | | MICHAEL BEEHLER (P4997) | Michael | | Beehler | | Beehler, Michael | Personal Injury | |
| 381 | P3593 | | | Michael | E. | Beekman | Jr. | Beekman, Jr., Michael E. | Child | Beekman, Theodora |
| 382 | P3593 | | | Michael | E. | Beekman | Sr. | Beekman, Sr., Michael E. | 9/11 Decedent | Beekman, Theodora |
| 383 | P3593 | | | Theresa | N. | Beekman | | Beekman, Theresa N. | Child | Beekman, Theodora |
| 384 | P3593 | | THEODORA BEEKMAN (P3593) | Theodora | | Beekman | | Beekman, Theodora | Spouse | |
| 385 | P3164 | | KAREN L. WORTLEY (P3164) | Karen | L. | Beetel | | Beetel, Karen L. | Sibling | |
| 386 | P3164 | | | Martin | | Wortley | | Wortley, Martin | 9/11 Decedent | Beetel, Karen L. |
| 387 | P4140 | | | Maria | | Behr (Estate of) | | Behr (Estate of), Maria | 9/11 Decedent | Behr, George |
| 388 | P4140 | | GEORGE BEHR (P4140) | George | | Behr | | Behr, George | Parent | |
| 389 | P4141 | | INMACULADA BEHR (P4141) | Inmaculada | | Behr | | Behr, Inmaculada | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 390 | P4998 | | THOMAS J. BEIRNE (P4998) | Thomas | Joseph | Beirne | | Beirne, Thomas Joseph | Personal Injury | |
| 391 | AP189 | | SPOUSE REF # 89 (AP189) | Mary | M. | Belding | | Belding, Mary M. | Spouse | |
| 392 | AP189 | | | Peter | C. | Moutos | | Moutos, Peter C. | 9/11 Decedent | Belding, Mary M. |
| 393 | P40 | | | Eugene | | Belilovsky | | Belilovsky, Eugene | Child | Belilovsky, Boris |
| 394 | P40 | | | Helen | | Belilovsky | | Belilovsky, Helen | 9/11 Decedent | Belilovsky, Boris |
| 395 | P40 | | BORIS BELILOVSKY (P40) | Boris | | Belilovsky | | Belilovsky, Boris | Spouse | |
| 396 | P5318 | | MICHAEL J. BELL (P5318) | Michael | J. | Bell | | Bell, Michael J. | Personal Injury | |
| 397 | P1376 | | JOHN BELLEW (P1376) | John | | Bellew | | Bellew, John | Personal Injury | |
| 398 | P1377 | | ANTHONY BELLISARI (P1377) | Anthony | | Bellisari | | Bellisari, Anthony | Personal Injury | |
| 399 | P1378 | | | Debbie | | Bellows | | Bellows, Debbie | 9/11 Decedent | |
| 400 | P1378 | | SEAN BELLOWS (P1378) | Sean | Kenneth | Bellows | | Bellows, Sean Kenneth | Spouse | Bellows, Sean Kenneth |
| 401 | P2533 | | SCOTT R. BELOTEN (P2533) | Scott | R. | Beloten | | Beloten, Scott R. | Personal Injury | |
| 402 | P31 | | | Denise | Lenore | Benedetto | | Benedetto, Denise Lenore | 9/11 Decedent | Benedetto, John |
| 403 | P31 | | | Dina | Marie | Morton | | Morton, Dina Marie | Child | Benedetto, John |
| 404 | P31 | | | Marina | Denise | Paulie | | Paulie, Marina Denise | Child | Benedetto, John |
| 405 | P986 | | ANTHONY BENGIVENGA (P986) | Anthony | | Bengivenga | | Bengivenga, Anthony | Not Related/Fiance | |
| 406 | P1312-1 | | VANESSA ABREU (P1312) | Vanessa | | Benjamin | | Benjamin, Vanessa | Personal Injury | |
| 407 | AP275 | | FATHER DOE # 125(AP275) | Adrian | John Moberly | Bennett | | Bennett, Adrian John Moberly | Parent | |
| 408 | P1379 | | DEREK P. BENNETT (P1379) | Derek | P. | Bennett | | Bennett, Derek P. | Personal Injury | |
| 409 | P1380 | | IAN BENNETT (P1380) | Ian | J. | Bennett | | Bennett, Ian J. | Personal Injury | |
| 410 | AP276 | | | Oliver | Duncan | Bennett | | Bennett, Oliver Duncan | 9/11 Decedent | Bennett, Joy |
| 411 | AP276 | | MOTHER DOE # 125(AP276) | Joy | | Bennett | | Bennett, Joy | Parent | |
| 412 | AP243 | | BROTHER DOE # 116(AP243) | Justin | Michael | Bennett | | Bennett, Justin Michael | Sibling | |
| 413 | P35 | | | Bryan | Craig | Bennett | | Bennett, Bryan Craig | 9/11 Decedent | Bennett, Ondina |
| 414 | P35 | | ONDINA BENNETT (P35) | Ondina | | Bennett | | Bennett, Ondina | Spouse | |
| 415 | P36 | | FRANCES BERDAN (P36) | Frances | | Berdan | | Berdan, Frances | Personal Injury | |
| 416 | P1381 | | GARY BERGER (P1381) | Gary | Mark | Berger | | Berger, Gary Mark | Sibling | |
| 417 | P444 | | | Alexander | Michael | Berger | | Berger, Alexander Michael | Child | Berger, Suzanne Jacqueline |
| 418 | P444 | | | Christian | Daniel | Berger | | Berger, Christian Daniel | Child | Berger, Suzanne Jacqueline |
| 419 | P444 | | | James | P. | Berger | | Berger, James P. | 9/11 Decedent | Berger, Suzanne Jacqueline |
| 420 | P444 | | | Nicholas | James | Berger | | Berger, Nicholas James | Child | Berger, Suzanne Jacqueline |
| 421 | P444 | | SUZANNE J. BERGER (P444) | Suzanne | Jacqueline | Berger | | Berger, Suzanne Jacqueline | Spouse | |
| 422 | P977 | | GEORGE R. BERGIN (P977) | George | R. | Bergin (Estate of) | | Bergin (Estate of), George R. | Parent | |
| 423 | P978 | | AGNES BERGIN (P978) | Agnes | Theresa | Bergin | | Bergin, Agnes Theresa | Parent | |
| 424 | P979 | | GEORGE M. BERGIN (P979) | George | Michael | Bergin | | Bergin, George Michael | Sibling | |
| 425 | P5320 | | JULIETTE BERGMAN (P5320) | Juliette | | Bergman | | Bergman, Juliette | Personal Injury | |
| 426 | P2534 | | KENNETH BERGSOHN (P2534) | Kenneth | Morris | Bergsohn (Estate of) | | Bergsohn (Estate of), Kenneth Morris | Parent | |
| 427 | P4142 | | | Alvin | | Bergsohn | | Bergsohn, Alvin | 9/11 Decedent | Bergsohn, Michele Zapken |
| 428 | P4142 | | | Harris | I. | Bergsohn | | Bergsohn, Harris I. | Child | Bergsohn, Michele Zapken |
| 429 | P4142 | | MICHELE BERGSOHN (P4142) | Michele | Zapken | Bergsohn | | Bergsohn, Michele Zapken | Spouse | |
| 430 | P4142 | | | Samuel | Charles | Bergsohn | | Bergsohn, Samuel Charles | Child | Bergsohn, Michele Zapken |
| 431 | P3594 | | DEBORAH E. BERK (P3594) | Deborah | Elizabeth | Berk | | Berk, Deborah Elizabeth | Personal Injury | |
| 432 | AP63 | | SON DOE # 29 (AP63) | David | W. | Bernard | Jr. | Bernard, Jr., David W. | Child | |
| 433 | AP65 | | SON DOE # 29 (AP65) | Mark | Andrew | Bernard | | Bernard, Mark Andrew | Child | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 434 | AP62 | | | David | William | Bernard | | Bernard, David William | 9/11 Decedent | Bernard, Nancy M. |
| 435 | AP62 | | SPOUSE DOE # 29 (AP62) | Nancy | M. | Bernard | | Bernard, Nancy M. | Spouse | |
| 436 | P446 | | MURRAY BERNSTEIN (P446) | Murray | | Bernstein (Estate of) | | Bernstein (Estate of), Murray | Parent | |
| 437 | P447 | | NORMA BERNSTEIN (P447) | Norma | | Bernstein (Estate of) | | Bernstein (Estate of), Norma | Parent | |
| 438 | P448 | | DAVID M. BERNSTEIN, M.D. (P448) | David | M. | Bernstein | | Bernstein, David M. | Sibling | |
| 439 | P445 | | ROBERT J. BERNSTEIN (P445) | Robert | J. | Bernstein | | Bernstein, Robert J. | Sibling | |
| 440 | P445 | | | William | H. | Bernstein | | Bernstein, William H. | 9/11 Decedent | Bernstein, Robert J. |
| 441 | P4999 | | ERIC BERNSTEN (P4999) | Eric | | Berntsen | | Berntsen, Eric | Personal Injury | |
| 442 | P3595 | | | Joseph | John | Berry | | Berry, Joseph John | 9/11 Decedent | Berry, Evelyn |
| 443 | P3595 | | EVELYN BERRY (P3595) | Evelyn | | Berry | | Berry, Evelyn | Spouse | |
| 444 | P3596 | | JOSEPH S. BERRY (P3596) | Joseph | Scott | Berry | | Berry, Joseph Scott | Child | |
| 445 | P1383 | | JOSEPH T. BERRY (P1383) | Joseph | T. | Berry | | Berry, Joseph T. | Personal Injury | |
| 446 | P3598 | | TODD P. BERRY (P3598) | Todd | Patrick | Berry | | Berry, Todd Patrick | Child | |
| 447 | P3114 | | ALICE BERTORELLI (P3114) | Alice | Mary | Bertorelli | | Bertorelli, Alice Mary | Sibling | |
| 448 | P3115 | | | John | Marcy | Talignani (Estate of) | | Talignani (Estate of), John Marcy | 9/11 Decedent | Bertorelli-Zangrillo, Eileen |
| 449 | P2824 | | DOMINIC BERTUCCI (P2824) | Dominic | | Bertucci | | Bertucci, Dominic | Personal Injury | |
| 450 | P2535 | | FRANCISCO BETANCOURT (P2535) | Francisco | | Betancourt | | Betancourt, Francisco | Personal Injury | |
| 451 | P1384 | | DONALD A. BETTERLY (P1384) | Donald | A. | Betterly (Estate of) | | Betterly (Estate of), Donald A. | Parent | |
| 452 | P1385 | | JOAN C. BETTERLY (P1385) | Joan | Carol | Betterly | | Betterly, Joan Carol | Parent | |
| 453 | P449 | | | Christine | Noel | Betterly | | Betterly, Christine Noel | Child | Betterly, Joanne F. |
| 454 | P449 | | JOANNE F. BETTERLY (P449) | Joanne | F. | Betterly | | Betterly, Joanne F. | Spouse | |
| 455 | P449 | | | Samantha | Rose | Betterly | | Betterly, Samantha Rose | Child | Betterly, Joanne F. |
| 456 | P449 | | | Timothy | D. | Betterly | | Betterly, Timothy D. | 9/11 Decedent | Betterly, Joanne F. |
| 457 | P1387 | | DONALD BETTERLY, JR. (P1387) | Donald | Austin | Betterly | Jr. | Betterly, Jr., Donald Austin | Sibling | |
| 458 | P1386 | | MARK BETTERLY (P1386) | Mark | Christian | Betterly | | Betterly, Mark Christian | Sibling | |
| 459 | P5349 | | MARIA LUISA BEY (P5349) | Maria | Luisa | Bey | | Bey, Maria Luisa | Parent | |
| 460 | P5349 | | | Ruben | | Esquilin | Jr. | Esquilin, Jr., Ruben | 9/11 Decedent | Bey, Maria Luisa |
| 461 | P2986 | | DONNA D. BHAGWAN (P2986) | Donna | D. | Bhagwan | | Bhagwan, Donna D. | Child | |
| 462 | P37 | | PRA KASH BHATT (P37) | Prakash | P. | Bhatt | | Bhatt, Prakash | Personal Injury | |
| 463 | P4048 | | INDIRA BHUKHAN (P4048) | Indira | | Bhukhan | | Bhukhan, Indira | Personal Injury | |
| 464 | P4049 | | | Bella | J. | Bhukhan | | Bhukhan, Bella J. | 9/11 Decedent | Bhukhan, Jagdish |
| 465 | P4049 | | J. BHUKHAN (P4049) | Jagdish | | Bhukhan | | Bhukhan, Jagdish | Parent | |
| 466 | P1755 | | KYLE HANNON (P1755) | Kyle | Elizabeth | Bickford | | Bickford, Kyle Elizabeth | Sibling | |
| 467 | P831 | | CYNTHIA RANCKE BIENEMANN (P831) | Cynthia | Rancke | Bienemann | | Bienemann, Cynthia Rancke | Sibling | |
| 468 | P5472 | | DONALD S BIGI (P5472) | Donald | S. | Bigi | | Bigi, Donald S. | Personal Injury | |
| 469 | P38 | | MILES BILCHER (P38) | Miles | B. | Bilcher (Estate of) | | Bilcher (Estate of), Miles B. | Parent | |
| 470 | P2536 | | GRANT JAMES BILCHER (P2536) | Grant | James | Bilcher | | Bilcher, Grant James | Child | |
| 471 | P39 | | IRENE BILCHER (P39) | Irene | Alice | Bilcher | | Bilcher, Irene Alice | Parent | |
| 472 | P2537 | | | Brian | | Bilcher | | Bilcher, Brian | 9/11 Decedent | Bilcher, Tina Marie |
| 473 | P2537 | | TINA MARIE BILCHER (P2537) | Tina | Marie | Bilcher | | Bilcher, Tina Marie | Spouse | |
| 474 | P4547 | | CAROLYN STAUB BILELIS (P4547) | Carolyn | Staub | Bilelis | | Bilelis, Carolyn Staub | Sibling | |
| 475 | P1388 | | STEPHEN BILESKI (P1388) | Stephen | | Bileski | | Bileski, Stephen | Personal Injury | |
| 476 | P1389 | | CHRISTOPHER BILOTTI (P1389) | Christopher | | Bilotti | | Bilotti, Christopher | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 477 | P1390 | | GERALD W. BINGHAM (P1390) | Gerald | W. | Bingham | | Bingham, Gerald W. | Parent | |
| 478 | P2873 | | PATRICIA BINGLEY (P2873) | Patricia | Mary | Bingley | | Bingley, Patricia Mary | Parent | |
| 479 | P450 | | LILLIAN BINI (P450) | Lillian | | Bini (Estate of) | | Bini (Estate of), Lillian | Parent | |
| 480 | P982 | | RAYMOND BINI (P982) | Raymond | | Bini (Estate of) | | Bini (Estate of), Raymond | Parent | |
| 481 | P44 | | | Kris | Romeo | Bishundat | | Bishundat, Kris Romeo | 9/11 Decedent | Bishundat, Basmattie |
| 482 | P44 | | BASMATTIE BISHUNDAT (P44) | Basmattie | | Bishundat | | Bishundat, Basmattie | Parent | |
| 483 | P45 | | BHOLA P. BISHUNDAT (P45 | Bhola | P. | Bishundat | | Bishundat, Bhola P. | Parent | |
| 484 | P2613 | | ASHLEY GOLDFLAM (P2613) | Ashley | Goldflam | Bisman | | Bisman, Ashley Goldflam | Child | |
| 485 | P1391 | | JAMES A. BITTLES (P1391) | James | A. | Bittles | | Bittles, James A. | Personal Injury | |
| 486 | P3896 | | | Gregory | | Bittner | | Bittner, Gregory | Child | Bittner, Shawn |
| 487 | P3896 | | | Jacquilyn | | Bittner | | Bittner, Jacquilyn | Child | Bittner, Shawn |
| 488 | P3896 | | | Katherine | | Bittner | | Bittner, Katherine | Child | Bittner, Shawn |
| 489 | P3896 | | | Angela | Susan | Perez | | Perez, Angela Susan | 9/11 Decedent | Bittner, Shawn |
| 490 | P1392 | | DANIEL BIVONA (P1392) | Daniel | | Bivona | | Bivona, Daniel | Personal Injury | |
| 491 | P4027 | | DIANE WHOLEY BUGGE (P4027) | Diane | Wholey | Blackman | | Blackman, Diane Wholey | Sibling | |
| 492 | P1394 | | | Albert | Balewa | Blackman | Jr. | Blackman, Jr., Albert Balewa | 9/11 Decedent | Blackman, Hyacinth |
| 493 | P1394 | | HYACINTH BLACKMAN (P1394) | Hyacinth | | Blackman | | Blackman, Hyacinth | Parent | |
| 494 | P1393 | | ALBERT A. BLACKMAN (P1393) | Albert | A. | Blackman | Sr. | Blackman, Sr., Albert A. | Parent | |
| 495 | P5000 | | | Alexandra | Ann | Blackwell | | Blackwell, Alexandra Ann | Child | Blackwell, Jane Elizabeth |
| 496 | P5000 | | | Christopher | | Blackwell | | Blackwell, Christopher | 9/11 Decedent | Blackwell, Jane Elizabeth |
| 497 | P5000 | | JANE BLACKWELL (P5000) | Jane | Elizabeth | Blackwell | | Blackwell, Jane Elizabeth | Spouse | |
| 498 | P5000 | | | Ryan | Christopher | Blackwell | | Blackwell, Ryan Christopher | Child | Blackwell, Jane Elizabeth |
| 499 | P5000 | | | Samantha | Lee | Blackwell | | Blackwell, Samantha Lee | Child | Blackwell, Jane Elizabeth |
| 500 | P3921 | | | Jonathan | | Randall | | Randall, Jonathan | 9/11 Decedent | Bladen, Virginia |
| 501 | P3921 | | | Katherine | Bladen | Randall | | Randall, Katherine Bladen | Child | Bladen, Virginia |
| 502 | P2825 | | PATRICK BLAINE (P2825) | Patrick | Charles | Blaine | | Blaine, Patrick Charles | Personal Injury | |
| 503 | P4610 | | LESLIE R. BLAIR (P4610) | Leslie | R. | Blair | | Blair, Leslie R. | Sibling | |
| 504 | P4610 | | | Susan | L. | Blair | | Blair, Susan L. | 9/11 Decedent | Blair, Leslie R. |
| 505 | P1396 | | JAMES BLAKE (P1396) | James | | Blake | | Blake, James | Personal Injury | |
| 506 | P5001 | | ROBERT BLAKE (P5001) | Robert | | Blake | | Blake, Robert | Personal Injury | |
| 507 | P1733 | | | Camila | | Grehan | | Grehan, Camila | Child | Blaksley, Victoria |
| 508 | P1733 | | | Patricio | | Grehan | | Grehan, Patricio | Child | Blaksley, Victoria |
| 509 | P1733 | | | Pedro | | Grehan | | Grehan, Pedro | 9/11 Decedent | Blaksley, Victoria |
| 510 | P1733 | | | Sofia | | Grehan | | Grehan, Sofia | Child | Blaksley, Victoria |
| 511 | P1733 | | VICTORIA BLAKSLEY (P1733) | Victoria | | Blaksley | | Blaksley, Victoria | Spouse | |
| 512 | P3599 | | JODY BLANCHARD (P3599) | Jody | | Blanchard | | Blanchard, Jody | Personal Injury | |
| 513 | P1398 | | STAN BLASKEY (P1398) | Stan | | Blaskey | | Blaskey, Stan | Personal Injury | |
| 514 | P3600 | | BARBARA BLASS (P3600) | Barbara | Lynn | Blass | | Blass, Barbara Lynn | Parent | |
| 515 | P4611 | | | Craig | Michael | Blass | | Blass, Craig Michael | 9/11 Decedent | Blass, Keith Andrew |
| 516 | P4611 | | KEITH BLASS (P4611) | Keith | Andrew | Blass | | Blass, Keith Andrew | Sibling | |
| 517 | P3601 | | NEIL BLASS (P3601) | Neil | | Blass | | Blass, Neil (deceased) | Parent | |
| 518 | P1399 | | RICHARD J. BLATUS (P1399) | Richard | J. | Blatus | | Blatus, Richard J. | Personal Injury | |
| 519 | P1400 | | IRA BLAU (P1400) | Ira | Scott | Blau | | Blau, Ira Scott | Spouse | |
| 520 | P1400 | | | Rita | | Blau | | Blau, Rita | 9/11 Decedent | Blau, Ira Scott |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 521 | P882 | | LUCILLE BLEIMANN (P882) | Lucille | Ann | Bleimann | | Bleimann, Lucille Ann | Sibling | |
| 522 | P5292 | | HARVEY BLOMBERG (P5292) | Harvey | | Blomberg | | Blomberg, Harvey | Parent | |
| 523 | P4960 | | SUSAN UMAN BLOMBERG (P4960) | Susan | Ruth | Blomberg | | Blomberg, Susan Ruth | Parent | |
| 524 | P2219 | | ANGELIA S. BLUNT (P2219) | Angelia | Stallworth | Blunt | | Blunt, Angelia Stallworth | Sibling | |
| 525 | P4612 | | DERRILL BODLEY (P4612) | Derrill | George | Bodley (Estate of) | | Bodley (Estate of), Derrill George | Parent | |
| 526 | P4612 | | | Deora | Frances | Bodley | | Bodley, Deora Frances | 9/11 Decedent | Bodley (Estate of), Derrill George |
| 527 | P4144 | | AARON BOGAD (P4144) | Aaron | | Bogad | | Bogad, Aaron | Personal Injury | |
| 528 | P309 | | EUGENIA BOGADO (P309) | Eugenia | | Bogado | | Bogado, Eugenia | Parent | |
| 529 | P4535 | | PAMELA SPITZ (P4535) | Pamela | Morgan | Bogdanoff | | Bogdanoff, Pamela Morgan | Child | |
| 530 | P3602 | | ERIN BOLAND (P3602) | Erin | Marie | Boland | | Boland, Erin Marie | Sibling | |
| 531 | P3603 | | GREGORY BOLAND (P3603) | Gregory | Frank | Boland | | Boland, Gregory Frank | Sibling | |
| 532 | P3604 | | JOYCE BOLAND (P3604) | Joyce | Rosemary | Boland | | Boland, Joyce Rosemary | Parent | |
| 533 | P3605 | | | Vincent | M. | Boland | Jr. | Boland, Jr., Vincent M. | 9/11 Decedent | Boland, Sr., Vincent |
| 534 | P3605 | | VINCENT BOLAND, SR. (P3605) | Vincent | | Boland | Sr. | Boland, Sr., Vincent | Parent | |
| 535 | P1403 | | EDWARD P. BOLGER (P1403) | Edward | P. | Bolger | | Bolger, Edward P. | Personal Injury | |
| 536 | AP251 | | CHILD DOE # 118(AP251) | Neda | | Bolourchi | | Bolourchi, Neda | Child | |
| 537 | P1404 | | JAN BONANZA (P1404) | Jan | | Bonanza | | Bonanza, Jan | Personal Injury | |
| 538 | P3606 | | JOSEPH BONDARENKO (P3606) | Joseph | Michael | Bondarenko | | Bondarenko, Joseph Michael | Child | |
| 539 | AP42 | | SPOUSE DOE # 20 (AP42) | Alan | | Bondarenko | | Bondarenko, Alan | 9/11 Decedent | Bondarenko, Julia Ann |
| 540 | AP42 | | SPOUSE DOE # 20 (AP42) | Julia | Ann | Bondarenko | | Bondarenko, Julia Ann | Spouse | |
| 541 | P3607 | | WILLIAM BONDARENKO (P3607) | William | Alan | Bondarenko | | Bondarenko, William Alan | Child | |
| 542 | P4070 | | MICHELLE BONETTI (P4070) | Michelle | Denise | Bonetti | | Bonetti, Michelle Denise | Sibling | |
| 543 | P4980 | | UTE MITCHELL (P4980) | Ute | Wilhelmine Marie | Bongers | | Bongers, Ute Wilhelmine Marie | Parent | |
| 544 | P3608 | | | Alysha | Audrey | Bonheur | | Bonheur, Alysha Audrey | Child | Bonheur, Roxane |
| 545 | P3608 | | | Andre | | Bonheur | Jr. | Bonheur, Jr., Andre | 9/11 Decedent | Bonheur, Roxane |
| 546 | P3608 | | | Marcus | Paul | Bonheur | | Bonheur, Marcus Paul | Child | Bonheur, Roxane |
| 547 | P3608 | | ROXANE BONHEUR (P3608) | Roxane | | Bonheur | | Bonheur, Roxane | Spouse | |
| 548 | P5321 | | LUIS BONILLA (P5321) | Luis | | Bonilla | | Bonilla, Luis | Personal Injury | |
| 549 | P601 | | CONCETTA BONNER (P601) | Concetta | | Bonner | | Bonner, Concetta | Sibling | |
| 550 | P454 | | GEORGE BONOMO (P454) | George | John | Bonomo | | Bonomo, George John | Sibling | |
| 551 | P452 | | | Yvonne | L. | Bonomo | | Bonomo, Yvonne L. | 9/11 Decedent | Bonomo, John |
| 552 | P452 | | JOHN BONOMO (P452) | John | | Bonomo | | Bonomo, John | Parent | |
| 553 | P453 | | SONIA BONOMO (P453) | Sonia | Esperanza | Bonomo | | Bonomo, Sonia Esperanza | Parent | |
| 554 | P456 | | ROSE BOOKER (P456) | Rose | Ann | Booker | | Booker, Rose Ann | Parent | |
| 555 | P455 | | | Danielle | Marie | Booker | | Booker, Danielle Marie | Child | Booker, Sharon |
| 556 | P455 | | | Denzel | Cameron | Booker | | Booker, Denzel Cameron | Child | Booker, Sharon |
| 557 | P455 | | | Sean | | Booker | Jr. | Booker, Jr., Sean | Child | Booker, Sharon |
| 558 | P455 | | | Sean | | Booker | | Booker, Sean | 9/11 Decedent | Booker, Sharon |
| 559 | P455 | | SHARON BOOKER (P455) | Sharon | | Booker | | Booker, Sharon | Spouse | |
| 560 | P4145 | | QUINCEYANN BOOKER-JACKSON (P4145) | Quinceyann | | Booker-Jackson | | Booker-Jackson, Quinceyann | Personal Injury | |
| 561 | P4773 | | | Kelly | Ann | Booms (Estate of) | | Booms (Estate of), Kelly Ann | 9/11 Decedent | Booms, Richard Lavern |
| 562 | P4773 | | RICHARD L. BOOMS, SR. (P4773) | Richard | Lavern | Booms | | Booms, Richard Lavern | Parent | |
| 563 | P2829 | | LINDA K. BOONE (P2829) | Linda | Kay | Boone (Estate of) | | Boone (Estate of), Linda Kay | Spouse | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 564 | P2826 | | ANDREW BOONE (P2826) | Andrew | | Boone | | Boone, Andrew | Child | |
| 565 | P2827 | | CHRISTOPHER BOONE (P2827) | Christopher | Adam | Boone | | Boone, Christopher Adam | Child | |
| 566 | P2828 | | JASON BOONE (P2828) | Jason | | Boone | | Boone, Jason | Child | |
| 567 | P2829 | | | Canfield | D. | Boone | | Boone, Canfield | 9/11 Decedent | Boone, Linda |
| 568 | AP131 | | SISTER DOE # 8 (AP131) | Janice | Lynne | Booth | | Booth, Janice Lynne | Sibling | |
| 569 | P3149 | | RICHARD M. BORQUIST (P3149) | Richard | Michael | Borquist | | Borquist, Richard Michael | Sibling | |
| 570 | P3057 | | JUANA B. BORRERO (P3057) | Juana | B. | Borrero | | Borrero, Juana B. | Parent | |
| 571 | P3058 | | LILLIAN BORRERO (P3058) | Lillian | | Borrero | | Borrero, Lillian | Sibling | |
| 572 | P3059 | | MIRIAM BORRERO (P3059) | Myriam | | Borrero | | Borrero, Myriam | Sibling | |
| 573 | P4496 | | JESSICA BORS (P4496) | Jessica | Ramsaroop | Bors | | Bors, Jessica Ramsaroop | Sibling | |
| 574 | P48 | | MICHAEL BORYCZEWSKI (P48) | Michael | | Boryczewski (Estate of) | | Boryczewski (Estate of), Michael | Parent | |
| 575 | P49 | | JULIA BORYCZEWSKI (P49 | Julia | Ursula | Boryczewski | | Boryczewski, Julia Ursula | Sibling | |
| 576 | P46 | | KRYSTYNA BORYCZEWSKI (P46) | Krystyna | | Boryczewski | | Boryczewski, Krystyna | Parent | |
| 577 | P47 | | | Martin | | Boryczewski | | Boryczewski, Martin | 9/11 Decedent | |
| 578 | P47 | | MICHELE BORYCZEWSKI (P47) | Michele | | Boryczewski | | Boryczewski, Michele | Sibling | Boryczewski, Michele |
| 579 | P2538 | | DEBORAH BORZA (P2538) | Deborah | Ann | Borza | | Borza, Deborah Ann | Parent | |
| 580 | P4775 | | WILLIAM J. BOSCO, JR. (P4775) | William | James | Bosco | Jr. | Bosco, Jr., William James | Parent | |
| 581 | P118 | | MARLYSE BOSLEY (P118) | Marlyse | Salome | Bosley | | Bosley, Marlyse Salome | Sibling | |
| 582 | P983 | | CHESTER BOTCH (P983) | Chester | P. | Botch | Jr. | Botch, Jr., Chester P. | Personal Injury | |
| 583 | P1405 | | | Carol | Marie | Bouchard (Estate of) | | Bouchard (Estate of), Carol Marie | 9/11 Decedent | Bouchard (Estate of), Jr., Frederick |
| 584 | P1405 | | FREDERICK BOUCHARD (P1405) | Frederick | Earl | Bouchard | Jr. | Bouchard, Jr., Frederick Earl | Spouse | |
| 585 | AP262 | | BROTHER DOE # 126(AP262) | Alfred | | Boulton | | Boulton, Alfred | Sibling | |
| 586 | P4196 | | CORRINE E. BOUNTY (P4196) | Corrine | Elizabeth | Bounty | | Bounty, Corrine Elizabeth | Child | |
| 587 | P4794 | | TRACEY C. BOURKE (P4794) | Tracey | Clark | Bourke | | Bourke, Tracey Clark | Child | |
| 588 | P4794 | | | Sarah | Miller | Clark | | Clark, Sarah Miller | 9/11 Decedent | Bourke, Tracey Clark |
| 589 | P4615 | | KATHRYN C. BOWDEN (P4615) | Kathryn | C. | Bowden | | Bowden, Kathryn C. | Sibling | |
| 590 | P2539 | | PAUL A. BOWDEN (P2539) | Paul | | Bowden | | Bowden, Paul | Sibling | |
| 591 | P4614 | | SHEILAH L. BOWDEN (P4614) | Sheilah | L. | Bowden | | Bowden, Sheilah L. | Parent | |
| 592 | P4613 | | THOMAS H. BOWDEN (P4613) | Thomas | H. | Bowden | Sr. | Bowden, Sr., Thomas H. | Parent | |
| 593 | P514 | | ORLA BOWIE (P514) | Orla | Mary | Bowie | | Bowie, Orla Mary | Child | |
| 594 | P3672 | | VIRGINIA M. DECOLA (P3672) | Virginia | Marie | Bowrosen | | Bowrosen, Virginia Marie | Spouse | |
| 595 | P3672 | | | Paul | | DeCola | | DeCola, Paul | 9/11 Decedent | Bowrosen, Virginia Marie |
| 596 | P2540 | | KEVIN LEWIS BOWSER (P2540) | Kevin | Lewis | Bowser | | Bowser, Kevin Lewis | Child | |
| 597 | P2541 | | PHARR AYN BOWSER (P2541) | Pharr | Ayn | Bowser | | Bowser, Pharr Ayn | Child | |
| 598 | P2542 | | | Kevin | Leah | Bowser | | Bowser, Kevin Leah | 9/11 Decedent | Bowser, Stephanie Ayn |
| 599 | P2542 | | STEPHANIE AYN BOWSER (P2542) | Stephanie | Ayn | Bowser | | Bowser, Stephanie Ayn | Spouse | |
| 600 | P985 | | BELLA BOYARSKY (P985) | Bella | | Boyarsky | | Boyarsky, Bella | Parent | |
| 601 | P984 | | VLADIMIR BOYARSKY (P984) | Vladimir | | Boyarsky | | Boyarsky, Vladimir | Parent | |
| 602 | P1409 | | RONALD BOYCE (P1409) | Ronald | | Boyce | | Boyce, Ronald | Personal Injury | |
| 603 | P5002 | | JAMES J. BOYLE (P5002) | James | J. | Boyle | | Boyle, James J. | Personal Injury | |
| 604 | P5003 | | JAMES R. BOYLE (P5003) | James | R. | Boyle | | Boyle, James R. | Personal Injury | |
| 605 | P1410 | | JOHN W. BOYLE (P1410) | John | W. | Boyle | | Boyle, John W. | Personal Injury | |
| 606 | P1411 | | JOSEPH M. BOYLE (P1411) | Joseph | M. | Boyle | | Boyle, Joseph M. | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 607 | P4147 | | CHRISTOPHER J. BRACA (P4147) | Christopher | Jonathan | Braca | | Braca, Christopher Jonathan | Child | |
| 608 | P4146 | | DAVID J. BRACA (P4146) | David | John | Braca | | Braca, David John | Child | |
| 609 | P4642 | | EDWARD P. BRACKEN (P4642) | Edward | Patrick | Bracken | | Bracken, Edward Patrick | Sibling | |
| 610 | P5354 | | MARY BRACKEN (P5354) | Mary | Frances | Bracken | | Bracken, Mary Frances | Parent | |
| 611 | P1412 | | KEVIN BRADBURY (P1412) | Kevin | | Bradbury | | Bradbury, Kevin | Personal Injury | |
| 612 | P4452 | | HELEN O' MAHONY BRADLEY (P4452) | Helen | O'Mahony | Bradley | | Bradley, Helen O'Mahony | Parent | |
| 613 | P2954 | | JENNIFER BRADY (P2954) | Jennifer | Anne | Brady | | Brady, Jennifer Anne | Child | |
| 614 | P2955 | | MARY BRADY (P2955) | Mary | Catherine | Brady | | Brady, Mary Catherine | Child | |
| 615 | P2956 | | MICHAEL J. BRADY (P2956) | Michael | John | Brady | | Brady, Michael John | Child | |
| 616 | P2957 | | | Michael | Grady | Jacobs | | Jacobs, Michael Grady | 9/11 Decedent | Brady, Peter |
| 617 | P2957 | | PETER BRADY (P2957) | Peter | | Brady | | Brady, Peter | Child | |
| 618 | P458 | | SUSANN BRADY (P458) | Susann | Carol | Brady | | Brady, Susann Carol | Not Related/fiance | |
| 619 | P458 | | | Gavin | J. | Cushny | | Cushny, Gavin | 9/11 Decedent | Brady, Susann Carol |
| 620 | P50 | | | Alexander | | Braginsky | | Braginsky, Alexander | 9/11 Decedent | Braginsky, Nelly Avramovna |
| 621 | P50 | | NELLY BRAGINSKAYA (P50) | Nelly | Avramovna | Braginsky | | Braginsky, Nelly Avramovna | Parent | |
| 622 | P3137 | | DIANE BRAITSCH (P3137) | Diane | | Braitsch | | Braitsch, Diane | Sibling | |
| 623 | P2543 | | FRANK BRANCATO (P2543) | Frank | | Brancato | | Brancato, Frank | Personal Injury | |
| 624 | P4619 | | JASON BRANDEMARTI (P4619) | Jason | Michael | Brandemarti | | Brandemarti, Jason Michael | Sibling | |
| 625 | P4618 | | NANCY BRANDEMARTI (P4618) | Nancy | Patricia | Brandemarti | | Brandemarti, Nancy Patricia | Parent | |
| 626 | P4616 | | NICHOLAS M. BRANDEMARTI (P4616) | Nicholas | Michael | Brandemarti | | Brandemarti, Nicholas Michael | Parent | |
| 627 | P4616 | | | Nicholas | W. | Brandemarti | | Brandemarti, Nicholas W. | 9/11 Decedent | Brandemarti, Nicholas Michael |
| 628 | P4779 | | | Daniel | Raymond | Brandhorst | | Brandhorst, Daniel Raymond | 9/11 Decedent | Brandhorst, David Benjamin |
| 629 | P4779 | | DAVID B. BRANDHORST (P4779) | David | Benjamin | Brandhorst | | Brandhorst, David Benjamin | Sibling | |
| 630 | P4410 | | SUSAN M. BRANNIGAN (P4410) | Susan | M. | Brannigan | | Brannigan, Susan M. | Child | |
| 631 | P3609 | | CHRISTOPHER B. BRATTON (P3609) | Christopher | B. | Bratton | | Bratton, Christopher B. | Sibling | |
| 632 | P3610 | | ERIN G. BRATTON (P3610) | Erin | G. | Bratton | | Bratton, Erin G. | Sibling | |
| 633 | P3613 | | WILLIAM J. BRATTON, III (P3613) | William | J. | Bratton | III | Bratton, III, William J. | Sibling | |
| 634 | P3612 | | | Michelle | Renee | Bratton | | Bratton, Michelle Renee | 9/11 Decedent | Bratton, Jr., William |
| 635 | P3612 | | WILLIAM J. BRATTON, JR. (P3612) | William | Joseph | Bratton | Jr. | Bratton, Jr., William Joseph | Parent | |
| 636 | P3611 | | MARY E. BRATTON (P3611) | Mary | E. | Bratton | | Bratton, Mary E. | Parent | |
| 637 | P2544 | | MICHEAL BRAUT (P2544) | Michel | | Braut | | Braut, Michel | Parent | |
| 638 | P2547 | | MICHAEL BRENNAN (P2547) | Michael | F. | Brennan (Estate of) | | Brennan (Estate of), Michael F. | Parent | |
| 639 | P2547 | | | Michael | Emmett | Brennan | | Brennan, Michael Emmett | 9/11 Decedent | Brennan (Estate of), Michael F. |
| 640 | P3614 | | BARBARA H. BRENNAN (P3614) | Barbara | H. | Brennan | | Brennan, Barbara H. | Spouse | |
| 641 | P3614 | | | Francis | H. | Brennan | | Brennan, Francis H. | 9/11 Decedent | Brennan, Barbara H. |
| 642 | P2545 | | BRIAN T. BRENNAN (P2545) | Brian | Thomas | Brennan | | Brennan, Brian Thomas | Sibling | |
| 643 | P1413 | | GEORGE BRENNAN (P1413) | George | | Brennan | | Brennan, George | Personal Injury | |
| 644 | P2546 | | JAMES JOHN BRENNAN (P2546) | James | John | Brennan | | Brennan, James John | Half-sibling | |
| 645 | P2548 | | VERONICA BRENNAN (P2548) | Veronica | | Brennan | | Brennan, Veronica | Sibling | |
| 646 | P1414 | | RAYMOND BRESSINGHAM (P1414) | Raymond | | Bressingham | | Bressingham, Raymond | Personal Injury | |
| 647 | P5004 | | CAROL A. BRETHEL (P5004) | Carol | A | Brethel | | Brethel, Carol A | Spouse | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 648 | P5004 | | | Meghan | J. | Brethel | | Brethel, Meghan J. | Child | Brethel, Carol A |
| 649 | P5004 | | | Daniel | J | Brethel | | Brethel, Daniel J | 9/11 Decedent | Brethel, Carol A. |
| 650 | P5004 | | | Kristin | M. | Brethel | | Brethel, Kristin M. | Child | Brethel, Carol A. |
| 651 | P1415 | | JEFFREY A. BREZIL (P1415) | Jeffrey | A. | Brezil | | Brezil, Jeffrey A. | Personal Injury | |
| 652 | P987 | | DAVID ALLEN BRIDGEFORTH (P987) | David | Allen | Bridgeforth (Estate of) | | Bridgeforth (Estate of), David Allen | Personal Injury | |
| 653 | P1220 | | GODWIN QUINONES (P1220) | Godwin | Francisco | Quinones | | Bridgeforth, Carmen | Personal Injury | |
| 654 | P1219 | | CARMEN QUINONES (P1219) | Carmen | | Bridgeforth | | Bridgeforth, Carmen | Personal Injury | |
| 655 | P4899 | | ARINA BRIDGES (P4899) | Arina | Pebbles | Bridges | | Bridges, Arina Pebbles | Half-sibling | |
| 656 | P4896 | | BARBARA BRIDGES (P4896) | Barbara | Anne | Bridges | | Bridges, Barbara Anne | Parent | |
| 657 | P1416 | | JAMES BRIORDY (P1416) | James | M | Briordy | | Briordy, James M | Personal Injury | |
| 658 | P989 | | GERARD BRISMAN (P989) | Gerard | | Brisman (Estate of) | | Brisman, Gerard | Parent | |
| 659 | P988 | | | Mark | | Brisman | | Brisman, Mark | 9/11 Decedent | Brisman, Juliette |
| 660 | P988 | | JULIETTE BRISMAN (P988) | Juliette | | Brisman | | Brisman, Juliette | Spouse | |
| 661 | P991 | | MICHELE PRIEST (P991) | Michelle | Ann | Brisman | | Brisman, Michelle Ann | Sibling | |
| 662 | P990 | | STEVEN BRISMAN (P990) | Steven | A. | Brisman | | Brisman, Steven A. | Sibling | |
| 663 | AP282 | | FATHER DOE # 127(AP282) | Derek | Edward | Bristow | | Bristow, Derek Edward | Parent | |
| 664 | AP282 | | MOTHER DOE # 127(AP283) | Paul | Gary | Bristow | | Bristow, Paul Gary | 9/11 Decedent | Bristow, Derek Edward |
| 665 | AP283 | | MOTHER DOE # 127(AP283) | Winifred | | Bristow | | Bristow, Winifred | Parent | |
| 666 | P2830 | | MICHAEL P. BRODBECK (P2830) | Michael | P. | Brodbeck | | Brodbeck, Michael P. | Personal Injury | |
| 667 | P2831 | | ERIC J. BRODN (P2831) | Eric | J. | Brodin | | Brodin, Eric J. | Personal Injury | |
| 668 | AP60 | AP61 | SISTER DOE # 28 (AP60) | Lori | Stacey | Brody | | Brody, Lori Stacey | Sibling / PI | |
| 669 | P5005 | | BORIS BRONSHTEYN (P5005) | Boris | | Bronshteyn | | Bronshteyn, Boris | Personal Injury | |
| 670 | P5322 | | ROBERT BROOME (P5322) | Robert | | Broome | | Broome, Robert | Personal Injury | |
| 671 | P993 | | ISOLINE BROOMFIELD (P993) | Isoline | | Broomfield | | Broomfield, Isoline | Parent | |
| 672 | P5006 | | BERNARD CURTIS BROWN (P5006) | Bernard | Curtis | Brown | | Brown, Bernard Curtis | Parent | |
| 673 | P1417 | | EDWARD M. BROWN (P1417) | Edward | M. | Brown | | Brown, Edward M. | Personal Injury | |
| 674 | P1418 | | ERNEST O. BROWN (P1418) | Ernest | O. | Brown | | Brown, Ernest O. | Personal Injury | |
| 675 | P3615 | | EVERTON BROWN (P3615) | Everton | James | Brown | | Brown, Everton James | Parent | |
| 676 | P1419 | | KEVIN J. BROWN (P1419) | Kevin | Jerome | Brown | | Brown, Kevin Jerome | Personal Injury | |
| 677 | P4780 | | MICHAEL E. BROWN (P4780) | Michael | Everett | Brown | | Brown, Michael Everett | Sibling | |
| 678 | P4780 | | | Patrick | J. | Brown | | Brown, Patrick J. | 9/11 Decedent | Brown, Michael Everett |
| 679 | P5008 | | MICHAEL P. BROWN (P5008) | Michael | P. | Brown | | Brown, Michael P. | Personal Injury | |
| 680 | P5007 | | | Bernard | Curtis | Brown (Estate of) | II | Brown (Estate of), II, Bernard Curtis | 9/11 Decedent | Brown, Sinita Carter |
| 681 | P5007 | | SINITA BROWN (P5007) | Sinita | Carter | Brown | | Brown, Sinita Carter | Parent | |
| 682 | P5006 | | | Courtney | | Rominiyi | | Brown, Sinita Carter | Sibling | Brown, Sinita Carter |
| 683 | P1420 | | STEPHEN C. BROWN (P1420) | Stephen | Charles | Brown | | Brown, Stephen Charles | Personal Injury | |
| 684 | P4302 | | ANN M. BROWNE (P4302) | Ann | Marie | Browne | | Browne, Ann Marie | Sibling | |
| 685 | P1421 | | | Andrew | C. | Brunn | | Brunn, Andrew C. | 9/11 Decedent | Brunn, Sigalit |
| 686 | P1421 | | SIGALIT BROWN (P1421) | Sigalit | | Brunn | | Brunn, Sigalit | Spouse | |
| 687 | P51 | | EDUARDO E. BRUNO (P51) | Eduardo | E. | Bruno | | Bruno, Eduardo E. | Personal Injury | |
| 688 | P1072 | | STACY HAGIS BRUNO (P1072) | Stacy | Ann | Bruno | | Bruno, Stacy Ann | Sibling | |
| 689 | P1422 | | THOMAS J. BUBELNIK (P1422) | Thomas | | Bubelnik | | Bubelnik, Thomas | Personal Injury | |
| 690 | P3616 | | CHARILYN S. BUCHANAN (P3616) | Charilyn | S. | Buchanan | | Buchanan, Charilyn S. | Parent | |
| 691 | P3617 | | | Brandon | J. | Buchanan | | Buchanan, Brandon J. | 9/11 Decedent | Buchanan, Ronald Bruce |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 692 | P3617 | | RONALD B. BUCHANAN (P3617) | Ronald | Bruce | Buchanan | | Buchanan, Ronald Bruce | Parent | |
| 693 | P1423 | | JONATHAN BUCHSBAUM (P1423) | Johnathan | | Buchsbaum | | Buchsbaum, Johnathan | Personal Injury | |
| 694 | P52 | | ERNST H. BUCK (P52) | Ernst | H. | Buck (Estate of) | | Buck (Estate of), Ernst H. | Parent | |
| 695 | P1424 | | CATHERINE MORRISON BUCK (P1424) | Catherine | Morrison | Buck | | Buck, Catherine Morrison | Spouse | |
| 696 | P1424 | | | Gregory | Joseph | Buck | | Buck, Gregory Joseph | 9/11 Decedent | Buck, Catherine Morrison |
| 697 | P53 | | ERIC BUCK (P53) | Eric | Ernst | Buck | | Buck, Eric Ernst | Sibling | |
| 698 | P54 | | JOSEPHINE BUCK (P54) | Josephine | | Buck | | Buck, Josephine | Parent | |
| 699 | P461 | | KATHLEEN M. BUCKLEY (P461) | Kathleen | M. | Buckley (Estate of) | | Buckley (Estate of), Kathleen M. | Parent | |
| 700 | P460 | | JOHN C. BUCKLEY (P460) | John | C. | Buckley | | Buckley, John C. | Parent | |
| 701 | P459 | | KATHLEEN M. BUCKLEY (P459) | Kathleen | M. | Buckley | | Buckley, Kathleen M. | Spouse | |
| 702 | P459 | | | Mary | Kathleen | Buckley | | Buckley, Mary Kathleen | Child | Buckley, Kathleen M. |
| 703 | P459 | | | Megan | Elizabeth | Buckley | | Buckley, Megan Elizabeth | Child | Buckley, Kathleen M. |
| 704 | P459 | | | Michele | Anne | Buckley | | Buckley, Michele Anne | Child | Buckley, Kathleen M. |
| 705 | P461 | | | Dennis | | Buckley | | Buckley, Dennis | 9/11 Decedent | Buckley, Kathleen M. |
| 706 | P5323 | | JOSEPH L. BUDA (P5323) | Joseph | L. | Buda | | Buda, Joseph L. | Personal Injury | |
| 707 | P5009 | | BROOK A. BUDD (P5009) | Brook | Allen | Budd | | Budd, Brook Allen | Personal Injury | |
| 708 | P4782 | | JAMES T. BUECHE (P4782) | James | T. | Bueche | | Bueche, James T. | Spouse | |
| 709 | P4782 | | | Nancy | Clare | Bueche | | Bueche, Nancy Clare | 9/11 Decedent | Bueche, James T. |
| 710 | P4782 | | | Bridget | C. | Bueche | | Bueche, Bridget C. | Child | Bueche, James T. (deceased) |
| 711 | P4152 | | FRAN BULAGA (P4152) | Frances | Marie | Bulaga | | Bulaga, Frances Marie | Parent | |
| 712 | P4153 | | GAIL M. BULAGA (P4153) | Gail | Marie | Bulaga | | Bulaga, Gail Marie | Sibling | |
| 713 | P4150 | | | Alannah | | Bulaga | | Bulaga, Alannah | Child | Bulaga, Michelle |
| 714 | P4150 | | | John | E. | Bulaga | Jr. | Bulaga, Jr., John E. | 9/11 Decedent | Bulaga, Michelle |
| 715 | P4150 | | MICHELLE A. BULAGA (P4150) | Michelle | | Bulaga | | Bulaga, Michelle | Spouse | |
| 716 | P4150 | | | Rhiannon | | Bulaga | | Bulaga, Rhiannon | Child | Bulaga, Michelle |
| 717 | P4151 | | JOHN E. BULAGA, SR. (P4151) | John | E. | Bulaga | Sr. | Bulaga, Sr., John E. | Parent | |
| 718 | P1425 | | VINCENT BULZOMI (P1425) | Vincent | | Bulzomi | | Bulzomi, Vincent | Personal Injury | |
| 719 | P3618 | | ASENETH BUNIN (P3618) | Aseneth | | Bunin (Estate of) | | Bunin (Estate of), Aseneth | Spouse | |
| 720 | P3618 | | | Stephen | | Bunin | | Bunin, Stephen | 9/11 Decedent | Bunin, Aseneth |
| 721 | P5473 | | CORINNE BUNIN (P5473) | Corinne | Loretta | Bunin | | Bunin, Corinne Loretta | Parent | |
| 722 | P5474 | | KITTY BUNIN (P5474) | Kitty | Eileen | Bunin | | Bunin, Kitty Eileen | Sibling | |
| 723 | P716 | | NANCY BURCHAM (P716) | Nancy | Ann | Burcham | | Burcham, Nancy Ann | Sibling | |
| 724 | P3632 | | DENISE BURGER (P3632) | Denise | | Burger | | Burger, Denise | Sibling | |
| 725 | P3122 | | SUSAN T. BURGHOUWT (P3122) | Susan | Thorpe | Burghouwt | | Burghouwt, Susan Thorpe | Sibling | |
| 726 | P463 | | JAVIER BURGOS (P463) | Javier | | Burgos | | Burgos, Javier | Personal Injury | |
| 727 | P3619 | | ALICIA P. BURKE (P3619) | Alicia | Patricia | Burke | | Burke, Alicia Patricia | Parent | |
| 728 | P2832 | | CHRIS BURKE (P2832) | Chris | | Burke | | Burke, Chris | Sibling | |
| 729 | P2549 | | JAMES M. BURKE (P2549) | James | Martin | Burke | | Burke, James Martin | Sibling | |
| 730 | P2549 | | | William | F. | Burke | Jr. | Burke, Jr., William F. | 9/11 Decedent | Burke, James Martin |
| 731 | P3620 | | JOHN J. BURKE (P3620) | John | Joseph | Burke | | Burke, John Joseph | Parent | |
| 732 | P3620 | | | Matthew | J. | Burke | | Burke, Matthew J. | 9/11 Decedent | Burke, John Joseph |
| 733 | P1426 | | THOMAS BURKE (P1426) | Thomas | | Burke | | Burke, Thomas | Personal Injury | |
| 734 | P1427 | | TIMOTHY J. BURKE (P1427) | Timothy | J. | Burke | | Burke, Timothy J. | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 735 | AP254 | | | Frederick | T. | Boulton | | Boulton, Frederick T. | Child | Burke, Vigdis Vaka |
| 736 | AP254 | | | J. | Howard | Boulton | Jr. | Boulton, Jr., J. Howard | 9/11 Decedent | Burke, Vigdis Vaka |
| 737 | AP254 | | WIFE DOE # 119(AP254) | Vigdis | Vaka | Burke | | Burke, Vigdis Vaka | Spouse | |
| 738 | P4624 | | BRADLEY M. BURLINGAME (P4624) | Bradley | M. | Burlingame (Estate of) | | Burlingame (Estate of), Bradley M. | Sibling | |
| 739 | P4156 | | DEBRA BURLINGAME (P4156) | Debra | Ann | Burlingame | | Burlingame, Debra Ann | Sibling | |
| 740 | P4155 | | MARK W. BURLINGAME (P4155) | Mark | Wayne | Burlingame | | Burlingame, Mark Wayne | Sibling | |
| 741 | P4154 | | WENDY BURLINGAME (P4154) | Wendy | | Burlingame | | Burlingame, Wendy | Child | |
| 742 | P945 | | CARRIE BURLOCK (P945) | Carrie | | Burlock | | Burlock, Carrie | Sibling | |
| 743 | P2 | | BEVERLY BURNETT (P2) | Beverly | | Burnett | | Burnett, Beverly | Parent | |
| 744 | P1 | | THOMAS E. BURNETT, SR. (P1) | Thomas | Edward | Burnett | Sr. | Burnett, Sr., Thomas Edward | Parent | |
| 745 | P465 | | AGNES D. BURNS (P465) | Agnes | Delores | Burns (Estate of) | | Burns (Estate of), Agnes Delores | Parent | |
| 746 | P464 | | BERNARD J. BURNS (P464) | Bernard | James | Burns (Estate of) | | Burns (Estate of), Bernard James | Parent | |
| 747 | P1428 | | JENNIFER C. BURNS (P1428) | Jennifer | C. | Burns | | Burns, Jennifer C. | Spouse | |
| 748 | P1428 | | | Keith | James | Burns | | Burns, Keith James | 9/11 Decedent | Burns, Jennifer C. |
| 749 | P4198 | | KEVIN BURNS (P4198) | Kevin | Francis | Burns | | Burns, Kevin Francis | Sibling | |
| 750 | P466 | | MICHAEL J. BURNS (P466) | Michael | John | Burns | | Burns, Michael John | Sibling | |
| 751 | P1429 | | MICHAEL R. BURNS (P1429) | Michael | R. | Burns | | Burns, Michael R. | Personal Injury | |
| 752 | P4197 | | ROBERT BURNS (P4197) | Robert | Emmitt | Burns | | Burns, Robert Emmitt | Sibling | |
| 753 | P4200 | | FRANCINE BURNS (P4200) | Francine | | Burns-Christensen (Estate of) | | Burns-Christensen (Estate of), Francine | Sibling | |
| 754 | P469 | | MAUREEN BURNS-DEWLAND (P469) | Maureen | | Burns-Dewland | | Burns-Dewland, Maureen | Sibling | |
| 755 | P1430 | | | John | P. | Burnside | | Burnside, John P. | 9/11 Decedent | Burnside-Sturiano, Sandra |
| 756 | P1430 | | SANDRA BURNSIDE (P1430) | Sandra | | Burnside-Sturiano | | Burnside-Sturiano, Sandra | Spouse | |
| 757 | P3006 | | WILLIAM F. BURNS-LYNCH (P3006) | William | Francis | Burns-Lynch | | Burns-Lynch, William Francis | Sibling | |
| 758 | AP105 | | SISTER DOE # 50 (AP105) | Alicia | Ruth | Bush | | Bush, Alicia Ruth | Sibling | |
| 759 | P5325 | | BARRY L. BUSS (P5325) | Barry | L. | Buss | | Buss, Barry L. | Personal Injury | |
| 760 | P1431 | | KEVIN BUTLER (P1431) | Kevin | | Butler | | Butler, Kevin | Personal Injury | |
| 761 | P4489 | | JACQUELINE BUTT (P4489) | Jacqueline | Lee | Butt | | Butt, Jacqueline Lee | Sibling | |
| 762 | P5010 | | LOIS BUXBAUM (P5010) | Lois | | Buxbaum | | Buxbaum, Lois | Personal Injury | |
| 763 | P2833 | | PASQUALE BUZZELLI (P2833) | Pasquale | | Buzzelli | | Buzzelli, Pasquale | Personal Injury | |
| 764 | P1096 | | WALTER BYAS (P1096) | Walter | | Byas (Estate of) | | Byas (Estate of), Walter | Sibling | |
| 765 | P644 | | | Miles | Travis | Boyd | | Boyd, Miles Travis | Child | Byas, Vivian |
| 766 | P644 | | | Elizabeth | | Holmes (Estate of) | | Holmes (Estate of), Elizabeth | 9/11 Decedent | Byas, Vivian |
| 767 | P644 | | VIVIAN BYAS (P644) | Vivian | | Byas | | Byas, Vivian | Sibling | |
| 768 | P5326 | | RICHARD BYLICKI (P5326) | Richard | Martin | Bylicki | | Bylicki, Richard Martin | Personal Injury | |
| 769 | P1437 | | ROBERT G. BYRNE, JR. (P1437) | Robert | Guy | Byrne (Estate of) | Jr. | Byrne (Estate of), Jr., Robert Guy | Sibling | |
| 770 | P1432 | | ROBERT G. BYRNE, SR. (P1432) | Robert | Guy | Byrne (Estate of) | Sr. | Byrne (Estate of), Sr., Robert Guy | Parent | |
| 771 | P1433 | | ANNE BYRNE (P1433) | Anne | Patricia | Byrne | | Byrne, Anne Patricia | Parent | |
| 772 | P81 | | EILEEN BYRNE (P81) | Eileen | | Byrne | | Byrne, Eileen | Sibling | |
| 773 | AP11 | | SISTER DOE # 3 (AP11) | Eileen | Mary | Byrne | | Byrne, Eileen Mary | Sibling | |
| 774 | P1436 | | FRANCIS X. BYRNE (P1436) | Francis | Xavier | Byrne | | Byrne, Francis Xavier | Sibling | |
| 775 | P1438 | | GARETT C. BYRNE (P1438) | Garett | Charles | Byrne | | Byrne, Garrett Charles | Sibling | |
| 776 | P1439 | | JUDITH BYRNE (P1439) | Judith | | Byrne (Estate of) | | Byrne, Judith | Sibling | |
| 777 | P1432 | | | Patrick | D. | Byrne | | Byrne, Patrick D. | 9/11 Decedent | Byrne, Sr., Robert |
| 778 | P1434 | | THOMAS BYRNE (P1434) | Thomas | Michael | Byrne | | Byrne, Thomas Michael | Child | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 779 | P1435 | | WILLIAM J. BYRNE (P1435) | William | James | Byrne | | Byrne, William James | Sibling | |
| 780 | P994 | | | Jesus | | Cabezas | | Cabezas, Jesus | 9/11 Decedent | Cabezas, Victoria |
| 781 | P994 | | VICTORIA CABEZAS (P994) | Victoria | | Cabezas | | Cabezas, Victoria | Spouse | |
| 782 | P4176 | | | Jasen | | Checo | | Checo, Jasen | Child | Cabrera, Marmily |
| 783 | P4176 | | | Julian | | Checo | | Checo, Julian | Child | Cabrera, Marmily |
| 784 | P4176 | | | Pedro | | Checo | | Checo, Pedro | 9/11 Decedent | Cabrera, Marmily |
| 785 | P4176 | | MARMILY CABRERA (P4176) | Marmily | | Cabrera | | Cabrera, Marmily | Other/PR/common law spouse | |
| 786 | P1441 | | LOUIE D. CACCHIOLI (P1441) | Louie | D. | Cacchioli | | Cacchioli, Louie D. | Personal Injury | |
| 787 | P55 | | | Joanna | | Caceres | | Caceres, Joanna | Child | Caceres, Julio |
| 788 | P55 | | JULIO CACERES (P55) | Julio | | Caceres | | Caceres, Julio | Spouse | |
| 789 | P1442 | | JAMES CADDIGAN (P1442) | James | Patrick | Caddigan | | Caddigan, James Patrick | Personal Injury | |
| 790 | P2550 | | | Richard | M. | Caggiano (Estate of) | | Caggiano (Estate of), Richard M. | 9/11 Decedent | Caggiano, Veronica |
| 791 | P2550 | | VERONICA CAGGIANO (P2550) | Veronica | | Caggiano | | Caggiano, Veronica | Parent | |
| 792 | AP229 | | SISTER DOE # 105(AP229) | Asuncion | Chona | Caguicla Soriano | | Caguicla Soriano, Asuncion Chona | Sibling | |
| 793 | AP231 | | BROTHER DOE # 105(AP231) | Antonio | Marella | Caguicla | | Caguicla, Antonio Marella | Sibling | |
| 794 | P2835 | | BRETT CAHILL (P2835) | Brett | | Cahill | | Cahill, Brett | Child | |
| 795 | P5327 | | COLLEEN CAHILL (P5327) | Colleen | Casey | Cahill | | Cahill, Colleen Casey | Spouse | |
| 796 | P5327 | | | Conor | | Cahill | | Cahill, Conor | Child | Cahill, Colleen Casey |
| 797 | P5327 | | | Fiona | | Cahill | | Cahill, Fiona | Child | Cahill, Colleen Casey |
| 798 | P5327 | | | Michael | | Cahill | | Cahill, Michael | 9/11 Decedent | Cahill, Colleen Casey |
| 799 | P5329 | | EVELYN CAHILL (P5329) | Evelyn | Mary | Cahill | | Cahill, Evelyn Mary | Parent | |
| 800 | P5328 | | JAMES CAHILL (P5328) | James | Edward | Cahill | | Cahill, James Edward | Parent | |
| 801 | P1443 | | KEVIN CAHILL (P1443) | Kevin | | Cahill | | Cahill, Kevin | Personal Injury | |
| 802 | P1444 | | KEVIN J. CAHILL (P1444) | Kevin | J. | Cahill | | Cahill, Kevin J. | Personal Injury | |
| 803 | P2836 | | | John | B. | Cahill | | Cahill, John B. | 9/11 Decedent | Cahill, Sharon |
| 804 | P2836 | | | Sean | | Cahill | | Cahill, Sean | Child | Cahill, Sharon |
| 805 | P2836 | | SHARON CAHILL (P2836) | Sharon | | Cahill | | Cahill, Sharon | Spouse | |
| 806 | P2249 | | LORRAINE CAIAZZO (P2249) | Lorraine | | Caiazzo | | Caiazzo, Lorraine | Sibling | |
| 807 | P1294 | | | Kevin | Robert | Vargas | | Vargas, Kevin Robert | Child | Caicedo, Rosa |
| 808 | P1294 | | | Leslie | Michelle | Vargas | | Vargas, Leslie Michelle | Child | Caicedo, Rosa |
| 809 | P1294 | | ROSA CAICEDO (P1294) | Rosa | | Caicedo | | Caicedo, Rosa | Domestic Partner | |
| 810 | P1446 | | MICHAEL CAIN (P1446) | Michael | | Cain | | Cain, Michael | Personal Injury | |
| 811 | P1445 | | | George | C. | Cain | | Cain, George C. | 9/11 Decedent | Cain, Rosemary |
| 812 | P1445 | | ROSEMARY CAIN (P1445) | Rosemary | | Cain | | Cain, Rosemary | Parent | |
| 813 | P5011 | | JOHN A. CAIRNEY (P5011) | John | A. | Cairney | | Cairney, John A. | Personal Injury | |
| 814 | P1448 | | CHRISTOPHER CALAMIA (P1448) | Christopher | | Calamia | | Calamia, Christopher | Personal Injury | |
| 815 | AP139 | | | Joseph | M. | Calandrillo | | Calandrillo, Joseph M. | 9/11 Decedent | Calandrillo, Deborah |
| 816 | AP139 | | SPOUSE DOE # 67 (AP139) | Deborah | | Calandrillo | | Calandrillo, Deborah | Spouse | |
| 817 | P1449 | | RONALD CALCAGNO (P1449) | Ronald | | Calcagno | | Calcagno, Ronald | Personal Injury | |
| 818 | P1771 | | ANDREA CALDARELLA (P1771) | Andrea | | Caldarella (Estate of) | | Caldarella (Estate of), Andrea | Child | |
| 819 | P5012 | | GLORIA E. CALDERON (P5012) | Gloria | Esperanza | Calderon Garcia | | Calderon Garcia, Gloria Esperanza | Spouse | |
| 820 | P5012 | | | Vanessa | Aracely | Calderon Garcia | | Calderon Garcia, Vanessa Aracely | Child | Calderon Garcia, Gloria Esperanza |
| 821 | P5012 | | | Jose | Orlando | Calderon-Garcia | | Calderon-Garcia, Jose Orlando | Child | Calderon Garcia, Gloria Esperanza |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 822 | P5012 | | | Jose | Orlando | Calderon-Olmedo | | Calderon-Olmedo, Jose Orlando | 9/11 Decedent | Calderon Garcia, Gloria Esperanza |
| 823 | P3821 | | | Naomi | | Calderon | | Calderon, Naomi | Child | Calderon, Marino |
| 824 | P3821 | | | Neftali | | Calderon | | Calderon, Neftali | Child | Calderon, Marino |
| 825 | P3821 | | | Lizie | | Martinez-Calderon | | Martinez-Calderon, Lizie | 9/11 Decedent | Calderon, Marino |
| 826 | P3821 | | MARINO CALDERON (P3821) | Marino | | Calderon | | Calderon, Marino | Spouse | |
| 827 | P4521 | | DARLENE CALDWELL (P4521) | Darlene | Bonita | Caldwell | | Caldwell, Darlene Bonita | Sibling | |
| 828 | P2552 | | ELLEN CALLAHAN (P2552) | Ellen | Elizabeth | Callahan | | Callahan, Ellen Elizabeth | Child | |
| 829 | P2553 | | JAMES CALLAHAN (P2553) | James | J. | Callahan | | Callahan, James J. | Child | |
| 830 | P2554 | | | Brian | J. | Callahan | | Callahan, Brian J. | Child | Callahan, Joan E. |
| 831 | P2554 | | | Joan | E. | Callahan | | Callahan, Joan E. | Spouse | |
| 832 | P2554 | | JOAN E. CALLAHAN (P2554) | Liam | | Callahan | | Callahan, Liam J. | 9/11 Decedent | Callahan, Joan E. |
| 833 | P1447 | | WILLIAM CALAHAN (P1447) | William | | Callahan | | Callahan, William | Personal Injury | |
| 834 | P471 | | JOSE CALLEJAS (P471) | Jose | | Callejas | | Callejas, Jose | Personal Injury | |
| 835 | P4880 | | PATRICIA CALOIA (P4880) | Patricia | | Caloia | | Caloia, Patricia | Sibling | |
| 836 | P1450 | | FERNANDO CAMACHO (P1450) | Fernando | | Camacho | | Camacho, Fernando | Personal Injury | |
| 837 | P4149 | | CHRISTINA CAMBEIS (P4149) | Christina | | Cambeis | | Cambeis, Christina | Child | |
| 838 | P473 | | LINDA CAMMARATA (P473) | Linda | Alice | Cammarata (Estate of) | | Cammarata (Estate of), Linda Alice | Parent | |
| 839 | P473 | | | Michael | F. | Cammarata | | Cammarata, Michael F. | 9/11 Decedent | Cammarata (Estate of), Linda Alice |
| 840 | P474 | | JOSEPH CAMMARATA, JR. (P474) | Joseph | Michael | Cammarata | | Cammarata, Joseph Michael | Sibling | |
| 841 | P475 | | KIMBERLY CAMMARATA (P475) | Kimberly | Dawn | Cammarata | | Cammarata, Kimberly Dawn | Sibling | |
| 842 | P472 | | JOSEPH CAMMARATA (P472) | Joseph | Michael | Cammarata | Sr. | Cammarata, Sr., Joseph Michael | Parent | |
| 843 | P476 | | CYNTHIA J. CAMPBELL (P476) | Cynthia | J. | Campbell | | Campbell, Cynthia J. | Spouse | |
| 844 | P476 | | | David | Otey | Campbell | | Campbell, David Otey | 9/11 Decedent | Campbell, Cynthia J. |
| 845 | P476 | | | Timothy | William | Campbell | | Campbell, Timothy William | Child | Campbell, Cynthia J. |
| 846 | P4158 | | | Geoff | Thomas | Campbell | | Campbell, Geoff Thomas | 9/11 Decedent | Campbell, Malcolm Phillip |
| 847 | P4158 | | MALCOLM PHILIP CAMPBELL (P4158) | Malcolm | Phillip | Campbell | | Campbell, Malcolm Phillip | Parent | |
| 848 | P56 | | | Jill | Marie | Campbell | | Campbell, Jill Marie | 9/11 Decedent | Campbell, Steven T. |
| 849 | P56 | | STEVEN T. CAMPBELL (P56) | Steven | T. | Campbell | | Campbell, Steven T. | Spouse | |
| 850 | P61 | | THOMAS CANAVAN (P61) | Thomas | Kieran | Canavan (Estate of) | | Canavan (Estate of), Thomas Kieran | Parent | |
| 851 | P65 | | CIARAN CANAVAN (P65) | Ciaran | | Canavan | | Canavan, Ciaran | Sibling | |
| 852 | P60 | | MARGARET CANAVAN (P60) | Margaret | Rose | Canavan | | Canavan, Margaret Rose | Parent | |
| 853 | P60 | | | Sean | Thomas | Canavan | | Canavan, Sean Thomas | 9/11 Decedent | Canavan, Margaret Rose |
| 854 | P4329 | | SUSAN CANESO (P4329) | Susan | Rochelle | Caneso | | Caneso, Susan Rochelle | Sibling | |
| 855 | P479 | | HELEN J. CANGIALOSI (P479) | Helen | Jeffrey | Cangialosi | | Cangialosi, Helen Jeffrey | Parent | |
| 856 | P480 | | THOMAS J. CANGIALOSI, JR. (P480) | Thomas | Jerome | Cangialosi | Jr. | Cangialosi, Jr., Thomas Jerome | Sibling | |
| 857 | P477 | | | Jeffrey | S. | Cangialosi | | Cangialosi, Jeffrey S. | Child | Cangialosi, Karen D. |
| 858 | P477 | | KAREN D. CANGIALOSI (P477) | Karen | D. | Cangialosi | | Cangialosi, Karen D. | Spouse | |
| 859 | P477 | | | Peter | Thomas | Cangialosi | | Cangialosi, Peter Thomas | Child | Cangialosi, Karen D. |
| 860 | P477 | | | Stephen | Jeffrey | Cangialosi | | Cangialosi, Stephen Jeffrey | 9/11 Decedent | Cangialosi, Karen D. |
| 861 | P478 | | THOMAS J. CANGIALOSI (P478) | Thomas | Jerome | Cangialosi | Sr. | Cangialosi, Sr., Thomas Jerome | Parent | |
| 862 | P3798 | | GERALDINE CANILLAS (P3798) | Geraldine | | Canillas | | Canillas, Geraldine | Child | |
| 863 | P1451 | | | Lisa | | Cannava | | Cannava, Lisa | 9/11 Decedent | Cannava, Richard |
| 864 | P1451 | | RICHARD CANNAVA (P1451) | Richard | | Cannava | | Cannava, Richard | Spouse | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 865 | P4785 | | CAROL CANNIZZARO (P4785) | Carol | A. | Cannizzaro (Estate of) | | Cannizzaro (Estate of), Carol A. | Parent | |
| 866 | P3621 | | CHARLES CANNIZZARO (P3621) | Charles | | Cannizzaro | | Cannizzaro, Charles | Sibling | |
| 867 | P4786 | | CRAIG CANNIZZARO (P4786) | Craig | Michael | Cannizzaro | | Cannizzaro, Craig Michael | Sibling | |
| 868 | P4784 | | SIMONE CANNIZZARO (P4784) | Simone | | Cannizzaro | | Cannizzaro, Simone | Parent | |
| 869 | P4898 | | KARINA MOORE (P4898) | Karina | | Cannon | | Cannon, Karina | Sibling | |
| 870 | P538 | | PETRONILO RUIZ DIAZ (P538) | Petronilo | Ruiz Diaz | Cantero | | Cantero, Petronilo Ruiz Diaz | Parent | |
| 871 | P1452 | | WILLIAM CANTRES (P1452) | William | | Cantres | | Cantres, William | Personal Injury | |
| 872 | P2838 | | JAMES E. CANTY (P2838) | James | E. | Canty (Estate of) | | Canty (Estate of), James E. | Sibling | |
| 873 | P2837 | | EDWARD J. CANTY (P2837) | Edward | James | Canty | | Canty, Edward James | Parent | |
| 874 | P3622 | | JOHN W. CANTY (P3622) | John | William | Canty | | Canty, John William | Sibling | |
| 875 | P2839 | | KATHRYN F. CANTY (P2839) | Kathryn | Frey | Canty | | Canty, Kathryn Frey | Parent | |
| 876 | P2840 | | MARY K. CANTY (P2840) | Mary | Kathryn | Canty | | Canty, Mary Kathryn | Sibling | |
| 877 | P2841 | | | Michael | R. | Canty | | Canty, Michael R. | 9/11 Decedent | Canty, Peter Matthew |
| 878 | P2841 | | PETER M. CANTY (P2841) | Peter | Matthew | Canty | | Canty, Peter Matthew | Sibling | |
| 879 | P2842 | | THOMAS P. CANTY (P2842) | Thomas | Patrick | Canty | | Canty, Thomas Patrick | Sibling | |
| 880 | P2843 | | TIMOTHY M. CANTY (P2843) | Timothy | Martin | Canty | | Canty, Timothy Martin | Sibling | |
| 881 | P2844 | | WILLIAM J. CANTY (P2844) | William | J. | Canty | | Canty, William J. | Sibling | |
| 882 | P971 | | NARCISA G. CAPITO (P971) | Narcisa | Gemino | Capito (Estate of) | | Capito (Estate of), Narcisa Gemino | Parent | |
| 883 | P487 | | FRANK CAPORICCI (P487) | Frank | Louis | Caporicci | | Caporicci, Frank Louis | Sibling | |
| 884 | P486 | | JOSEPH CAPORICCI (P486) | Joseph | Anthony | Caporicci | | Caporicci, Joseph Anthony | Sibling | |
| 885 | P485 | | NICHOLAS CAPORICCI (P485) | Nicholas | Francis | Caporicci | Jr. | Caporicci, Jr., Nicholas Francis | Sibling | |
| 886 | P483 | | NICHOLAS CAPORICCI (P483) | Nicholas | Francis | Caporicci | | Caporicci, Nicholas Francis | Parent | |
| 887 | P484 | | PATRICIA CAPORICCI (P484) | Patricia | Ann | Caporicci (Estate of) | | Caporicci, Patricia Ann | Parent | |
| 888 | P3623 | | CLAUDIA CAPPELLO (P3623) | Claudia | Marie | Cappello | | Cappello, Claudia Marie | Parent | |
| 889 | P3624 | | JAMES CAPPELLO (P3624) | James | Matthew | Cappello | | Cappello, James Matthew | Sibling | |
| 890 | P3626 | | ROBERT CAPPELLO, JR. (P3626) | Robert | Emanuel | Cappello | Jr. | Cappello, Jr., Robert Emanuel | Sibling | |
| 891 | P3625 | | | Jonathan | | Cappello | | Cappello, Jonathan | 9/11 Decedent | Cappello, Sr., Robert Emanuel |
| 892 | P3625 | | ROBERT CAPPELLO (P3625) | Robert | Emanuel | Cappello | Sr. | Cappello, Sr., Robert Emanuel | Parent | |
| 893 | P1456 | | CHRISTOPHER CAPRONI (P1456) | Christopher | M. | Caproni | | Caproni, Christopher M. | Sibling | |
| 894 | P1454 | | DOLORES CAPRONI (P1454) | Dolores | | Caproni | | Caproni, Dolores | Parent | |
| 895 | P1457 | | LISA CAPRONI (P1457) | Lisa | Ann | Caproni | | Caproni, Lisa Ann | Sibling | |
| 896 | P1455 | | MICHAEL CAPRONI (P1455) | Michael | | Caproni | | Caproni, Michael | Sibling | |
| 897 | P1453 | | RICHARD A. CAPRONI (P1453) | Richard | A. | Caproni | | Caproni, Richard A. | Parent | |
| 898 | P1453 | | | Richard | M. | Caproni | | Caproni, Richard M. | 9/11 Decedent | Caproni, Richard A. |
| 899 | P1825 | | FAY CAPUTO (P1825) | Fay | | Caputo (Estate of) | | Caputo (Estate of), Fay | Parent | |
| 900 | P1032 | | CHRISTINE CAPUTO (P1032) | Christine | Marie | Caputo | | Caputo, Christine Marie | Child | |
| 901 | P5013 | | ROBERT CARBERRY (P5013) | Robert | | Carberry | | Carberry, Robert | Personal Injury | |
| 902 | P5014 | | SALVATORE F. CARCATERRA (P5014) | Salvatore | F. | Carcaterra | | Carcaterra, Salvatore F. | Personal Injury | |
| 903 | P3627 | | MARTHA F. CARDEN (P3627) | Martha | F. | Carden | | Carden, Martha F. | Personal Injury | |
| 904 | P880 | | LISA CARDINALI (P880) | Lisa | Ann | Cardinali | | Cardinali, Lisa Ann | Child | |
| 905 | P1458 | | RALPH CARDINO (P1458) | Ralph | | Cardino | | Cardino, Ralph | Personal Injury | |
| 906 | P2296 | | PATRICIA SANTORA (P2296) | Patricia | Ann | Cardona | | Cardona, Patricia Ann | Sibling | |
| 907 | P5332 | | COLETTE CARDOZA (P5332) | Colette | | Cardoza | | Cardoza, Colette | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 908 | P1459 | | | Dennis | M. | Carey | | Carey, Dennis M. | 9/11 Decedent | Carey, Jean |
| 909 | P1459 | | JEAN CAREY (P1459) | Jean | | Carey | | Carey, Jean | Spouse | |
| 910 | P1460 | | DENNIS M. CAREY, JR. (P1460) | Dennis | M. | Carey | Jr. | Carey, Jr., Dennis M. | Child | |
| 911 | P1461 | | NICOLE T. CAREY (P1461) | Nicole | Theresa | Carey | | Carey, Nicole Theresa | Child | |
| 912 | P5475 | | MICHAEL J CARLISI (P5475) | Michael | J. | Carlisi | | Carlisi, Michael J. | Personal Injury | |
| 913 | P1464 | | PHYLLIS CARLO (P1464) | Phyllis | | Carlo (Estate of) | | Carlo (Estate of), Phyllis | Parent | |
| 914 | P1463 | | ROBERT D. CARLO (P1463) | Robert | D. | Carlo | | Carlo, Robert D. | Parent | |
| 915 | P1462 | | | Michael | Scott | Carlo | | Carlo, Michael Scott | 9/11 Decedent | Carlo, Robert E. |
| 916 | P1462 | | ROBERT E. CARLO (P1462) | Robert | E. | Carlo | | Carlo, Robert E. | Sibling | |
| 917 | P4787 | | | Daniel | | Carlson | | Carlson, Daniel | Child | Carlson, Craig D. |
| 918 | P4787 | | | James | D. | Carlson | | Carlson, James D. | Child | Carlson, Craig D. |
| 919 | P4787 | | | Kimberly | | Carlson | | Carlson, Kimberly | Child | Carlson, Craig D. |
| 920 | P4787 | | | Stephen | R. | Carlson | | Carlson, Stephen R. | Child | Carlson, Craig D. |
| 921 | P2159 | | HELEN PAPPAGEORGE (P2159) | Helen | Olga | Carlucci | | Carlucci, Helen Olga | Sibling | |
| 922 | P2555 | | KAREN M. CARLUCCI (P2555) | Karen | M. | Carlucci | | Carlucci, Karen M. | Not Related/fiance | |
| 923 | P4159 | | ANITA CARMINE (P4159) | Anita | | Carmine | | Carmine, Anita | Personal Injury | |
| 924 | P5333 | | DOMINICK J. CAROLEI (P5333) | Dominick | J. | Carolei | | Carolei, Dominick J. | Personal Injury | |
| 925 | P488 | | LUIS CARBONELL (P488) | Luis | | Carbonell | | Caronell, Luis | Personal Injury | |
| 926 | P3705 | | AMANDA GREGORY (P3705) | Amanda | Marie | Carpenter | | Carpenter, Amanda Marie | Child | |
| 927 | P5015 | | DAVID W. CARPENTER, JR. (P5015) | David | W. | Carpenter | Jr. | Carpenter, Jr., David W. | Personal Injury | |
| 928 | P5016 | | GARY E. CARPENTIER (P5016) | Gary | E. | Carpentier | | Carpentier, Gary E. | Personal Injury | |
| 929 | P636 | | PETER CARR (P636) | Peter | | Carr (Estate of) | | Carr (Estate of), Peter | Sibling | |
| 930 | P635 | | KEVIN CARR (P635) | Kevin | | Carr | | Carr, Kevin | Sibling | |
| 931 | P4461 | | VENUS C. ORTIZ (P4461) | Venus | Christine | Carreras-Ortiz | | Carreras-Ortiz, Venus Christine | Personal Injury | |
| 932 | P2469 | | KATHRYN CARRICKER (P2469) | Kathryn | Mae | Carriker | | Carriker, Kathlyn Mae | Spouse | |
| 933 | P2469 | | | Steven | George | Weinstein | | Weinstein, Steven George | 9/11 Decedent | Carriker, Kathlyn Mae |
| 934 | AP274 | | SISTER DOE # 128(AP274) | Edwina | | Carrington | | Carrington, Edwina | Sibling | |
| 935 | AP272 | | FATHER DOE # 128(AP272) | Michael | Rodney | Carrington | | Carrington, Michael Rodney | Parent | |
| 936 | P3628 | | SARAH JANE CARRINGTON (P3628) | Sarah | Jane | Carrington | | Carrington, Sarah Jane | Sibling | |
| 937 | P3630 | | CHARLES F. CARROLL, JR. (P3630) | Charles | F. | Carroll | Jr. | Carroll, Jr., Charles F. | Personal Injury | |
| 938 | P5017 | | ROBERT J. CARROLL (P5017) | Robert | J. | Carroll | | Carroll, Robert J. | Personal Injury | |
| 939 | P4160 | | | Christoffer | Mikael | Carstanjen (Estate of) | | Carstanjen (Estate of), Christoffer Mikael | 9/11 Decedent | Carstanjen, Mikael Christoffer |
| 940 | P4160 | | MIKAEL CARSTANJEN (P4160) | Mikael | Christoffer | Carstanjen | | Carstanjen, Mikael Christoffer | Parent | |
| 941 | P5061 | | ANNIE MARIE CARTER (P5061) | Annie Marie | Jones | Carter (Estate of) | | Carter (Estate of), Annie Marie Jones | Sibling | |
| 942 | AP181 | | SPOUSE DOE # 84 (AP181) | Abigail | Jane | Carter | | Carter, Abigail Jane | Spouse | |
| 943 | AP181 | | | Caleb | Arron | Dack | | Dack, Caleb Arron | 9/11 Decedent | Carter, Abigail Jane |
| 944 | AP181 | | | Carter | Alan | Dack | | Dack, Carter Alan | Child | Carter, Abigail Jane |
| 945 | AP181 | | | Olivia | Jane | Dack | | Dack, Olivia Jane | Child | Carter, Abigail Jane |
| 946 | P386 | | | Sandra | Wright | Cartledge | | Cartledge, Sandra Wright | 9/11 Decedent | Cartledge, Stephen |
| 947 | P386 | | STEPHEN L. CARTLEDGE (P386) | Stephen | | Cartledge | | Cartledge, Stephen | Spouse | |
| 948 | P1466 | | EUGENE J. CARTY (P1466) | Eugene | J. | Carty | | Carty, Eugene J. | Personal Injury | |
| 949 | P4789 | | DESIRET CARVACHE (P4789) | Desiret | | Carvache | | Carvache, Desiret | Personal Injury | |
| 950 | P4162 | | ARTHUR CARVER (P4162) | Arthur | O. | Carver | | Carver, Arthur O. | Sibling | |
| 951 | P4166 | | JANET CARVER (P4166) | Janet | | Carver | | Carver, Janet | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 952 | P4164 | | REGINALD CARVER (P4164) | Reginald | | Carver | | Carver, Reginald | Sibling | |
| 953 | P4161 | | | Sharon | Ann | Carver | | Carver, Sharon Ann | 9/11 Decedent | Carver, Sylvia Annette |
| 954 | P4161 | | SYLVIA CARVER (P4161) | Sylvia | Annette | Carver | | Carver, Sylvia Annette | Sibling | |
| 955 | P4170 | | VERONICA CARVER (P4170) | Veronica | | Carver | | Carver, Veronica | Sibling | |
| 956 | P1467 | | FRANK CASALINO (P1467) | Frank | | Casalino | | Casalino, Frank | Personal Injury | |
| 957 | AP18 | | | John | Francis | Casazza | | Casazza, John Francis | 9/11 Decedent | Casazza, Patricia D |
| 958 | AP18 | | | John | F. | Casazza | | Casazza, John F. | Child | Casazza, Patricia D. |
| 959 | AP18 | | SPOUSE DOE # 6 (AP18) | Patricia | D. | Casazza | | Casazza, Patricia D. | Spouse | |
| 960 | P1468 | | VINCENT CASCONE (P1468) | Vincent | | Cascone | | Cascone, Vincent | Personal Injury | |
| 961 | P4625 | | MICHAEL CASEY (P4625) | Michael | W. | Casey | | Casey, Michael W. | Spouse | |
| 962 | P4625 | | | Neilie | Anne Heffernan | Casey | | Casey, Neilie Anne Heffernan | 9/11 Decedent | Casey, Michael W. |
| 963 | P4625 | | | Riley | Eileen | Casey | | Casey, Riley Eileen | Child | Casey, Michael W. |
| 964 | P1469 | | MARGARET ANN CASHMAN (P1469) | Margaret | Ann | Cashman (Estate of) | | Cashman (Estate of), Margaret Ann | Spouse | |
| 965 | P1469 | | | William | Joseph | Cashman (Estate of) | | Cashman (Estate of), William Joseph | 9/11 Decedent | Cashman, Margaret Ann |
| 966 | AP68 | | BROTHER DOE # 30 (AP68) | Charles | L. | Caspar (Estate of) | Jr. | Caspar (Estate of), Charles L. | Sibling | |
| 967 | AP67 | | MOTHER DOE # 30 (AP67) | Madeline | Agnes | Caspar (Estate of) | | Caspar (Estate of), Madeline Agnes | Parent | |
| 968 | P3090 | | DIANE JAVA (P3090) | Diane | Elizabeth | Cass | | Cass, Diane Elizabeth | Spouse | |
| 969 | P3090 | | | Elaina | Simpson | Grant | | Grant, Elaina Simpson | Child | Cass, Diane Elizabeth |
| 970 | P3090 | | | Jeff | L. | Simpson | | Simpson, Jeff L. | 9/11 Decedent | Cass, Diane Elizabeth |
| 971 | P3090 | | | Leeann | M. | Simpson | | Simpson, Leeann M. | Child | Cass, Diane Elizabeth |
| 972 | P3090 | | | Maxwell | James | Simpson | | Simpson, Maxwell James | Child | Cass, Diane Elizabeth |
| 973 | AP79 | AP80 | SISTER DOE # 36 (AP79) - SISTER DOE # 37 (AP80) | Cynthia | M. | Casserly | | Casserly, Cynthia M. | Sibling / Sibling | |
| 974 | P3583 | | ELIZABETH R. ANCHUNDIA (P3583) | Elizabeth | R. | Castellano | | Castellano, Elizabeth R. | Sibling | |
| 975 | P1470 | | JOSEPH CASTELLANO (P1470) | Joseph | | Castellano | | Castellano, Joseph | Personal Injury | |
| 976 | P489 | | MARIA E. CASTILLO (P489) | Maria | E. | Castillo | | Castillo, Maria E. | Personal Injury | |
| 977 | P1471 | | JOHN J. CASTLES (P1471) | John | J. | Castles | | Castles, John J. | Personal Injury | |
| 978 | P2556 | | LYNN M. CASTRIANNO (P2556) | Lynn | M | Castrianno | | Castrianno, Lynn M | Sibling | |
| 979 | P5476 | | FRANK CASTROGIOVANNI (P5476) | Frank | | Castrogiovanni | | Castrogiovanni, Frank | Personal Injury | |
| 980 | P2705 | | | Robert | W. | Spear | Jr. | Spear, Jr., Robert W. | 9/11 Decedent | Catalano, Lorraine |
| 981 | P2705 | | LORRAINE SPEAR (P2705) | Lorraine | | Catalano | | Catalano, Lorraine | Spouse | |
| 982 | P1685 | | CATHY CAVA (P1685) | Cathy | Marie | Cava | | Cava, Cathy Marie | Sibling | |
| 983 | P4174 | | ANDREW CAVALIER (P4174) | Andrew | Scott | Cavalier | | Cavalier, Andrew Scott | Sibling | |
| 984 | P4175 | | BRADFORD CAVALIER (P4175) | Bradford | Gerard | Cavalier | | Cavalier, Bradford Gerard | Sibling | |
| 985 | P4172 | | GERARD C. CAVALIER, JR. (P4172) | Gerard | Charles | Cavalier | Jr. | Cavalier, Jr., Gerard Charles | Parent | |
| 986 | P4172 | | | Judson | | Cavalier | | Cavalier, Judson | 9/11 Decedent | Cavalier, Jr., Gerard Charles |
| 987 | P4173 | | LINDA CAVALIER (P4173) | Linda | Alicia | Cavalier | | Cavalier, Linda Alicia | Parent | |
| 988 | P4226 | | MICHELE CAVIASCO (P4226) | Michele | | Caviasco | | Caviasco, Michele | Sibling | |
| 989 | P2557 | | BRENDAN K. CAWLEY (P2557) | Brendan | K. | Cawley | | Cawley, Brendan K. | Sibling | |
| 990 | P1472 | | JOHN J. CAWLEY (P1472) | John | J. | Cawley | | Cawley, John J. | Sibling | |
| 991 | P1472 | | | Michael | Joseph | Cawley | | Cawley, Michael Joseph | 9/11 Decedent | Cawley, John J. |
| 992 | P2558 | | KRISTIN A. CAWLEY (P2558) | Kristin | Anne | Cawley | | Cawley, Kristin Anne | Sibling | |
| 993 | P1473 | | MARGARET M. CAWLEY (P1473) | Margaret | M. | Cawley | | Cawley, Margaret M. | Parent | |
| 994 | P490 | | JUAN CAYETANO (P490) | Juan | | Cayetano | | Cayetano, Juan | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 995 | P69 | | JORDAN CAYNE (P69) | Jordan | | Cayne | | Cayne, Jordan | Parent | |
| 996 | P68 | | SUZAN CAYNE (P68) | Suzan | | Cayne | | Cayne, Suzan | Parent | |
| 997 | P995 | | MARIA CEBALLOS (P995) | Maria | | Ceballos | | Ceballos, Maria | Personal Injury | |
| 998 | P883 | | ELBA CEDENO (P883) | Elba | Iris | Cedeno | | Cedeno, Elba Iris | Domestic Partner | |
| 999 | P883 | | | Catherine | T. | Smith | | Smith, Catherine T. | 9/11 Decedent | Cedeno, Elba Iris |
| 1,000 | P996 | | DOMINGO CEPEDA (P996) | Domingo | | Cepeda | | Cepeda, Domingo | Personal Injury | |
| 1,001 | P1474 | | ROBERT CERESIA (P1474) | Robert | | Ceresia | | Ceresia, Robert | Personal Injury | |
| 1,002 | AP104 | | | Benjamin | R. | Chairnoff | | Chairnoff, Benjamin R. | Child | Chairnoff, Helaine Kaminsky |
| 1,003 | AP104 | | SPOUSE DOE # 50 (AP104) | Helaine | Kaminsky | Chairnoff | | Chairnoff, Helaine Kaminsky | Spouse | |
| 1,004 | AP104 | | | Jeffrey | M. | Chairnoff | | Chairnoff, Jeffrey M. | 9/11 Decedent | |
| 1,005 | AP104 | | | Sarah | R. | Chairnoff | | Chairnoff, Sarah R. | Child | Chairnoff, Helaine Kaminsky |
| 1,006 | P491 | | | Swarna | | Chalasani | | Chalasani, Swarna | 9/11 Decedent | Chalasani, Lakshmi |
| 1,007 | P491 | | LAKSHMI CHALASANI (P491) | Lakshmi | | Chalasani | | Chalasani, Lakshmi | Parent | |
| 1,008 | P70 | | NAGESWARARAO CHALASANI (P70) | Nageswararao | | Chalasani | | Chalasani, Nageswararao | Parent | |
| 1,009 | P494 | | SANDHYA CHALASANI (P494) | Sandhya | | Chalasani | | Chalasani, Sandhya | Sibling | |
| 1,010 | P493 | | SUJANA CHALASANI (P493) | Sujana | | Chalasani | | Chalasani, Sujana | Sibling | |
| 1,011 | P492 | | VENKATESWANANGO CHALASANI (P492) | Venkateswanango | | Chalasani | | Chalasani, Venkateswanango | Sibling | |
| 1,012 | P998 | | BRIAN CHALCOFF (P998) | Brian | Kevin | Chalcoff | | Chalcoff, Brian Kevin | Child | |
| 1,013 | P999 | | ERIC CHALCOFF (P999) | Eric | Jonathan | Chalcoff | | Chalcoff, Eric Jonathan | Child | |
| 1,014 | P997 | | MABLE CHALCOFF (P997) | Michelle | Ruth | Chalcoff | | Chalcoff, Michelle Ruth | Spouse | |
| 1,015 | P997 | | | William | Alexander | Chalcoff | | Chalcoff, William Alexander | 9/11 Decedent | Chalcoff, Michelle Ruth |
| 1,016 | P1621 | | NANCY CHALMERS (P1621) | Nancy | Frances | Chalmers | | Chalmers, Nancy Frances | Sibling | |
| 1,017 | P4793 | | | Eli | | Chalouh | | Chalouh, Eli | 9/11 Decedent | Chalouh, Haim |
| 1,018 | P4793 | | HAIM CHALOUH (P4793) | Haim | | Chalouh | | Chalouh, Haim | Parent | |
| 1,019 | P185 | | ALBERT G. CHAMBERLAIN (P185) | Albert | Andrew | Chamberlain (Estate of) | | Chamberlain (Estate of), Albert Andrew | Parent | |
| 1,020 | P181 | | ETHEL CHAMBERLAIN (P181) | Ethel | R. | Chamberlain (Estate of) | | Chamberlain (Estate of), Ethel R. | Parent | |
| 1,021 | P182 | | ALBERT A. CHAMBERLAIN (P182) | Albert | George | Chamberlain | | Chamberlain, Albert George | Sibling | |
| 1,022 | P183 | | SUSAN G. CHAMBERLAIN (P183) | Susan | Gail | Chamberlain | | Chamberlain, Susan Gail | Sibling | |
| 1,023 | P1478 | | CHRISTOPHER J. CHAN (P1478) | Christopher | J. | Chan | | Chan, Christopher J. | Sibling | |
| 1,024 | P1477 | | CRAIG A. CHAN (P1477) | Craig | Anthony | Chan | | Chan, Craig Anthony | Sibling | |
| 1,025 | P3762 | | FONGPEIN L. CHAN (P3762) | Fongpein | L. | Chan | | Chan, Fongpein L. | Sibling | |
| 1,026 | P1476 | | JOHN O. CHAN (P1476) | John | Oland | Chan | | Chan, John Oland | Parent | |
| 1,027 | P1475 | | | Charles | L. | Chan | | Chan, Charles L. | 9/11 Decedent | Chan, Julia Ann |
| 1,028 | P1475 | | JULIA CHAN (P1475) | Julia | Ann | Chan | | Chan, Julia Ann | Parent | |
| 1,029 | P1480 | | MARK A. CHAN (P1480) | Mark | A. | Chan | | Chan, Mark A. | Sibling | |
| 1,030 | P1479 | | MATTHEW P. CHAN (P1479) | Matthew | P. | Chan | | Chan, Matthew P. | Sibling | |
| 1,031 | P2559 | | JOHN J. CHAPA (P2559) | John | J. | Chapa (Estate of) | | Chapa (Estate of), John J. | Child | |
| 1,032 | P1481 | | JOSE JAVIER CHAPA (P1481) | Jose | Javier | Chapa (Estate of) | | Chapa (Estate of), Jose Javier | Spouse | |
| 1,033 | P2560 | | ROGER A. CHAPA (P2560) | Roger | Anthony | Chapa | | Chapa, Roger Anthony | Child | |
| 1,034 | P1014 | | PAIGE H. CROWTHER (P1014) | Paige | Crowther | Charbonneau | | Charbonneau, Paige Crowther | Sibling | |
| 1,035 | P1483 | | ARLENE CHARLES (P1483) | Arlene | | Charles | | Charles, Arlene | Personal Injury | |
| 1,036 | P4213 | | GENEE M. CHASE (P4213) | Genee | Marie | Chase | | Chase, Genee Marie | Sibling | |
| 1,037 | AP232 | | SISTER DOE # 105(AP232) | Maria Mercedes | Caguicla | Chavez | | Chavez, Maria Mercedes Caguicla | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,038 | P930 | | SHU-NU CHEN (P930) | Shu-Nu | | Chen | | Chen, Shu-Nu | Parent | |
| 1,039 | P3633 | | DONALD R. CHERRY (P3633) | Donald | Ross | Cherry | | Cherry, Donald Ross | Parent | |
| 1,040 | P3634 | | | Brett | Scott | Cherry | | Cherry, Brett Scott | Child | Cherry, Mary Ellen |
| 1,041 | P3634 | | | Colton | Patrick | Cherry | | Cherry, Colton Patrick | Child | Cherry, Mary Ellen |
| 1,042 | P3634 | | MARY ELLEN CHERRY (P3634) | Mary | Ellen | Cherry | | Cherry, Mary Ellen | Spouse | |
| 1,043 | P3634 | | | Peter | Ross | Cherry | | Cherry, Peter Ross | Child | Cherry, Mary Ellen |
| 1,044 | P3634 | | | Stephen | Patrick | Cherry | | Cherry, Stephen Patrick | 9/11 Decedent | Cherry, Mary Ellen |
| 1,045 | P3635 | | SEAN CHERRY (P3635) | Shawn | R. | Cherry | | Cherry, Shawn R. | Sibling | |
| 1,046 | P3639 | | ZENEIDA CHEVALIER (P3639) | Zeneida | Mercedes | Chevalier (Estate of) | | Chevalier (Estate of), Zeneida Mercedes | Parent | |
| 1,047 | P3639 | | | Nestor | Julio | Chevalier | Jr. | Chevalier, Jr., Nestor Julio | 9/11 Decedent | Chevalier (Estate of), Zeneida Mercedes |
| 1,048 | AP121 | | SISTER DOE # 55 (AP121) | Brittany | Sage | Chevalier | | Chevalier, Brittany Sage | Sibling | |
| 1,049 | AP119 | | | Swede | Joseph | Chevalier | | Chevalier, Swede Joseph | 9/11 Decedent | Chevalier, Elaine |
| 1,050 | AP119 | | MOTHER DOE # 55 (AP119) | Elaine | | Chevalier | | Chevalier, Elaine | Parent | |
| 1,051 | P1484 | | VERNON F. CHEVALIER, JR. (P1484) | Vernon | F. | Chevalier | Jr. | Chevalier, Jr., Vernon F. | Sibling | |
| 1,052 | P3637 | | MAURICIO CHEVALIER (P3637) | Mauricio | | Chevalier | | Chevalier, Mauricio | Sibling | |
| 1,053 | P3638 | | NESTOR J. CHEVALIER, SR. (P3638) | Nestor | J. | Chevalier | Sr. | Chevalier, Sr., Nestor J. | Parent | |
| 1,054 | P72 | | NICHOLAS J. CHIARCHIARO (P72) | Nicholas | James | Chiarchiaro | | Chiarchiaro, Nicholas James | Child | |
| 1,055 | P71 | | | Dorothy | J. | Chiarchiaro | | Chiarchiaro, Dorothy J. | 9/11 Decedent | Chiarchiaro, Sr., Nicholas |
| 1,056 | P71 | | NICHOLAS M. CHIARCHIARO, SR. (P71 | Nicholas | Mario | Chiarchiaro | Sr. | Chiarchiaro, Sr., Nicholas Mario | Spouse | |
| 1,057 | P1337 | | TARA CHIARI (P1337) | Tara | Leigh | Chiari | | Chiari, Tara Leigh | Sibling | |
| 1,058 | P4666 | | HUI-CHENG CHIEN (P4666) | Hui-Cheng | | Chien | | Chien, Hui-Cheng | Sibling | |
| 1,059 | P2562 | | SALVATORE CHILLEMI (P2562) | Salvatore | | Chillemi | | Chillemi, Salvatore | Personal Injury | |
| 1,060 | P2847 | | JOAN A. CHIOFALO (P2847) | Joan | Nardello | Chiofalo | | Chiofalo, Joan Nardello | Spouse | |
| 1,061 | P2847 | | | Nicholas | Paul | Chiofalo | | Chiofalo, Nicholas Paul | 9/11 Decedent | Chiofalo, Joan Nardello |
| 1,062 | P2847 | | | Nicholas | Paul | Chiofalo | Jr. | Chiofalo, Jr., Nicholas Paul | Child | Chiofalo, Joan Nardello (deceased) |
| 1,063 | P4177 | | EILEEN CHIPURA CELLA (P4177) | Eileen | M | Chipura Cella | | Chipura Cella, Eileen M | Sibling | |
| 1,064 | P3640 | | GERARD M. CHIPURA (P3640) | Gerard | Michael | Chipura | | Chipura, Gerard Michael | Sibling | |
| 1,065 | P3641 | | NANCY J. CHIPURA (P3641) | Nancy | Jane | Chipura | | Chipura, Nancy Jane | Sibling | |
| 1,066 | P387 | | | Peter | | Chirchirillo | | Chirchirillo, Peter | 9/11 Decedent | Chirchirillo, Clara |
| 1,067 | P387 | | CLARA CHIRCHIRILLO (P387) | Clara | | Chirchirillo | | Chirchirillo, Clara | Spouse | |
| 1,068 | P388 | | LIVIA CHIRCHIRILLO (P388) | Livia | | Chirchirillo | | Chirchirillo, Livia | Sibling | |
| 1,069 | P2563 | | | Catherine | Ellen | Chirls | | Chirls, Catherine Ellen | 9/11 Decedent | Chirls, David S. |
| 1,070 | P2563 | | DAVID S. CHIRLS (P2563) | David | S. | Chirls | | Chirls, David S. | Spouse | |
| 1,071 | P2564 | | DYLAN CHIRLS (P2564) | Dylan | S. | Chirls | | Chirls, Dylan S. | Child | |
| 1,072 | P2565 | | NICHOLAS CHIRLS (P2565) | Nicholas | Benjamin | Chirls | | Chirls, Nicholas Benjamin | Child | |
| 1,073 | P2566 | | SYDNEY CHIRLS (P2566) | Sydney | Rose | Chirls | | Chirls, Sydney Rose | Child | |
| 1,074 | P2567 | | JIN CHO (P2567) | Jin | Hee | Cho | | Cho, Jin Hee | Sibling | |
| 1,075 | P2568 | | MYUNG CHO (P2568) | Myung | Hee | Cho | | Cho, Myung Hee | Sibling | |
| 1,076 | P2569 | | | Kyung | Hee | Cho | | Cho, Kyung Hee | 9/11 Decedent | Cho, Yuree |
| 1,077 | P2569 | | YUREE CHO (P2569) | Yuree | | Cho | | Cho, Yuree | Parent | |
| 1,078 | P1485 | | ARTHUR CHRISTENSEN (P1485) | Arthur | | Christensen | | Christensen, Arthur | Personal Injury | |
| 1,079 | P1486 | | GARY CHRISTENSEN (P1486) | Gary | | Christensen | | Christensen, Gary | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,080 | P1487 | | | Gretchen | Dagmar | Christophe | | Christophe, Gretchen Dagmar | Child | Christophe, Charles |
| 1,081 | P1487 | | | Kirsten | L. | Christophe | | Christophe, Kirsten L. | 9/11 Decedent | Christophe, Charles |
| 1,082 | P1487 | | CHARLES CHRISTOPHE (P1487) | Charles | | Christophe | | Christophe, Charles | Spouse | |
| 1,083 | P4458 | | JOYCE CHRISTOPHER (P4458) | Joyce | | Christopher | | Christopher, Joyce | Parent | |
| 1,084 | P4459 | | LAURIE CHRISTOPHER (P4459) | Laurie | Ann | Christopher | | Christopher, Laurie Ann | Sibling | |
| 1,085 | P1490 | | PUI LIN CHUNG (P1490) | Pui | Lin | Chung | | Chung, Pui Lin | Parent | |
| 1,086 | P1488 | | RICHARD CHUNG (P1488) | Richard | Wai | Chung | | Chung, Richard Wai | Sibling | |
| 1,087 | P1488 | | | Wai | C. | Chung | | Chung, Wai C. | 9/11 Decedent | Chung, Richard Wai |
| 1,088 | P1491 | | STEVE CHUNG (P1491) | Steve | Wai | Chung | | Chung, Steve Wai | Sibling | |
| 1,089 | P1492 | | WINNIE YANG (P1492) | Winnie | Chingyee | Chung | | Chung, Winnie Chingyee | Sibling | |
| 1,090 | P1489 | | YING KWAN CHUNG (P1489) | Ying | Kwan | Chung | | Chung, Ying Kwan | Parent | |
| 1,091 | P928 | | KAREN CIACCIO (P928) | Karen | L. | Ciaccio | | Ciaccio, Karen L. | Sibling | |
| 1,092 | P3069 | | JANET CIARAMELLO (P3069) | Janet | | Ciaramello | | Ciaramello, Janet | Sibling | |
| 1,093 | P5479 | | ANTHONY CIARNELLA (P5479) | Anthony | | Ciarnella | | Ciarnella, Anthony | Personal Injury | |
| 1,094 | P1329 | | PEGGY ALINGHAM CICCARELLI (P1329) | Peggy | Allingham | Ciccarelli | | Ciccarelli, Peggy Allingham | Sibling | |
| 1,095 | P1494 | | NICHOLAS CICERO, JR. (P1494) | Nicholas | | Cicero | Jr. | Cicero, Jr., Nicholas | Personal Injury | |
| 1,096 | P4178 | | | Frances | | Cilente | | Cilente, Frances | 9/11 Decedent | Cilente, Theresa A. |
| 1,097 | P4178 | | THERESA A. CILENTE (P4178) | Theresa | A. | Cilente | | Cilente, Theresa A. | Sibling | |
| 1,098 | P75 | | NUNZI C. CILLO (P75) | Nunzio | C. | Cillo (Estate of) | | Cillo (Estate of), Nunzio C. | Sibling | |
| 1,099 | P76 | | GARY CILLO (P76) | Gary | J. | Cillo | | Cillo, Gary J. | Sibling | |
| 1,100 | P74 | | | Elaine | | Cillo | | Cillo, Elaine | 9/11 Decedent | Cillo-Capaldo, Lynne Marie |
| 1,101 | P74 | | LYNNE CILLO-CAPALDO (P74) | Lynne | Marie | Cillo-Capaldo | | Cillo-Capaldo, Lynne Marie | Sibling | |
| 1,102 | P1157 | | ANNA E. CIMAROLI (P1157) | Anna | Ella | Cimaroli | | Cimaroli, Anna Ella | Parent | |
| 1,103 | P1158 | | JOSEPH CIMAROLI (P1158) | Joseph | | Cimaroli | | Cimaroli, Joseph | Parent | |
| 1,104 | P1156 | | RICHARD CIMAROLI (P1156) | Richard | Patrick | Cimaroli | | Cimaroli, Richard Patrick | Parent | |
| 1,105 | P1540 | | NANCY DARIA MARRA (P1540) | Nancy | B. | Cimei | | Cimei, Nancy B. | Parent | |
| 1,106 | P1540 | | | Michael | | D'Auria | | D'Auria, Michael | 9/11 Decedent | Cimei, Nancy B. |
| 1,107 | P1495 | | THOMAS CINOTTI (P1495) | Thomas | Alfred | Cinotti | | Cinotti, Thomas Alfred | Personal Injury | |
| 1,108 | P496 | | CHRISTOPHER J. CINTRON (P496) | Christopher | Jay | Cintron | | Cintron, Christopher Jay | Personal Injury | |
| 1,109 | P5334 | | MICHAEL CIOFFI (P5334) | Michael | | Cioffi | | Cioffi, Michael | Personal Injury | |
| 1,110 | P1572 | | MARIE CIRMIA (P1572) | Marie | | Cirmia | | Cirmia, Marie | Sibling | |
| 1,111 | P4627 | | EILEEN CIRRI (P4627) | Eileen | Mary | Cirri | | Cirri, Eileen Mary | Spouse | |
| 1,112 | P4627 | | | Robert | D. | Cirri | Sr. | Cirri, Sr., Robert D. | 9/11 Decedent | Cirri, Eileen Mary |
| 1,113 | P4627 | | | Bianca | Isabel | Jerez | | Jerez, Bianca Isabel | Step-Child | Cirri, Eileen Mary |
| 1,114 | P4627 | | | Francesca | M. | Jerez | | Jerez, Francesca M. | Step-Child | Cirri, Eileen Mary |
| 1,115 | P4627 | | | Kara | Lydia | Jerez | | Jerez, Kara Lydia | Step-Child | Cirri, Eileen Mary |
| 1,116 | P2849 | | ROBERT CIRRI, JR. (P2849) | Robert | Dominick | Cirri | Jr. | Cirri, Jr., Robert Dominick | Child | |
| 1,117 | P2848 | | | Jessica | | Cirri-Perez | | Cirri-Perez, Jessica | Child | Cirri, Judy C. |
| 1,118 | P5019 | | JOHN CITARELLA (P5019) | John | | Citarella | | Citarella, John | Personal Injury | |
| 1,119 | P5480 | | PATRICIA CIUZIO (P5480) | Patricia | | Ciuzio | | Ciuzio, Patricia | Personal Injury | |
| 1,120 | P4019 | | ELAINE CLANCY (P4019) | Elaine | | Clancy | | Clancy, Elaine | Sibling | |
| 1,121 | P83 | | CORNELIUS P. CLANCY, III (P83) | Cornelius | Patrick | Clancy | III | Clancy, III, Cornelius Patrick | Sibling | |
| 1,122 | P84 | | KEVIN S. CLANCY (P84) | Kevin | Steven | Clancy | | Clancy, Kevin Steven | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,123 | P85 | | VERA CLANCY (P85) | Vera | | Clancy | | Clancy, Vera | Parent | |
| 1,124 | P891 | | BRENDA SMITH CLARK (P891) | Brenda | Smith | Clark | | Clark, Brenda Smith | Sibling | |
| 1,125 | P4179 | | GUILLERMO CLARK (P4179) | Guillermo | | Clark | | Clark, Guillermo | Personal Injury | |
| 1,126 | P1330 | | KATHARINE ALLINGHAM CLARK (P1330) | Katharine | Allingham | Clark | | Clark, Katharine Allingham | Sibling | |
| 1,127 | P2908 | | SARA GOLINSKI (P2908) | Sara | Mary | Clark | | Clark, Sara Mary | Child | |
| 1,128 | P1496 | | BRIAN CLARKE (P1496) | Brian | | Clarke | | Clarke, Brian | Personal Injury | |
| 1,129 | P1000 | | JAMES CLARKE (P1000) | James | Patrick | Clarke | | Clarke, James Patrick | Sibling | |
| 1,130 | P4181 | | JOHN A.G. CLARKE (P4181) | John | A.G. | Clarke | | Clarke, John A.G. | Sibling | |
| 1,131 | P1497 | | JOHN CLARKE (P1497) | John | Francis | Clarke | | Clarke, John Francis | Parent | |
| 1,132 | P1497 | | | Michael | John | Clarke | | Clarke, Michael John | 9/11 Decedent | Clarke, John Francis |
| 1,133 | P4180 | | MARGARET ALEXANDRA CLARKE (P4180) | Margaret | Alexandra | Clarke | | Clarke, Margaret Alexandra | Parent | |
| 1,134 | P4180 | | | Suria | R. E. | Clarke | | Clarke, Suria R. E. | 9/11 Decedent | Clarke, Margaret Alexandra |
| 1,135 | P4182 | | THOMAS J.W. CLARKE (P4182) | Thomas | J.W. | Clarke | | Clarke, Thomas J.W. | Sibling | |
| 1,136 | P5481 | | THOMAS CLARKE (P5481) | Thomas | John | Clarke | | Clarke, Thomas John | Personal Injury | |
| 1,137 | P1498 | | JOHN CLAVIN (P1498) | John | J. | Clavin | | Clavin, John J. | Personal Injury | |
| 1,138 | P4389 | | DOUGLAS C. CLEARY (P4389) | Douglas | C. | Cleary | | Cleary, Douglas C. | Not Related/fiance | |
| 1,139 | P204 | | JOANN CLEARY (P204) | Joann | | Cleary | | Cleary, Joann | Sibling | |
| 1,140 | P4186 | | BETTY B. CLEERE (P4186) | Betty | B. | Cleere (Estate of) | | Cleere (Estate of), Betty B. | Parent | |
| 1,141 | P4184 | | A. SCOTT CLEERE (P4184) | Alan | Scott | Cleere | | Cleere, Alan Scott | Child | |
| 1,142 | P4183 | | | James | Durward | Cleere (Estate of) | | Cleere (Estate of), James Durward | 9/11 Decedent | Cleere, Jean Lorraine |
| 1,143 | P4183 | | JEAN LORRAINE CLEERE (P4183) | Jean | Lorraine | Cleere | | Cleere, Jean Lorraine | Spouse | |
| 1,144 | P4185 | | JEFFREY K. CLEERE (P4185) | Jeffrey | Keith | Cleere | | Cleere, Jeffrey Keith | Child | |
| 1,145 | P958 | | GEMMA ALVIAR (P958) | Gemma | Alviar | Clemente | | Clemente, Gemma Alviar | Child | |
| 1,146 | P77 | | SHARRON L. CLEMONS (P77) | Sharron | L. | Clemons | | Clemons, Sharron L. | Personal Injury | |
| 1,147 | P3744 | | JENNIFER KEENE CLYDE (P3744) | Jennifer | Keene | Clyde | | Clyde, Jennifer Keene | Sibling | |
| 1,148 | P390 | | | Jeffrey | Alan | Coale | | Coale, Jeffrey Alan | 9/11 Decedent | Coale, William |
| 1,149 | P390 | | WILLIAM COALE (P390) | William | | Coale | | Coale, William | Parent | |
| 1,150 | P1499 | | ROBERT COBB (P1499) | Robert | | Cobb | | Cobb, Robert | Personal Injury | |
| 1,151 | P1501 | P1505 | DANIEL D. COFFEY, M.D. (P1501) | Daniel | Dominic | Coffey | | Coffey, Daniel Dominic | Child | |
| 1,152 | P1500 | | | Daniel | M. | Coffey | | Coffey, Daniel M. | 9/11 Decedent | Coffey, Frances |
| 1,153 | P1500 | | | Jason | M. | Coffey | | Coffey, Jason M. | 9/11 Decedent | Coffey, Frances |
| 1,154 | P1500 | P1503 | FRANCES M. COFFEY (P1500) | Frances | Maria | Coffey | | Coffey, Frances Maria | Spouse | |
| 1,155 | P1502 | P1504 | KEVIN M. COFFEY (P1502) | Kevin | M. | Coffey | | Coffey, Kevin M. | Child | |
| 1,156 | P4979 | | SARA E. WINTON (P4979) | Sara | Winton | Coffey | | Coffey, Sara Winton | Sibling | |
| 1,157 | P4979 | | | David | Harold | Winton | | Winton, David Harold | 9/11 Decedent | Coffey, Sara Winton |
| 1,158 | P5020 | | STEVE COFFIN (P5020) | Steve | | Coffin | | Coffin, Steve | Personal Injury | |
| 1,159 | P3643 | | BARRY COHEN (P3643) | Barry | | Cohen (Estate of) | | Cohen, Barry | Parent | |
| 1,160 | P3644 | | | Kevin | Sanford | Cohen | | Cohen, Kevin Sanford | 9/11 Decedent | Cohen, Marcia Elaine |
| 1,161 | P3644 | | MARCIA COHEN (P3644) | Marcia | Elaine | Cohen | | Cohen, Marcia Elaine | Parent | |
| 1,162 | P191 | | MINDI COHEN (P191) | Mindi | A. | Cohen | | Cohen, Mindi A. | Sibling | |
| 1,163 | P3642 | | | John | G. | Chipura | | Chipura, John G. | 9/11 Decedent | Cohen, Susan G. |
| 1,164 | P3642 | | SUSAN G. COHEN (P3642) | Susan | G. | Cohen | | Cohen, Susan G. | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,165 | P4795 | | LISA COHN (P4795) | Lisa | | Cohn | | Cohn, Lisa | Personal Injury | |
| 1,166 | P1001 | | ANTHONY COIRO (P1001) | Anthony | J. | Coiro | | Coiro, Anthony J. | Personal Injury | |
| 1,167 | P3646 | P3649 | MARY C. COLAIO (P3646) | Mary | Catherine | Colaio (Estate of) | | Colaio (Estate of), Mary Catherine | Parent / Parent | |
| 1,168 | P3647 | P3650 | | Stephen | J. | Colaio | | Colaio, Stephen J. | 9/11 Decedent | Colaio, Victor J. |
| 1,169 | P3647 | P3650 | VICTOR J. COLAIO (P3647) | Victor | J. | Colaio | | Colaio, Victor J. | Parent / Parent | |
| 1,170 | P4050 | | | Christopher | | Colasanti | | Colasanti, Christopher | 9/11 Decedent | Colasanti, Kelly Ann |
| 1,171 | P4050 | | KELLY COLASANTI (P4050) | Kelly | Ann | Colasanti | | Colasanti, Kelly Ann | Spouse | |
| 1,172 | P498 | | | Michel | Paris | Colbert (Estate of) | | Colbert (Estate of), Michel Paris | 9/11 Decedent | Colbert (Estate of), Raymond Fernand |
| 1,173 | P498 | | RAYMOND COLBERT (P498) | Raymond | Fernand | Colbert (Estate of) | | Colbert (Estate of), Raymond Fernand | Parent / Parent | |
| 1,174 | P499 | | MARIE COLBERT (P499) | Marie | | Colbert | | Colbert, Marie | Parent | |
| 1,175 | AP127 | | | Keith | Eugene | Coleman | | Coleman, Keith Eugene | 9/11 Decedent | Coleman, Elodie |
| 1,176 | AP127 | | | Neva | Rae | Coleman | | Coleman, Neva Rae | Child | Coleman, Elodie |
| 1,177 | AP127 | | | Vaughn | McGwire | Coleman | | Coleman, Vaughn McGcGwire | Child | Coleman, Elodie |
| 1,178 | AP127 | | SPOUSE DOE # 60 (AP127) | Elodie | | Coleman | | Coleman, Elodie | Spouse | |
| 1,179 | P3652 | P4192 | | Scott | Thomas | Coleman | | Coleman, Scott Thomas | 9/11 Decedent | Coleman, Jean |
| 1,180 | P3652 | P4192 | JEAN COLEMAN (P3652) | Jean | | Coleman | | Coleman, Jean | Parent / Parent | |
| 1,181 | P2910 | | | Rosa | J. | Gonzalez | | Gonzalez, Rosa J. | 9/11 Decedent | Coleman, Migdalia |
| 1,182 | P2910 | | | Jennifer | | Hernandez | | Hernandez, Jennifer | Child | Coleman, Migdalia |
| 1,183 | P2910 | | MIGDALIA COLEMAN (P2910) | Migdalia | | Coleman | | Coleman, Migdalia | Sibling | |
| 1,184 | P3653 | P4191 | NEIL COLEMAN (P3653) | Neil | Keith | Coleman | | Coleman, Neil Keith | Parent / Parent | |
| 1,185 | P4193 | P4629 | TODD D. COLEMAN (P4193) | Todd | Douglas | Coleman | | Coleman, Todd Douglas | Sibling / Sibling | |
| 1,186 | P2851 | | EDWARD COLL, JR. (P2851) | Edward | | Coll (Estate of) | Jr. | Coll (Estate of), Jr., Edward | Parent | |
| 1,187 | P2852 | | EILEEN COLL (P2852) | Eileen | | Coll | | Coll, Eileen | Sibling | |
| 1,188 | P2850 | | EDWARD A. COLL, III (P2850) | Edward | Aloysius | Coll | III | Coll, III, Edward Aloysius | Sibling | |
| 1,189 | P2853 | | | Robert | Joseph | Coll | II | Coll, II, Robert Joseph | 9/11 Decedent | Coll, Jennifer Bailey |
| 1,190 | P2853 | | | Robert | Joseph | Coll | III | Coll, III, Robert Joseph | Child | Coll, Jennifer Bailey |
| 1,191 | P2853 | | JENNIFER B. COLL (P2853) | Jennifer | Bailey | Coll | | Coll, Jennifer Bailey | Spouse | |
| 1,192 | P2853 | | | Megan | Bailey | Coll | | Coll, Megan Bailey | Child | Coll, Jennifer Bailey |
| 1,193 | P2854 | | MARGARET COLL (P2854) | Margaret | Louise | Coll | | Coll, Margaret Louise | Sibling | |
| 1,194 | P2855 | | MARY E. COLL (P2855) | Mary | E. | Coll | | Coll, Mary E. | Parent | |
| 1,195 | P500 | | ANNA E. COLLINS (P500) | Anna | E. | Collins (Estate of) | | Collins (Estate of), Anna E. | Parent | |
| 1,196 | P3655 | | MARY A. COLLINS (P3655) | Mary | Anne | Collins (Estate of) | | Collins (Estate of), Mary Anne | Parent | |
| 1,197 | P82 | | ANNE M. COLLINS (P82) | Anne | M. | Collins | | Collins, Anne M. | Sibling | |
| 1,198 | P5021 | | DAVID COLLINS (P5021) | David | | Collins | | Collins, David | Personal Injury | |
| 1,199 | P5022 | | GEORGE A. COLLINS, III (P5022) | George | A. | Collins | III | Collins, III, George A. | Personal Injury | |
| 1,200 | P3654 | | JAMES R. COLLINS (P3654) | James | R. | Collins | Jr. | Collins, Jr., James R. | Parent | |
| 1,201 | P79 | | MARTIN COLLINS (P79) | Martin | J. | Collins | Jr. | Collins, Jr., Martin J. | Sibling | |
| 1,202 | P4195 | | LISSA L. COLLINS (P4195) | Lissa | L. | Collins | | Collins, Lissa L. | Spouse | |
| 1,203 | P4195 | | | Michael | L. | Collins | | Collins, Michael L. | 9/11 Decedent | Collins, Lissa L. |
| 1,204 | P78 | | | John | Michael | Collins | | Collins, John Michael | 9/11 Decedent | Collins, Martin Joseph |
| 1,205 | P78 | | MARTIN J. COLLINS (P78) | Martin | Joseph | Collins | | Collins, Martin Joseph | Parent | |
| 1,206 | P5335 | | RICHARD L. COLLINS (P5335) | Richard | L. | Collins | | Collins, Richard L. | Personal Injury | |
| 1,207 | P3656 | | RICHARD S. COLLINS (P3656) | Richard | S. | Collins | | Collins, Richard S. | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,208 | P4068 | | ELIZABETH COLLIS (P4068) | Elizabeth | | Collis | | Collis, Elizabeth | Sibling | |
| 1,209 | P1507 | | BRUCE COLLISTER (P1507) | Bruce | R. | Collister | | Collister, Bruce R. | Personal Injury | |
| 1,210 | P4630 | | MARTHA E. COLON (P4630) | Martha | E. | Colon (Estate of) | | Colon (Estate of), Martha E. | Personal Injury | |
| 1,211 | P4797 | | CARLOS R. COLON (P4797) | Carlos | | Colon | | Colon, Carlos R. | Spouse | |
| 1,212 | P4797 | | | Christine | N. | Colon | | Colon, Christine N. | Child | |
| 1,213 | P4797 | | | Linda | M. | Colon | | Colon, Linda M. | 9/11 Decedent | Colon, Carlos R. |
| 1,214 | P4797 | | | Tracy | M. | Colon | | Colon, Tracy M. | Child | Colon, Carlos R. |
| 1,215 | P3657 | | CARMEN COLON (P3657) | Carmen | | Colon | | Colon, Carmen | Personal Injury | |
| 1,216 | P1506 | | JOHN A. COLON (P1506) | John | A. | Colon | | Colon, John A. | Personal Injury | |
| 1,217 | P5023 | | JOHN COMBOS (P5023) | John | | Combos | | Combos, John | Personal Injury | |
| 1,218 | AP135 | | DAUGHTER DOE # 63 (AP135) | Kathleen | Elizabeth | Comer | | Comer, Kathleen Elizabeth | Child | |
| 1,219 | P397 | | SUSAN CONKLIN (P397) | Susan | | Conklin | | Conklin, Susan | Sibling | |
| 1,220 | P1508 | | GARY K. CONNELLY (P1508) | Gary | K. | Connelly | | Connelly, Gary K. | Personal Injury | |
| 1,221 | P3658 | | | Margaret | Mary | Conner (Estate of) | | Conner (Estate of), Margaret Mary | 9/11 Decedent | Conner, Michael Anthony |
| 1,222 | P3658 | | MICHAEL CONNER (P3658) | Michael | Anthony | Conner | | Conner, Michael Anthony | Spouse | |
| 1,223 | P1830 | | NATALIE CHRISTINA CONNERS (P1830) | Natalie | Christina | Conners | | Conners, Natalie Christina | Child | |
| 1,224 | P4631 | | DAWN A. CONNOLLY (P4631) | Dawn | A. | Connolly | | Connolly, Dawn A. | Spouse | |
| 1,225 | P4631 | | | Dineen | Ann | Connolly | | Connolly, Dineen Ann | Child | Connolly, Dawn A. |
| 1,226 | P4631 | | | John | Patrick | Connolly | | Connolly, John Patrick | Child | Connolly, Dawn A. |
| 1,227 | P4631 | | | John | E. | Connolly | Jr. | Connolly, Jr., John E. | 9/11 Decedent | Connolly, Dawn A. |
| 1,228 | P4631 | | | Patrick | Liam Craig | Connolly | | Connolly, Patrick Liam Craig | Child | Connolly, Dawn A. |
| 1,229 | P502 | | KEVIN CONNOLLY (P502) | Kevin | | Connolly | | Connolly, Kevin | Sibling | |
| 1,230 | P4202 | | SHEILA CONNOLLY (P4202) | Sheila | | Connolly | | Connolly, Sheila | Parent | |
| 1,231 | P1509 | | THOMAS J. CONNOLLY (P1509) | Thomas | J. | Connolly | | Connolly, Thomas J. | Personal Injury | |
| 1,232 | P1510 | | WILLIAM V. CONNOLLY (P1510) | William | V. | Connolly | | Connolly, William V. | Personal Injury | |
| 1,233 | P1002 | | | James | L. | Connor | | Connor, James L. | 9/11 Decedent | Connor, Jaymel E. |
| 1,234 | P1002 | | JAYMEL E. CONNOR (P1002) | Jaymel | E. | Connor | | Connor, Jaymel E. | Spouse | |
| 1,235 | P4799 | | CHRISTOPHER CONNORS (P4799) | Christopher | Clifford | Connors (Estate of) | | Connors (Estate of), Christopher Clifford | Sibling | |
| 1,236 | P4203 | | DOUGLAS CONNORS (P4203) | Douglas | | Connors | | Connors, Douglas | Sibling | |
| 1,237 | P503 | | | Kevin | P. | Connors | | Connors, Kevin P. | 9/11 Decedent | Connors, Sylvia L. |
| 1,238 | P503 | | SYLVIA L. CONNORS (P503 | Sylvia | Loria | Connors | | Connors, Sylvia L. | Spouse | |
| 1,239 | P4798 | | WILLIAM K. CONNORS (P4798) | William | Kirk | Connors | | Connors, William Kirk | Sibling | |
| 1,240 | P3587 | | LISA PAGE (P3587) | Lisa | M | Consiglio | | Consiglio, Lisa M | Sibling | |
| 1,241 | P504 | | JOSE M. CONTES (P504) | Jose | M. | Contes | | Contes, Jose M. | Personal Injury | |
| 1,242 | P1582 | | JOANNA M. COOK (P1582) | Joanna | M. | Cook | | Cook, Joanna M. | Sibling | |
| 1,243 | P1511 | | THEODORE COOK (P1511) | Theodore | | Cook | | Cook, Theodore | Personal Injury | |
| 1,244 | P5417 | | ELIZABETH MURPHY COOKE (P5417) | Elizabeth | Murphy | Cooke | | Cooke, Elizabeth Murphy | Sibling | |
| 1,245 | P4204 | | | Jeffrey | W. | Coombs | | Coombs, Jeffrey W. | 9/11 Decedent | Coombs, Mary Christine |
| 1,246 | P4204 | | | Julia | | Coombs | | Coombs, Julia | Child | Coombs, Mary Christine |
| 1,247 | P4204 | | MARY CHRISTINE COOMBS (P4204) | Mary | Christine | Coombs | | Coombs, Mary Christine | Spouse | |
| 1,248 | P4204 | | | Matthew | | Coombs | | Coombs, Matthew | Child | Coombs, Mary Christine |
| 1,249 | P4204 | | | Meaghan | | Coombs | | Coombs, Meaghan | Child | Coombs, Mary Christine |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,250 | P2899 | | CHERYL D. COOPER (P2899) | Cheryl | D. | Cooper | | Cooper, Cheryl D. | Domestic Partner | |
| 1,251 | P470 | | COLLEEN COOPER (P470) | Colleen | | Cooper | | Cooper, Colleen | Sibling | |
| 1,252 | P5024 | | WALTER COOPER (P5024) | Walter | | Cooper | | Cooper, Walter | Personal Injury | |
| 1,253 | P506 | | GEORGE J. COPPOLA, SR. (P506) | George | J. | Coppola (Estate of) | Sr. | Coppola (Estate of), Sr., George J. | Parent | |
| 1,254 | P507 | | CYNTHIA COPPOLA KAISER (P507) | Cynthia | | Coppola | | Coppola, Cynthia Louisa | Sibling | |
| 1,255 | P1513 | | GEORGE J. COPPOLA, JR. (P1513) | George | Joseph | Coppola | Jr. | Coppola, Jr., George Joseph | Sibling | |
| 1,256 | P3645 | P4480 | | Mark | J. | Colaio | | Colaio, Mark J. | 9/11 Decedent | Coppola, June Elizabeth |
| 1,257 | P3645 | P4480 | | Delaney | | Colaio-Coppola | | Colaio-Coppola, Delaney | Child | Coppola, June Elizabeth |
| 1,258 | P3645 | P4480 | | Joseph | | Colaio-Coppola | | Colaio-Coppola, Joseph | Child | Coppola, June Elizabeth |
| 1,259 | P3645 | P4480 | JUNE COLAIO (P3645) | June | Elizabeth | Coppola | | Coppola, June Elizabeth | Sibling / Spouse | |
| 1,260 | P505 | | | Alison | Joy | Coppola | | Coppola, Alison Joy | Child | Coppola, Pui Yee (Alice) |
| 1,261 | P505 | | | Gerard | J. | Coppola | | Coppola, Gerard J. | 9/11 Decedent | Coppola, Pui Yee (Alice) |
| 1,262 | P505 | | PUI YEE COPPOLA (P505) | Pui Yee | (Alice) | Coppola | | Coppola, Pui Yee (Alice) | Spouse | |
| 1,263 | P972 | | RUFINA C. COQUIA (P972) | Rufina | Capito | Coquia | | Coquia, Rufina Capito | Sibling | |
| 1,264 | P4208 | | DIANN CORCORAN (P4208) | Diann | Louise | Corcoran DuBois | | Corcoran DuBois, Diann Louise | Spouse | |
| 1,265 | P4208 | | | John | J. | Corcoran | III | Corcoran, III, John J. | 9/11 Decedent | Corcoran DuBois, Diann Louise |
| 1,266 | P4208 | | | John | James | Corcoran | | Corcoran, John James | Child | Corcoran DuBois, Diann Louise |
| 1,267 | P4208 | | | Meghan | Lee | Corcoran | | Corcoran, Meghan Lee | Child | Corcoran DuBois, Diann Louise |
| 1,268 | P2570 | | BRIAN CORCORAN (P2570) | Brian | James | Corcoran | | Corcoran, Brian James | Personal Injury | |
| 1,269 | P1514 | | | Robert | J. | Cordice | | Cordice, Robert J. | 9/11 Decedent | Cordice, Caroline |
| 1,270 | P1514 | | CAROLINE CORDICE (P1514) | Caroline | | Cordice | | Cordice, Caroline | Parent | |
| 1,271 | P5025 | | GREGORY A. CORONA (P5025) | Gregory | A. | Corona | | Corona, Gregory A. | Personal Injury | |
| 1,272 | P1515 | | PATRICK CORR (P1515) | Patrick | | Corr | | Corr, Patrick | Personal Injury | |
| 1,273 | P1516 | | STEPHEN CORR (P1516) | Stephen | | Corr | | Corr, Stephen | Personal Injury | |
| 1,274 | P2571 | | J. BRENDAN CORRIGAN (P2571) | James | Brendan | Corrigan | | Corrigan, James Brendan | Personal Injury | |
| 1,275 | P2572 | | | James | J. | Corrigan | | Corrigan, James J. | 9/11 Decedent | Corrigan, Marie Ellen |
| 1,276 | P2572 | | MARIE CORRIGAN (P2572) | Marie | Ellen | Corrigan | | Corrigan, Marie Ellen | Spouse | |
| 1,277 | P1517 | | MATHEW CORRIGAN (P1517) | Matthew | | Corrigan | | Corrigan, Matthew | Personal Injury | |
| 1,278 | P2573 | | SEAN M. CORRIGAN (P2573) | Sean | Michael | Corrigan | | Corrigan, Sean Michael | Child | |
| 1,279 | P451 | | ROSEMARIE CORVINO (P451) | Rosemarie | | Corvino | | Corvino, Rosemarie | Sibling | |
| 1,280 | P2574 | | NANCY A. COSBAN (P2574) | Nancy | A. | Cosban | | Cosban, Nancy A. | Parent | |
| 1,281 | P2710 | | RUSSEL F. STEWART (P2710) | Russel | Frank | Cosban-Stewart | | Cosban-Stewart, Russel Frank | Sibling | |
| 1,282 | AP43 | | | Brian | Matthew | Cosgrove | | Cosgrove, Brian Matthew | Child | Cosgrove, Wendy Eve |
| 1,283 | AP43 | | | Claire | Marie | Cosgrove | | Cosgrove, Claire Marie | Child | Cosgrove, Wendy Eve |
| 1,284 | AP43 | | | Elizabeth | Michelle | Cosgrove | | Cosgrove, Elizabeth Michelle | Child | Cosgrove, Wendy Eve |
| 1,285 | AP43 | | | Kevin | M. | Cosgrove | | Cosgrove, Kevin M. | 9/11 Decedent | Cosgrove, Wendy Eve |
| 1,286 | AP43 | | SPOUSE DOE # 21 (AP43) | Wendy | Eve | Cosgrove | | Cosgrove, Wendy Eve | Spouse | |
| 1,287 | P508 | | CHARLES P. COSTA (P508) | Charles | P. | Costa | | Costa, Charles P. | Spouse | |
| 1,288 | P508 | | | Dolores | M. | Costa | | Costa, Dolores M. | 9/11 Decedent | Costa, Charles P. |
| 1,289 | P509 | | LAWRENCE COSTELLO (P509) | Lawrence | | Costello (Estate of) | | Costello (Estate of), Lawrence | Personal Injury | |
| 1,290 | P3659 | | JAMES P. COSTELLO (P3659) | James | P. | Costello | | Costello, James P. | Parent | |
| 1,291 | P3660 | | | Michael | S. | Costello | | Costello, Michael S. | 9/11 Decedent | Costello, Nancy Eileen |
| 1,292 | P3660 | | NANCY E. COSTELLO (P3660) | Nancy | Eileen | Costello | | Costello, Nancy Eileen | Parent | |
| 1,293 | P3661 | | TIMOTHY J. COSTELLO (P3661) | Timothy | John | Costello | | Costello, Timothy John | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,294 | P3011 | | MARY L. COSTER (P3011) | Mary | Margaret | Coster | | Coster, Mary Margaret | Sibling | |
| 1,295 | P1152 | | BARBARA COTTER (P1152) | Barbara | Jean | Cotter | | Cotter, Barbara Jean | Sibling | |
| 1,296 | P5026 | | CLIFTON COTTOM (P5026) | Clifton | Anthony | Cottom | | Cottom, Clifton Anthony | Parent | |
| 1,297 | P5027 | | | Asia | SiVon | Cottom (Estate of) | | Cottom (Estate of), Asia SiVon | 9/11 Decedent | Cottom, Michelle Antoinette |
| 1,298 | P5027 | | MICHELLE COTTOM (P5027) | Michelle | Antoinette | Cottom | | Cottom, Michelle Antoinette | Parent | |
| 1,299 | P513 | | AILISH COUGHLAN (P513) | Ailish | | Coughlan | | Coughlan, Ailish | Child | |
| 1,300 | P510 | | | Martin | John | Coughlan | | Coughlan, Martin John | 9/11 Decedent | Coughlan, Catherine |
| 1,301 | P510 | | CATHERINE COUGHLAN (P510) | Catherine | | Coughlan | | Coughlan, Catherine M. | Spouse | |
| 1,302 | P511 | | DENISE COUGHLAN (P511) | Denise | | Coughlan | | Coughlan, Denise | Child | |
| 1,303 | P512 | | SINEAD COUGHLAN (P512) | Sinead | | Coughlan | | Coughlan, Sinead | Child | |
| 1,304 | P4242 | | MARY COUGHLIN (P4242) | Mary | | Coughlin | | Coughlin, Mary | Domestic Partner | |
| 1,305 | P4052 | | MAURA A. COUGHLIN (P4052) | Maura | A. | Coughlin | | Coughlin, Maura A. | Spouse | |
| 1,306 | P4052 | | | Riley | | Coughlin | | Coughlin, Riley | Child | Coughlin, Maura A. |
| 1,307 | P4052 | | | Ryann | | Coughlin | | Coughlin, Ryann | Child | Coughlin, Maura A. |
| 1,308 | P4052 | | | Sean | | Coughlin | | Coughlin, Sean | Child | Coughlin, Maura A. |
| 1,309 | P1003 | | JOEL COUNCIL (P1003) | Joel | | Council | | Council, Joel | Personal Injury | |
| 1,310 | P1519 | | SCOTT COWAN (P1519) | Scott | | Cowan | | Cowan, Scott | Personal Injury | |
| 1,311 | P1520 | | ANDRE COX (P1520) | Andre | | Cox | | Cox, Andre | Personal Injury | |
| 1,312 | P1521 | | DUDLEY COX (P1521) | Dudley | | Cox | | Cox, Dudley | Personal Injury | |
| 1,313 | P2575 | | FRED O. COX (P2575) | Frederick | Osterhoudt | Cox | | Cox, Frederick Osterhoudt | Parent | |
| 1,314 | P4800 | | | Andre | | Cox | | Cox, Andre | 9/11 Decedent | Cox, Nigel Durnstan |
| 1,315 | P4800 | | NIGEL COX (P4800) | Nigel | Durnstan | Cox | | Cox, Nigel Durnstan | Sibling | |
| 1,316 | P4801 | | PRINCINA COX (P4801) | Princina | S. | Cox | | Cox, Princina S. | Parent | |
| 1,317 | P1522 | | STEPHEN A. COX (P1522) | Stephen | A. | Cox | | Cox, Stephen A. | Personal Injury | |
| 1,318 | P4802 | | WENDELL COX (P4802) | Wendell | | Cox | | Cox, Wendell | Sibling | |
| 1,319 | P4803 | | GLENICE COX-ROACH (P4803) | Glenice | Bernadette | Cox-King | | Cox-King, Glenice Bernadette | Sibling | |
| 1,320 | P1523 | | BRIAN COYLE (P1523) | Brian | | Coyle | | Coyle, Brian | Personal Injury | |
| 1,321 | P1524 | | JOHN J. COYLE (P1524) | John | J. | Coyle | | Coyle, John J. | Personal Injury | |
| 1,322 | P515 | | WALTER S. CRAMER (P515) | Walter | Seton | Cramer (Estate of) | | Cramer (Estate of), Walter Seton | Parent | |
| 1,323 | P519 | | KEITH CRAMER (P519) | Keith | Douglas | Cramer | | Cramer, Keith Douglas | Sibling | |
| 1,324 | P518 | | MARC S. CRAMER (P518) | Marc | Seton | Cramer | | Cramer, Marc Seton | Sibling | |
| 1,325 | P516 | | LYNNE ELIZABETH CRAMER (P516) | Marilyn | Elizabeth | Cramer | | Cramer, Marilyn Elizabeth | Parent | |
| 1,326 | P521 | P517 | WALTER H. CRAMER (P517) | Walter | Henry | Cramer | | Cramer, Walter Henry | Sibling / PI | |
| 1,327 | AP75 | | | Colin | John | Creamer | | Creamer, Colin John | Child | Creamer, John J. |
| 1,328 | AP75 | | SPOUSE DOE # 33 (AP75) | John | J. | Creamer | | Creamer, John J. | Spouse | |
| 1,329 | AP75 | | | Nora | Anne | Creamer | | Creamer, Nora Anne | Child | Creamer, John J. |
| 1,330 | AP75 | | | Tara | Kathleen | Creamer | | Creamer, Tara Kathleen | 9/11 Decedent | Creamer, John J. |
| 1,331 | P2911 | | THERESA CREEDON (P2911) | Theresa | Mary | Creedon | | Creedon, Theresa Mary | Sibling | |
| 1,332 | P5028 | | PETER J. CREEGAN (P5028) | Peter | J. | Creegan | | Creegan, Peter J. | Personal Injury | |
| 1,333 | P4210 | | MARY CREGAN (P4210) | Mary | Elizabeth | Cregan | | Cregan, Mary Elizabeth | Parent | |
| 1,334 | P4209 | | | Joanne | Mary | Cregan | | Cregan, Joanne Mary | 9/11 Decedent | Cregan, Ronald Bernard |
| 1,335 | P4209 | | RONALD B. CREGAN (P4209) | Ronald | Bernard | Cregan | | Cregan, Ronald Bernard | Parent | |
| 1,336 | P4633 | | RONALD PATRICK CREGAN (P4633) | Ronald | Patrick | Cregan | | Cregan, Ronald Patrick | Sibling | |
| 1,337 | P4091 | | MARY KAYE CRENSHAW (P4091) | Mary | Kaye | Crenshaw | | Crenshaw, Mary Kaye | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,338 | P4091 | | | Michael | M. | Taylor | | Taylor, Michael M. | 9/11 Decedent | Crenshaw, Mary Kaye |
| 1,339 | AP227 | | SISTER DOE # 108(AP227) | Dana | Horning | Crepeau | | Crepeau, Dana Horning | Sibling | |
| 1,340 | P1004 | | JOHN CRETELLA (P1004) | John | | Cretella | | Cretella, John | Personal Injury | |
| 1,341 | P2576 | | DEBORAH M. CREW-JOHNSON (P2576) | Deborah | Marshall | Crew-Johnson | | Crew-Johnson, Deborah Marshall | Sibling | |
| 1,342 | P1525 | | CRAIG CRICHLOW (P1525) | Craig | | Crichlow | | Crichlow, Craig | Personal Injury | |
| 1,343 | P1527 | | FRANCESCO CRIFASI (P1527) | Francesco | | Crifasi | | Crifasi, Francesco | Sibling | |
| 1,344 | P1526 | | | Lucy | | Crifasi | | Crifasi, Lucy | 9/11 Decedent | Crifasi, Maria |
| 1,345 | P1526 | | MARIA CRIFASI (P1526) | Maria | | Crifasi | | Crifasi, Maria | Sibling | |
| 1,346 | P4805 | | JOHN CRISCI (P4805) | John | Joseph | Crisci | | Crisci, John Joseph | Child | |
| 1,347 | P4804 | | | John | A. | Crisci | | Crisci, John A. | 9/11 Decedent | Crisci, Raffaella Rita |
| 1,348 | P4804 | | | Joseph | David | Crisci | | Crisci, Joseph David | Child | Crisci, Raffaella Rita |
| 1,349 | P4804 | | | Michael | Espedito | Crisci | | Crisci, Michael Espedito | Child | Crisci, Raffaella Rita |
| 1,350 | P4804 | | RAFFAELLA CRISCI (P4804) | Raffaella | Rita | Crisci | | Crisci, Raffaella Rita | Spouse | |
| 1,351 | P1528 | | ROBERT H. CRISTADORO (P1528) | Robert | H. | Cristadoro | | Cristadoro, Robert H. | Personal Injury | |
| 1,352 | P1529 | | BRENT G. CROBAK (P1529) | Brent | G. | Crobak | | Crobak, Brent G. | Personal Injury | |
| 1,353 | P1661 | | CHRISTIAN C. CRONER (P1661) | | | | | Croner, Christian C. | Step-Child | |
| 1,354 | P1661 | | | Patricia | V. | Flounders | | Flounders, Patricia V. (Estate) | Spouse | Croner, Christian C. |
| 1,355 | P1661 | | | Joseph | W. | Flounders | | Flounders, Joseph W. | 9/11 Decedent | Croner, Christian Crane |
| 1,356 | P1006 | | THOMAS M. CROTTY (P1006) | Thomas | Michael | Crotty (Estate of) | | Crotty (Estate of), Thomas Michael | Parent | |
| 1,357 | P1010 | | JAMES G. CROTTY (P1010) | James | G. | Crotty | | Crotty, James G. | Sibling | |
| 1,358 | P1005 | | JOANNE C. CROTTY (P1005) | Joanne | C. | Crotty | | Crotty, Joanne C. | Spouse | |
| 1,359 | P1005 | | | Thomas | G. | Crotty | | Crotty, Thomas G. | 9/11 Decedent | Crotty, Joanne C. |
| 1,360 | P1009 | | JOHN CROTTY (P1009) | John | Gerard | Crotty | | Crotty, John Gerard | Sibling | |
| 1,361 | P1008 | | KENNETH CROTTY (P1008) | Kenneth | Gerard | Crotty | | Crotty, Kenneth Gerard | Sibling | |
| 1,362 | AP30 | | | Kevin | Raymond | Crotty | | Crotty, Kevin Raymond | 9/11 Decedent | Crotty, Lori Ann |
| 1,363 | AP30 | | | Kyle | J. | Crotty | | Crotty, Kyle J. | Child | Crotty, Lori Ann |
| 1,364 | AP30 | | SPOUSE DOE # 14 (AP30) | Lori | Ann | Crotty | | Crotty, Lori Ann | Spouse | |
| 1,365 | AP30 | | | Megan | Anna | Crotty | | Crotty, Megan Anna | Child | Crotty, Lori Ann |
| 1,366 | AP30 | | | Sean | P. | Crotty | | Crotty, Sean P. | Child | Crotty, Lori Ann |
| 1,367 | P1007 | | PATRICIA M. CROTTY (P1007) | Patricia | Marie | Crotty | | Crotty, Patricia Marie | Parent | |
| 1,368 | P2859 | | BRIAN CROWE (P2859) | Brian | Hanley | Crowe | | Crowe, Brian Hanley | Child | |
| 1,369 | P2860 | | JEFFREY CROWE (P2860) | Jeffrey | Reynolds | Crowe | | Crowe, Jeffrey Reynolds | Child | |
| 1,370 | P2861 | | MARYANN CROWE (P2861) | Maryann | | Crowe | | Crowe, Maryann | Sibling | |
| 1,371 | P2862 | | | John | R. | Crowe | | Crowe, John R. | 9/11 Decedent | Crowe, Pamela M. |
| 1,372 | P2862 | | PAMELA M. CROWE (P2862) | Pamela | M. | Crowe | | Crowe, Pamela M. | Spouse | |
| 1,373 | P4691 | | MELISSA M. CROWLEY (P4691) | Melissa | Madden | Crowley | | Crowley, Melissa Madden | Sibling | |
| 1,374 | P1011 | | JEFFERSON H. CROWTHER (P1011) | Jefferson | Hay | Crowther (Estate of) | | Crowther (Estate of), Jefferson Hay | Parent | |
| 1,375 | P1012 | | ALISON R. CROWTHER (P1012) | Alison | Remy | Crowther | | Crowther, Alison Remy | Parent | |
| 1,376 | P1012 | | | Welles | Remy | Crowther | | Crowther, Welles Remy | 9/11 Decedent | Crowther, Alison Remy |
| 1,377 | P4040 | | | Andrew | Anthony | Abate | | Abate, Andrew Anthony | 9/11 Decedent | Crutchfield, Carolyn |
| 1,378 | P4040 | | CAROLYN D. ABATE (P4040) | Carolyn | | Crutchfield | | Crutchfield, Carolyn | Spouse | |
| 1,379 | P522 | | ENRIQUE CRUZ (P522) | Enrique | | Cruz | | Cruz, Enrique | Personal Injury | |
| 1,380 | P1530 | | LUIS CRUZ (P1530) | Luis | R. | Cruz | | Cruz, Luis R. | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,381 | P4889 | | MARGARET E. CRUZ (P4889) | Margaret | E. | Cruz | | Cruz, Margaret E. | Domestic Partner | |
| 1,382 | AP228 | | | Cecile | Marella | Caguicla | | Caguicla, Cecile Marella | 9/11 Decedent | Cruz, Natividad Marella |
| 1,383 | AP228 | | SISTER DOE # 105(AP228) | Natividad | Marella | Cruz | | Cruz, Natividad Marella | Sibling | |
| 1,384 | AP212 | | JOHN DOE # 101 (AP212) | Juan | Alberto | Cruz-Santiago | | Cruz-Santiago, Juan Alberto | Personal Injury | |
| 1,385 | P1531 | | JAMES J. CSORNY (P1531) | James | J. | Csorny | | Csorny, James J. | Personal Injury | |
| 1,386 | P523 | | FERNANDO CUBA (P523) | Fernando | | Cuba | | Cuba, Fernando | Personal Injury | |
| 1,387 | P86 | | LAWRENCE CUBAS (P86) | Lawrence | Mark | Cubas (Estate of) | | Cubas (Estate of), Lawrence Mark | Sibling | |
| 1,388 | P87 | | DOROTHY CUBAS (P87) | Dorothy | Priscilla | Cubas | | Cubas, Dorothy Priscilla | Parent | |
| 1,389 | P88 | | ALFONSO CUBAS, JR. (P88) | Alfonso | | Cubas | Jr. | Cubas, Jr., Alfonso | Sibling | |
| 1,390 | P524 | | CARMEN CUBERO (P524) | Carmen | | Cubero | | Cubero, Carmen | Personal Injury | |
| 1,391 | P2864 | | ALBERT CUCCINELLO (P2864) | Albert | C. | Cuccinello (Estate of) | | Cuccinello (Estate of), Albert C. | Spouse | |
| 1,392 | P2864 | | | Thelma | | Cuccinello | | Cuccinello, Thelma | 9/11 Decedent | Cuccinello (Estate of), Albert C. |
| 1,393 | P2866 | | LAURIE FOLCIK (P2866) | Laurie | Jean | Cuccinello | | Cuccinello, Laurie Jean | Child | |
| 1,394 | P2865 | | MARIA CUCCINELLO (P2865) | Maria | Ann | Cuccinello | | Cuccinello, Maria Ann | Child | |
| 1,395 | P3662 | | CHRISTOPHER C. CUDINA (P3662) | Christopher | Charles | Cudina | | Cudina, Christopher Charles | Sibling | |
| 1,396 | P3663 | | GEORGIA CUDINA (P3663) | Georgia | Barbara | Cudina | | Cudina, Georgia Barbara | Spouse | |
| 1,397 | P3663 | | | Richard | J. | Cudina | | Cudina, Richard J. | 9/11 Decedent | Cudina, Georgia Barbara |
| 1,398 | P3664 | | MARCUS N. CUDINA (P3664) | Marcus | Nicholas | Cudina | | Cudina, Marcus Nicholas | Sibling | |
| 1,399 | P3665 | | WILLIAM CUDINA (P3665) | William | Anthony | Cudina | | Cudina, William Anthony | Sibling | |
| 1,400 | AP267 | | | Neil | James | Cudmore | | Cudmore, Neil James | 9/11 Decedent | Cudmore, James |
| 1,401 | AP267 | | FATHER DOE # 129(AP267) | James | | Cudmore | | Cudmore, James | Parent | |
| 1,402 | AP265 | | BROTHER DOE # 129(AP265) | Keith | | Cudmore | | Cudmore, Keith | Sibling | |
| 1,403 | AP266 | | BROTHER DOE # 129(AP266) | Paul | | Cudmore | | Cudmore, Paul | Sibling | |
| 1,404 | P4211 | | | Joan | McConnell | Cullinan | | Cullinan, Joan McConnell | 9/11 Decedent | Cullinan, Thomas Francis |
| 1,405 | P4211 | | THOMAS CULLINAN (P4211) | Thomas | Francis | Cullinan | | Cullinan, Thomas Francis | Spouse | |
| 1,406 | P4806 | | | Joyce | Rose | Cummings | | Cummings, Joyce Rose | 9/11 Decedent | Cummings, Mitchum Kelvin |
| 1,407 | P4806 | | MITCHUM CUMMINGS (P4806) | Mitchum | Kelvin | Cummings | | Cummings, Mitchum Kelvin | Child | |
| 1,408 | P525 | | | Brian | T. | Cummins (Estate of) | | Cummins (Estate of), Brian T. | 9/11 Decedent | Cummins, Maureen Ellen |
| 1,409 | P525 | | MAUREEN CUMMINS (P525) | Maureen | Ellen | Cummins | | Cummins, Maureen Ellen | Parent | |
| 1,410 | P5029 | | SEAN CUMMINS (P5029) | Sean | | Cummins | | Cummins, Sean | Personal Injury | |
| 1,411 | P1696 | | JOAN CUNEO (P1696) | Joan | | Cuneo | | Cuneo, Joan | Sibling | |
| 1,412 | P1533 | | THOMAS CUNNEEN (P1533) | Thomas | | Cunneen | | Cunneen, Thomas | Personal Injury | |
| 1,413 | P3666 | | LAURENCE CUNNINGHAM (P3666) | Laurence | | Cunningham(Estate of) | | Cunningham(Estate of), Laurence | Parent | |
| 1,414 | P2254 | | KATHLEEN ROBERTSON CUNNINGHAM | Kathleen | Robertson | Cunningham | | Cunningham, Kathleen Robertson | Sibling | |
| 1,415 | P3667 | | MURIEL CUNNINGHAM (P3667) | Muriel | | Cunningham | | Cunningham, Muriel | Personal Injury | |
| 1,416 | P4199 | | PATRICIA CUOZZO (P4199) | Patricia | Kathleen | Cuozzo | | Cuozzo, Patricia Kathleen | Sibling | |
| 1,417 | P5030 | | RONALD CURABA (P5030) | Ronald | | Curaba | | Curaba, Ronald | Personal Injury | |
| 1,418 | P1020 | | ANTHONY CURATOLO (P1020 | Anthony | | Curatolo | | Curatolo, Anthony | Sibling | |
| 1,419 | P1017 | | | Robert | | Curatolo | | Curatolo, Robert | 9/11 Decedent | Curatolo, Christine |
| 1,420 | P1017 | | CHRISTINE CURATOLO (P1017) | Christine | | Curatolo | | Curatolo, Christine | Spouse | |
| 1,421 | P1019 | | JOHN CURATOLO (P1019) | John | | Curatolo | | Curatolo, John | Sibling | |
| 1,422 | P1023 | | KATHLEEN CURATOLO (P1023) | Kathleen | | Curatolo | | Curatolo, Kathleen | Sibling | |
| 1,423 | P1016 | | MARY ANN CURATOLO (P1016) | Mary Ann | | Curatolo | | Curatolo, Mary Ann | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,424 | P1015 | | ANTHONY CURATOLO (P1015) | Anthony | | Curatolo | Sr. | Curatolo, Sr., Anthony | Parent | |
| 1,425 | P1018 | | WILLIAM CURATOLO (P1018) | William | | Curatolo | | Curatolo, William | Sibling | |
| 1,426 | P1026 | | ALICE CURIA (P1026) | Alice | | Curia (Estate of) | | Curia (Estate of), Alice | Parent | |
| 1,427 | P1025 | | JOSEPH CURIA (P1025) | Joseph | | Curia (Estate of) | | Curia (Estate of), Joseph | Parent | |
| 1,428 | P1534 | | DANIEL CURIA (P1534) | Daniel | | Curia | | Curia, Daniel | Sibling | |
| 1,429 | AP196 | | WIFE DOE # 93 (AP196) | Kathi | S. | Curioli (Estate of) | | Curioli (Estate of), Kathi S. | Spouse | |
| 1,430 | AP196 | | | Paul | Dario | Curioli | | Curioli, Paul Dario | 9/11 Decedent | Curioli (Estate of), Kathi S. |
| 1,431 | AP196 | | | Nicholas | J. | Curioli | | Curioli, Nicholas J. | Child | Curioli (Estate of), Kathi S. (deceased) |
| 1,432 | AP196 | | | Paul | A. | Curioli | | Curioli, Paul A. | Child | Curioli (Estate of), Kathi S. (deceased) |
| 1,433 | P1536 | | LOUIS CURIOLI (P1536) | Louis | | Curioli (Estate of) | | Curioli (Estate of), Louis | Sibling | |
| 1,434 | P1535 | | LAWRENCE CURIOLI (P1535) | Lawrence | Joseph | Curioli | | Curioli, Lawrence Joseph | Sibling | |
| 1,435 | P658 | | ALICIA N. CURRAN (P658) | Alicia | Noelle | Curran | | Curran, Alicia Noelle | Sibling | |
| 1,436 | P527 | | | Beverly | L. | Curry | | Curry, Beverly L. | 9/11 Decedent | Curry, III, Frederick |
| 1,437 | P527 | | FREDERICK E. CURRY, III (P527) | Frederick | E. | Curry | III | Curry, III, Frederick E. | Spouse | |
| 1,438 | P730 | | PATRICIA CURRY (P730) | Patricia | Ann | Curry | | Curry, Patricia Ann | Sibling | |
| 1,439 | P1537 | | EDWARD CUSACK (P1537) | Edward | James | Cusack | | Cusack, Edward James | Personal Injury | |
| 1,440 | P4811 | | ZENOVIA M. CUYLER (P4811) | Zenovia | M. | Cuyler | | Cuyler, Zenovia M. | Child | |
| 1,441 | P724 | | ASHLEY LUDWIG (P724) | Ashley | Michelle | Czak | | Czak, Ashley Michelle | Child | |
| 1,442 | P4342 | | DIANE CZLAPINSKI (P4342) | Diane | Mary | Czlapinski | | Czlapinski, Diane Mary | Sibling | |
| 1,443 | P91 | | SELENA DACK FORSYTH (P91) | Selena | Edna Irene | Dack-Forsyth | | Dack-Forsyth, Selena Edna Irene | Parent | |
| 1,444 | P5482 | | ALAN W DAGISTINO (P5482) | Alan | W. | Dagistino | | Dagistino, Alan W. | Personal Injury | |
| 1,445 | P1538 | | PHILIP D'AGOSTINO (P1538) | Philip | | D'Agostino | | D'Agostino, Philip | Personal Injury | |
| 1,446 | P5336 | AP176 | SANDRA DAHL (P5336) previously SPOUSE DOE 83 | Sandra | | Dahl (Estate of) | | Dahl, Sandra (deceased) | Spouse | |
| 1,447 | AP188 | | BROTHER DOE # 88 (AP188) | Daniel | | D'Allara | | D'Allara, Daniel | Sibling | |
| 1,448 | P2399 | | KAREN DALLAVALLE (P2399) | Karen | | Dallavalle | | Dallavalle, Karen | Not Related/fiance | |
| 1,449 | P1546 | | JOANNE DALTON (P1546) | Joanne | Christine | Dalton | | Dalton, Joanne Christine | Personal Injury | |
| 1,450 | P528 | | | Frank | | D'Amadeo | | D'Amadeo, Frank | Child | D'Amadeo, Raquel |
| 1,451 | P528 | | | Jerry | | D'Amadeo | | D'Amadeo, Jerry | Child | D'Amadeo, Raquel |
| 1,452 | P528 | | | Michael | | D'Amadeo | | D'Amadeo, Michael | Child | D'Amadeo, Raquel |
| 1,453 | P528 | | | Vincent | | D'Amadeo | | D'Amadeo, Vincent | Child | D'Amadeo, Raquel |
| 1,454 | P528 | | | Vincent | Gerard | D'Amadeo | | D'Amadeo, Vincent Gerard | 9/11 Decedent | D'Amadeo, Raquel |
| 1,455 | P528 | | RAQUEL D'AMADEO (P528) | Raquel | | D'Amadeo | | D'Amadeo, Raquel | Spouse | |
| 1,456 | P4054 | | JENNIFER DAMASKINOS (P4054) | Jennifer | Jeanne | Damaskinos | | Damaskinos, Jennifer Jeanne | Spouse | |
| 1,457 | P4054 | | | Matthew | Paul | Damaskinos | | Damaskinos, Matthew Paul | Child | Damaskinos, Jennifer Jeanne |
| 1,458 | P4054 | | | Thomas | A. | Damaskinos | | Damaskinos, Thomas A. | 9/11 Decedent | Damaskinos, Jennifer Jeanne |
| 1,459 | P4054 | | | Jessica | Diana | Rogers | | Rogers, Jessica Diana | Child | Damaskinos, Jennifer Jeanne |
| 1,460 | P113 | | COLLEEN D'AMATO (P113) | Colleen | Michelle | D'Amato | | D'Amato, Colleen Michelle | Sibling | |
| 1,461 | P1539 | | CHRISTOPHER D'AMBROSIO (P1539) | Christopher | | D'Ambrosio | | D'Ambrosio, Christopher | Personal Injury | |
| 1,462 | P2577 | | BRIAN DAMIANI (P2577) | Brian | Robert | Damiani | | Damiani, Brian Robert | Sibling | |
| 1,463 | P2578 | | CATHERINE DAMIANI (P2578) | Catherine | Elizabeth | Damiani | | Damiani, Catherine Elizabeth | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,464 | P2579 | | ROBERT DAMIANI (P2579) | Robert | | Damiani | | Damiani, Robert | Parent | |
| 1,465 | P1547 | | MARK DAMITZ (P1547) | Mark | | Damitz | | Damitz, Mark | Personal Injury | |
| 1,466 | P2868 | | BARBARA E. DAMOTA (P2868) | Barbara | E. | DaMota | | DaMota, Barbara E. | Spouse | |
| 1,467 | P2868 | | | Christopher | Manuel | DaMota | | DaMota, Christopher Manuel | Child | DaMota, Barbara E. |
| 1,468 | P2868 | | | Manuel | J. | DaMota | III | DaMota, III, Manuel J. | Child | DaMota, Barbara E. |
| 1,469 | P2868 | | | Manuel | | DaMota | | DaMota, Manuel | 9/11 Decedent | DaMota, Barbara E. |
| 1,470 | P97 | | KATHLEEN A. DANAHY SAMUELSON (P97) | Kathleen | A. | Danahy Samuelson | | Danahy Samuelson, Kathleen A. | Sibling | |
| 1,471 | P96 | | JOHN M. DANAHY (P96) | John | M. | Danahy | | Danahy, John M. | Sibling | |
| 1,472 | P92 | | FRANCIS L. DANAHY, JR. (P92) | Francis | L. | Danahy (Estate of) | Jr. | Danahy, Jr., (Estate of), Francis L. | Parent | |
| 1,473 | P95 | | MARYANNE DANAHY (P95) | Mary | A. | Danahy | | Danahy, Mary A. | Sibling | |
| 1,474 | P93 | | MARY-ANNE DWYER DANAHY (P93) | Mary-Anne | Dwyer | Danahy | | Danahy, Mary-Anne Dwyer | Parent | |
| 1,475 | P94 | | MICHAEL FRANCIS DANAHY (P94) | Michael | Francis | Danahy | | Danahy, Michael Francis | Sibling | |
| 1,476 | P5337 | | FLORY DANISH (P5337) | Flory | Nicholas | Danish | Jr. | Danish, Jr., Flory Nicholas | Personal Injury | |
| 1,477 | P1027 | | | Elizabeth | Grace | D'Antonio | | D'Antonio, Elizabeth Grace | Child | D'Antonio, Louisa |
| 1,478 | P1027 | | | Mary | | D'Antonio | | D'Antonio, Mary | 9/11 Decedent | D'Antonio, Louisa |
| 1,479 | P1027 | | LOUISA D'ANTONIO (P1027) | Louisa | | D'Antonio | | D'Antonio, Louisa | Child | |
| 1,480 | P1548 | | ROGER DANVERS (P1548) | Roger | | Danvers | | Danvers, Roger | Personal Injury | |
| 1,481 | P4807 | | | Anthony | Joseph | D'Atri | | D'Atri, Anthony Joseph | Child | D'Atri-Potenza, Linda |
| 1,482 | P4807 | | | Edward | A. | D'Atri | | D'Atri, Edward A. | 9/11 Decedent | D'Atri-Potenza, Linda |
| 1,483 | P4807 | | | Michael | Edward | D'Atri | | D'Atri, Michael Edward | Child | D'Atri-Potenza, Linda |
| 1,484 | P4807 | | LINDA D'ATRI (P4807) | Linda | | D'Atri-Potenza | | D'Atri-Potenza, Linda | Spouse | |
| 1,485 | P3039 | | CATHERINE M. DATZ (P3039) | Catherine | Marie | Datz | | Datz, Catherine Marie | Sibling | |
| 1,486 | P1541 | | CARMEN D'AURIA (P1541) | Carmen | Michael | D'Auria | | D'Auria, Carmen Michael | Parent | |
| 1,487 | P22 | | | Joseph | Ryan | Allen | | Allen, Joseph Ryan | 9/11 Decedent | |
| 1,488 | P22 | | JENNIFER D'AURIA (P22) | Jennifer | | D'Auria | | D'Auria, Jennifer | Sibling | D'Auria, Jennifer |
| 1,489 | P1549 | | RICHARD DAVAN (P1549) | Richard | | Davan | | Davan, Richard | Personal Injury | |
| 1,490 | P1636 | | TARA FEEHAN DAVAN (P1636) | Tara | Feehan | Davan | | Davan, Tara Feehan | Child | |
| 1,491 | P1550 | | FELIPE DAVID (P1550) | Felipe | | David | | David, Felipe | Personal Injury | |
| 1,492 | P4635 | | JEREMY DAVIDS (P4635) | Jeremy | Brandon | Davids | | Davids, Jeremy Brandon | Personal Injury | |
| 1,493 | P99 | | | Casey | | Davidson | | Davidson, Casey | Child | Davidson, Amy Waters |
| 1,494 | P99 | | | Peter | | Davidson | | Davidson, Peter | Child | Davidson, Amy Waters |
| 1,495 | P4214 | | ELLEN R. DAVIDSON (P4214) | Ellen | R. | Davidson | | Davidson, Ellen R. | Parent | |
| 1,496 | P4214 | | | Michael | A. | Davidson | | Davidson, Michael A. | 9/11 Decedent | Davidson, Ellen R. |
| 1,497 | P4215 | | JEFFREY S. DAVIDSON (P4215) | Jeffrey | S. | Davidson | | Davidson, Jeffrey S. | Sibling | |
| 1,498 | P102 | | MICHAEL DAVIDSON (P102) | Michael | G. | Davidson | | Davidson, Michael G. | Sibling | |
| 1,499 | P100 | | STEPHEN DAVIDSON (P100) | Stephen | Martin | Davidson | | Davidson, Stephen Martin | Parent | |
| 1,500 | P4689 | | ELIZABETH DAVILA-LOPEZ (P4689) | Elizabeth | | Davila-Lopez | | Davila-Lopez, Elizabeth | Spouse | |
| 1,501 | P4689 | | | Brittany | Dani | Lopez | | Lopez, Brittany Dani | Child | Davila-Lopez, Elizabeth |
| 1,502 | P4689 | | | Daniel | | Lopez | | Lopez, Daniel | 9/11 Decedent | Davila-Lopez, Elizabeth |
| 1,503 | P4812 | | PHILIP DAVIS (P4812) | Phillip | | Davis (Estate of) | | Davis (Estate of), Phillip | Sibling | |
| 1,504 | P2869 | | DAPHNE R. DAVIS (P2869) | Daphne | Rachell | Davis | | Davis, Daphne Rachell | Spouse | |
| 1,505 | P2869 | | | Priscilla | D. | Davis | | Davis, Priscilla D. | Child | Davis, Daphne Rachell |
| 1,506 | P2869 | | | Clinton | | Davis | Sr. | Davis, Sr., Clinton | 9/11 Decedent | Davis, Daphne Rachell |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,507 | P4818 | | HARRY L. DAVIS (P4818) | Harry | L. | Davis | | Davis, Harry L. | Personal Injury | |
| 1,508 | P5338 | | JEAN L. DAVIS (P5338) | Jean | L. | Davis | | Davis, Jean L. | Personal Injury | |
| 1,509 | P4808 | | NOLTON CHRISTOPHER DAVIS (P4808) | Nolton | Christopher | Davis | | Davis, Nolton Christopher | Child | |
| 1,510 | P4813 | | NORRIS C. DAVIS (P4813) | Norris | | Davis | | Davis, Norris | Sibling | |
| 1,511 | P4810 | | ROSSLYN D. DAVIS (P4810) | Rosslyn | D. | Davis | | Davis, Rosslyn D. | Child | |
| 1,512 | P5031 | | THOMAS P. DAVIS (P5031) | Thomas | P. | Davis | | Davis, Thomas P. | Personal Injury | |
| 1,513 | P4814 | | WILLIAM M. DAVIS (P4814) | William | M. | Davis | | Davis, William M. | Sibling | |
| 1,514 | P4809 | | YOLANDA L. DAVIS (P4809) | Yolanda | L. | Davis | | Davis, Yolanda L. | Child | |
| 1,515 | P4815 | | GEORGIA D. DAVIS (P4815) | Georgia | Darlene | Davis-Leggett | | Davis-Leggett, Georgia Darlene | Sibling | |
| 1,516 | P4817 | | C. SUE DAVIS WESTMORELAND (P4817) | Clementene | Sue | Davis-Westmoreland | | Davis-Westmoreland, Clementene Sue | Sibling | |
| 1,517 | P1543 | | JAMES E. D'AVOLIO (P1543) | James | E. | D'Avolio | | D'Avolio, James E. | Personal Injury | |
| 1,518 | P4116 | | AYIKAILE ARYEE (P4116) | Ayikaile | | Davy | | Davy, Ayikaile | Child | |
| 1,519 | P3668 | | | Anthony | Richard | Dawson | | Dawson, Anthony Richard | 9/11 Decedent | Dawson, Helen Katrina |
| 1,520 | P3668 | | HELEN KATRINA DAWSON (P3668) | Helen | Katrina | Dawson | | Dawson, Helen Katrina | Parent | |
| 1,521 | P530 | | | Edward | | Day | | Day, Edward | 9/11 Decedent | Day, Brigitte |
| 1,522 | P530 | | BRIGITTE DAY (P530) | Brigitte | | Day | | Day, Brigitte | Spouse | |
| 1,523 | P531 | | JUDITH DAY (P531) | Judith | | Day | | Day, Judith | Personal Injury | |
| 1,524 | AP92 | | SPOUSE DOE # 43 (AP92) | Denise | | De Angelis | | De Angelis, Denise | Spouse | |
| 1,525 | P103 | | | Dorothy | Alma | de Araujo | | de Araujo, Dorothy Alma | 9/11 Decedent | de Araujo, Joaquim Timotheo |
| 1,526 | P103 | | JOAQUIM "TIM" T. DEARAUJO (P103) | Joaquim | Timotheo | de Araujo | | de Araujo, Joaquim Timotheo | Child | |
| 1,527 | AP74 | | MOTHER DOE # 32 (AP74) | Asuncion | Malabuyoc | de Chavez | | de Chavez, Asuncion Malabuyoc | Parent | |
| 1,528 | AP74 | | | Jayceryll | Malabuyoc | de Chavez | | de Chavez, Jayceryll Malabuyoc | 9/11 Decedent | de Chavez, Asuncion Malabuyoc |
| 1,529 | AP73 | | FATHER DOE # 32 (AP73) | Bibiano | M. | de Chavez | | de Chavez, Bibiano M. | Parent | |
| 1,530 | P1029 | | ANDRES DE LA ROSA (P1029) | Andres | | De La Rosa | | De La Rosa, Andres | Personal Injury | |
| 1,531 | P4216 | | AURORA DE LA TORRE (P4216) | Aurora | | de la Torre | | de la Torre, Aurora | Parent | |
| 1,532 | P3669 | | | Azucena | | de la Torre | | de la Torre, Azucena | 9/11 Decedent | de la Torre, Diana |
| 1,533 | P3669 | | DIANA DE LA TORRE (P3669) | Diana | | de la Torre | | de la Torre, Diana | Sibling | |
| 1,534 | P3670 | | GLADYS DE LA TORRE (P3670) | Gladys | | de la Torre | | de la Torre, Gladys | Sibling | |
| 1,535 | P532 | | MARIA DE OLIO-BEATO (P532) | Maria | | De Olio-Beato | | De Olio-Beato, Maria | Personal Injury | |
| 1,536 | P3674 | | DAVID DEVERE (P3674) | David | | de Vere | | de Vere, David | Parent | |
| 1,537 | P4227 | | FREDDIE DEVERE (P4227) | Frederick | | de Vere | | de Vere, Frederick | Sibling | |
| 1,538 | AP287 | | SISTER DOE # 130(AP287) | Ruth | | de Vere | | de Vere, Ruth | Sibling | |
| 1,539 | P5339 | | ANTHONY DE VITA (P5339) | Anthony | W. | De Vita | Jr. | De Vita, Jr., Anthony W. | Personal Injury | |
| 1,540 | P2052 | | TIFFNEY MILLER (P2052) | Tiffney | Marie | de Vries | | de Vries, Tiffney Marie | Sibling | |
| 1,541 | P1551 | | BEVERLY D. DE WITT (P1551) | Beverly | Diane | De Witt | | De Witt, Beverly Diane | Personal Injury | |
| 1,542 | P3671 | | | Robert | J. | DeAngelis | Jr. | DeAngelis, Jr., Robert J. | 9/11 Decedent | DeAngelis, Paul |
| 1,543 | P3671 | | PAUL DEANGELIS (P3671) | Paul | | DeAngelis | | DeAngelis, Paul | Sibling | |
| 1,544 | P1031 | | THOMAS J. DEANGELIS (P1031) | Thomas | James | DeAngelis | | DeAngelis, Thomas James | Child | |
| 1,545 | P2846 | | CATHERINE DEASY (P2846) | Catherine | | Deasy | | Deasy, Catherine | Sibling | |
| 1,546 | P586 | | CAROL DEBENEDICTIS (P586) | Carol | Margaret | DeBenedictis | | DeBenedictis, Carol Margaret | Sibling | |
| 1,547 | P1552 | | JOHN DEBENEDITTIS (P1552) | John | | Debenedittis | | Debenedittis, John | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,548 | P1033 | | JACQUES DEBEUNEURE (P1033) | Jacques | Dan-El | Debeuneure | | Debeuneure, Jacques Dan-El | Child | |
| 1,549 | P1033 | | | James | D. | Debeuneure | | Debeuneure, James D. | 9/11 Decedent | Debeuneure, Jacques Dan-El |
| 1,550 | P4055 | | | Anna | M. | DeBin | | DeBin, Anna M. | 9/11 Decedent | Debin, George |
| 1,551 | P4055 | | | Timothy | | DeBin | | DeBin, Timothy | Child | Debin, George |
| 1,552 | P4055 | | GEORGE DEBIN (P4055) | George | | Debin | | Debin, George | Spouse | |
| 1,553 | P389 | | CATHERINE DEBLIECK (P389) | Catherine | | Deblieck | | Deblieck, Catherine | Sibling | |
| 1,554 | P1240 | | CARLOTA RODRIGUEZ DECASTILLO (P1240) | Carlota | Rodriguez | DeCastillo | | DeCastillo, Carlota Rodriguez | Personal Injury | |
| 1,555 | P1553 | | HENRY DECKER (P1553) | Henry | | Decker | | Decker, Henry | Personal Injury | |
| 1,556 | P1817 | | LAURA J. DECOSTER (P1817) | Laura | Jean | Decoster | | Decoster, Laura Jean | Sibling | |
| 1,557 | P2870 | | ELIZABETA DEDVUKAJ (P2870) | Elizabeta | | Dedvukaj | | Dedvukaj, Elizabeta | Spouse | |
| 1,558 | P4219 | | KOLA DEDVUKAJ (P4219) | Kola | | Dedvukaj | | Dedvukaj, Kola | Sibling | |
| 1,559 | P4224 | | LINDA DEDVUKAJ (P4224) | Linda | | Dedvukaj | | Dedvukaj, Linda | Sibling | |
| 1,560 | P4223 | | LISABETA DEDVUKAJ (P4223) | Lisabeta | | Dedvukaj | | Dedvukaj, Lisabeta | Sibling | |
| 1,561 | P4217 | | MARASH DEDVUKAJ (P4217) | Marash | | Dedvukaj | | Dedvukaj, Marash | Parent | |
| 1,562 | P4220 | | MICHAEL DEDVUKAJ (P4220) | Michael | | Dedvukaj | | Dedvukaj, Michael | Sibling | |
| 1,563 | P2871 | | NIK DEDVUKAJ (P2871) | Nik | M. | Dedvukaj | | Dedvukaj, Nik M. | Sibling | |
| 1,564 | P2871 | | | Simon | Marash | Dedvukaj | | Dedvukaj, Simon Marash | 9/11 Decedent | Dedvukaj, Nik M. |
| 1,565 | P4218 | | VITORA DEDVUKAJ (P4218) | Vitora | | Dedvukaj | | Dedvukaj, Vitora | Parent | |
| 1,566 | P2145 | | PATRICIA O'KEEFE (P2145) | Patricia | Mary | Deechan | | Deechan, Patricia Mary | Sibling | |
| 1,567 | P1554 | | KEVIN DEEHAN (P1554) | Kevin | | Deehan | | Deehan, Kevin | Personal Injury | |
| 1,568 | P107 | | MICHAEL DEFAZIO (P107) | Michael | J. | DeFazio (Estate of) | | DeFazio (Estate of), Michael J. | Sibling | |
| 1,569 | P105 | | JAMES DEFAZIO (P105) | James | Christopher | DeFazio | | DeFazio, James Christopher | Parent | |
| 1,570 | P106 | | ROSE DEFAZIO (P106) | Rose | Ann | DeFazio | | DeFazio, Rose Ann | Parent | |
| 1,571 | P1555 | | EDWARD J. DEGAETANO (P1555) | Edward | J. | DeGaetano | | DeGaetano, Edward J. | Personal Injury | |
| 1,572 | P1556 | | WARREN DEGEN (P1556) | Warren | | Degen | | Degen, Warren | Personal Injury | |
| 1,573 | P2186 | | LAURA PISKADLO (P2186) | Laura | Marie | Del Corral | | Del Corral, Laura Marie | Child | |
| 1,574 | P4225 | | MANUEL DEL VALLE, SR. (P4225) | Manuel | | Del Valle | Sr. | Del Valle, Sr., Manuel | Parent | |
| 1,575 | P2750 | | CYNTHIA WARREN (P2750) | Cynthia | | Delancey (Warren) | | Delancey (Warren), Cynthia | Personal Injury | |
| 1,576 | P5483 | | JOHN DELANEY (P5483) | John | Joseph | Delaney | | Delaney, John Joseph | Personal Injury | |
| 1,577 | P1558 | | LILLIAN DELEO (P1558) | Lillian | Rita | DeLeo | | DeLeo, Lillian Rita | Parent | |
| 1,578 | P1559 | | MICHAEL DELEO (P1559) | Michael | | DeLeo | | DeLeo, Michael | Sibling | |
| 1,579 | P1557 | | PAUL DELEO (P1557) | Paul | | DeLeo | | DeLeo, Paul | Personal Injury | |
| 1,580 | P1034 | | | Kassidy | Louise | DeLeo | | DeLeo, Kassidy Louise | Child | DeLeo, Sally |
| 1,581 | P1034 | | | Vito | Joseph | DeLeo | Sr. | DeLeo, Sr., Vito Joseph | 9/11 Decedent | DeLeo, Sally |
| 1,582 | P1034 | | | Vito | Joseph | DeLeo | | DeLeo, Vito Joseph | Child | DeLeo, Sally |
| 1,583 | P1034 | | SALLY DELEO (P1034) | Sally | | DeLeo | | DeLeo, Sally | Spouse | |
| 1,584 | P4823 | | EDWARD DELFINO (P4823) | Edward | Hugh | Delfino | | Delfino, Edward Hugh | Personal Injury | |
| 1,585 | P5033 | | JULIO DELGADO (P5033) | Julio | | Delgado | | Delgado, Julio | Personal Injury | |
| 1,586 | P5034 | | BRUCE DELGIORNO (P5034) | Bruce | | DelGiorno | | DelGiorno, Bruce | Personal Injury | |
| 1,587 | P3673 | | RICHARD DELL ITALIA (P3673) | Richard | | Dell Italia | | Dell Italia, Richard | Personal Injury | |
| 1,588 | P1406 | | HOPE DELLEFEMINE (P1406) | Hope | Louise | DelleFemine (Estate of) | | DelleFemine (Estate of), Hope Louise | Parent | |
| 1,589 | P1407 | | KENNETH DELLEFEMINE (P1407) | Kenneth | E | DelleFemine | | DelleFemine, Kenneth E | Sibling | |
| 1,590 | P1408 | | RICHARD DELLEFEMINE (P1408) | Richard | Edward | DelleFemine | Sr. | DelleFemine, Sr., Richard Edward | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,591 | P3864 | | JAYNE E. DELLOSE (P3864) | Jayne | Ellen | Dellose | | Dellose, Jayne Ellen | Sibling | |
| 1,592 | P1560 | | AUGUST C. DELORENZO (P1560) | August | C. | DeLorenzo | | DeLorenzo, August C. | Personal Injury | |
| 1,593 | P1561 | | TODD C. DEMAYO (P1561) | Todd | C. | DeMayo | | DeMayo, Todd C. | Personal Injury | |
| 1,594 | P4824 | | JAN DEMCZUR (P4824) | Jan | | Demczur | | Demczur, Jan | Personal Injury | |
| 1,595 | P4825 | | | Martin | N. | DeMeo | | DeMeo, Martin N. | 9/11 Decedent | DeMeo, Joan |
| 1,596 | P4825 | | | Nicholas | | DeMeo | | DeMeo, Nicholas | Child | DeMeo, Joan |
| 1,597 | P4825 | | JOAN DEMEO (P4825) | Joan | | DeMeo | | DeMeo, Joan | Spouse | |
| 1,598 | P4828 | | BRIAN D. DEMING (P4828) | Brian | D. | Deming | | Deming, Brian D. | Child | |
| 1,599 | P4827 | | CRAIG D. DEMING (P4827) | Craig | D. | Deming | | Deming, Craig D. | Child | |
| 1,600 | P5035 | | ROBERT J. DEMING (P5035) | Robert | Jay | Deming | | Deming, Robert Jay | Sibling | |
| 1,601 | P4830 | P4829 | | Christopher | | Deming | | Deming, Christopher | Child | Deming-Phalon, Rosemary Maureen |
| 1,602 | P4830 | P4829 | ROSEMARY DEMING-PHALON (P4830) | Rosemary | Maureen | Deming-Phalon | | Deming-Phalon, Rosemary Maureen | Sibling | |
| 1,603 | P4774 | | DEANNA G. DEMOTTE (P4774) | Deanna | G. | Demotte | | Demotte, Deanna G. | Sibling | |
| 1,604 | P2872 | | MICHAEL DEMPSEY (P2872) | Michael | T. | Dempsey | | Dempsey, Michael T. | Personal Injury | |
| 1,605 | P1562 | | STEPHEN DEMPSEY (P1562) | Stephen | | Dempsey | | Dempsey, Stephen | Personal Injury | |
| 1,606 | P1563 | | GARY A. DEMRY (P1563) | Gary | A. | Demry | | Demry, Gary A. | Personal Injury | |
| 1,607 | P1564 | | JOHN M. DENEAU (P1564) | John | M. | Deneau | | Deneau, John M. | Personal Injury | |
| 1,608 | P5036 | | DWAYNE DENT (P5036) | Dwayne | | Dent | | Dent, Dwayne | Personal Injury | |
| 1,609 | P1035 | | PETER DEPALMA (P1035) | Peter | | DePalma | | DePalma, Peter | Personal Injury | |
| 1,610 | P1565 | | JOHN M. DEPRIZIO (P1565) | John | M. | DePrizio | | DePrizio, John M. | Personal Injury | |
| 1,611 | P2580 | | IRENE DESANTIS (P2580) | Irene | A. | Desantis (Estate of) | | Desantis (Estate of), Irene A. | Parent | |
| 1,612 | P1566 | | ANTHONY DESIMONE (P1566) | Anthony | | DeSimone | | DeSimone, Anthony | Personal Injury | |
| 1,613 | P2874 | | GEORGE J. DESIMONE (P2874) | George | J. | DeSimone | | DeSimone, George J. | Personal Injury | |
| 1,614 | P1036 | | | Edward | | DeSimone | III | DeSimone, III, Edward | 9/11 Decedent | DeSimone, Joanne |
| 1,615 | P1036 | | | Edward | | DeSimone | IV | DeSimone, IV, Edward | Child | DeSimone, Joanne |
| 1,616 | P1036 | | | Stephanie | Concetta | DeSimone | | DeSimone, Stephanie Concetta | Child | DeSimone, Joanne |
| 1,617 | P1036 | | JOANNE DESIMONE (P1036) | Joanne | | DeSimone | | DeSimone, Joanne | Spouse | |
| 1,618 | P1037 | | EDWARD DESIMONE, JR. (P1037) | Edward | | DeSimone | Jr. | DeSimone, Jr., Edward | Parent | |
| 1,619 | P1040 | | ANEX DESINOR (P1040) | Anex | | Desinor | | Desinor, Anex | Personal Injury | |
| 1,620 | P3631 | | | Andrew | Denton | Charette | | Charette, Andrew Denton | Child | Desmarais, Cheryl Ann |
| 1,621 | P3631 | | | Jonathan | Hunter | Charette | | Charette, Jonathan Hunter | Child | Desmarais, Cheryl Ann |
| 1,622 | P3631 | | | Lauren | Casey | Charette | | Charette, Lauren Casey | Child | Desmarais, Cheryl Ann |
| 1,623 | P3631 | | | Mark | L. | Charette | | Charette, Mark L. | 9/11 Decedent | Desmarais, Cheryl Ann |
| 1,624 | P3631 | | CHERYL A. DESMARAIS (P3631) | Cheryl | Ann | Desmarais | | Desmarais, Cheryl Ann | Spouse | |
| 1,625 | P90 | | RALPH D'ESPOSITO (P90) | Ralph | Thomas | D'Esposito | | D'Esposito, Ralph Thomas | Parent | |
| 1,626 | P1567 | | JAMES F. DESTASIO (P1567) | James | F. | DeStasio | | DeStasio, James F. | Personal Injury | |
| 1,627 | P1568 | | JOHN DESTEFANO (P1568) | John | | DeStefano | | DeStefano, John | Personal Injury | |
| 1,628 | P5037 | | RICHARD DION DESTEFANO (P5037) | Richard | Dion | DeStefano | | DeStefano, Richard Dion | Personal Injury | |
| 1,629 | P1569 | | KIERNAN B. DETO (P1569) | Kieran | Brian | Deto | | Deto, Kieran Brian | Personal Injury | |
| 1,630 | P3734 | | ANTHONY DETULLIO (P3734) | Anthony | | DeTullio | | DeTullio, Anthony | Sibling | |
| 1,631 | P533 | | GREGORY J. DEVERNA (P533) | Gregory | J. | DeVerna | | DeVerna, Gregory J. | Personal Injury | |
| 1,632 | P1570 | | JAMES E. DEVERY (P1570) | James | Edward | Devery | | Devery, James Edward | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,633 | P4228 | | KEVIN D. DEVINE (P4228) | Kevin | D. | Devine | | Devine, Kevin D. | Personal Injury | |
| 1,634 | P1571 | | DAVID DEVITO (P1571) | David | | DeVito | | DeVito, David | Personal Injury | |
| 1,635 | P5038 | | JOHN DEVOTI (P5038) | John | | Devoti | | Devoti, John | Personal Injury | |
| 1,636 | P5039 | | WILLIAM G. DEWAN (P5039) | William | Gerard | Dewan | | Dewan, William Gerard | Sibling | |
| 1,637 | AP148 | | SISTER DOE # 71, (AP148) | Kristine | Camille | DiLullo | | Di Lullo, Kristine Camille | Sibling | |
| 1,638 | P101. | | CARLA DIMAGGIO (P101) | Carla | L. | Di Maggio | | Di Maggio, Carla L. | Parent | |
| 1,639 | P1041 | | ARCELIA DIAZ (P1041) | Arcelia | | Diaz | | Diaz, Arcelia | Parent | |
| 1,640 | P539 | | CECILIA DIAZ (P539) | Cecilia | Ucedo De Ruiz | Diaz | | Diaz, Cecilia Ucedo De Ruiz | Parent | |
| 1,641 | P5477 | | EVELYN DIAZ (P5477) | Evelyn | | Diaz | | Diaz, Evelyn | Sibling | |
| 1,642 | P1810 | | MERQUIADES DIAZ (P1810) | Merquiades | | Diaz | | Diaz, Merquiades | Sibling | |
| 1,643 | P537 | | NELSON DIAZ (P537) | Nelson | Rafael | Diaz | | Diaz, Nelson Rafael | Personal Injury | |
| 1,644 | P1171 | | VALENTINA FERREIRA DIAZ (P1171) | Valentina | Ferreira | Diaz | | Diaz, Valentina Ferreira | Spouse | |
| 1,645 | P1171 | | | Manuel | Dejesus | Molina | | Molina, Manuel Dejesus | 9/11 Decedent | Diaz, Valentina Ferreira |
| 1,646 | P1573 | | SALVATORE DIBLASI (P1573) | Salvatore | | DiBlasi | | DiBlasi, Salvatore | Personal Injury | |
| 1,647 | P5040 | | | Rodney | Alonzo | Dickens (Estate of) | | Dickens (Estate of), Rodney Alonzo | 9/11 Decedent | Dickens, LaShawn |
| 1,648 | P5040 | | LASHAWN DICKENS (P5040) | LaShawn | | Dickens | | Dickens, LaShawn | Parent | |
| 1,649 | P481 | | ELIZABETH CANGIALOSI DICKEY (P481) | Elizabeth | Anne | Dickey | | Dickey, Elizabeth Anne | Sibling | |
| 1,650 | P2875 | | HELENE DICKINSON (P2875) | Helene | Janice | Dickinson | | Dickinson, Helene Janice | Parent | |
| 1,651 | P2876 | | JOSEPH L. DICKINSON (P2876) | Joseph | Lawrence | Dickinson | | Dickinson, Joseph Lawrence | Sibling | |
| 1,652 | P1574 | | | Erin | R. | Dickinson | | Dickinson, Erin R. | Child | Dickinson-Pancila, Linda M. |
| 1,653 | P1574 | | | Lawrence | Patrick | Dickinson | | Dickinson, Lawrence Patrick | 9/11 Decedent | Dickinson-Pancila, Linda M. |
| 1,654 | P1574 | | | Patrick | J. | Dickinson | | Dickinson, Patrick J. | Child | Dickinson-Pancila, Linda M. |
| 1,655 | P1574 | | LINDA M. DICKINSON (P1574) | Linda | M. | Dickinson-Pancila | | Dickinson-Pancila, Linda M. | Spouse | |
| 1,656 | P4732 | | LILMATIE DIDORA (P4732) | Lilmatie | | Didora | | Didora, Lilmatie | Spouse | |
| 1,657 | P1575 | | | Michael | D. | Diehl | | Diehl, Michael D. | 9/11 Decedent | Diehl, Loisanne |
| 1,658 | P1575 | | LOISANNE DIEHL  (P1575) | Loisanne | | Diehl | | Diehl, Loisanne | Spouse | |
| 1,659 | P1575 | | | Jeannette | | Diehl | | Diehl, Jeannette | Child | Diehl, Louisanne |
| 1,660 | P5088 | | DONNA DIETRICH (P5088) | Donna | Lee | Dietrich | | Dietrich, Donna Lee | Sibling | |
| 1,661 | AP150 | | | Sarah | Elizabeth | Dietrich | | Dietrich, Sarah Elizabeth | Child | Dietrich, William G. |
| 1,662 | AP150 | | | William | Charles | Dietrich | | Dietrich, William Charles | Child | Dietrich, William G. |
| 1,663 | AP150 | | SPOUSE DOE # 73 (AP150) | William | G. | Dietrich | | Dietrich, William G. | Domestic Partner | |
| 1,664 | AP150 | | | Karen | Lynn | Seymour | | Seymour, Karen Lynn | 9/11 Decedent | Dietrich, William G. |
| 1,665 | P1576 | | JERROLD DIETZ (P1576) | Jerrold | | Dietz | | Dietz, Jerrold | Personal Injury | |
| 1,666 | P109 | P67 | ANTONIO DIFATO (P109) | Antonio | | DiFato | | DiFato, Antonio | Parent / Parent | |
| 1,667 | P1577 | | | Anthony | | DiFato | | DiFato, Anthony | Child | DiFato, Susan |
| 1,668 | P1577 | | | John | | DiFato | | DiFato, John | 9/11 Decedent | DiFato, Susan |
| 1,669 | P1577 | | | John | Anthony | DiFato | | DiFato, John Anthony | Child | DiFato, Susan |
| 1,670 | P1577 | | | Nicole | Kristine | DiFato | | DiFato, Nicole Kristine | Child | DiFato, Susan |
| 1,671 | P1577 | | SUSAN DIFATO (P1577) | Susan | | DiFato | | DiFato, Susan | Spouse | |
| 1,672 | P110 | P66 | TERESA DIFATO (P110) | Teresa | | DiFato | | DiFato, Teresa | Parent / Parent | |
| 1,673 | P4229 | | | Dana | Michelle | DiFazio | | DiFazio, Dana Michelle | Child | DiFazio, Patricia Anne |
| 1,674 | P4229 | | | Gina | Marie | DiFazio | | DiFazio, Gina Marie | Child | DiFazio, Patricia Anne |
| 1,675 | P4229 | | | Joseph | Vincent | DiFazio | | DiFazio, Joseph Vincent | Child | DiFazio, Patricia Anne |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,676 | P4229 | | PATRICIA A. DIFAZIO (P4229) | Patricia | Anne | DiFazio | | DiFazio, Patricia Anne | Spouse | |
| 1,677 | P4229 | | | Vincent | Francis | DiFazio | | DiFazio, Vincent Francis | 9/11 Decedent | DiFazio, Patricia Anne |
| 1,678 | P534 | | CARL DI FRANCO (P534) | Carmelo | Anthony | DiFranco (Estate of) | | DiFranco (Estate of), Carmelo Anthony | Parent | |
| 1,679 | P535 | | | Carl | A. | DiFranco | | DiFranco, Carl A. | 9/11 Decedent | DiFranco, Carole May |
| 1,680 | P535 | | CAROLE DI FRANCO (P535) | Carole | May | DiFranco | | DiFranco, Carole May | Parent | |
| 1,681 | P2581 | | JESSICA DIGGS (P2581) | Jessica | | Diggs | | Diggs, Jessica | Personal Injury | |
| 1,682 | P3125 | | MARY E. DIGIACOMO (P3125) | Mary | E. | DiGiacomo | | Digiacomo, Mary E. | Sibling | |
| 1,683 | P1578 | | JOHN M. DILILLO (P1578) | John | M. | Dilillo | | Dilillo, John M. | Personal Injury | |
| 1,684 | P540 | | EDRICK DILLARD (P540) | Edrick | | Dillard | | Dillard, Edrick | Child | |
| 1,685 | P1579 | | STEVEN DIMAGGIO (P1579) | Steven | | DiMaggio | | DiMaggio, Steven | Personal Injury | |
| 1,686 | P1298 | | ALLISON A. DIMARZIO (P1298) | Allison | Ann | DiMarzio | | DiMarzio, Allison Ann | Child | |
| 1,687 | P2582 | | GEORGIA ROSE DIPASQUALE (P2582) | Georgia | Rose | DiPasquale | | DiPasquale, Georgia Rose | Child | |
| 1,688 | P2583 | | | George | | DiPasquale | | DiPasquale, George | 9/11 Decedent | DiPasquale, Melissa M. |
| 1,689 | P2583 | | MELISSA M. DIPASQUALE (P2583) | Melissa | M. | DiPasquale | | DiPasquale, Melissa M. | Spouse | |
| 1,690 | P793 | | MARY DISHAW (P793) | Mary | Kathleen | Dishaw | | Dishaw, Mary Kathleen | Sibling | |
| 1,691 | P1581 | | | Donald | Americo | DiTullio | | DiTullio, Donald Americo | 9/11 Decedent | Ditullio, Marjorie Alice |
| 1,692 | P1581 | | MARJORIE A. DITULLIO (P1581) | Marjorie | Alice | Ditullio | | Ditullio, Marjorie Alice | Parent | |
| 1,693 | P3166 | | LORRAINE YAMNICKY DIXON (P3166) | Lorraine | Yamnicky | Dixon | | Dixon, Lorraine Yamnicky | Child | |
| 1,694 | P5041 | | OMAR A. DIXON (P5041) | Omar | A. | Dixon | | Dixon, Omar A. | Personal Injury | |
| 1,695 | P849 | | RHONDA B. ROTHBERG (P849) | Rhonda | Beth | Dizney | | Dizney, Rhonda Beth | Sibling | |
| 1,696 | P4230 | | ANDREA DOCTOR (P4230) | Andrea | Gale | Doctor | | Doctor, Andrea Gale | Spouse | |
| 1,697 | P4230 | | | Johnnie | | Doctor | Jr. | Doctor, Jr., Johnnie | 9/11 Decedent | Doctor, Andrea Gale |
| 1,698 | P4230 | | | Lydeda | | Grant | | Grant, Lydeda | Step-Child | Doctor, Andrea Gale |
| 1,699 | P4230 | | | Anthony | P. | Newsome | | Newsome, Anthony P. | Step-Child | Doctor, Andrea Gale |
| 1,700 | P5340 | | EVELENA DOCTOR (P5340) | Evelena | | Doctor | | Doctor, Evelena | Parent | |
| 1,701 | P5343 | | JOANN DOCTOR (P5343) | JoAnn | | Doctor | | Doctor, JoAnn | Sibling | |
| 1,702 | P5342 | | SHELTON DOCTOR (P5342) | Sheldon | Dewayne | Doctor | | Doctor, Sheldon Dewayne | Sibling | |
| 1,703 | P5341 | | WILLIAM L. DOCTOR (P5341) | William | Lawrence | Doctor | | Doctor, William Lawrence | Sibling | |
| 1,704 | P1585 | | VINCENT DODD (P1585) | Vincent | | Dodd | | Dodd, Vincent | Personal Injury | |
| 1,705 | AP81 | | SPOUSE DOE # 38 (AP81) | Jonathan | Karel | Dodge | | Dodge, Jonathan Karel | Spouse | |
| 1,706 | AP81 | | | Vita | | Marino | | Marino, Vita | 9/11 Decedent | Dodge, Jonathan Karel |
| 1,707 | P5042 | | KEVIN J. DOHERTY (P5042) | Kevin | John | Doherty | | Doherty, Kevin John | Personal Injury | |
| 1,708 | P1586 | | SCOTT DOHERTY (P1586) | Scott | | Doherty | | Doherty, Scott | Personal Injury | |
| 1,709 | P4831 | | | Robert | E. | Dolan | Jr. | Dolan, Jr., Robert E. | Child | Dolan, Lisa T. |
| 1,710 | P4831 | | LISA T. DOLAN (P4831) | Lisa | T. | Dolan | | Dolan, Lisa T. | Spouse | |
| 1,711 | P4831 | | | Rebecca | Leigh | Dolan | | Dolan, Rebecca Leigh | Child | Dolan, Lisa T. |
| 1,712 | P4831 | | | Robert | E. | Dolan | | Dolan, Robert E. | 9/11 Decedent | Dolan, Lisa T. |
| 1,713 | P4971 | | ADA DOLCH (P4971) | Ada | Esther | Dolch | | Dolch, Ada Esther | Sibling | |
| 1,714 | P529 | | HIPOLITO D'OLEO (P529) | Hipolito | | D'Oleo | | D'Oleo, Hipolito | Personal Injury | |
| 1,715 | P4233 | | ROBERT M. DOLLARD (P4233) | Robert | M. | Dollard (Estate of) | | Dollard (Estate of), Robert M. | Parent | |
| 1,716 | P4232 | | | Neil | Matthew | Dollard (Estate of) | | Dollard (Estate of), Neil Matthew | 9/11 Decedent | Dollard, Helen Ann |
| 1,717 | P4232 | | HELEN DOLLARD (P4232) | Helen | Ann | Dollard | | Dollard, Helen Ann | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,718 | P4236 | | MARY K. DOLLARD (P4236) | Mary | Kathleen | Dollard | | Dollard, Mary Kathleen | Sibling | |
| 1,719 | P4234 | | MICHAEL J. DOLLARD (P4234) | Michael | James | Dollard | | Dollard, Michael James | Sibling | |
| 1,720 | P4235 | | PETER DOLLARD (P4235) | Peter | Adam | Dollard | | Dollard, Peter Adam | Sibling | |
| 1,721 | P4237 | | DIANA E. DOLLARD (P4237) | Diana | Eileen | Dollard-Hearns | | Dollard-Hearns, Diana Eileen | Sibling | |
| 1,722 | P4930 | | ALBERTO DOMINGUEZ (P4930) | Alberto | | Dominguez | | Dominguez, Alberto | Child | |
| 1,723 | P4929 | | ALVARO DOMINGUEZ (P4929) | Alvaro | | Dominguez | | Dominguez, Alvaro | Child | |
| 1,724 | P4928 | | DIEGO DOMINGUEZ (P4928) | Diego | | Dominguez | | Dominguez, Diego | Child | |
| 1,725 | P111 | | FRANK DOMINGUEZ (P111) | Frank | Joseph | Dominguez | | Dominguez, Frank Joseph | Child | |
| 1,726 | P111 | | | Jerome | | Dominguez | | Dominguez, Jerome | 9/11 Decedent | Dominguez, Frank Joseph |
| 1,727 | P4927 | | MARTHA ISABEL DOMINGUEZ (P4927) | Martha | Isabel | Dominguez | | Dominguez, Martha Isabel | Spouse | |
| 1,728 | P4927 | | | Alberto | | Dominguez | | Piriz, Alberto Dominguez | 9/11 Decedent | Dominguez, Martha Isabel |
| 1,729 | P4931 | | VIRGINIA MARTHA DOMINGUEZ (P4931) | Virginia | Martha | Dominguez | | Dominguez, Virginia Martha | Child | |
| 1,730 | P4241 | | STEPHEN DOMINICK (P4241) | Stephen | | Dominick (Estate of) | | Dominick (Estate of), Stephen | Personal Injury | |
| 1,731 | P5043 | | WALTER DONAHUE (P5043) | Walter | | Donahue | | Donahue, Walter | Personal Injury | |
| 1,732 | P4671 | | MAUREEN KELLY DONEGAN (P4671) | Maureen | Kelly | Donegan | | Donegan, Maureen Kelly | Sibling | |
| 1,733 | P4833 | | CECILIA E. DONNELLY (P4833) | Cecilia | E. | Donnelly (Estate of) | | Donnelly (Estate of), Cecilia E. | Parent | |
| 1,734 | P2879 | | BRIAN J. DONNELLY (P2879) | Brian | J. | Donnelly | | Donnelly, Brian J. | Sibling | |
| 1,735 | P5044 | | JOHN DONNELLY (P5044) | John | | Donnelly | | Donnelly, John | Personal Injury | |
| 1,736 | P2880 | | EDWARD L. DONNELLY, JR. (P2880) | Edward | Lawrence | Donnelly | Jr. | Donnelly, Jr., Edward Lawrence | Sibling | |
| 1,737 | P2880 | | | Kevin | W. | Donnelly | | Donnelly, Kevin W. | 9/11 Decedent | Donnelly, Jr., Edward Lawrence |
| 1,738 | P4832 | | EDWARD L. DONNELLY (P4832) | Edward | Lawrence | Donnelly (Estate of) | Sr. | Donnelly, Sr. (Estate of), Edward Lawrence | Parent | |
| 1,739 | P4632 | | | Lindsay | Judith | Cook | | Cook, Lindsay Judith | Child | Donohue, Dana Emily |
| 1,740 | P4632 | | | Sophia | Christine | Cook | | Cook, Sophia Christine | Child | Donohue, Dana Emily |
| 1,741 | P4632 | | DANA COOK (P4632) | Dana | Emily | Donohue | | Donohue, Dana Emily | Spouse | |
| 1,742 | P4545 | | KENNETH DONOHUE (P4545) | Kenneth | Michael | Donohue | | Donohue, Kenneth Michael | Sibling | |
| 1,743 | P2882 | | | Brady | | Donovan | | Donovan, Brady | Child | Donovan, Elaine Marie |
| 1,744 | P2882 | | ELAINE MARIE DONOVAN (P2882) | Elaine | Marie | Donovan | | Donovan, Elaine Marie | Spouse | |
| 1,745 | P2882 | | | Kelsey | Elizabeth | Donovan | | Donovan, Kelsey Elizabeth | Child | Donovan, Elaine Marie |
| 1,746 | P2882 | | | Megan | Lynn | Donovan | | Donovan, Megan Lynn | Child | Donovan, Elaine Marie |
| 1,747 | P2882 | | | William | Howard | Donovan | | Donovan, William Howard | 9/11 Decedent | Donovan, Elaine Marie |
| 1,748 | P3676 | | JAMES T. DONOVAN (P3676) | James | T. | Donovan | | Donovan, James T. | Parent | |
| 1,749 | P3677 | | JAMES DONOVAN, JR. (P3677) | James | | Donovan | Jr. | Donovan, Jr., James | Sibling | |
| 1,750 | P1587 | | JAMES F. DONOVAN, JR. (P1587) | James | F. | Donovan | Jr. | Donovan, Jr., James F. | Personal Injury | |
| 1,751 | P5346 | | KENNETH DONOVON (P5346) | Kenneth | | Donovan | | Donovan, Kenneth | Personal Injury | |
| 1,752 | P3680 | | | Jacqueline | | Donovan | | Donovan, Jacqueline | 9/11 Decedent | Donovan, Marion |
| 1,753 | P3680 | | MARION DONOVAN PUIIA (P3680) | Marion | | Donovan | | Donovan, Marion | Parent | |
| 1,754 | P1588 | | MICHAEL DONOVAN (P1588) | Michael | | Donovan | | Donovan, Michael | Personal Injury | |
| 1,755 | P3678 | | MICHAEL DONOVAN (P3678) | Michael | | Donovan | | Donovan, Michael | Sibling | |
| 1,756 | P677 | | KATHLEEN DOOLAN (P677) | Kathleen | Ann | Doolan | | Doolan, Kathleen Ann | Sibling | |
| 1,757 | P1589 | | | Stephen | Scott | Dorf | | Dorf, Stephen Scott | 9/11 Decedent | Dorf (Estate of), Morris |
| 1,758 | P1589 | | MORRIS DORF (P1589) | Morris | | Dorf (Estate of) | | Dorf (Estate of), Morris | Parent | |
| 1,759 | P1593 | | ANN MARIE DORF (P1593) | Ann | Marie | Dorf | | Dorf, Ann Marie | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,760 | P1591 | | JOSEPH DORF (P1591) | Joseph | | Dorf | | Dorf, Joseph | Sibling | |
| 1,761 | P1592 | | MICHELLE DORF (P1592) | Michelle | | Dorf | | Dorf, Michelle | Sibling | |
| 1,762 | P1590 | | ROBERT DORF (P1590) | Robert | | Dorf | | Dorf, Robert | Sibling | |
| 1,763 | P1544 | | VINCENT D'ORIO (P1544) | Vincent | | D'Orio | | D'Orio, Vincent | Personal Injury | |
| 1,764 | P4434 | | EARL A. DORSEY (P4434) | Earl | Alexander | Dorsey | | Dorsey, Earl Alexander | Spouse | |
| 1,765 | P4434 | | | Jaryd | Alexander | Dorsey | | Dorsey, Jaryd Alexander | Child | Dorsey, Earl Alexander |
| 1,766 | P4434 | | | Dora | Marie | Menchaca (Estate of) | | Menchaca (Estate of), Dora Marie | 9/11 Decedent | Dorsey, Earl Alexander |
| 1,767 | P2382 | | PATRICIA DOUGAN (P2382) | Patricia | | Dougan | | Dougan, Patricia | Sibling | |
| 1,768 | P5045 | | GREGORY DOUGHERTY (P5045) | Gregory | | Dougherty | | Dougherty, Gregory | Personal Injury | |
| 1,769 | P2584 | | | Fred | John | Cox | | Cox, Fred John | 9/11 Decedent | Douglas, Ann Mason |
| 1,770 | P2584 | | ANN DOUGLAS (P2584) | Ann | Mason | Douglas | | Douglas, Ann Mason | Parent | |
| 1,771 | P3748 | | ROBERT DOW (P3748) | Robert | | Dow | | Dow, Robert | Other | |
| 1,772 | P1595 | | | Brittany | Marie | Dowd | | Dowd, Brittany Marie | Child | Dowd, Kerri Ann |
| 1,773 | P1595 | | | Heather | Ann | Dowd | | Dowd, Heather Ann | Child | Dowd, Kerri Ann |
| 1,774 | P1595 | | KERRI-ANN DOWD (P1595) | Kerri | Ann | Dowd | | Dowd, Kerri Ann | Spouse | |
| 1,775 | P1595 | | | Thomas | Francis | Dowd | | Dowd, Thomas Francis | 9/11 Decedent | Dowd, Kerri Ann |
| 1,776 | P1595 | | | Thomas | John | Dowd | | Dowd, Thomas John | Child | Dowd, Kerri Ann |
| 1,777 | P1596 | | MICHAEL J. DOWLING (P1596) | Michael | J. | Dowling | | Dowling, Michael J. | Personal Injury | |
| 1,778 | P1597 | | HEATHER DOWNEY (P1597) | Heather | | Downey | | Downey, Heather | Personal Injury | |
| 1,779 | P7 | | CAMILLE DOYLE (P7) | Camille | | Doyle (Estate of) | | Doyle (Estate of), Camille | Parent | |
| 1,780 | P6 | | WILLIAM DOYLE, SR. (P6) | William | H. | Doyle (Estate of) | Sr. | Doyle (Estate of), Sr., William H. | Parent | |
| 1,781 | P5046 | | DANIEL D. DOYLE (P5046) | Daniel | D. | Doyle | | Doyle, Daniel D. | Personal Injury | |
| 1,782 | P1598 | | EDWARD DOYLE (P1598) | Edward | | Doyle | | Doyle, Edward | Personal Injury | |
| 1,783 | P8 | | WILLIAM DOYLE, JR. (P8) | William | Henry | Doyle | Jr. | Doyle, Jr., William Henry | Sibling | |
| 1,784 | P6 | | | Joseph | Michael | Doyle | | Doyle, Joseph Michael | 9/11 Decedent | Doyle, Sr., William H. |
| 1,785 | P1599 | | STEVEN T. DOYLE (P1599) | Steven | T. | Doyle | | Doyle, Steven T. | Personal Injury | |
| 1,786 | P4243 | | THOMAS M. DOYLE (P4243) | Thomas | M. | Doyle | | Doyle, Thomas M. | Personal Injury | |
| 1,787 | AP40 | | JOHN DOE # 18 (AP40) | John | | Drapas | Jr. | Drapas, Jr., John | Personal Injury | |
| 1,788 | P73 | | LISA SOKOL (P73) | Lisa | Maria | Dreher | | Dreher, Lisa Maria | Child | |
| 1,789 | P541 | | ADELAIDE M. DRISCOLL (P541) | Adelaide | Maureen | Driscoll (Estate of) | | Driscoll (Estate of), Adelaide Maureen | Spouse | |
| 1,790 | P541 | | | Patrick | Joseph | Driscoll | | Driscoll, Patrick Joseph | 9/11 Decedent | Driscoll (Estate of), Adelaide Maureen |
| 1,791 | P545 | | JOHN M. DRISCOLL (P545) | John | M. | Driscoll (Estate of) | | Driscoll (Estate of), John M. | Sibling | |
| 1,792 | AP203 | | MOTHER DOE # 97 (AP203) | Letitia | | Driscoll (Estate of) | | Driscoll (Estate of), Letitia | Parent | |
| 1,793 | AP202 | | FATHER DOE # 97 (AP202) | Patrick | Joseph | Driscoll (Estate of) | | Driscoll (Estate of), Patrick Joseph | Parent | |
| 1,794 | P4244 | | ANN P. DRISCOLL (P4244) | Ann | Patricia | Driscoll | | Driscoll, Ann Patricia | Spouse | |
| 1,795 | P4244 | | | Barry | Patrick | Driscoll | | Driscoll, Barry Patrick | Child | Driscoll, Ann Patricia |
| 1,796 | P4244 | | | Stephen | Patrick | Driscoll | | Driscoll, Stephen Patrick | 9/11 Decedent | Driscoll, Ann Patricia |
| 1,797 | P542 | | CHRISTOPHER J. DRISCOLL (P542) | Christopher | John | Driscoll | | Driscoll, Christopher John | Child | |
| 1,798 | P1600 | | DUNCAN DRISCOLL (P1600) | Duncan | | Driscoll | | Driscoll, Duncan | Personal Injury | |
| 1,799 | AP205 | | SISTER DOE # 97 (AP205) | Jean | Patricia | Driscoll | | Driscoll, Jean Patricia | Sibling | |
| 1,800 | AP204 | | BROTHER DOE # 97 (AP204) | Michael | Cornelius | Driscoll | | Driscoll, Michael Cornelius | Sibling | |
| 1,801 | P544 | | PATRICK T. DRISCOLL (P544) | Patrick | Thomas | Driscoll | | Driscoll, Patrick Thomas | Child | |
| 1,802 | AP206 | | SISTER DOE # 97 (AP206) | Sheila | Mary | Driscoll | | Driscoll, Sheila Mary | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,803 | P543 | | STEPHEN DRISCOLL (P543) | Stephen | Michael | Driscoll | | Driscoll, Stephen Michael | Child | |
| 1,804 | P1601 | | EUGENE DRURY (P1601) | Eugene | | Drury | | Drury, Eugene | Personal Injury | |
| 1,805 | P736 | | SUSAN MAFFEO DRURY (P736) | Susan | | Drury | | Drury, Susan | Sibling | |
| 1,806 | P2585 | | ROMAN DUCALO (P2585) | Roman | | Ducalo | | Ducalo, Roman | Personal Injury | |
| 1,807 | P1602 | | ELAINE DUCH (P1602) | Elaine | D. | Duch | | Duch, Elaine | Personal Injury | |
| 1,808 | P3736 | | KIMBERLY H. JACOBY (P3736) | Kimberly | Jacoby | Dudgeon | | Dudgeon, Kimberly Jacoby | Spouse | |
| 1,809 | P3736 | | | Nicholas | Harrod | Jacoby (Estate of) | | Jacoby (Estate of), Nicholas Harrod | Child | Dudgeon, Kimberly Jacoby |
| 1,810 | P3736 | | | Steven | Donald | Jacoby | | Jacoby, Steven Donald | 9/11 Decedent | Dudgeon, Kimberly Jacoby |
| 1,811 | P98 | | DENISE DANAHY DUFFY (P98) | Denise | | Duffy | | Duffy, Denise | Sibling | |
| 1,812 | P1603 | | DENNIS G. DUFFY (P1603) | Dennis | G. | Duffy | | Duffy, Dennis G. | Personal Injury | |
| 1,813 | P4607 | | JANE M. DUFFY (P4607) | Jane | Marie | Duffy | | Duffy, Jane Marie | Sibling | |
| 1,814 | AP252 | | CHILD DOE # 121(AP252) | Jason | T. | Duffy | | Duffy, Jason T. | Child | |
| 1,815 | P1605 | | | Gerard | J. | Duffy | | Duffy, Gerard J. | 9/11 Decedent | Duffy, Robert M. |
| 1,816 | P1605 | | ROBERT M. DUFFY (P1605) | Robert | M. | Duffy | | Duffy, Robert M. | Sibling | |
| 1,817 | AP253 | | CHILD DOE # 121(AP253) | Ryan | W. | Duffy | | Duffy, Ryan W. | Child | |
| 1,818 | P1604 | | THOMAS DUFFY (P1604) | Thomas | John | Duffy | | Duffy, Thomas John | Sibling | |
| 1,819 | P1606 | | TIMOTHY DUFFY (P1606) | Timothy | | Duffy | | Duffy, Timothy | Personal Injury | |
| 1,820 | P1607 | | WILLIAM DUFFY (P1607) | William | | Duffy | | Duffy, William | Personal Injury | |
| 1,821 | P569 | | SERENA FISHER DUGAN (P569) | Serena | Fisher | Dugan | | Dugan, Serena Fisher | Child | |
| 1,822 | P3007 | | MARGARET DUGDALE (P3007) | Margaret | Cathryn | Dugdale | | Dugdale, Margaret Cathryn | Sibling | |
| 1,823 | AP184 | | | Antoinette | | Duger | | Duger, Antoinette | 9/11 Decedent | Duger, Raymond |
| 1,824 | AP184 | | | Megan | Michelle | Duger | | Duger, Megan Michelle | Child | Duger, Raymond |
| 1,825 | AP184 | | SPOUSE DOE # 86 (AP184) | Raymond | | Duger | | Duger, Raymond | Spouse | |
| 1,826 | P1609 | | KEVIN DUGGAN (P1609) | Kevin | | Duggan | | Duggan, Kevin | Personal Injury | |
| 1,827 | P1608 | | | Jackie | Sayegh | Duggan | | Duggan, Jackie Sayegh | Personal Injury | |
| 1,828 | P1608 | | MITCHELL DUGGAN (P1608) | Mitchell | | Duggan | | Duggan, Mitchell | Spouse | Duggan, Mitchell |
| 1,829 | P4421 | | AGNES DUHAMEL (P4421) | Agnes | Marie | Duhamel | | Duhamel, Agnes Marie | Sibling | |
| 1,830 | P5347 | | PATRICK D. DUIGNAN (P5347) | Patrick | D. | Duignan | | Duignan, Patrick D. | Personal Injury | |
| 1,831 | P1610 | | DARRELL DUNBAR (P1610) | Darrell | | Dunbar | | Dunbar, Darrell | Personal Injury | |
| 1,832 | P1611 | | PHILIP DUNCAN (P1611) | Philip | | Duncan | | Duncan, Philip | Personal Injury | |
| 1,833 | P1775 | P1779 | MOLLY DUNE (P1775) | Molly | | Dune | | Dune, Molly | Sibling | |
| 1,834 | P5047 | | THOMAS DUNN (P5047) | Thomas | | Dunn | | Dunn, Thomas | Personal Injury | |
| 1,835 | P1217 | | | Christopher | | Quackenbush | | Quackenbush, Christopher | 9/11 Decedent | Dunne, III, James |
| 1,836 | P1612 | | THOMAS M. DUNNE (P1612) | Thomas | M. | Dunne | | Dunne, Thomas M. | Sibling | |
| 1,837 | P1613 | | MICHAEL DUNPHY (P1613) | Michael | | Dunphy | | Dunphy, Michael | Personal Injury | |
| 1,838 | P547 | | | Christopher | Graham | Dunstan | | Dunstan, Christopher Graham | Child | Dunstan, Janet Arleen |
| 1,839 | P547 | | JANET A. DUNSTAN (P547) | Janet | Arleen | Dunstan | | Dunstan, Janet Arleen | Spouse | |
| 1,840 | P547 | | | Richard | A. | Dunstan | | Dunstan, Richard A. | 9/11 Decedent | Dunstan, Janet Arleen |
| 1,841 | P1227 | | CHRISTINE DURANTE (P1227) | Christine | Teresa | Durante | | Durante, Christine Teresa | Sibling | |
| 1,842 | P4245 | | CURTIS DURNING, SR. (P4245) | Curtis | | Durning | Sr. | Durning, Sr., Curtis | Personal Injury | |
| 1,843 | P1614 | | FRANCIS B. DURR (P1614) | Francis | B. | Durr | | Durr, Francis B. | Personal Injury | |
| 1,844 | P4881 | | BARBARA J. DZIADEK (P4881) | Barbara | Jean | Dziadek | | Dziadek, Barbara Jean | Sibling | |
| 1,845 | P5048 | | BRIAN J. EAGERS (P5048) | Brian | | Eagers | | Eagers, Brian | Personal Injury | |
| 1,846 | P4053 | | RUPERT EALES-WHITE (P4053) | Rupert | | Eales-White | | Eales-White, Rupert | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,847 | P4246 | | DOUGLAS EATON (P4246) | Douglas | | Eaton | | Eaton, Douglas | Parent | |
| 1,848 | P4247 | | LAURA EATON (P4247) | Laura | Theresa | Eaton | | Eaton, Laura Theresa | Parent | |
| 1,849 | P296 | | BEVERLY ECKERT (P296) | Beverly | | Eckert (Estate of) | | Eckert (Estate of), Beverly | Spouse | |
| 1,850 | P296 | | | Sean | | Rooney | | Rooney, Sean | 9/11 Decedent | Eckert, Beverly |
| 1,851 | P1043 | | AUDREY ECONOMOS (P1043) | Audrey | Katherine | Economos | | Economos, Audrey | Spouse | |
| 1,852 | P1043 | | | Constantine | | Economos | | Economos, Constantine | 9/11 Decedent | Economos, Audrey Katherine |
| 1,853 | P1043 | | | Constantine | Leon | Economos | | Economos, Constantine Leon | Child | Economos, Audrey Katherine |
| 1,854 | P1043 | | | Katherine | Audrey | Economos | | Economos, Katherine Audrey | Child | Economos, Audrey Katherine |
| 1,855 | P1615 | | DOUGLAS EDEL (P1615) | Douglas | | Edel | | Edel, Douglas | Personal Injury | |
| 1,856 | P1221 | | | Betty | Brown | Radburn | | Radburn, Betty Brown | 9/11 Decedent | Edward A. Radburn |
| 1,857 | P2884 | | DOUGLAS C. EDWARDS (P2884) | Douglas | Craig | Edwards | | Edwards, Douglas Craig | Child | |
| 1,858 | P2885 | | | Barbara | Gollan | Edwards | | Edwards, Barbara Gollan | 9/11 Decedent | Edwards, Frank Michael |
| 1,859 | P2885 | | FRANK MICHAEL EDWARDS (P2885) | Frank | Michael | Edwards | | Edwards, Frank Michael | Child | |
| 1,860 | P2886 | | SCOTT C. EDWARDS (P2886) | Scott | Christopher | Edwards | | Edwards, Scott Christopher | Child | |
| 1,861 | P1402 | | NICOLE EFFRESS (P1402) | Nicole | | Effress | | Effress, Nicole | Child | |
| 1,862 | P116 | | MARTIN EGAN, SR. (P116) | Martin | J. | Egan (Estate of) | Sr. | Egan (Estate of), Sr., Martin J. | Parent | |
| 1,863 | P2887 | | ANNA MARIA EGAN (P2887) | Anna | Maria | Egan | | Egan, Anna Maria | Spouse | |
| 1,864 | P2887 | | | Matthew | B. | Egan | | Egan, Matthew B. | Child | Egan, Anna Maria |
| 1,865 | P2887 | | | Michael | | Egan | | Egan, Michael | 9/11 Decedent | Egan, Anna Maria |
| 1,866 | P4249 | | DENISE EGAN (P4249) | Denise | | Egan | | Egan, Denise | Sibling | |
| 1,867 | P112 | | | Martin | | Egan | Jr. | Egan, Jr., Martin | 9/11 Decedent | Egan, Diane |
| 1,868 | P112 | | | Kerry | Ann | Egan | | Egan, Kerry Ann | Child | Egan, Diane |
| 1,869 | P112 | | | Sean | Christopher | Egan | | Egan, Sean Christopher | Child | Egan, Diane |
| 1,870 | P112 | | DIANE EGAN (P112) | Diane | | Egan | | Egan, Diane | Spouse | |
| 1,871 | P2888 | | JONATHAN J. EGAN (P2888) | Jonathan | J. | Egan | | Egan, Jonathan J. | Parent | |
| 1,872 | P115 | | MARK EGAN (P115) | Mark | C. | Egan | | Egan, Mark C. | Sibling | |
| 1,873 | P114 | | MICHAEL EGAN (P114) | Michael | Patrick | Egan | | Egan, Michael Patrick | Sibling | |
| 1,874 | P117 | | PATRICIA EGAN (P117) | Patricia | Mary | Egan | | Egan, Patricia Mary | Parent | |
| 1,875 | P3982 | | BRITT EHNAR (P3982) | Britt | | Ehnar | | Ehnar, Britt | Parent | |
| 1,876 | P3983 | | PETRA EHNAR (P3983) | Petra | | Ehnar | | Ehnar, Petra | Sibling | |
| 1,877 | P1616 | | JEFF EHRET (P1616) | Jeff | | Ehret | | Ehret, Jeff | Personal Injury | |
| 1,878 | P4834 | | BARBARA EINZIG (P4834) | Barbara | Ellen | Einzig | | Einzig, Barbara Ellen | Personal Injury | |
| 1,879 | P5348 | | JOSEPH EIVERS (P5348) | Joseph | | Eivers | | Eivers, Joseph | Personal Injury | |
| 1,880 | P3682 | | JIMMY PAUL ELDER (P3682) | Jimmy | Paul | Elder (Estate of) | | Elder (Estate of), Jimmy Paul | Parent | |
| 1,881 | P3683 | | JOSEPHINE ELDER (P3683) | Josephine | | Elder | | Elder, Josephine | Parent | |
| 1,882 | P1619 | | JOSEPH ELFERIS (P1619) | Joseph | E. | Elferis | | Elferis, Joseph E. | Sibling | |
| 1,883 | P1618 | | MARY ELFERIS (P1618) | Mary | | Elferis (Estate of) | | Elferis, Mary | Parent | |
| 1,884 | P1617 | | | Michael | J. | Elferis | | Elferis, Michael J. | 9/11 Decedent | Elferis, Robert E. |
| 1,885 | P1617 | | ROBERT E. ELFERIS (P1617) | Robert | E. | Elferis | | Elferis, Robert E. | Parent | |
| 1,886 | P1620 | | ROBERT G. ELFERIS (P1620) | Robert | George | Elferis | | Elferis, Robert George | Sibling | |
| 1,887 | P1098 | | LOUISE ELLERBE (P1098) | Louise | Ethel | Ellerbe | | Ellerbe, Louise Ethel | Sibling | |
| 1,888 | P468 | | LINDA ELLICOTT (P468) | Linda | | Ellicott | | Ellicott, Linda | Sibling | |
| 1,889 | P1623 | | DUKE A. ELLIS (P1623) | Duke | A. | Ellis | | Ellis, Duke A. | Personal Injury | |
| 1,890 | P2586 | | GRACE ELAINE ELLIS (P2586) | Grace | Elaine | Ellis | | Ellis, Grace Elaine | Child | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,891 | AP140 | | | Edgar | | Hendricks | Emery | Jr. | Emery, Jr., Edgar Hendricks | 9/11 Decedent | Emery, Elizabeth |
| 1,892 | AP140 | | SPOUSE DOE # 68 (AP140) | Elizabeth | | Emery | | Emery, Elizabeth | Spouse | |
| 1,893 | P1624 | | CHRISTIAN ENGLEDRUM (P1624) | Christian | | Engledrum (Estate of) | | Engledrum (Estate of), Christian | Personal Injury | |
| 1,894 | P1625 | | JUSTIN ENZMANN (P1625) | Justin | | Enzmann | | Enzmann, Justin | Personal Injury | |
| 1,895 | P1103 | | DONNA M. ERSKINE (P1103) | Donna | Marie | Erskine | | Erskine, Donna Marie | Sibling | |
| 1,896 | P4639 | | ROGELIO R. ESCARCEGA (P4639) | Rogelio | R. | Escarcega | | Escarcega, Rogelio R. | Spouse | |
| 1,897 | P4639 | | | Sarah | Ali | Escarcega | | Escarcega, Sarah Ali | 9/11 Decedent | Escarcega, Rogelio R. |
| 1,898 | P130 | | CATHERINE ESPOSITO (P130) | Catherine | M. | Esposito | | Esposito, Catherine M. | Sibling | |
| 1,899 | P4640 | | CRAIG ESPOSITO (P4640) | Craig | Steven | Esposito | | Esposito, Craig Steven | Child | |
| 1,900 | P129 | | DOMINICK ESPOSITO (P129) | Dominick | Anthony | Esposito | | Esposito, Dominick Anthony | Sibling | |
| 1,901 | P126 | | DOROTHY ESPOSITO (P126) | Dorothy | Helen | Esposito | | Esposito, Dorothy Helen | Parent | |
| 1,902 | P125 | | FRANK ESPOSITO (P125) | Frank | | Esposito | | Esposito, Frank | Sibling | |
| 1,903 | P1627 | | GABE ESPOSITO (P1627) | Gabe | | Esposito | | Esposito, Gabe | Personal Injury | |
| 1,904 | P123 | | JOSEPH ESPOSITO (P123) | Joseph | Michael | Esposito | | Esposito, Joseph Michael | Sibling | |
| 1,905 | P122 | | SIMONE ESPOSITO (P122) | Simone | | Esposito | Jr. | Esposito, Jr., Simone | Sibling | |
| 1,906 | P127 | | MICHAEL ESPOSITO (P127) | Michael | Anthony | Esposito | | Esposito, Michael Anthony | Parent | |
| 1,907 | P2889 | | | Bridget | Ann | Esposito | | Esposito, Bridget Ann | 9/11 Decedent | Esposito, Michael Anthony |
| 1,908 | P2889 | | MICHAEL ESPOSITO (P2889) | Michael | Anthony | Esposito | | Esposito, Michael Anthony | Spouse | |
| 1,909 | P128 | | RICHARD ESPOSITO (P128) | Richard | | Esposito | | Esposito, Richard | Sibling | |
| 1,910 | P120 | | ROSE ESPOSITO (P120) | Rose | | Esposito | | Esposito, Rose | Parent | |
| 1,911 | P124 | | SALVATORE ESPOSITO (P124) | Salvatore | Thomas | Esposito | | Esposito, Salvatore Thomas | Sibling | |
| 1,912 | P119 | | SIMONE ESPOSITO (P119) | Simone | | Esposito | Sr. | Esposito, Sr., Simone | Parent | |
| 1,913 | P4056 | | STEPHANIE ESPOSITO (P4056) | Stephanie | Lynn | Esposito | | Esposito, Stephanie Lynn | Spouse | |
| 1,914 | P4056 | | | William | J. | Esposito | | Esposito, William J. | 9/11 Decedent | Esposito, Stephanie Lynn |
| 1,915 | P131 | | VINCENT ESPOSITO (P131) | Vincent | | Esposito | | Esposito, Vincent | Sibling | |
| 1,916 | P4057 | | SUSAN ESPOSITO (P4057) | Susan | Britt | Esposito-Lombardo | | Esposito-Lombardo, Susan Britt | Child | |
| 1,917 | P3684 | | PRISCILLA ESQUILIN (P3684) | Priscilla | | Esquilin-Hernandez | | Esquilin-Hernandez, Priscilla | Sibling | |
| 1,918 | P887 | | LISA ANN ETHRIDGE (P887) | Lisa | Ann | Ethredge | | Ethredge, Lisa Ann | Sibling | |
| 1,919 | P2890 | | | Barbara | | Etzold | | Etzold, Barbara | 9/11 Decedent | Etzold, Jean A. |
| 1,920 | P2890 | | JEAN ETZOLD (P2890) | Jean | A. | Etzold | | Etzold, Jean A. | Parent | |
| 1,921 | P550 | | CORRINE J. EVANS (P550) | Corinne | J. | Evans (Estate of) | | Evans (Estate of), Corinne J. | Parent | |
| 1,922 | P549 | | CHARLES R. EVANS (P549) | Charles | R. | Evans (Estate of) | Sr. | Evans (Estate of), Sr., Charles R. | Parent | |
| 1,923 | P550 | P549 | | Eric | Brian | Evans | | Evans, Eric Brian | 9/11 Decedent | Evans, Corinne J.; Evans, Sr., Charles R. |
| 1,924 | P4681 | | RAPHAEL P. EVANS (P4681) | Raphael | P. | Evans | | Evans, Raphael P. | 9/11 Decedent | |
| 1,925 | P4251 | | JENNIFER EWART (P4251) | Jennifer | Rene | Ewart | | Ewart, Jennifer Rene | Sibling | |
| 1,926 | P4251 | | | Meredith | Emily June | Ewart | | Ewart, Meredith Emily June | 9/11 Decedent | Ewart, Jennifer Rene |
| 1,927 | P4252 | | ROBERT EWART (P4252) | Robert | G. | Ewart | | Ewart, Robert G. | Parent | |
| 1,928 | P1013 | | HONOR ELIZABETH CROWTHER (P1013) | Honor | Elizabeth | Fagan | | Fagan, Honor Elizabeth | Sibling | |
| 1,929 | P2587 | | DIANE D. FAIRBEN (P2587) | Diane | Dorothy | Fairben | | Fairben, Diane Dorothy | Parent | |
| 1,930 | P2588 | | | Keith | George | Fairben | | Fairben, Keith George | 9/11 Decedent | Fairben, Kenneth Bruce |
| 1,931 | P2588 | | KENNETH BRUCE FAIRBEN (P2588) | Kenneth | Bruce | Fairben | | Fairben, Kenneth Bruce | Parent | |
| 1,932 | P4239 | | MEGAN FAJARDO (P4239) | Megan | Alice | Fajardo | | Fajardo, Megan Alice | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,933 | P2589 | | JOSEPH J. FALCO (P2589) | Joseph | J. | Falco | | Falco, Joseph J. | Personal Injury | |
| 1,934 | P5049 | | JAMES J. FALCONE (P5049) | James | J. | Falcone | | Falcone, James J. | Personal Injury | |
| 1,935 | P5050 | | JOHN C. FALCONITE (P5050) | John | C | Falconite | | Falconite, John C | Personal Injury | |
| 1,936 | P1628 | | | Jamie | Lynn | Fallon | | Fallon, Jamie Lynn | 9/11 Decedent | Fallon, Patricia A. |
| 1,937 | P1628 | | PATRICIA A. FALLON (P1628) | Patricia | A. | Fallon | | Fallon, Patricia A. | Parent | |
| 1,938 | P1629 | | PAUL FANARA (P1629) | Paul | | Fanara | | Fanara, Paul | Personal Injury | |
| 1,939 | P4259 | | DEBORAH A. FANGMAN (P4259) | Deborah | Ann | Fangman | | Fangman, Deborah Ann | Sibling | |
| 1,940 | P4255 | | MICHAEL W. FANGMAN (P4255) | Michael | Wayne | Fangman | | Fangman, Michael Wayne | Sibling | |
| 1,941 | P4254 | | PAUL M. FANGMAN (P4254) | Paul | Martin | Fangman | | Fangman, Paul Martin | Sibling | |
| 1,942 | P4835 | | RUTH M. FANGMAN (P4835) | Ruth | M. | Fangman | | Fangman, Ruth M. | Parent | |
| 1,943 | P4835 | P4258 | | Robert | John | Fangman (Estate of) | | Fangman (Estate of), Robert John | 9/11 Decedent | Fangman, Ruth M.; Ricci, Carole Lynn |
| 1,944 | P4256 | | STEVEN FANGMAN (P4256) | Stephen | Gerard | Fangman | | Fangman, Stephen Gerard | Sibling | |
| 1,945 | P4261 | | WILLIAM E. FARAGHER (P4261) | William | Edward | Faragher (Estate of) | Sr. | Faragher (Estate of), Sr., William Edward | Parent | |
| 1,946 | P4260 | | BETH ANN FARAGHER (P4260) | Beth | Ann | Faragher | | Faragher, Beth Ann | Sibling | |
| 1,947 | P4260 | | | Kathleen | | Faragher | | Faragher, Kathleen | 9/11 Decedent | Faragher, Beth Ann |
| 1,948 | P4262 | | BEVERLY FARAGHER (P4262) | Beverly | Ann | Faragher | | Faragher, Beverly Ann | Parent | |
| 1,949 | P4263 | | JAMES A. FARAGHER (P4263) | James | A. | Faragher | | Faragher, James A. | Sibling | |
| 1,950 | P4264 | | WILLIAM FARAGHER, JR. (P4264) | William | Edward | Faragher | Jr. | Faragher, Jr., William Edward | Sibling | |
| 1,951 | P4858 | | MARJORIE FARLEY (P4858) | Marjorie | Farley | Farley (Estate of) | | Farley (Estate of), Marjorie Ann | Parent | |
| 1,952 | P4858 | | | Paige | Farley | Hackel | | Hackel, Paige Farley | 9/11 Decedent | Farley, Marjorie Ann |
| 1,953 | P5350 | | ROBERT FARLEY (P5350) | Robert | | Farley | | Farley, Robert | Personal Injury | |
| 1,954 | P1630 | | PETER FARR (P1630) | Peter | V. | Farr | | Farr, Peter V. | Personal Injury | |
| 1,955 | P2891 | | PATRICIA FARRAR (P2891) | Patricia | Ann | Farrar | | Farrar, Patricia Ann | Personal Injury | |
| 1,956 | P5051 | | HELENORA FARRELL (P5051) | Helenora | M. | Farrell | | Farrell, Helenora M. | Spouse | |
| 1,957 | P5051 | | | Rebecca | Allison | Farrell | | Farrell, Rebecca Allison | Child | Farrell, Helenora M. |
| 1,958 | P5051 | | | Terrence | Joseph | Farrell | | Farrell, Terrence Joseph | Child | Farrell, Helenora M. |
| 1,959 | P5051 | | | Terrence | Patrick | Farrell | | Farrell, Terrence Patrick | 9/11 Decedent | Farrell, Helenora M. |
| 1,960 | P3685 | | JAMES F. FARRELL (P3685) | James | F. | Farrell | | Farrell, James F. | Parent | |
| 1,961 | P3685 | | | John | G. | Farrell | | Farrell, John G. | 9/11 Decedent | Farrell, James F. |
| 1,962 | P1631 | | JOHN S. FARRELL (P1631) | John | S. | Farrell | | Farrell, John S. | Personal Injury | |
| 1,963 | P3686 | | MARIE A. FARRELL (P3686) | Marie | A. | Farrell | | Farrell, Marie A. | Parent | |
| 1,964 | P553 | | THERESA FARRELLY (P553) | Theresa | M. | Farrelly (Estate of) | | Farrelly  (Estate of), Theresa M. | Parent | |
| 1,965 | P558 | | DENNIS FARRELLY (P558) | Denis | M. | Farrelly (Estate of) | | Farrelly (Estate of), Denis M. | Sibling | |
| 1,966 | P552 | | JOSEPH FARRELLY (P552) | Joseph | D. | Farrelly (Estate of) | | Farrelly (Estate of), Joseph D. | Sibling | |
| 1,967 | P554 | | DEVIN FARRELLY (P554) | Devin | Frederick | Farrelly | | Farrelly, Devin Frederick | Child | |
| 1,968 | P556 | | MICHAEL FARRELLY (P556) | Michael | | Farrelly | | Farrelly, Michael | Sibling | |
| 1,969 | P557 | | PATRICK M. FARRELLY (P557) | Patrick | M. | Farrelly | | Farrelly, Patrick M. | Sibling | |
| 1,970 | P555 | | RYAN FARRELLY (P555) | Ryan | Ian | Farrelly | | Farrelly, Ryan Ian | Child | |
| 1,971 | P551 | | | Joseph | | Farrelly | | Farrelly, Joseph | 9/11 Decedent | Farrelly, Stacey Ellen |
| 1,972 | P551 | | | Julianne | Carlene | Farrelly | | Farrelly, Julianne Carlene | Child | Farrelly, Stacey Ellen |
| 1,973 | P551 | | STACEY FARRELLY (P551) | Stacey | Ellen | Farrelly | | Farrelly, Stacey Ellen | Spouse | |
| 1,974 | P1632 | | ANTHONY FARRINGTON (P1632) | Anthony | | Farrington | | Farrington, Anthony | Personal Injury | |
| 1,975 | P4384 | | SUZANNE L. FAULKNER (P4384) | Suzanne | Lenihan | Faulkner | | Faulkner, Suzanne Lenihan | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,976 | P561 | | FRANK FAVA (P561) | Frank | Joseph | Fava | | Fava, Frank Joseph | Spouse | |
| 1,977 | P561 | | | Joseph | Anthony | Fava | | Fava, Joseph Anthony | Child | |
| 1,978 | P561 | | | Shannon | Marie | Fava | | Fava, Shannon Marie | 9/11 Decedent | Fava, Frank Joseph |
| 1,979 | P4058 | | | Bernard | | Favuzza | | Favuzza, Bernard | 9/11 Decedent | Favuzza, Linda Ann |
| 1,980 | P4058 | | LINDA ANN FAVUZZA (P4058) | Linda | Ann | Favuzza | | Favuzza, Linda Ann | Spouse | |
| 1,981 | P4267 | | FELICIA C. FAZIO (P4267) | Felicia | C. | Fazio (Estate of) | | Fazio (Estate of), Felicia C. | Parent | |
| 1,982 | P4266 | | ROBERT FAZIO, SR. (P4266) | Robert | A. | Fazio (Estate of) | Sr. | Fazio (Estate of), Sr., Robert A. | Parent | |
| 1,983 | P4269 | | | Ronald | C. | Fazio | Sr. | Fazio, Sr., Ronald C. | 9/11 Decedent | Fazio, Janet |
| 1,984 | P4269 | | JANET FAZIO (P4269) | Janet | | Fazio | | Fazio, Janet | Spouse | |
| 1,985 | P4271 | | RONALD C. FAZIO, JR. (P4271) | Ronald | C. | Fazio | Jr. | Fazio, Jr., Ronald C. | Child | |
| 1,986 | P4272 | | LAUREN MARIE FAZIO (P4272) | Lauren | Marie | Fazio | | Fazio, Lauren Marie | Child | |
| 1,987 | P4270 | | ROBERT FAZIO (P4270) | Robert | | Fazio | | Fazio, Robert | Child | |
| 1,988 | P5052 | | FRANCIS FEE, JR. (P5052) | Francis | | Fee | Jr. | Fee, Jr., Francis | Personal Injury | |
| 1,989 | P5053 | | JOHN T. FEE, SR. (P5053) | John | T. | Fee | Sr. | Fee, Sr., John T. | Personal Injury | |
| 1,990 | P1635 | | ELIZABETH FEEHAN (P1635) | Elizabeth | Ann | Feehan | | Feehan, Elizabeth Ann | Child | |
| 1,991 | P1634 | | JOHN FEEHAN (P1634) | John | Desmond | Feehan | | Feehan, John Desmond | Child | |
| 1,992 | P1633 | | WILLIAM B. FEEHAN (P1633) | William | Bernard | Feehan | | Feehan, William Bernard | Child | |
| 1,993 | P1633 | | | William | M. | Feehan | | Feehan, William M. | 9/11 Decedent | Feehan, William Bernard |
| 1,994 | P3687 | | MARK FELDMAN (P3687) | Mark | | Feldman | | Feldman, Mark | Personal Injury | |
| 1,995 | P1637 | | RUSSELL FELICIANO (P1637) | Russell | | Feliciano | | Feliciano, Russell | Personal Injury | |
| 1,996 | P5351 | | EDGAR FELIX (P5351) | Edgar | | Felix | | Felix, Edgar | Personal Injury | |
| 1,997 | P563 | | DELIO A. FELIZ (P563) | Delio | A. | Feliz | | Feliz, Delio A. | Personal Injury | |
| 1,998 | P5352 | | FERN L. FELLER (P5352) | Fern | L. | Feller | | Feller, Fern L. | Personal Injury | |
| 1,999 | P4273 | | BARTON FENDELMAN (P4273) | Barton | | Fendelman | | Fendelman, Barton | Personal Injury | |
| 2,000 | P1638 | | STEPHEN P. FENLEY (P1638) | Stephen | P. | Fenley | | Fenley, Stephen P. | Personal Injury | |
| 2,001 | P1639 | | CHRISTOPHER M FENYA (P1639) | Christopher | M. | Fenya | | Fenya, Christopher M. | Personal Injury | |
| 2,002 | P1640 | | FRANK FERDINANDI (P1640) | Frank | | Ferdinandi | | Ferdinandi, Frank | Personal Injury | |
| 2,003 | P2894 | | EDWARD T. FERGUS, SR. (P2894) | Edward | Thomas | Fergus (Estate of) | Sr. | Fergus (Estate of), Sr., Edward Thomas | Parent | |
| 2,004 | P2892 | | ALLISON M. FERGUS (P2892) | Allison | Mary | Fergus | | Fergus, Allison Mary | Sibling | |
| 2,005 | P2893 | | DOROTHY A. FERGUS (P2893) | Dorothy | Anna | Fergus | | Fergus, Dorothy Anna | Parent | |
| 2,006 | P2895 | | | Edward | Thomas | Fergus | Jr. | Fergus, Jr., Edward Thomas | 9/11 Decedent | Fergus, Linda Jane |
| 2,007 | P2895 | | LINDA FERGUS (P2895) | Linda | Jane | Fergus | | Fergus, Linda Jane | Spouse | |
| 2,008 | P2895 | | | Shannon | Marie | Fergus | | Fergus, Shannon Marie | Child | Fergus, Linda Jane |
| 2,009 | P2895 | | | Thomas | William | Fergus | | Fergus, Thomas William | Child | Fergus, Linda Jane |
| 2,010 | P1874 | | SUSANNA FERN (P1874) | Susanna | | Ferm | | Ferm, Susanna | Not Related/Fiance | |
| 2,011 | P1641 | | NUNO FERNANDES (P1641) | Nuno | | Fernandes | | Fernandes, Nuno | Personal Injury | |
| 2,012 | P1044 | | ANTONIO FERNANDEZ (P1044) | Antonio | Narcisco | Fernandez | | Fernandez, Antonio Narcisco | Personal Injury | |
| 2,013 | AP22 | | FATHER DOE # 9 (AP22) | Cirilo | Flores | Fernandez | | Fernandez, Cirilo Flores | Parent | |
| 2,014 | AP21 | | | Judy | Hazel | Fernandez | | Fernandez, Judy Hazel | 9/11 Decedent | Fernandez, Corazon |
| 2,015 | AP21 | | MOTHER DOE # 9 (AP21) | Corazon | | Fernandez | | Fernandez, Corazon | Parent | |
| 2,016 | P4839 | | ERASMO FERNANDES (P4839) | Erasmo | | Fernandez | | Fernandez, Erasmo | Personal Injury | |
| 2,017 | P5353 | | JENNY FERNANDEZ (P5353) | Genoveva (Jenny) | | Fernandez | | Fernandez, Genoveva | Personal Injury | |
| 2,018 | P564 | | HERNANDO FERNANDEZ (P564) | Hernando | | Fernandez | | Fernandez, Hernando | Personal Injury | |
| 2,019 | P1642 | | LARISSA FERNANDEZ (P1642) | Larissa | | Fernandez | | Fernandez, Larissa | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,020 | P1643 | | ROGER FERNANDEZ (P1643) | Roger | | Fernandez | | Fernandez, Roger | Personal Injury | |
| 2,021 | P565 | | VINCENT FERRANTI (P565) | Vincent | | Ferranti | | Ferranti, Vincent | Personal Injury | |
| 2,022 | P1644 | | MICHAEL FERRARA (P1644) | Michael | A. | Ferrara | | Ferrara, Michael A. | Personal Injury | |
| 2,023 | P1645 | | DOUGLAS FERRETTI (P1645) | Douglas | | Ferretti | | Ferretti, Douglas | Personal Injury | |
| 2,024 | P1646 | | GERARD FERRIN (P1646) | Gerard | | Ferrin | | Ferrin, Gerard | Personal Injury | |
| 2,025 | P5054 | | STEVEN FERRIOLO (P5054) | Steven | | Ferriolo | | Ferriolo, Steven | Personal Injury | |
| 2,026 | P3688 | | | David | Francis | Ferrugio | | Ferrugio, David Francis | 9/11 Decedent | Ferrugio, Rosanna M |
| 2,027 | P3688 | | | David | John | Ferrugio | | Ferrugio, David John | Child | Ferrugio, Rosanna M. |
| 2,028 | P3688 | | ROSANNA FERRUGIO (P3688) | Rosanna | M. | Ferrugio | | Ferrugio, Rosanna M. | Spouse | |
| 2,029 | P3688 | | | Gina | Marie | Ferrugio-Hooker | | Ferrugio-Hooker, Gina Marie | Child | Ferrugio, Rosanna M. |
| 2,030 | P2152 | | GAE FERRUOLO (P2152) | Gae | | Ferruolo | | Ferruolo, Gae | Sibling | |
| 2,031 | P132 | | | Brian | Tyler | Fersini | | Fersini, Brian Tyler | Child | Fersini, Cathy Lyn |
| 2,032 | P132 | | CATHY L. FERSINI (P132) | Cathy | Lyn | Fersini | | Fersini, Cathy Lyn | Spouse | |
| 2,033 | P132 | | | Christopher | Michael | Fersini | | Fersini, Christopher Michael | Child | Fersini, Cathy Lyn |
| 2,034 | P132 | | | Louis | V. | Fersini | Jr. | Fersini, Jr., Louis V. | 9/11 Decedent | Fersini, Cathy Lyn |
| 2,035 | P132 | | | Katelyn | Elizabeth | Fersini | | Fersini, Katelyn Elizabeth | Child | Fersini, Cathy Lyn |
| 2,036 | P132 | | | Thomas | Jeffrey | Fersini | | Fersini, Thomas Jeffrey | Child | Fersini, Cathy Lyn |
| 2,037 | AP218 | | | Bradley | James | Fetchet | | Fetchet, Bradley James | 9/11 Decedent | Fetchet, Frank James |
| 2,038 | AP218 | | FATHER DOE # 103 (AP218) | Frank | James | Fetchet | | Fetchet, Frank James | Parent | |
| 2,039 | AP219 | | MOTHER DOE # 103 (AP219) | Mary | Ann | Fetchet | | Fetchet, Mary Ann | Parent | |
| 2,040 | P1649 | | ANDREW C. FIALKO (P1649) | Andrew | Charles | Fialko | | Fialko, Andrew Charles | Sibling | |
| 2,041 | P1648 | | EVELYN L. FIALKO (P1648) | Evelyn | Louise | Fialko | | Fialko, Evelyn Louise | Parent | |
| 2,042 | P1648 | | | Jennifer | Louise | Fialko | | Fialko, Jennifer Louise | 9/11 Decedent | Fialko, Evelyn Louise |
| 2,043 | P1647 | | ROBERT J. FIALKO (P1647) | Robert | John | Fialko | | Fialko, Robert John | Parent | |
| 2,044 | P2590 | | ISABEL FIEDEL (P2590) | Isabel | Marilyn | Fiedel (Estate of) | | Fiedel (Estate of), Isabel Marilyn | Parent | |
| 2,045 | P2590 | | | Kristen | Nicole | Fiedel | | Fiedel, Kristen Nicole | 9/11 Decedent | Fiedel (Estate of), Isabel Marilyn |
| 2,046 | P2591 | | LINDSEY BETH FIEDEL (P2591) | Lindsey | Beth | Fiedel | | Fiedel, Lindsey Beth | Child | |
| 2,047 | P2592 | | WARREN FIEDEL (P2592) | Warren | Irwin | Fiedel | | Fiedel, Warren Irwin | Parent | |
| 2,048 | P1482 | | JULIE CHAPA FIELD (P1482) | Julie | A. | Field | | Field, Julie A. | Child | |
| 2,049 | P4840 | | WILLIAM H. FIELDS, SR. (P4840) | William | Howard | Fields | Sr. | Fields, Sr., William H. | Spouse | |
| 2,050 | P4840 | | | Amelia | V. | Fields | | Fields, Amelia V. | 9/11 Decedent | Fields, Sr., William Howard |
| 2,051 | P4274 | | | Alexander | M. | Filipov (Estate of) | | Filipov (Estate of), Alexander M. | 9/11 Decedent | Filipov, Loretta Jean |
| 2,052 | P4274 | | LORETTA J. FILIPOV (P4274) | Loretta | Jean | Filipov | | Filipov, Loretta Jean | Spouse | |
| 2,053 | P1650 | | JOHN FINAMORE (P1650) | John | | Finamore | | Finamore, John | Personal Injury | |
| 2,054 | P1651 | | JOSEPH P. FINLEY (P1651) | Joseph | P. | Finley | | Finley, Joseph P. | Personal Injury | |
| 2,055 | P1440 | | JOANNE FINN (P1440) | Joanne | | Finn | | Finn, Joanne | Sibling | |
| 2,056 | P566 | | EDWARD FINNEGAN (P566) | Edward | | Finnegan | | Finnegan, Edward | Personal Injury | |
| 2,057 | P1652 | | MICHAEL FINNEGAN (P1652) | Michael | | Finnegan | | Finnegan, Michael | Personal Injury | |
| 2,058 | P1653 | | TERENCE P. FINNERAN (P1653) | Terence | P. | Finneran | | Finneran, Terence P. | Personal Injury | |
| 2,059 | P3691 | | MICHAEL FIORE (P3691) | Michael | | Fiore (Estate of) | | Fiore (Estate of), Michael | Parent | |
| 2,060 | P3689 | | LINDA S. FIORE (P3689) | Linda | Sarah | Fiore | | Fiore, Linda Sarah | Sibling | |
| 2,061 | P3690 | | MADELINE F. FIORE (P3690) | Madeline | F. | Fiore | | Fiore, Madeline F. | Parent | |
| 2,062 | P1654 | | VICTOR J. FIORELLA (P1654) | Victor | J. | Fiorella | | Fiorella, Victor J. | Personal Injury | |
| 2,063 | P1045 | | | John | B. | Fiorito | | Fiorito, John B. | 9/11 Decedent | Fiorito, Karen |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,064 | P1045 | | | John | Joseph | Fiorito | | Fiorito, John Joseph | Child | Fiorito, Karen |
| 2,065 | P1045 | | KAREN FIORITO (P1045) | Karen | | Fiorito | | Fiorito, Karen | Spouse | |
| 2,066 | P5055 | | GLENN FISCHER (P5055) | Glenn | | Fischer | | Fischer, Glenn | Personal Injury | |
| 2,067 | P1655 | | JEAN C. FISCHER (P1655) | Jean | C. | Fischer | | Fischer, Jean C. | Spouse | |
| 2,068 | P1655 | | | John | Corley | Fischer | | Fischer, John Corley | Child | Fischer, Jean C. |
| 2,069 | P1655 | | | John | R. | Fischer | | Fischer, John R. | 9/11 Decedent | Fischer, Jean C. |
| 2,070 | P1655 | | | Timothy | Rudolph | Fischer | | Fischer, Timothy Rudolph | Child | Fischer, Jean C. |
| 2,071 | P1655 | | | Laura | Jean | Nemeth | | Nemeth, Laura Jean | Child | Fischer, Jean C. |
| 2,072 | P1656 | | JAY F. FISCHLER (P1656) | Jay | F. | Fischler | | Fischler, Jay F. | Personal Injury | |
| 2,073 | P1657 | | STEPHEN FISH (P1657) | Stephen | | Fish | | Fish, Stephen | Personal Injury | |
| 2,074 | P567 | | | Gerald | Paul | Fisher (Estate of) | | Fisher (Estate of), Gerald Paul | 9/11 Decedent | Fisher, Christine Karas |
| 2,075 | P567 | | CHRISTINE KARAS FISHER (P567) | Christine | Karas | Fisher | | Fisher, Christine Karas | Spouse | |
| 2,076 | P2898 | | | Andrew | | Fisher | | Fisher, Andrew | Child | Fisher, Denise Dileo |
| 2,077 | P2898 | | | David | | Fisher | | Fisher, David | Child | Fisher, Denise Dileo |
| 2,078 | P568 | | JONATHAN MICHAEL FISHER (P568) | Jonathan | Michael | Fisher | | Fisher, Jonathan Michael | Child | |
| 2,079 | AP240 | | | Bennett | Lawson | Fisher | | Fisher, Bennett Lawson | 9/11 Decedent | Fisher, Susan Huntington |
| 2,080 | AP240 | | WIFE DOE # 107(AP240) | Susan | Huntington | Fisher | | Fisher, Susan Huntington | Spouse | |
| 2,081 | P1046 | | | Sarah | Mary | Fisher | | Fisher, Sarah Mary | Child | Fisher, Susan M. |
| 2,082 | P1046 | | SUSAN FISHER (P1046) | Susan | M. | Fisher | | Fisher, Susan M. | Spouse | |
| 2,083 | P1046 | | | Thomas | Joseph | Fisher | | Fisher, Thomas Joseph | 9/11 Decedent | Fisher, Susan M. |
| 2,084 | P3692 | | | Brendan | Thomas | Fitzpatrick | | Fitzpatrick, Brendan Thomas | Child | Fitzpatrick, Marianne |
| 2,085 | P3692 | | | Caralyn | Marie | Fitzpatrick | | Fitzpatrick, Caralyn Marie | Child | Fitzpatrick, Marianne |
| 2,086 | P3692 | | | Thomas | James | Fitzpatrick | | Fitzpatrick, Thomas James | 9/11 Decedent | Fitzpatrick, Marianne |
| 2,087 | P3692 | | MARIANNE FITZPATRICK (P3692) | Marianne | | Fitzpatrick | | Fitzpatrick, Marianne | Spouse | |
| 2,088 | P3693 | | MICHAEL J. FITZPATRICK (P3693) | Michael | James | Fitzpatrick | | Fitzpatrick, Michael James | Parent | |
| 2,089 | P3694 | | MICHAEL S. FITZPATRICK (P3694) | Michael | S. | Fitzpatrick | | Fitzpatrick, Michael S. | Sibling | |
| 2,090 | P3695 | | ROSEANNA FITZPATRICK (P3695) | Roseanna | Mary | Fitzpatrick | | Fitzpatrick, Roseanna Mary | Parent | |
| 2,091 | P4841 | | | Anthony | D. | Fiumefreddo | | Fiumefreddo, Anthony D. | Child | Fiumefreddo, Joan |
| 2,092 | P4841 | | | Salvatore | A. | Fiumefreddo | | Fiumefreddo, Salvatore A. | 9/11 Decedent | Fiumefreddo, Joan |
| 2,093 | P4841 | | JOAN FIUMEFREDDO (P4841) | Joan | | Fiumefreddo | | Fiumefreddo, Joan | Spouse | |
| 2,094 | P4643 | P4644 | | Darlene | Embree | Flagg (Estate of) | | Flagg (Estate of), Darlene Embree | 9/11 Decedent | Flagg, Michael Embree |
| 2,095 | P4643 | P4644 | MICHAEL E. FLAGG (P4643) | Michael | Embree | Flagg | | Flagg, Michael Embree | Child / Child | |
| 2,096 | P1126 | | PATRICIA FLANDERS (P1126) | Patricia | E. | Flanders (Estate of) | | Flanders (Estate of), Patricia E. | Sibling | |
| 2,097 | P1584 | | JANICE L. FLEMING (P1584) | Janice | Lee | Fleming | | Fleming, Janice Lee | Sibling | |
| 2,098 | P1659 | | ZACHARY H. FLETCHER (P1659) | Zachary | H. | Fletcher | | Fletcher, Zachary H. | Personal Injury | |
| 2,099 | P4923 | | MARIELA FLORES (P4923) | Mariela | | Flores | | Flores, Mariela | Sibling | |
| 2,100 | P1660 | | LILA MAY WALKDEN FLOUNDERS (P1660) | Lila May | Walkden | Flounders | | Flounders, Lila May Walkden | Parent | |
| 2,101 | P1662 | | PATRICK FLYNN (P1662) | Patrick | | Flynn | | Flynn, Patrick | Personal Injury | |
| 2,102 | P1663 | | DEBORAH FODOR (P1663) | Deborah | Ann | Fodor (Estate of) | | Fodor (Estate of), Deborah Ann | Sibling | |
| 2,103 | P1663 | | | Michael | N. | Fodor | | Fodor, Michael N. | 9/11 Decedent | Fodor (Estate of), Deborah Ann |
| 2,104 | P1665 | | ANDREW FODOR (P1665) | Andrew | Steven | Fodor | | Fodor, Andrew Steven | Child | |
| 2,105 | P1663 | | | Ashley | Elizabeth | Fodor | | Fodor, Ashley Elizabeth | Child | Fodor, Deborah Ann (deceased) |
| 2,106 | P1666 | | JUDITH FODOR (P1666) | Judith | Ann | Fodor | | Fodor, Judith Ann | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,107 | P1048 | | MICHAEL FODOR (P1048) | Michael | | Fodor | | Fodor, Michael | Parent | |
| 2,108 | P1664 | | MICHAEL FODOR (P1664) | Michael | Thomas | Fodor | | Fodor, Michael Thomas | Child | |
| 2,109 | P570 | | THERESA FOLINO-MONTUORI (P570) | Theresa | Ethel | Folino-Montuori | | Folino-Montuori, Theresa Ethel | Personal Injury | |
| 2,110 | P772 | | SONDRA FOWLER (P772) | Sondra | Beverly | Foner | | Foner, Sondra Beverly | Sibling | |
| 2,111 | P4277 | | JASON FOO (P4277) | Jason | Lee | Foo | | Foo, Jason Lee | Child | |
| 2,112 | P4278 | | SAMANTHA FOO (P4278) | Samantha | Lee | Foo | | Foo, Samantha Lee | Child | |
| 2,113 | P4488 | | ADRIAN L. FORAN (P4488) | Adrian | Lee | Foran | | Foran, Adrian Lee | Sibling | |
| 2,114 | P5057 | | CARLTON FORBES (P5057) | Carlton | Hugh | Forbes | | Forbes, Carlton Hugh | Sibling | |
| 2,115 | P5058 | | CHRISTOPHER R. FORBES (P5058) | Christopher | Rodrigues | Forbes | | Forbes, Christopher Rodrigues | Sibling | |
| 2,116 | P5058 | | | Del Rose | | Forbes-Cheatham | | Forbes-Cheatham, Del Rose | 9/11 Decedent | Forbes, Christopher Rodrigues |
| 2,117 | P5056 | | DUNSTON FORBES (P5056) | Dunston | | Forbes | | Forbes, Dunston | Parent | |
| 2,118 | P4279 | | THOMAS J. FORBES (P4279) | Thomas | Joseph | Forbes | | Forbes, Thomas Joseph | Personal Injury | |
| 2,119 | P1667 | | FREDERICK J. FORD (P1667) | Frederick | J. | Ford | | Ford, Frederick J. | Personal Injury | |
| 2,120 | P5484 | | NICHOLAS FORNARIO (P5484) | Nicholas | | Fornario | | Fornario, Nicholas | Personal Injury | |
| 2,121 | P548 | | LAURA D. DUNSTAN (P548) | Laura | Diane | Fornuff | | Fornuff, Laura Diane | Child | |
| 2,122 | P5355 | | GREGORY A. FORSYTH (P5355) | Gregory | A. | Forsyth | | Forsyth, Gregory A. | Personal Injury | |
| 2,123 | P572 | | JOHN A. FOSTER (P572) | John | Alfred | Foster | | Foster, John Alfred | Adoptive Parent | |
| 2,124 | P133 | | LEILETH FOSTER (P133) | Leileth | | Foster | | Foster, Leileth | Personal Injury | |
| 2,125 | P573 | | MARION ROSETTE FOSTER (P573) | Marion | Rosette | Foster | | Foster, Marion Rosette | Parent | |
| 2,126 | P1668 | | | James | Robert | Foti | | Foti, James Robert | Child | Foti, Mary Grace |
| 2,127 | P1668 | | MARY GRACE FOTI (P1668) | Mary | Grace | Foti | | Foti, Mary Grace | Spouse | |
| 2,128 | P1668 | | | Robert | Joseph | Foti | | Foti, Robert Joseph | 9/11 Decedent | Foti, Mary Grace |
| 2,129 | P5060 | | EUGENE W. FOX (P5060) | Eugene | William | Fox | | Fox, Eugene William | Personal Injury | |
| 2,130 | P1669 | | MICHAEL J. FOX (P1669) | Michael | Jay | Fox | | Fox, Michael Jay | Sibling | |
| 2,131 | AP198 | | | Jessica | | Cashman | | Cashman, Jessica | Child | Fox, Nancy B. |
| 2,132 | AP198 | | | Gregory | Evan | Fox | | Fox, Gregory Evan | Child | Fox, Nancy B. |
| 2,133 | AP198 | | | Jeffrey | L. | Fox | | Fox, Jeffrey L. | 9/11 Decedent | Fox, Nancy B. |
| 2,134 | AP198 | | WIFE DOE # 94 (AP198) | Nancy | B. | Fox | | Fox, Nancy B. | Spouse | |
| 2,135 | AP198 | | | Amanda | | Oglby | | Oglby, Amanda | Child | Fox, Nancy B. |
| 2,136 | AP17 | | SISTER DOE # 5 (AP17) | Debra | Joy | Foxx | | Foxx, Debra Joy | Sibling | |
| 2,137 | P2993 | | NANCY LENNON FRAIN (P2993) | Nancy | Lennon | Frain | | Frain, Nancy Lennon | Sibling | |
| 2,138 | P4257 | | THERESA M. FRAKES (P4257) | Theresa | Marie | Frakes | | Frakes, Theresa Marie | Sibling | |
| 2,139 | P4420 | | CATHERINE FRANCESE (P4420) | Catherine | | Francese | | Francese, Catherine | Sibling | |
| 2,140 | P1670 | | MICHAEL A. FRANCESE (P1670) | Michael | Anthony | Francese | | Francese, Michael Anthony | Personal Injury | |
| 2,141 | P1108 | | KIMBERLY FRANCO (P1108) | Kimberly | | Franco | | Franco, Kimberly | Sibling | |
| 2,142 | P1671 | | STANLEY FREEDNER (P1671) | Stanley | | Freedner | | Freedner, Stanley | Personal Injury | |
| 2,143 | P1049 | | CHARLES FREEMAN (P1049) | Charles | | Freeman | | Freeman, Charles | Personal Injury | |
| 2,144 | P4843 | | CAROL FREUND (P4843) | Carol | | Freund | | Freund, Carol | Sibling | |
| 2,145 | P1672 | | DENNIS FREYRE (P1672) | Dennis | | Freyre (Estate of) | | Freyre (Estate of), Dennis | Personal Injury | |
| 2,146 | P4634 | | GRACE ELIZABETH CREGAN (P4634) | Grace | Elizabeth | Friend | | Friend, Grace Elizabeth | Sibling | |
| 2,147 | P1021 | | CHRISTINE FRISCIA (P1021) | Christine | | Friscia | | Friscia, Christine | Sibling | |
| 2,148 | P2900 | | | Gregg | J. | Froehner | | Froehner, Gregg J. | 9/11 Decedent | Froehner, Mary |
| 2,149 | P2900 | | | Heather | Anne | Froehner | | Froehner, Heather Anne | Child | Froehner, Mary |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,150 | P2900 | | | Kathleen | Marie | Froehner | | Froehner, Kathleen Marie | Child | Froehner, Mary |
| 2,151 | P2900 | | | Matthew | John | Froehner | | Froehner, Matthew John | Child | Froehner, Mary |
| 2,152 | P2900 | | | Meghan | Elizabeth | Froehner | | Froehner, Meghan Elizabeth | Child | Froehner, Mary |
| 2,153 | P2900 | | MARY FROEHNER (P2900) | Mary | | Froehner | | Froehner, Mary | Spouse | |
| 2,154 | P1673 | | ROBERT FRONER (P1673) | Robert | T. | Froner | | Froner, Robert T. | Personal Injury | |
| 2,155 | P251 | | ANGELA FRUNZI (P251) | Angela | | Pesce | | Frunzi (Pesce), Angela | Sibling | |
| 2,156 | P4280 | | XIANG QUN FU (P4280) | Xiang | Qun | Fu | | Fu, Xiang Qun | Personal Injury | |
| 2,157 | P1674 | | DANIEL FUCELLA (P1674) | Daniel | | Fucella | | Fucella, Daniel | Personal Injury | |
| 2,158 | P1675 | | STEVEN FUCILE (P1675) | Steven | | Fucile | | Fucile, Steven | Personal Injury | |
| 2,159 | P4281 | | HENRY FUERTE (P4281) | Henry | Leon | Fuerte | | Fuerte, Henry Leon | Personal Injury | |
| 2,160 | P4282 | | SHEILA M. FULLER (P4282) | Sheila | M. | Fuller | | Fuller, Sheila M. | Personal Injury | |
| 2,161 | P575 | | MARGARET FUMANDO (P575) | Margaret | | Fumando (Estate of) | | Fumando (Estate of), Margaret | Parent | |
| 2,162 | P578 | | CARLO FUMANDO (P578) | Carlo | Joseph | Fumando | | Fumando, Carlo Joseph | Sibling | |
| 2,163 | P576 | | GREGORY FUMANDO (P576) | Gregory | | Fumando | | Fumando, Gregory | Child | |
| 2,164 | P574 | | | Clement | | Fumando (Estate of) | | Fumando (Estate of), Clement | 9/11 Decedent | Fumando, Katherine Marie |
| 2,165 | P574 | | KATHERINE FUMANDO (P574) | Katherine | Marie | Fumando | | Fumando, Katherine Marie | Spouse | |
| 2,166 | P577 | | STEPHEN FUMANDO (P577) | Stephen | | Fumando | | Fumando, Stephen | Child | |
| 2,167 | AP120 | | SISTER DOE # 55 (AP120) | Tylia | | Furgal | | Furgal, Tylia | Sibling | |
| 2,168 | P584 | | JOSEPH FURMATO (P584) | Joseph | | Furmato | Jr. | Furmato, Jr., Joseph | Sibling | |
| 2,169 | P582 | | MARGARET FURMATO (P582) | Margaret | | Furmato | | Furmato, Margaret | Parent | |
| 2,170 | P583 | | MARK FURMATO (P583) | Mark | | Furmato | | Furmato, Mark | Sibling | |
| 2,171 | P581 | | JOSEPH FURMATO (P581) | Joseph | | Furmato | Sr. | Furmato, Sr., Joseph | Parent | |
| 2,172 | P1676 | | PAUL P. FUSARO (P1676) | Paul | P. | Fusaro | | Fusaro, Paul P. | Personal Injury | |
| 2,173 | P134 | | | Jackson | A. | Fyfe | | Fyfe, Jackson A. | Child | Fyfe-Kiernan, Haven A. |
| 2,174 | P134 | | | Karleton | D. | Fyfe | | Fyfe, Karleton D. | 9/11 Decedent | Fyfe-Kiernan, Haven A. |
| 2,175 | P134 | | HAVEN A. FYFE (P134) | Haven | A. | Fyfe-Kiernan | | Fyfe-Kiernan, Haven A. | Spouse | |
| 2,176 | P134 | | | Parker | Douglas | Fyfe-Kiernan | | Fyfe-Kiernan, Parker Douglas | Child | Fyfe-Kiernan, Haven A. |
| 2,177 | P4283 | | THOMAS A. GABAY (P4283) | Thomas | A. | Gabay | | Gabay, Thomas A. | Personal Injury | |
| 2,178 | P4284 | | THOMAS R. GABY (P4284) | Thomas | R. | Gaby | | Gaby, Thomas R. | Personal Injury | |
| 2,179 | AP86 | | | James | Andrew | Gadiel | | Gadiel, James Andrew | 9/11 Decedent | Gadiel, Peter |
| 2,180 | AP86 | | FATHER DOE # 40 (AP86) | Peter | | Gadiel | | Gadiel, Peter | Parent | |
| 2,181 | P1677 | | PHILIP GAETANI (P1677) | Philip | | Gaetani | | Gaetani, Philip | Personal Injury | |
| 2,182 | P2132 | | KATHLEEN GAETANO (P2132) | Kathleen | Brigid | Gaetano | | Gaetano, Kathleen Brigid | Sibling | |
| 2,183 | P1678 | | KEVIN GAFF (P1678) | Kevin | Richard | Gaff | | Gaff, Kevin Richard | Spouse | |
| 2,184 | P1678 | | | Pamela | Lee | Gaff | | Gaff, Pamela Lee | 9/11 Decedent | Gaff, Kevin Richard |
| 2,185 | P1679 | | MICHAEL D. GAGER (P1679) | Michael | D. | Gager | | Gager, Michael D. | Personal Injury | |
| 2,186 | P5356 | | EMMA F. GAITAN (P5356) | Emma | F. | Gaitan | | Gaitan, Emma F. | Personal Injury | |
| 2,187 | P5062 | | ANA GALANG (P5062) | Ana | | Galang | | Galang, Ana | Personal Injury | |
| 2,188 | P587 | | | Deanna | Micciulli | Galante | | Galante, Deanna Micciulli | 9/11 Decedent | Galante, Anthony |
| 2,189 | P587 | | ANTHONY GALANTE (P587) | Anthony | | Galante | | Galante, Anthony | Spouse | |
| 2,190 | P1681 | | GIOVANNI GALANTE (P1681) | Giovanni | | Galante | | Galante, Giovanni | Spouse | |
| 2,191 | P1681 | | | Grace | Catherine | Galante | | Galante, Grace Catherine | 9/11 Decedent | Galante, Giovanni |
| 2,192 | P1769 | | MARIA A. GALEA (P1769) | Maria | Ann | Galea | | Galea, Maria Ann | Child | |
| 2,193 | P1769 | | | Frances | | Haros | | Haros, Frances | 9/11 Decedent | Galea, Maria Ann |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,194 | P1686 | | BRIAN J. GALLAGHER (P1686) | Brian | J. | Gallagher | | Gallagher, Brian J. | Personal Injury | |
| 2,195 | P5063 | | HUGH J. GALLAGHER (P5063) | Hugh | J. | Gallagher | | Gallagher, Hugh J. | Personal Injury | |
| 2,196 | P1687 | | JOHN GALLAGHER (P1687) | John | | Gallagher | | Gallagher, John | Personal Injury | |
| 2,197 | P5064 | | JOHN F. GALLAGHER (P5064) | John | F. | Gallagher | | Gallagher, John F. | Personal Injury | |
| 2,198 | P1688 | | KEVIN P. GALLAGHER (P1688) | Kevin | P. | Gallagher | | Gallagher, Kevin P. | Personal Injury | |
| 2,199 | P4059 | | | Daniel | James | Gallagher | | Gallagher, Daniel James | 9/11 Decedent | Gallagher, Regina E. |
| 2,200 | P4059 | | REGINA E. GALLAGHER (P4059) | Regina | E. | Gallagher | | Gallagher, Regina E. | Parent | |
| 2,201 | P1689 | | TERENCE GALLAGHER (P1689) | Terence | | Gallagher | | Gallagher, Terence | Personal Injury | |
| 2,202 | P2593 | | LOIS PATERSON GALLO (P2593) | Lois | Paterson | Gallo | | Gallo, Lois Paterson | Sibling | |
| 2,203 | P588 | | APRIL D. GALLOP (P588 | April | D. | Gallop | | Gallop, April D. | Personal Injury | |
| 2,204 | P2594 | | ANTHONY J. GAMBALE (P2594) | Anthony | J. | Gambale (Estate of) | | Gambale (Estate of), Anthony J. | Parent | |
| 2,205 | P2594 | | | Giovanna | G. | Gambale | | Gambale, Giovanna G. | 9/11 Decedent | Gambale (Estate of), Anthony J. |
| 2,206 | P2596 | | MARYANN GAMBALE (P2596) | Maryann | | Gambale | | Gambale, Maryann | Parent | |
| 2,207 | P2597 | | MATTHEW GAMBALE (P2597) | Matthew | F | Gambale | | Gambale, Matthew F | Sibling | |
| 2,208 | P2551 | | BRIDGET CALLAHAN (P2551) | Bridget | | Gannello | | Gannello, Bridget | Child | |
| 2,209 | P1690 | | CHARLES GARBARINI (P1690) | Charles | Andrew | Garbarini (Estate of) | | Garbarini (Estate of), Charles Andrew | Parent | |
| 2,210 | P1691 | | VIRGINIA GARBARINI (P1691) | Virginia | Gertrude | Garbarini (Estate of) | | Garbarini (Estate of), Virginia Gertrude | Parent | |
| 2,211 | P3698 | | ANDREA GARBARINI (P3698) | Andrea | DeGeorge | Garbarini | | Garbarini, Andrea DeGeorge | Spouse | |
| 2,212 | P3698 | | | Charles | William | Garbarini | | Garbarini, Charles William | 9/11 Decedent | Garbarini, Andrea DeGeorge |
| 2,213 | P3698 | | | Dylan | P. | Garbarini | | Garbarini, Dylan P. | Child | Garbarini, Andrea DeGeorge |
| 2,214 | P3698 | | | Philip | C. | Garbarini | | Garbarini, Philip C. | Child | Garbarini, Andrea DeGeorge |
| 2,215 | P1698 | | DONNA GARBARINI (P1698) | Donna | Marie | Garbarini | | Garbarini, Donna Marie | Sibling | |
| 2,216 | P1697 | | JANET ARBUISO (P1697) | Janet | | Garbarini | | Garbarini, Janet | Sibling | |
| 2,217 | P1693 | | PEGGY GARBARINI (P1693) | Margaret | Mary | Garbarini | | Garbarini, Margaret Mary | Sibling | |
| 2,218 | P1692 | | RICHARD GARBARINI (P1692) | Richard | M. | Garbarini | | Garbarini, Richard M. | Sibling | |
| 2,219 | AP85 | | SISTER DOE # 39 (AP85) | Maria | | Garbarino | | Garbarino, Maria | Sibling | |
| 2,220 | P4286 | | ANDREW T. GARCIA (P4286) | Andrew | Thomas | Garcia | | Garcia, Andrew Thomas | Child | |
| 2,221 | P3990 | P3991 | CARMEN GARCIA (P3990) | Carmen | I. | Garcia | | Garcia, Carmen I. | Parent / Parent | |
| 2,222 | P3990 | P3991 | | Felix | Antonio | Vale | | Vale, Felix Antonio | 9/11 Decedent | Garcia, Carmen I. |
| 2,223 | P1050 | | CELESTE MARINO GARCIA (P1050) | Celeste | Marino | Garcia | | Garcia, Celeste Marino | Spouse | |
| 2,224 | P1050 | | | Cesar | R. | Garcia | | Garcia, Cesar R. | 9/11 Decedent | Garcia, Celeste Marino |
| 2,225 | P1699 | | | David | | Garcia | | Garcia, David | 9/11 Decedent | Garcia, Deborah Ann |
| 2,226 | P1699 | | | Davin | Richard | Garcia | | Garcia, Davin Richard | Child | Garcia, Deborah Ann |
| 2,227 | P1699 | | DEBORAH A. GARCIA (P1699) | Deborah | Ann | Garcia | | Garcia, Deborah Ann | Spouse | |
| 2,228 | P1699 | | | Dylan | Peter | Garcia | | Garcia, Dylan Peter | Child | Garcia, Deborah Ann |
| 2,229 | P4285 | | DOROTHY GARCIA (P4285) | Dorothy | | Garcia | | Garcia, Dorothy | Spouse | |
| 2,230 | P4285 | | | Andrew | | Garcia | Jr. | Garcia, Jr., Andrew | 9/11 Decedent | Garcia, Dorothy |
| 2,231 | P4460 | | | Amanda | | Ortiz | | Ortiz, Amanda | Child | Garcia-Ortiz, Wanda |
| 2,232 | P4460 | | | Emilio | | Ortiz | | Ortiz, Emilio | 9/11 Decedent | Garcia-Ortiz, Wanda |
| 2,233 | P4460 | | | Emily | | Ortiz | | Ortiz, Emily | Child | Garcia-Ortiz, Wanda |
| 2,234 | P4460 | | WANDA GARCIA-ORTIZ (P4460) | Wanda | | Garcia-Ortiz | | Garcia-Ortiz, Wanda | Spouse | |
| 2,235 | P1700 | | LAWRENCE J. GARDA (P1700) | Lawrence | J. | Garda | | Garda, Lawrence J. | Personal Injury | |
| 2,236 | P4287 | | HARVEY J. GARDNER (P4287) | Harvey | J. | Gardner (Estate of) | | Gardner (Estate of), Harvey J. | Parent | |
| 2,237 | P2901 | | ANTHONY GARDNER (P2901) | Anthony | M. | Gardner | | Gardner, Anthony M. | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,238 | P4844 | | | Douglas | B. | Gardner | | Gardner, Douglas B. | 9/11 Decedent | Gardner, Jennifer Radding |
| 2,239 | P4844 | | JENNIFER R. GARDNER (P4844) | Jennifer | Radding | Gardner | | Gardner, Jennifer Radding | Spouse | |
| 2,240 | P4844 | | | Julia | Sylvie | Gardner | | Gardner, Julia Sylvie | Child | Gardner, Jennifer Radding |
| 2,241 | P4844 | | | Michael | James | Gardner | | Gardner, Michael James | Child | Gardner, Jennifer Radding |
| 2,242 | P3699 | | | Alexander | H. | Gardner | | Gardner, Alexander H. | Child | Gardner, Susan L. |
| 2,243 | P3699 | | | Christopher | L. | Gardner | | Gardner, Christopher L. | Child | Gardner, Susan L. |
| 2,244 | P3699 | | | Christopher | S. | Gardner | | Gardner, Christopher S. | 9/11 Decedent | Gardner, Susan L. |
| 2,245 | P3699 | | SUSAN L. GARDNER (P3699) | Susan | L. | Gardner | | Gardner, Susan L. | Spouse | |
| 2,246 | P4845 | | | Rocco | Nino | Gargano (Estate of) | | Gargano (Estate of), Rocco Nino | 9/11 Decedent | Gargano, Antonia |
| 2,247 | P4845 | | ANTONIA GARGANO (P4845) | Antonia | | Gargano | | Gargano, Antonia | Parent | |
| 2,248 | P5357 | | ROBERT C. GARRETT (P5357) | Robert | Charles | Garrett | | Garrett, Robert Charles | Personal Injury | |
| 2,249 | P5130 | | AIMEE E. KONDRATENKO/GARRISON (P5130) | Aimee | Elizabeth | Garrison | | Garrison, Aimee Elizabeth | Sibling | |
| 2,250 | P5130 | | | Suzanne | | Kondratenko | | Kondratenko, Suzanne | 9/11 Decedent | Garrison, Aimee Elizabeth |
| 2,251 | P5065 | | LOUIS M. GARRIZ (P5065) | Louis | M. | Garriz (Estate of) | | Garriz (Estate of), Louis M. | Personal Injury | |
| 2,252 | P3023 | | | Betsy | | Martinez | | Martinez, Betsy | 9/11 Decedent | Gaston, Luis |
| 2,253 | P3023 | | LUIS GASTON (P3023) | Luis | | Gaston | | Gaston, Luis | Parent | |
| 2,254 | P139 | | JOHN T. GATTO (P139) | John | T. | Gatto | | Gatto, John T. | Personal Injury | |
| 2,255 | P4289 | | ROSEMARIE GAVAGAN (P4289) | Rosemarie | | Gavagan (Estate of) | | Gavagan (Estate of), Rosemarie | Parent | |
| 2,256 | P4288 | | DONALD R. GAVAGAN, SR. (P4288) | Donald | Richard | Gavagan | | Gavagan, Donald Richard | Parent | |
| 2,257 | P1051 | | | Connor | Liam | Gavagan | | Gavagan, Connor Liam | Child | Gavagan, Jacqueline S. |
| 2,258 | P1051 | | | Donald | Richard | Gavagan | III | Gavagan, III, Donald Richard | Child | Gavagan, Jacqueline S. |
| 2,259 | P1051 | | JACQUELINE S. GAVAGAN (P1051) | Jacqueline | S. | Gavagan | | Gavagan, Jacqueline S. | Spouse | |
| 2,260 | P1051 | | | Donald | R. | Gavagan | Jr. | Gavagan, Jr., Donald R. | 9/11 Decedent | Gavagan, Jacqueline S. |
| 2,261 | P1051 | | | Lara | Suzanne | Gavagan | | Gavagan, Lara Suzanne | Child | Gavagan, Jacqueline S. |
| 2,262 | P4290 | | JOSEPH B. GAVAGAN (P4290) | Joseph | Bernard | Gavagan | | Gavagan, Joseph Bernard | Sibling | |
| 2,263 | P5358 | | JOSEPH M. GAVITT (P5358) | Joseph | M. | Gavitt | | Gavitt, Joseph M. | Personal Injury | |
| 2,264 | P1132 | | | Ganesh | | Ladkat | | Ladkat, Ganesh | 9/11 Decedent | Gawas, Sonia |
| 2,265 | P1132 | | SONIA GAWAS (P1132) | Sonia | | Gawas | | Gawas, Sonia | Spouse | |
| 2,266 | P2902 | | | Larissa | Lynne | Gay | | Gay, Larissa Lynne | Child | Gay, Linda Rose |
| 2,267 | P2902 | | LINDA R. GAY (P2902) | Linda | Rose | Gay | | Gay, Linda Rose | Spouse | |
| 2,268 | P2902 | | | Peter | A. | Gay | Sr. | Gay, Sr., Peter A. | 9/11 Decedent | Gay, Linda Rose |
| 2,269 | P2973 | | | Seilai | | Khoo | | Khoo, Seilai | 9/11 Decedent | Gayle, Solomon |
| 2,270 | P2973 | | SOLOMON GAYLE (P2973) | Solomon | | Gayle | | Gayle, Solomon | Not Related/Fiance | |
| 2,271 | P4061 | | MAURIZIO D. GAZZANI (P4061) | Maurizio | D. | Gazzani | | Gazzani, Maurizio D. | Parent | |
| 2,272 | P4062 | | | Terence | D. | Gazzani (Estate of) | | Gazzani (Estate of), Terence D. | 9/11 Decedent | Gazzani, Tracy M. |
| 2,273 | P4062 | | TRACY M. GAZZANI (P4062) | Tracy | M. | Gazzani | | Gazzani, Tracy M. | Parent | |
| 2,274 | P1702 | | BRENDAN GEBERT (P1702) | Brendan | Joseph | Gebert | | Gebert, Brendan Joseph | Personal Injury | |
| 2,275 | P5359 | | GETACHEW GEDFE (P5359) | Getachew | | Gedfe | | Gedfe, Getachew | Personal Injury | |
| 2,276 | P1309 | | PAMELA WOODWELL GEERDES (P1309) | Pamela | Woodwell | Geerdes | | Geerdes, Pamela Woodwell | Sibling | |
| 2,277 | P591 | | PATRICIA M. GEIDEL (P591) | Patricia | Marie | Geidel (Estate of) | | Geidel (Estate of), Patricia Marie | Parent | |
| 2,278 | P590 | | PAUL E. GEIDEL (P590 | Paul | Ernest | Geidel (Estate of) | | Geidel (Estate of), Paul Ernest | Parent | |
| 2,279 | P1052 | | | Mathilda | Charlotte | Conklin | | Conklin, Mathilda Charlotte | Child | Geidel, Mathilda M. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,280 | P1052 | | | Gary | Paul | Geidel | | Geidel, Gary Paul | 9/11 Decedent | Geidel, Mathilda M. |
| 2,281 | P1052 | | MATHILDA GEIDEL (P1052) | Mathilda | M. | Geidel | | Geidel, Mathilda M. | Spouse | |
| 2,282 | P593 | | MICHAEL GEIDEL (P593) | Michael | George | Geidel | | Geidel, Michael George | Sibling | |
| 2,283 | P592 | | RALPH W. GEIDEL, SR. (P592) | Ralph | W. | Geidel | Sr. | Geidel, Sr., Ralph W. | Sibling | |
| 2,284 | P1703 | | JOHN D. GENNOSA (P1703) | John | D. | Gennosa | | Gennosa, John D. | Personal Injury | |
| 2,285 | P4846 | | | Jacqueline | | Genovese | | Genovese, Jacqueline | Child | Genovese, Shelly Rene |
| 2,286 | P4846 | | SHELLY GENOVESE (P4846) | Shelly | Rene | Genovese | | Genovese, Shelly Rene | Spouse | |
| 2,287 | P4710 | | SOSAMMA GEORGE (P4710) | Sosamma | | George (Estate of) | | George (Estate of), Sosamma | Parent | |
| 2,288 | P4647 | | CAROLYN GEORGE (P4647) | Carolyn | M. | George | | George, Carolyn M. | Parent | |
| 2,289 | P4646 | | | Linda | | George | | George, Linda | 9/11 Decedent | George, Richard Albert |
| 2,290 | P4646 | | RICHARD A. GEORGE (P4646) | Richard | Albert | George | | George, Richard Albert | Parent | |
| 2,291 | P457 | | DESIREE A. GERASIMOVICH (P457) | Desiree | A. | Gerasimovich | | Gerasimovich, Desiree A. | Sibling | |
| 2,292 | P4292 | | HANS J. GERHARDT (P4292) | Hans | J. | Gerhardt | | Gerhardt, Hans J. | Parent | |
| 2,293 | P4292 | | | Ralph | | Gerhardt | | Gerhardt, Ralph | 9/11 Decedent | Gerhardt, Hans J. |
| 2,294 | P595 | | STEPHAN J. GERHARDT (P595) | Stephan | Joachim | Gerhardt | | Gerhardt, Stephan Joachim | Sibling | |
| 2,295 | P4294 | | DANIEL GERLICH (P4294) | Daniel | Aaron | Gerlich | | Gerlich, Daniel Aaron | Child | |
| 2,296 | P4648 | | LORRAINE A. GERLICH (P4648) | Lorraine | Adele | Gerlich | | Gerlich, Lorraine Adele | Sibling | |
| 2,297 | P4295 | | MATT GERLICH (P4295) | Matthew | Evan | Gerlich | | Gerlich, Matthew Evan | Child | |
| 2,298 | P4293 | | | Robert | J. | Gerlich | | Gerlich, Robert J. | 9/11 Decedent | Gerlich, Rochelle |
| 2,299 | P4293 | | ROCHELLE GERLICH (P4293) | Rochelle | | Gerlich | | Gerlich, Rochelle | Spouse | |
| 2,300 | P1705 | | ANNA GERTSBERG (P1705) | Anna | | Gertsberg (Estate of) | | Gertsberg (Estate of), Anna | Parent | |
| 2,301 | P1704 | | | Marina | Romanovna | Gertsberg | | Gertsberg, Marina Romanovna | 9/11 Decedent | Gertsberg, Roman |
| 2,302 | P1704 | | ROMAN GERTSBERG (P1704) | Roman | | Gertsberg | | Gertsberg, Roman | Parent | |
| 2,303 | P1706 | | GREG GESSNER (P1706) | Greg | | Gessner | | Gessner, Greg | Personal Injury | |
| 2,304 | P2598 | | JO ANN S. GEYER (P2598) | Jo Ann | S. | Geyer (Estate of) | | Geyer (Estate of), Jo Ann S. | Parent | |
| 2,305 | P2600 | | PHILIP G. GEYER (P2600) | Philip | G. | Geyer (Estate of) | | Geyer (Estate of), Philip G. | Parent | |
| 2,306 | P2599 | | JOHN E. GEYER (P2599) | John | Edward | Geyer | | Geyer, John Edward | Sibling | |
| 2,307 | P2601 | | PHILIP J. GEYER (P2601) | Philip | Joseph | Geyer | | Geyer, Philip Joseph | Sibling | |
| 2,308 | P1707 | | DANIEL P. GEYSEN (P1707) | Daniel | P. | Geysen | | Geysen, Daniel P. | Personal Injury | |
| 2,309 | P1708 | | RONALD GHIRALDI (P1708) | Ronald | | Ghiraldi | | Ghiraldi, Ronald | Personal Injury | |
| 2,310 | P4760 | | ZOE LOUISE GHIRARDUZZI (P4760) | Zoe | Louise | Ghirarduzzi | | Ghirarduzzi, Zoe Louise | Child | |
| 2,311 | P1709 | | LOUIS GIACONELLI (P1709) | Louis | | Giaconelli | | Giaconelli, Louis | Personal Injury | |
| 2,312 | P855 | | DINA GIALLOMBARDO (P855) | Dina | | Giallombardo | | Giallombardo, Dina | Half-sibling | |
| 2,313 | P854 | | ROBERT GIALLOMBARDO, JR. (P854) | Robert | | Giallombardo | Jr. | Giallombardo, Jr., Robert | Half-sibling | |
| 2,314 | P852 | | | Paul | Richard | Salvio | | Salvio, Paul Richard | 9/11 Decedent | Giallombardo, Rosemarie |
| 2,315 | P852 | | ROSEMARIE GIALLOMBARDO (P852) | Rosemarie | | Giallombardo | | Giallombardo, Rosemarie | Parent | |
| 2,316 | P853 | | VINCENT GIALLOMBARDO (P853) | Vincent | | Giallombardo | | Giallombardo, Vincent | Half-sibling | |
| 2,317 | P1710 | | | Daniella | | Giammona | | Giammona, Daniella | Child | Giammona, Theresa |
| 2,318 | P1710 | | | Francesca | Paulina | Giammona | | Giammona, Francesca Paulina | Child | Giammona, Theresa |
| 2,319 | P1710 | | | Nicolette | | Giammona | | Giammona, Nicolette | Child | Giammona, Theresa |
| 2,320 | P1710 | | | Toni-Ann | | Giammona | | Giammona, Toni-Ann | Child | Giammona, Theresa |
| 2,321 | P1710 | | | Vincent | F. | Giammona | | Giammona, Vincent F. | 9/11 Decedent | Giammona, Theresa |
| 2,322 | P1710 | | THERESA GIAMMONA (P1710) | Theresa | | Giammona | | Giammona, Theresa | Spouse | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,323 | P1711 | | JOSEPH A. GIAMPA (P1711) | Joseph | A. | Giampa | | Giampa, Joseph A. | Personal Injury | |
| 2,324 | P1712 | | GARRY GIANNANDREA (P1712) | Garry | George | Giannandrea | | Giannandrea, Garry George | Personal Injury | |
| 2,325 | P1713 | | | Adam | Frederick | Gibbon (Estate of) | | Gibbon (Estate of), Adam Frederick | Child | Gibbon, J. Frederick |
| 2,326 | P1714 | | ZACHARY GIBBON (P1714) | Zachary | Sanderson | Gibbon | | Gibbon, Zachary Sanderson | Child | |
| 2,327 | P1716 | | MICHAEL J. GIBBONS (P1716) | Michael | J. | Gibbons | | Gibbons, Michael J. | Personal Injury | |
| 2,328 | P596 | | | Erika | | Giberson | | Giberson, Erika | Child | Giberson, Susan |
| 2,329 | P596 | | | James | | Giberson | | Giberson, James | 9/11 Decedent | Giberson, Susan |
| 2,330 | P596 | | | Kari | | Giberson | | Giberson, Kari | Child | Giberson, Susan |
| 2,331 | P596 | | | Sara | | Giberson | | Giberson, Sara | Child | Giberson, Susan |
| 2,332 | P596 | | SUSAN GIBERSON (P596) | Susan | | Giberson | | Giberson, Susan | Spouse | |
| 2,333 | P2602 | | JOSEPH GIBNEY (P2602) | Joseph | | Gibney | | Gibney, Joseph | Personal Injury | |
| 2,334 | P3700 | | ERIC P. GIBSON (P3700) | Eric | Patrick | Gibson | | Gibson, Eric Patrick | Child | |
| 2,335 | P2903 | | | Brenda | Colbert | Gibson (Estate of) | | Gibson (Estate of), Brenda Colbert | 9/11 Decedent | |
| 2,336 | P2903 | | JOSEPH M. GIBSON, III (P2903) | Joseph | Milton | Gibson | III | Gibson, III, Joseph Milton | Spouse | |
| 2,337 | P2603 | | ROBERT F. GIBSON (P2603) | Robert | F. | Gibson | | Gibson, Robert F. | Personal Injury | |
| 2,338 | P4934 | | SANDRA GONZALES (P4934) | Sandra | | Gidman | | Gidman, Sandra | Sibling | |
| 2,339 | P5360 | | BONNIE JEAN GEIBFRIED (P5360) | Bonnie | Jean | Giebfried | | Giebfried, Bonnie Jean | Personal Injury | |
| 2,340 | P1717 | | JOHN GIEBLER (P1717) | John | C. | Giebler | | Giebler, John C. | Personal Injury | |
| 2,341 | P2604 | | MELANIA GIL (P2604) | Melania | | Gil | | Gil, Melania | Domestic Partner | |
| 2,342 | P1053 | | | Aynsley | | Gilbert | | Gilbert, Aynsley | Child | Gilbert, Jacqueline |
| 2,343 | P1053 | | | Benjamin | | Gilbert | | Gilbert, Benjamin | Child | Gilbert, Jacqueline |
| 2,344 | P1053 | | | Maeve | | Gilbert | | Gilbert, Maeve | Child | Gilbert, Jacqueline |
| 2,345 | P1053 | | | Matthew | | Gilbert | | Gilbert, Matthew | Child | Gilbert, Jacqueline |
| 2,346 | P1053 | | | Timothy | Paul | Gilbert | | Gilbert, Timothy Paul | 9/11 Decedent | Gilbert, Jacqueline |
| 2,347 | P1053 | | JACQUELINE GILBERT (P1053) | Jacqueline | | Gilbert | | Gilbert, Jacqueline | Spouse | |
| 2,348 | P1054 | | DEENA GILBEY (P1054) | Deena | Joan | Gilbey | | Gilbey, Deena Joan | Spouse | |
| 2,349 | P1054 | | | Mason | Moseley | Gilbey | | Gilbey, Mason Moseley | Child | Gilbey, Deena Joan |
| 2,350 | P1054 | | | Maxwell | Thornton | Gilbey | | Gilbey, Maxwell Thornton | Child | Gilbey, Deena Joan |
| 2,351 | P1054 | | | Paul | Stuart | Gilbey | | Gilbey, Paul Stuart | 9/11 Decedent | Gilbey, Deena Joan |
| 2,352 | P5361 | | THOMAS GILLAM (P5361) | Thomas | | Gillam | | Gillam, Thomas | Personal Injury | |
| 2,353 | P140 | | | Evan | | Gillette | | Gillette, Evan | 9/11 Decedent | Gillette, Eleanor |
| 2,354 | P140 | | ELEANOR GILLETTE (P140) | Eleanor | | Gillette | | Gillette, Eleanor | Parent | |
| 2,355 | P2605 | | GERALDINE GILLIAM (P2605) | Geraldine | | Gilliam | | Gilliam, Geraldine | Parent | |
| 2,356 | P2606 | | AINSLEY GILLIGAN (P2606) | Ainsley | | Gilligan | | Gilligan, Ainsley | Child | |
| 2,357 | P3701 | | COLIN VINCENT GILLIGAN (P3701) | Colin | Vincent | Gilligan | | Gilligan, Colin Vincent | Sibling | |
| 2,358 | P2608 | | DHERRAN GILLIGAN (P2608) | Dherran | William | Gilligan | | Gilligan, Dherran William | Child | |
| 2,359 | P2609 | | | Ronald | L. | Gilligan | | Gilligan, Ronald L. | 9/11 Decedent | Gilligan, Elizabeth |
| 2,360 | P2609 | | ELIZABETH GILLIGAN (P2609) | Elizabeth | | Gilligan | | Gilligan, Elizabeth | Spouse | |
| 2,361 | P5362 | | RAYMOND L. GILLIGAN (P5362) | Raymond | L. | Gilligan | | Gilligan, Raymond L. | Sibling | |
| 2,362 | P2610 | | RONALD C. GILLIS (P2610) | Ronald | C. | Gillis | | Gillis, Ronald C. | Sibling | |
| 2,363 | P2611 | | ANDREW F. GILMORE (P2611) | Andrew | Frank | Gilmore | | Gilmore, Andrew Frank | Personal Injury | |
| 2,364 | P1719 | | APRIL GINLEY (P1719) | April | Grace | Ginley | | Ginley, April Grace | Spouse | |
| 2,365 | P1719 | | | Connor | Thomas | Ginley | | Ginley, Connor Thomas | Child | Ginley, April Grace |
| 2,366 | P1719 | | | John | F. | Ginley | | Ginley, John F. | 9/11 Decedent | Ginley, April Grace |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,367 | P1719 | | | Taylor | Elizabeth | Ginley | | Ginley, Taylor Elizabeth | Child | Ginley, April Grace |
| 2,368 | P1720 | | JOHN E. GINTY (P1720) | John | E. | Ginty | | Ginty, John E. | Personal Injury | |
| 2,369 | P812 | | NANCY GIONCO (P812) | Nancy | Kathleen | Gionco | | Gionco, Nancy Kathleen | Sibling | |
| 2,370 | AP169 | | FATHER DOE # 79 (AP169) | Mario | Joseph | Giordano (Estate of) | Jr. | Giordano (Estate of), Jr., Mario Joseph | Parent | |
| 2,371 | P33 | | MARIA GIORDANO (P33) | Maria | Alexandra | Giordano (Estate of) | | Giordano (Estate of), Maria Alexandra | Parent | |
| 2,372 | AP199 | | | Alexandra | C. | Giordano | | Giordano, Alexandra C. | Child | Giordano, Marie Scotto |
| 2,373 | AP199 | | | Jeffrey | | Giordano | | Giordano, Jeffrey | 9/11 Decedent | Giordano, Marie Scotto |
| 2,374 | AP199 | | WIFE DOE # 95 (AP199) | Marie | Scotto | Giordano | | Giordano, Marie Scotto | Spouse | |
| 2,375 | AP199 | | | Nicholas | J. | Giordano | | Giordano, Nicholas J. | Child | Giordano, Marie Scotto |
| 2,376 | AP199 | | | Victoria | M. | Giordano | | Giordano, Victoria M. | Child | Giordano, Marie Scotto |
| 2,377 | P34 | | MICHAEL GIRDANO (P34) | Michael | | Giordano | | Giordano, Michael | Sibling | |
| 2,378 | P4847 | | VINCENT GIORDANO (P4847) | Vincent | | Giordano | | Giordano, Vincent | Personal Injury | |
| 2,379 | P4591 | | GINA GIOVANNIELLO (P4591) | Gina | Laura | Giovanniello | | Giovanniello, Gina Laura | Sibling | |
| 2,380 | AP260 | | FIANCÉ DOE # 120(AP260) | Serena | Ann | Giovi | | Giovi, Serena Ann | Not Related/Fiance | |
| 2,381 | P598 | | DOMENICA GIOVINAZZO (P598) | Domenica | | Giovinazzo (Estate of) | | Giovinazzo (Estate of), Domenica | Parent | |
| 2,382 | P597 | | MARTIN GIOVINAZZO, SR. (P597) | Martin | F. | Giovinazzo (Estate of) | Sr. | Giovinazzo (Estate of), Sr., Martin F. | Parent | |
| 2,383 | P599 | | | Andrew | Dominick | Giovinazzo | | Giovinazzo, Andrew Dominick | Child | Giovinazzo, Dorothy |
| 2,384 | P599 | | | Ashley | Marie | Giovinazzo | | Giovinazzo, Ashley Marie | Child | Giovinazzo, Dorothy |
| 2,385 | P599 | | | Martin | | Giovinazzo | | Giovinazzo, Martin | 9/11 Decedent | Giovinazzo, Dorothy |
| 2,386 | P599 | | | Theresa | Jean | Giovinazzo | | Giovinazzo, Theresa Jean | Child | Giovinazzo, Dorothy |
| 2,387 | P599 | | DOROTHY GIOVINAZZO (P599) | Dorothy | | Giovinazzo | | Giovinazzo, Dorothy | Spouse | |
| 2,388 | P600 | | ROSE MAHONEY (P600) | Rose | Marie | Giovinazzo | | Giovinazzo, Rose Marie | Sibling | |
| 2,389 | P2612 | | | Fabian | | Soto | | Soto, Fabian | 9/11 Decedent | Giron, Elda |
| 2,390 | P2612 | | ELDA GIRON (P2612) | Elda | | Giron | | Giron, Elda | Spouse | |
| 2,391 | P5102 | | BERNADETTE GIULIANI (P5102) | Bernadette | Marie | Giuliani | | Giuliani, Bernadette Marie | Parent | |
| 2,392 | P141 | | | Mon | | Gjonbalaj | | Gjonbalaj, Mon | 9/11 Decedent | Gjonbalaj, Sali |
| 2,393 | P141 | | SALI GJONBALAJ (P141) | Sali | | Gjonbalaj | | Gjonbalaj, Sali | Child | |
| 2,394 | P142 | | | Dianne | | Gladstone (Estate of) | | Gladstone (Estate of), Dianne | 9/11 Decedent | Gladstone, Herbert |
| 2,395 | P142 | | HERBERT GLADSTONE (P142) | Herbert | | Gladstone | | Gladstone, Herbert | Spouse | |
| 2,396 | P603 | | BENJAMIN ALEXANDER GLASCOE (P603) | Benjamin | Alexander | Glascoe | | Glascoe, Benjamin Alexander | Parent | |
| 2,397 | P604 | | GLORIA GLASCOE (P604) | Gloria | Oliver | Glascoe | | Glascoe, Gloria Oliver | Parent | |
| 2,398 | P4297 | | | Barry | H. | Glick | | Glick, Barry H. | 9/11 Decedent | Glick, Judith Mechanic |
| 2,399 | P4297 | | JUDITH M. GLICK (P4297) | Judith | Mechanic | Glick | | Glick, Judith Mechanic | Spouse | |
| 2,400 | P1721 | | THEODORE GODDARD (P1721) | Theodore | | Goddard | | Goddard, Theodore | Personal Injury | |
| 2,401 | P4628 | | CHRISTINE CLAUDI-PETOSA (P4628) | Christine | | Godley | | Godley, Christine | Personal Injury | |
| 2,402 | P4120 | | CHRISTINE GOGGINS (P4120) | Christine | | Goggins | | Goggins, Christine | Sibling | |
| 2,403 | P4848 | | | Gillian | | Gogliormella | | Gogliormella, Gillian | Child | Gogliormella, Daniela |
| 2,404 | P4848 | | | Michael | | Gogliormella | | Gogliormella, Michael | 9/11 Decedent | Gogliormella, Daniela |
| 2,405 | P4848 | | DANIELA GOGLIORMELLA (P4848) | Daniela | | Gogliormella | | Gogliormella, Daniela | Spouse | |
| 2,406 | P1723 | | RAYMOND GOING (P1723) | Raymond | | Going | | Going, Raymond | Personal Injury | |
| 2,407 | P606 | | GERALD GOLDBERG (P606) | Gerald | | Goldberg | | Goldberg, Gerald | Parent | |
| 2,408 | P607 | | MARILYN GOLDBERG (P607) | Marilyn | | Goldberg | | Goldberg, Marilyn | Parent | |
| 2,409 | AP182 | | SPOUSE DOE # 85 (AP182) | Lisa | Corinne | Goldberg-McWilliams | | Goldberg-McWilliams, Lisa Corinne | Domestic Partner | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,410 | AP182 | | | Martin | Edward | McWilliams | | McWilliams, Martin Edward | 9/11 Decedent | Goldberg-McWilliams, Lisa Corinne |
| 2,411 | P2614 | | JOSHUA GOLDFLAM (P2614) | Joshua | Garett | Goldflam | | Goldflam, Joshua Garett | Child | |
| 2,412 | P2615 | | | Jeffrey | Grant | Goldflam | | Goldflam, Jeffrey Grant | 9/11 Decedent | Goldflam, Rise Holly |
| 2,413 | P2615 | | RISE GOLDFLAM (P2615) | Rise | Holly | Goldflam | | Goldflam, Rise Holly | Spouse | |
| 2,414 | P143 | | MORRIS SONNY GOLDSTEIN (P143) | Morris | Sonny | Goldstein (Estate of) | | Goldstein (Estate of), Morris Sonny | Parent | |
| 2,415 | P1055 | | ALYCE GOLDSTEIN (P1055) | Alyce | | Goldstein | | Goldstein, Alyce | Parent | |
| 2,416 | P144 | | CECILIA GOLDSTEIN (P144) | Cecilia | | Goldstein | | Goldstein, Cecilia | Parent | |
| 2,417 | P143 | | | Monica | | Goldstein | | Goldstein, Monica | 9/11 Decedent | Goldstein, Morris Sonny |
| 2,418 | P1056 | | ROBERT JAY GOLDSTEIN (P1056) | Robert | Jay | Goldstein | | Goldstein, Robert Jay | Sibling | |
| 2,419 | P2907 | | | Ronald | Franklin | Golinski (Estate of) | | Golinski (Estate of), Ronald Franklin | 9/11 Decedent | Golinski, Irene Mary |
| 2,420 | P2907 | | IRENE GOLINSKI (P2907) | Irene | Mary | Golinski | | Golinski, Irene Mary | Spouse | |
| 2,421 | P608 | | FAUSTO A. GOMEZ (P608) | Fausto | Antonio | Gomez | | Gomez, Fausto Antonio | Personal Injury | |
| 2,422 | P5068 | | LISA F. GONG (P5068) | Lisa | F. | Gong | | Gong, Lisa F. | Personal Injury | |
| 2,423 | P288 | | GLORIA GONZALEZ (P288) | Gloria | E. | Gonzalez | | Gonzalez, Gloria E. | Sibling | |
| 2,424 | P2063 | | | Alessandria | C. | Mojica | | Mojica, Alessandria | Child | Gonzalez, Hortensia |
| 2,425 | P2063 | | | Dennis | K. | Mojica | | Mojica, Dennis | 9/11 Decedent | Gonzalez, Hortensia |
| 2,426 | P497 | | FRED GONZALEZ, JR. (P497) | Fred | | Gonzalez | Jr. | Gonzalez, Jr., Fred | Sibling | |
| 2,427 | P1724 | | MANNY GONZALEZ (P1724) | Manuel | | Gonzalez | | Gonzalez, Manuel | Personal Injury | |
| 2,428 | P4301 | | PAUL E. GONZALES (P4301) | Paul | Eric | Gonzales | | Gonzalez, Paul Eric | Personal Injury | |
| 2,429 | P147 | | ELLEN R. GOODCHILD (P147) | Ellen | Reynolds | Goodchild | | Goodchild, Ellen Reynolds | Parent | |
| 2,430 | P147 | | | Lynn | Catherine | Goodchild | | Goodchild, Lynn Catherine | 9/11 Decedent | Goodchild, Ellen Reynolds |
| 2,431 | P146 | | WILLIAM GOODCHILD (P146) | William | Clark | Goodchild | III | Goodchild, III, William Clark | Parent | |
| 2,432 | P148 | | NEIL K. GOODCHILD (P148) | Neil | | Goodchild | | Goodchild, Neil K. | Sibling | |
| 2,433 | P4650 | | ANDREW T. GORAYEB (P4650) | Andrew | T. | Gorayeb | | Gorayeb, Andrew T. | Sibling | |
| 2,434 | P4651 | | CHRISTOPHER J. GORAYEB (P4651) | Christopher | Joseph | Gorayeb | | Gorayeb, Christopher Joseph | Sibling | |
| 2,435 | P3702 | | | Catherine | C. | Gorayeb | | Gorayeb, Catherine C. | 9/11 Decedent | Gorayeb, Claire A. |
| 2,436 | P3702 | | CLAIRE A. GORAYEB (P3702) | Claire | A. | Gorayeb | | Gorayeb, Claire A. | Sibling | |
| 2,437 | P3702 | | | Katharine | Grace | Gorayeb | | Gorayeb, Katharine Grace | Child | Gorayeb, Claire A. |
| 2,438 | P3703 | | JOSEPH GORAYEB (P3703) | Joseph | George | Gorayeb | | Gorayeb, Joseph | Parent | |
| 2,439 | P609 | | RUBEN GORDILLO (P609) | Ruben | | Gordillo | | Gordillo, Ruben | Personal Injury | |
| 2,440 | P1725 | | EDWIN J. GORDON (P1725) | Edwin | J. | Gordon | | Gordon, Edwin J. | Personal Injury | |
| 2,441 | P1726 | | FRANK GORGLINOE (P1726) | Frank | | Gorglinoe | | Gorglinoe, Frank | Personal Injury | |
| 2,442 | P5069 | | THOMAS EDWARD GORHAM (P5069) | Thomas | Edward | Gorham | | Gorham, Thomas Edward | Personal Injury | |
| 2,443 | P2616 | | JOANNE RODAK GORI (P2616) | Joanne | Rodak | Gori | | Gori, Joanne Rodak | Sibling | |
| 2,444 | P2912 | | EDWARD T. GORMAN (P2912) | Edward | Thomas | Gorman (Estate of) | | Gorman (Estate of), Edward Thomas | Parent | |
| 2,445 | P1727 | | GERARD GORMAN (P1727) | Gerard | J. | Gorman | | Gorman, Gerard J. | Personal Injury | |
| 2,446 | P5070 | | JOSEPH R. GORMAN (P5070) | Joseph | R. | Gorman | | Gorman, Joseph R. | Personal Injury | |
| 2,447 | P2914 | | THERESA R. GORMAN (P2914) | Theresa | Rachel | Gorman | | Gorman, Theresa Rachel | Personal Injury | |
| 2,448 | P5071 | | ALBERT GOTAY (P5071) | Albert | | Gotay | | Gotay, Albert | Personal Injury | |
| 2,449 | P546 | | PAMELA M. GOULD (P546) | Pamela | Marie | Gould | | Gould, Pamela Marie | Child | |
| 2,450 | P2916 | | ROBERT W. GOULD (P2916) | Robert | William | Gould | | Gould, Robert William | Sibling | |
| 2,451 | P1063 | | ALICIA MCDOW (P1063) | Alicia | Marie | Govia | | Govia, Alicia Marie | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,452 | P5072 | | BARBARA GOWELL (P5072) | Barbara | Joan | Gowell | | Gowell, Barbara Joan | Spouse | |
| 2,453 | P5072 | | | Douglas | Alan | Gowell | | Gowell, Douglas Alan | 9/11 Decedent | Gowell, Barbara Joan |
| 2,454 | P5074 | | JESSICA GOWELL (P5074) | Jessica | | Gowell | | Gowell, Jessica | Child | |
| 2,455 | P5073 | | MICHAEL GOWELL (P5073) | Michael | Douglas | Gowell | | Gowell, Michael Douglas | Child | |
| 2,456 | P4849 | | RITA M. GRADY (P4849) | Rita | M. | Grady (Estate of) | | Grady (Estate of), Rita M. | Parent | |
| 2,457 | P4851 | | BRENDAN M. GRADY (P4851) | Brendan | Michael | Grady | | Grady, Brendan Michael | Sibling | |
| 2,458 | P4852 | | DEIRDRE M. GRADY (P4852) | Deirdre | Marie | Grady | | Grady, Deirdre Marie | Sibling | |
| 2,459 | P4850 | | PATRICK GRADY (P4850) | Patrick | Michael | Grady | | Grady, Patrick Michael | Sibling | |
| 2,460 | P1728 | | ANDREW GRAF (P1728) | Andrew | | Graf | | Graf, Andrew | Personal Injury | |
| 2,461 | P4855 | | BRIAN D. GRAIFMAN (P4855) | Brian | Dale | Graifman | | Graifman, Brian Dale | Sibling | |
| 2,462 | P4853 | | JULIUS GRAIFMAN (P4853) | Julius | | Graifman | | Graifman, Julius | Parent | |
| 2,463 | P4854 | | RUTH GRAIFMAN (P4854) | Ruth | | Graifman | | Graifman, Ruth | Parent | |
| 2,464 | P3704 | | JACK A. GRANDCOLAS (P3704) | Jack | Andrew | Grandcolas | | Grandcolas, Jack Andrew | Spouse | |
| 2,465 | P3704 | | | Lauren | C. | Grandcolas | | Grandcolas, Lauren C. | 9/11 Decedent | Grandcolas, Jack Andrew |
| 2,466 | P4778 | | GINA GRASSI (P4778) | Gina | Marie | Grassi | | Grassi, Gina Marie | Sibling | |
| 2,467 | P3727 | | CHRISTINE M. GRAUER (P3727) | Christine | M. | Grauer | | Grauer, Christine M. | Sibling | |
| 2,468 | P4063 | | JAMES S. GRAY (P4063) | James | Stewart | Gray (Estate of) | | Gray (Estate of), James Stewart | Parent | |
| 2,469 | P2180 | | BARBARA GRAY (P2180) | Barbara | F. | Gray | | Gray, Barbara F. | Sibling | |
| 2,470 | P1729 | | CARMEN GRAY (P1729) | Carmen | | Gray | | Gray, Carmen | Personal Injury | |
| 2,471 | P4063 | | | Christopher | Stewart | Gray | | Gray, Christopher Stewart | 9/11 Decedent | Gray, James Stewart |
| 2,472 | AP102 | | | Caitlin | Ann | Gray | | Gray, Caitlin Ann | Child | Gray, Jean Marie |
| 2,473 | AP102 | | | Colleen | Elizabeth | Gray | | Gray, Colleen Elizabeth | Child | Gray, Jean Marie |
| 2,474 | AP102 | | | James | Michael | Gray | | Gray, James Michael | 9/11 Decedent | Gray, Jean Marie |
| 2,475 | AP102 | | SPOUSE DOE # 49 (AP102) | Jean | Marie | Gray | | Gray, Jean Marie | Spouse | |
| 2,476 | P4984 | | LISA ANN GRAY (P4984) | Lisa | Anne | Gray | | Gray, Lisa Anne | Child | |
| 2,477 | AP101 | | FATHER DOE # 49 (AP101) | Patrick | | Gray | | Gray, Patrick | Parent | |
| 2,478 | P1730 | | JOSEPH GRAZIANO (P1730) | Joseph | | Graziano | | Graziano, Joseph | Personal Injury | |
| 2,479 | P392 | | | John | | Grazioso | | Grazioso, John | 9/11 Decedent | Grazioso, Tina |
| 2,480 | P392 | | | Kathryn | Nicole | Grazioso | | Grazioso, Kathryn Nicole | Child | Grazioso, Tina |
| 2,481 | P392 | | | Kristen | Michelle | Grazioso | | Grazioso, Kristen Michelle | Child | Grazioso, Tina |
| 2,482 | P392 | | | Michael | John | Grazioso | | Grazioso, Michael John | Child | Grazioso, Tina |
| 2,483 | P392 | | TINA GRAZIOSO (P392) | Tina | | Grazioso | | Grazioso, Tina | Spouse | |
| 2,484 | P1061 | | ANTHONY GREEN (P1061) | Anthony | Leon | Green | | Green, Anthony Leon | Sibling | |
| 2,485 | P1062 | | BARRY GREEN (P1062) | Barry | Vincent | Green | | Green, Barry Vincent | Sibling | |
| 2,486 | P1060 | | DANIELLE GREEN (P1060) | Danielle | Tiffany | Green | | Green, Danielle Tiffany | Child | |
| 2,487 | P2617 | | DOROTHY LAVERNE GREEN (P2617) | Dorothy | Laverne | Green | | Green, Dorothy Laverne | Parent | |
| 2,488 | P5104 | | ELLEN GREEN (P5104) | Ellen | Lucy | Green | | Green, Ellen Lucy | Sibling | |
| 2,489 | P4450 | | NEAL GREEN (P4450) | Neal | | Green | | Green, Neal | Sibling | |
| 2,490 | P1057 | | ROXANNE GREEN (P1057) | Roxanne | E. | Green | | Green, Roxanne E. | Spouse | |
| 2,491 | P1057 | | | Wade | Brian | Green | | Green, Wade Brian | 9/11 Decedent | Green, Roxanne E. |
| 2,492 | P1058 | | THOMAS GREEN (P1058) | Thomas | Martin | Green | | Green, Thomas | Parent | |
| 2,493 | P4752 | | WENDY TEEPE GREEN (P4752) | Wendy | Teepe | Green | | Green, Wendy Teepe | Child | |
| 2,494 | P1059 | | WILHEMINA GREEN (P1059) | Wilhelmina | Mary | Green | | Green, Wilhelmina Mary | Parent | |
| 2,495 | P702 | | JOAN GREENE (P702) | Joan | | Greene (Estate of) | | Greene (Estate of), Joan | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,496 | P703 | | TIMOTHY R. GREENE (P703) | Timothy | R. | Greene (Estate of) | | Greene (Estate of), Timothy R. | Sibling | |
| 2,497 | P5363 | | ALBERT GREENE (P5363) | Albert | | Greene | | Greene, Albert | Personal Injury | |
| 2,498 | P1731 | | EDMUND J. GREENE (P1731) | Edmund | James | Greene | | Greene, Edmund James | Personal Injury | |
| 2,499 | P1064 | | MICHAEL GREENE (P1064) | Michael | Sean | Greene | | Greene, Michael Sean | Personal Injury | |
| 2,500 | P704 | | TERENCE GREENE (P704) | Terence | Joseph | Greene | | Greene, Terence Joseph | Sibling | |
| 2,501 | P705 | | THOMAS M. GREENE (P705) | Thomas | Michael | Greene | | Greene, Thomas Michael | Sibling | |
| 2,502 | AP1 | DOE 01 | SPOUSE DOE # 1 (Additional Plaintiff "AP" 1) | Patricia | M. | Greene-Wotton | | Greene-Wotton, Patricia M. | Spouse | |
| 2,503 | AP1 | DOE 01 | | Dorothea | Jean | Wotton | | Wotton, Dorothea Jean | Child | Greene-Wotton, Patricia M. |
| 2,504 | AP1 | | | Rodney | James | Wotton | | Wotton, Rodney James | 9/11 Decedent | Greene-Wotton, Patricia M. |
| 2,505 | AP1 | DOE 01 | | Rodney | Patrick | Wotton | | Wotton, Rodney Patrick | Child | Greene-Wotton, Patricia M. |
| 2,506 | AP142 | | | Christopher | Michael | Grady | | Grady, Christopher Michael | 9/11 Decedent | Green-Grady, Kelly Ann |
| 2,507 | AP142 | | | Dylan | Michael | Grady | | Grady, Dylan Michael | Child | Green-Grady, Kelly Ann |
| 2,508 | AP142 | | | Kayla | Patricia | Grady | | Grady, Kayla Patricia | Child | Green-Grady, Kelly Ann |
| 2,509 | AP142 | | SPOUSE DOE # 70 (AP142) | Kelly | Ann | Green-Grady | | Green-Grady, Kelly Ann | Spouse | |
| 2,510 | P2619 | | EVA GREENSTEIN (P2619) | Eva | Rebecca | Greenstein (Estate of) | | Greenstein (Estate of), Eva Rebecca | Parent | |
| 2,511 | P2618 | | EDWARD W. GREENSTEIN (P2618) | Edward | William | Greenstein | | Greenstein, Edward William | Sibling | |
| 2,512 | P2620 | | HOWARD GREENSTEIN (P2620) | Howard | Allan | Greenstein | | Greenstein, Howard Allan | Sibling | |
| 2,513 | P2621 | | | Eileen | | Greenstein | | Greenstein, Eileen | 9/11 Decedent | Greenstein, Michael J. |
| 2,514 | P2621 | | MICHAEL GREENSTEIN (P2621) | Michael | J. | Greenstein | | Greenstein, Michael J. | Sibling | |
| 2,515 | P1732 | | JAMES GREGORETTI (P1732) | James | | Gregoretti | | Gregoretti, James | Personal Injury | |
| 2,516 | P5106 | | MARGARET GREGORY (P5106) | Margaret | Jane | Gregory | | Gregory, Margaret Jane | Sibling | |
| 2,517 | P3706 | | | Donald | H. | Gregory | | Gregory, Donald H. | 9/11 Decedent | Gregory, Maureen A. |
| 2,518 | P3706 | | | James | Thomas | Gregory | | Gregory, James Thomas | Child | Gregory, Maureen A. |
| 2,519 | P3706 | | MAUREEN A. GREGORY (P3706) | Maureen | A. | Gregory | | Gregory, Maureen A. | Spouse | |
| 2,520 | P2622 | | NADEJDA GRIB (P2622) | Nadejda | Aleksandrovna | Grib | | Grib, Nadejda Aleksandrovna | Sibling | |
| 2,521 | P260 | | MARY E. GRIFFIN (P260) | Mary | E. | Griffin | | Griffin, Mary E. | Sibling | |
| 2,522 | P2820 | | MAUREEN BAKSH GRIFFIN (P2820) | Maureen | Baksh | Griffin | | Griffin, Maureen Baksh | Sibling | |
| 2,523 | P1734 | | JAMES T. GRILLO (P1734) | James | T. | Grillo | | Grillo, James T. | Personal Injury | |
| 2,524 | P1735 | | MICHAEL GRILLO (P1735) | Michael | | Grillo | | Grillo, Michael | Personal Injury | |
| 2,525 | P2963 | | SUSAN N. GRIMM (P2963) | Martha | Susan | Grimm | | Grimm, Martha Susan | Parent | |
| 2,526 | P610 | | TERESA GRIMNER (P610) | Teresa | L. | Grimner (Estate of) | | Grimner (Estate of), Teresa L. | Parent | |
| 2,527 | P611 | | CHARLES G. GRIMNER (P611) | Charles | Gregory | Grimner | | Grimner, Charles Gregory | Sibling | |
| 2,528 | P3296 | | | David | Joseph | Grimner | | Grimner, David Joseph | 9/11 Decedent | Grimner, Judith A. |
| 2,529 | P3296 | | JUDITH A. GRIMNER (P3296) | Judith | A. | Grimner | | Grimner, Judith A. | Spouse | |
| 2,530 | P5075 | | JOHN F. GROGAN (P5075) | John | F. | Grogan | | Grogan, John F. | Personal Injury | |
| 2,531 | P4856 | | THOMAS J. GROGAN (P4856) | Thomas | J. | Grogan | | Grogan, Thomas J. | Personal Injury | |
| 2,532 | P1736 | | DAN GROSSI (P1736) | Daniel | P. | Grossi | | Grossi, Daniel P. | Personal Injury | |
| 2,533 | P5076 | | SCOTT F. GRUBERT (P5076) | Scott | F. | Grubert | | Grubert, Scott F. | Personal Injury | |
| 2,534 | P3899 | | LAURA A. GRYGOTIS (P3899) | Laura | A. | Grygotis | | Grygotis, Laura A. | Sibling | |
| 2,535 | P3899 | | | John | M. | Pocher | | Pocher, John M. | 9/11 Decedent | Grygotis, Laura A. |
| 2,536 | P1065 | | | Joseph | | Grzelak | | Grzelak, Joseph | 9/11 Decedent | Grzelak, Joanne |
| 2,537 | P1065 | | JOANNE GRZELAK (P1065) | Joanne | | Grzelak | | Grzelak, Joanne | Spouse | |
| 2,538 | P3708 | | | Matthew | James | Grzymalski | | Grzymalski, Matthew James | 9/11 Decedent | Grzymalski, Patricia |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,539 | P3708 | | PATRICIA GRZYMALSKI (P3708) | Patricia | | Grzymalski | | Grzymalski, Patricia | Parent | |
| 2,540 | P2917 | | FUSHAN GU (P2917) | Fushan | | Gu | | Gu, Fushan | Parent | |
| 2,541 | P2918 | | YU ZHOU GU (P2918) | Yu | Zhou | Gu | | Gu, Yu Zhou | Sibling | |
| 2,542 | P3709 | | BEATRICE J. GUADAGNO (P3709) | Beatrice | Josephine | Guadagno (Estate of) | | Guadagno (Estate of), Beatrice Josephine | Parent | |
| 2,543 | P4857 | | | Richard | J. | Guadagno (Estate of) | | Guadagno (Estate of), Richard J. | 9/11 Decedent | Guadagno, Jerry F. |
| 2,544 | P4857 | | JERRY F. GUADAGNO (P4857) | Jerry | F. | Guadagno | | Guadagno, Jerry F. | Parent | |
| 2,545 | P3710 | | LORI M. GUADAGNO (P3710) | Lori | Maria | Guadagno | | Guadagno, Lori Maria | Sibling | |
| 2,546 | P4303 | | | Antonio | Jose | Guadalupe | | Guadalupe, Antonio Jose | Child | Guadalupe, Elise S. |
| 2,547 | P4303 | | ELISE S. GUADALUPE (P4303) | Elise | S. | Guadalupe | | Guadalupe, Elise S. | Spouse | |
| 2,548 | P4303 | | | Jose | Antonio | Guadalupe | | Guadalupe, Jose Antonio | Child | Guadalupe, Elise S. |
| 2,549 | P4652 | | JOHN GUARNERI (P4652) | John | | Guarneri | | Guarneri, John | Personal Injury | |
| 2,550 | P1737 | | ARTHUR GUASTAMACCHIA (P1737) | Arthur | | Guastamacchia | | Guastamacchia, Arthur | Personal Injury | |
| 2,551 | P1738 | | JOHN GUBELLI (P1738) | John | | Gubelli | | Gubelli, John | Personal Injury | |
| 2,552 | P1066 | | RAFAEL GUDMUCH (P1066) | Rafael | | Gudmuch | | Gudmuch, Rafael | Personal Injury | |
| 2,553 | P5422 | | | Roland | | Pacheco | | Pacheco, Roland | 9/11 Decedent | |
| 2,554 | P5422 | | ANNIE GUERRERO (P5422) | Annie | | Guerrero | | Guerrero, Annie | Not Related/Fiance | Guerrero, Annie |
| 2,555 | P4023 | | SARA GUEST (P4023) | Sara | Helen | Guest | | Guest, Sara Helen | Sibling | |
| 2,556 | P5077 | | NICHOLA GUGLIEMO (P5077) | Nichola | | Gugliemo | | Gugliemo, Nichola | Personal Injury | |
| 2,557 | P1739 | | VINCENT A. GUGLIUZZO (P1739) | Vincent | A. | Gugliuzzo | | Gugliuzzo, Vincent A. | Personal Injury | |
| 2,558 | P4638 | | | Albert | W. | Elmarry | | Elmarry, Albert W. | 9/11 Decedent | Guirguis, Irinie |
| 2,559 | P4638 | | | Lodi | Marie | Elmarry | | Elmarry, Lodi Marie | Child | Guirguis, Irinie |
| 2,560 | P4638 | | IRINIE GUIRGUIS (P4638) | Irinie | | Guirguis | | Guirguis, Irinie | Spouse | |
| 2,561 | P1740 | | | Amanda | Rose | Gullickson | | Gullickson, Amanda Rose | Child | Gullickson, Naoemi P. |
| 2,562 | P1740 | | | Isabel | Leah | Gullickson | | Gullickson, Isabel Leah | Child | Gullickson, Naoemi P. |
| 2,563 | P1740 | | | Joseph | P. | Gullickson | | Gullickson, Joseph P. | 9/11 Decedent | Gullickson, Naoemi P. |
| 2,564 | P1740 | | NAOEMI P. GULLICKSON (P1740) | Naoemi | P. | Gullickson | | Gullickson, Naoemi P. | Spouse | |
| 2,565 | P1741 | | JOHN GULOTTA (P1741) | John | | Gulotta | | Gulotta, John | Personal Injury | |
| 2,566 | P1742 | | KENNETH M. GUNTHER (P1742) | Kenneth | M. | Gunther | | Gunther, Kenneth M. | Personal Injury | |
| 2,567 | P1743 | | PETER S. GUNTHER (P1743) | Peter | Stephen | Gunther | | Gunther, Peter Stephen | Personal Injury | |
| 2,568 | P5078 | | WILBERT GURGANIOUS (P5078) | Wilbert | Carnell | Gurganious | | Gurganious, Wilbert Carnell | Personal Injury | |
| 2,569 | P1744 | | STEVEN GURNICK (P1744) | Steven | | Gurnick | | Gurnick, Steven | Personal Injury | |
| 2,570 | P1580 | | ANGELA M. GUTERMUTH (P1580) | Angela | M. | Gutermuth | | Gutermuth, Angela M. | Not Related/Fiance | |
| 2,571 | P5365 | | EDGAR GUTIERREZ (P5365) | Edgar | | Gutierrez | | Gutierrez, Edgar | Personal Injury | |
| 2,572 | P2921 | | FRANCINE GUTWILIK (P2921) | Francine | | Gutwilik | | Gutwilik, Francine | Personal Injury | |
| 2,573 | P2922 | | | Philip | T. | Guza | | Guza, Philip T. | 9/11 Decedent | Guza, Thomas |
| 2,574 | P2922 | | THOMAS GUZA (P2922) | Thomas | | Guza | | Guza, Thomas | Child | |
| 2,575 | P614 | | ANGEL GUZMAN (P614) | Angel | | Guzman | | Guzman, Angel | Personal Injury | |
| 2,576 | P4653 | | MARTIZE GUZMAN (P4653) | Maritza | | Guzman | | Guzman, Maritza | Personal Injury | |
| 2,577 | P615 | | ANTHONY C. GUZZARDO (P615) | Anthony | Christopher | Guzzardo | | Guzzardo, Anthony Christopher | Child | |
| 2,578 | P150 | | | Barbara | | Guzzardo (Estate of) | | Guzzardo (Estate of), Barbara | 9/11 Decedent | |
| 2,579 | P150 | | ANTHONY GUZZARDO (P150) | Anthony | Domiano | Guzzardo | Sr. | Guzzardo, Sr., Anthony Domiano | Spouse | Guzzardo, Sr., Anthony Domiano |
| 2,580 | P652 | | ANNE HABEEB (P652) | Anne | Margaret | Habeeb (Estate of) | | Habeeb (Estate of), Anne Margaret | Sibling | |
| 2,581 | P4304 | | ALLAN HACKEL (P4304) | Allan | Richard | Hackel | | Hackel, Allan Richard | Spouse | |
| 2,582 | P5079 | | MATTHEW J. HACKETT (P5079) | Matthew | | Hackett | | Hackett, Matthew | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,583 | P1745 | | MICHAEL HADDEN (P1745) | Michael | | Hadden | | Hadden, Michael | Personal Injury | |
| 2,584 | P16 | | KARA HADFIELD (P16) | Kara | | Hadfield | | Hadfield, Kara | Sibling | |
| 2,585 | AP264 | | SISTER DOE # 129(AP264) | Joanne | | Hadj-Aissa | | Hadj-Aissa, Joanne | Sibling | |
| 2,586 | P1746 | | ALEXANDER HAGAN (P1746) | Alexander | | Hagan | | Hagan, Alexander | Personal Injury | |
| 2,587 | P2282 | | LAURENCE HAGAN (P2282) | Laurence | | Hagan | | Hagan, Laurence Alice | Sibling | |
| 2,588 | P3756 | | FAITH K. HAGERTY (P3756) | Faith | Kousoulis | Hagerty | | Hagerty, Faith Kousoulis | Sibling | |
| 2,589 | P1070 | | MARYJANE HAGIS (P1070) | Maryjane | | Hagis (Estate of) | | Hagis (Estate of), Maryjane | Parent | |
| 2,590 | P1071 | | CHRISTOPHER HAGIS (P1071) | Christopher | | Hagis | | Hagis, Christopher | Sibling | |
| 2,591 | P1747 | | | Steven | Michael | Hagis | | Hagis, Steven Michael | 9/11 Decedent | Hagis, Gloria Janine |
| 2,592 | P1747 | | GLORIA HAGIS (P1747) | Gloria | Janine | Hagis | | Hagis, Glria Janine | Spouse | |
| 2,593 | P1068 | P1069 | STEVE HAGIS, SR. (P1068) (P1069) | Steven | John | Hagis | | Hagis, Steven John | Parent | |
| 2,594 | P4305 | | EUGENE HAGUE (P4305) | Eugene | T. | Hague (Estate of) | Jr. | Hague (Estate of), Jr., Eugene T. | Parent | |
| 2,595 | P3597 | | KIMBERLY A. BERRY (P3597) | Kimberly | Berry | Haisch | | Haisch, Kimberly Berry | Child | |
| 2,596 | P616 | | | David | | Halderman | | Halderman, David | 9/11 Decedent | Halderman, Geraldine Eleanor |
| 2,597 | P616 | | GERALDINE HALDERMAN (P616) | Geraldine | Eleanor | Halderman | | Halderman, Geraldine Eleanor | Parent | |
| 2,598 | P617 | | MARIANNE ANGELO (P617) | Marianne | | Halderman | | Halderman, Marianne | Sibling | |
| 2,599 | P1748 | | PAUL V. HALEY (P1748) | Paul | V. | Haley | | Haley, Paul V. | Personal Injury | |
| 2,600 | P4306 | | | Vaswald | George | Hall | | Hall, Vaswald George | 9/11 Decedent | Hall, Beverly |
| 2,601 | P4306 | | BEVERLY HALL (P4306) | Beverly | | Hall | | Hall, Beverly | Spouse | |
| 2,602 | P618 | | ROBERT HALL (P618) | Robert | Joseph | Hall | | Hall, Robert Joseph | Personal Injury | |
| 2,603 | P4307 | | YANIQUE HALL (P4307) | Yanique | | Hall | | Hall, Yanique | Child | |
| 2,604 | P1073 | | BRENDA HALLIGAN (P1073) | Brenda | Olive | Halligan (Estate of) | | Halligan (Estate of), Brenda Olive | Parent | |
| 2,605 | P1077 | | DAVID MITCHELL HALLIGAN (P1077) | David | Mitchell | Halligan | | Halligan, David Mitchell | Sibling | |
| 2,606 | P1074 | | JAMES E. HALLIGAN (P1074) | James | E. | Halligan | | Halligan, James E. | Child | |
| 2,607 | P619 | | | Robert | John | Halligan | | Halligan, Robert John | 9/11 Decedent | Halligan, Jeraldine |
| 2,608 | P619 | | JERALDINE HALLIGAN (P619) | Jeraldine | | Halligan | | Halligan, Jeraldine | Spouse | |
| 2,609 | P620 | | TRAVOR HALLIGAN (P620) | Trevor | Andrew | Halligan | | Halligan, Trevor Andrew | Child | |
| 2,610 | P1078 | | WILLIAM G. HALLIGAN (P1078) | William | G. | Halligan | | Halligan, William G. | Sibling | |
| 2,611 | P1749 | | MARY ALICE HALLORAN (P1749) | Mary | Alice | Halloran | | Halloran, Mary Alice | Parent | |
| 2,612 | P3804 | | KATHLEEN A. HALLSTROM (P3804) | Kathleen | A. | Hallstrom | | Hallstrom, Kathleen A. | Sibling | |
| 2,613 | P1206 | | LORETTA HALPERT (P1206) | Loretta | | Halpert | | Halpert, Loretta | Sibling | |
| 2,614 | P2985 | | JENNIFER LASZCZYNSKI (P2985) | Jennifer | Lynn | Halstead | | Halstead, Jennifer Lynn | Child | |
| 2,615 | P1750 | | | James | D. | Halvorson | | Halvorson, James D. | 9/11 Decedent | Halvorson, Maureen Ruth |
| 2,616 | P1750 | P2499 | MAUREEN R. HALVORSON (P1750) | Maureen | Ruth | Halvorson | | Halvorson, Maureen Ruth | Spouse | |
| 2,617 | P1080 | | | Christine | Mary | Hamilton | | Hamilton, Christine Mary | Child | Hamilton, Elizabeth |
| 2,618 | P1080 | | | Robert | William | Hamilton | Jr. | Hamilton, Jr., Robert William | Child | Hamilton, Elizabeth |
| 2,619 | P1080 | | | Robert | | Hamilton | | Hamilton, Robert | 9/11 Decedent | Hamilton, Elizabeth |
| 2,620 | P1080 | | ELIZABETH HAMILTON (P1080) | Elizabeth | | Hamilton | | Hamilton, Elizabeth | Spouse | |
| 2,621 | P3745 | | KATHLEEN K. HAMILTON (P3745) | Kathleen | K. | Hamilton | | Hamilton, Kathleen K. | Sibling | |
| 2,622 | P622 | | WALTER E. HAMILTON (P622) | Walter | E. | Hamilton | | Hamilton, Walter E. | Sibling | |
| 2,623 | P2623 | | SUE HAMMOND (P2623) | Sue | M. | Hammond (Estate of) | | Hammond (Estate of), Sue M. | Parent | |
| 2,624 | P3711 | | DAVID HANDSCHUH (P3711) | David | | Handschuh | | Handschuh, David | Personal Injury | |
| 2,625 | P623 | | WILLIAM HANKINS (P623) | William | | Hankins | | Hankins, William | Personal Injury | |
| 2,626 | P1752 | | BRYAN T. HANLEY (P1752) | Bryan | Thomas | Hanley | | Hanley, Bryan Thomas | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,627 | P1752 | | | Sean | | Hanley | | Hanley, Sean | 9/11 Decedent | Hanley, Bryan Thomas |
| 2,628 | P5080 | | DAVID R. HANLEY (P5080) | David | R. | Hanley | | Hanley, David R. | Personal Injury | |
| 2,629 | P2625 | | GERALD T. HANLEY (P2625) | Gerald | T. | Hanley | | Hanley, Gerald T. | Sibling | |
| 2,630 | P2624 | | GERALD T. HANLEY (P2624) | Gerald | Thomas | Hanley | | Hanley, Gerald Thomas | Parent | |
| 2,631 | P2626 | | KEVIN E. HANLEY (P2626) | Kevin | Edward | Hanley | | Hanley, Kevin Edward | Sibling | |
| 2,632 | P2627 | | PATRICIA HANLEY (P2627) | Patricia | Rose | Hanley | | Hanley, Patricia Rose | Parent | |
| 2,633 | P4654 | | PHILIP A. HANNA (P4654) | Philip | A. | Hanna | | Hanna, Philip A. | Personal Injury | |
| 2,634 | P152 | | JAMES T. HANNAFORD (P152) | James | Joseph | Hannaford (Estate of) | | Hannaford (Estate of), James Joseph | Parent | |
| 2,635 | P151 | | EILEEN A. HANNAFORD (P151) | Eileen | A. | Hannaford | | Hannaford, Eileen A. | Spouse | |
| 2,636 | P151 | | | Kevin | J. | Hannaford | Jr. | Hannaford, Jr., Kevin J. | Child | Hannaford, Eileen A. |
| 2,637 | P151 | | | Kevin | James | Hannaford | | Hannaford, Kevin James | 9/11 Decedent | Hannaford, Eileen A. |
| 2,638 | P151 | | | Patrick | J. | Hannaford | | Hannaford, Patrick J. | Child | Hannaford, Eileen A. |
| 2,639 | P153 | | NANCY E. HANNAFORD (P153) | Nancy | Elizabeth | Hannaford | | Hannaford, Nancy Elizabeth | Parent | |
| 2,640 | P154 | | PATRICK G. HANNAFORD (P154) | Patrick | Gerard | Hannaford | | Hannaford, Patrick Gerard | Sibling | |
| 2,641 | P1753 | | THOMAS HANNON (P1753) | Thomas | P. | Hannon (Estate of) | Jr. | Hannon (Estate of), Jr., Thomas P. | Parent | |
| 2,642 | P1754 | | GAYE HANNON (P1754) | Gaye | Arlene | Hannon | | Hannon, Gaye Arlene | Parent | |
| 2,643 | P1753 | | | Dana | Rey | Hannon | | Hannon, Dana Rey | 9/11 Decedent | Hannon, Jr., Thomas P. |
| 2,644 | P501 | | LAUREN COMER (P501) | Lauren | Emily | Hansen | | Hansen, Lauren Emily | Child | |
| 2,645 | P3712 | P4859 / P4860 | C. LEE HANSON (P3712) | C. | Lee | Hanson (Estate of) | | Hanson (Estate of), C. Lee | Parent | |
| 2,646 | P624 | | ANTHONY K. HANSON (P624) | Anthony | K. | Hanson | | Hanson, Anthony K. | Personal Injury | |
| 2,647 | P3712 | P4859 / P4860 | | Christine | Lee | Hanson | | Hanson, Christine Lee | 9/11 Decedent | Hanson, C. Lee |
| 2,648 | P3712 | P4859 / P4860 | | Peter | Burton | Hanson | | Hanson, Peter Burton | 9/11 Decedent | Hanson, C. Lee |
| 2,649 | P3713 | | EUNICE K. HANSON (P3713) | Eunice | Katherine | Hanson | | Hanson, Eunice Katherine | Parent | |
| 2,650 | P1758 | | GEORGE V. HARAMIS (P1758) | George | Vassilion | Haramis | | Haramis, George Vassilion | Child | |
| 2,651 | P1757 | | | Vassilios | G. | Haramis | | Haramis, Vassilios G. | 9/11 Decedent | Haramis, Gloria |
| 2,652 | P1757 | | GLORIA HARAMIS (P1757) | Gloria | | Haramis | | Haramis, Gloria | Spouse | |
| 2,653 | P1759 | | JULIA K. HARAMIS (P1759) | Julia | K. | Haramis | | Haramis, Julia K. | Child | |
| 2,654 | P4656 | | LAWRENCE HARDACRE (P4656) | Lawrence | | Hardacre (Estate of) | | Hardacre (Estate of), Lawrence | Sibling | |
| 2,655 | P4655 | | | Gerald | | Hardacre | | Hardacre, Gerald | 9/11 Decedent | Hardacre, Judith Kay |
| 2,656 | P4655 | | JUDITH KAY HARDACRE (P4655) | Judith | Kay | Hardacre | | Hardacre, Judith Kay | Spouse | |
| 2,657 | P1760 | | RAJKUMAR HARDEO (P1760) | Rajkumar | | Hardeo | | Hardeo, Rajkumar | Personal Injury | |
| 2,658 | P1761 | | CATHERINE HARDING (P1761) | Catherine | | Harding | | Harding, Catherine | Personal Injury | |
| 2,659 | P5081 | | DENNIS HARGETT (P5081) | Dennis | | Hargett | | Hargett, Dennis | Personal Injury | |
| 2,660 | P4309 | | | Amy | P. | Hargrave | | Hargrave, Amy P. | Child | Hargrave, Patricia Ellen |
| 2,661 | P4309 | | | Casey | A. | Hargrave | | Hargrave, Casey A. | Child | Hargrave, Patricia Ellen |
| 2,662 | P4309 | | | Corinne | Elizabeth | Hargrave | | Hargrave, Corinne Elizabeth | Child | Hargrave, Patricia Ellen |
| 2,663 | P4309 | | PATRICIA E. HARGRAVE (P4309) | Patricia | Ellen | Hargrave | | Hargrave, Patricia Ellen | Spouse | |
| 2,664 | P879 | | TERESA HARGRAVE (P879) | Teresa | M. | Hargrave | | Hargrave, Teresa M. | Child | |
| 2,665 | P879 | | | Marianne | | Simone | | Simone, Marianne | 9/11 Decedent | Hargrave, Teresa M. |
| 2,666 | P1762 | | DARREN C. HARKINS (P1762) | Darren | C. | Harkins | | Harkins, Darren C. | Personal Injury | |
| 2,667 | P1764 | | WILBUR HARLIN (P1764) | Wilbur | A. | Harlin (Estate of) | | Harlin (Estate of), Wilbur A. | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,668 | P1765 | | CAROLINE HARLIN (P1765) | Caroline | Anna | Harlin | | Harlin, Caroline Anna | Parent | |
| 2,669 | P1763 | | | Brian | Thomas | Harlin | | Harlin, Brian Thomas | Child | Harlin, Debra A. |
| 2,670 | P1763 | | | Christopher | Edward | Harlin | | Harlin, Christopher Edward | Child | Harlin, Debra A. |
| 2,671 | P1763 | | | Daniel | Edward | Harlin | | Harlin, Daniel Edward | 9/11 Decedent | Harlin, Debra A. |
| 2,672 | P1763 | | DEBRA A. HARLIN (P1763) | Debra | A. | Harlin | | Harlin, Debra A. | Spouse | |
| 2,673 | P1763 | | | Katherine | Marie | Harlin | | Harlin, Katherine Marie | Child | Harlin, Debra A. |
| 2,674 | P1766 | | JAMES HARLIN (P1766) | James | Michael | Harlin | | Harlin, James Michael | Sibling | |
| 2,675 | P1768 | | JOAN HARLIN (P1768) | Joan | Patricia | Harlin | | Harlin, Joan Patricia | Sibling | |
| 2,676 | P1767 | | ROBERT HARLIN (P1767) | Robert | W. | Harlin | | Harlin, Robert W. | Sibling | |
| 2,677 | P1770 | | NICHOLAS HAROS, JR. (P1770) | Nicholas | | Haros | Jr. | Haros, Jr., Nicholas | Child | |
| 2,678 | P1081 | | ROBERT I. HARPER, JR. (P1081) | Robert | I. | Harper | Jr. | Harper, Jr., Robert I. | Personal Injury | |
| 2,679 | P1774 | P1778 | DAVID W. HARRELL (P1774) | David | W. | Harrell | | Harrell, David W. | Sibling | |
| 2,680 | P1773 | P1777 | MIRIAM F. HARRELL (P1773) | Miriam | F. | Harrell | | Harrell, Miriam F. | Parent | |
| 2,681 | P1772 | P1776 | HARVEY L. HARRELL (P1772) | Harvey | L. | Harrell | Sr. | Harrell, Sr., Harvey L. | Parent | |
| 2,682 | P156 | | R. JAY HARRIS (P156) | Rubin | Jay | Harris (Estate of) | | Harris, (Estate of), Rubin Jay | Parent | |
| 2,683 | P4861 | | | Aisha | Ann | Harris | | Harris, Aisha Ann | 9/11 Decedent | Harris, Arvette Denise |
| 2,684 | P4861 | | ARVETTE D. HARRIS (P4861) | Arvette | Denise | Harris | | Harris, Arvette Denise | Parent | |
| 2,685 | P4862 | | ROBERT HARRIS, JR. (P4862) | Robert | | Harris | Jr. | Harris, Jr., Robert | Parent | |
| 2,686 | P4863 | | MARCUS J. HARRIS (P4863) | Marcus | J. | Harris | | Harris, Marcus J. | Sibling | |
| 2,687 | P157 | | MILDRED HARRIS (P157) | Mildred | | Harris (Estate of) | | Harris, Mildred | Parent | |
| 2,688 | P1780 | | THOMAS HARRIS (P1780) | Thomas | | Harris | | Harris, Thomas | Personal Injury | |
| 2,689 | P4310 | | CARMELA M. HARRISON (P4310) | Carmela | M. | Harrison | | Harrison, Carmela M. | Personal Injury | |
| 2,690 | P4312 | | JAMES A. HART, JR. (P4312) | James | Arthur | Hart (Estate of) | Jr. | Hart (Estate of), Jr., James Arthur | Sibling | |
| 2,691 | P3714 | | | Amy | Lynn | Gruver | | Gruver, Amy Lynn | Child | Hart, Laurie Sue |
| 2,692 | P3714 | | | Emily | Christine | Hart | | Hart, Emily Christine | Child | Hart, Laurie Sue |
| 2,693 | P3714 | | | John | P. | Hart | | Hart, John P. | 9/11 Decedent | Hart, Laurie Sue |
| 2,694 | P3714 | | LAURIE S. HART (P3714) | Laurie | Sue | Hart | | Hart, Laurie Sue | Spouse | |
| 2,695 | P3714 | | | Westin | James | Hart | | Hart, Westin James | Child | Hart, Laurie Sue |
| 2,696 | P1781 | | JAMES P. HARTEN (P1781) | James | P. | Harten | | Harten, James P. | Personal Injury | |
| 2,697 | P3818 | | ROBERT WILLIAM HARVEY (P3818) | Robert | William | Harvey | | Harvey, Robert William | Personal Injury | |
| 2,698 | P3818 | | | Sara | Elizabeth | Manley | | Manley, Sara Elizabeth | 9/11 Decedent | Harvey, Robert William |
| 2,699 | P4657 | | SHIRLEY HARVEY (P4657) | Shirley | | Harvey | | Harvey, Shirley | Personal Injury | |
| 2,700 | P5082 | | PAUL HASHAGEN (P5082) | Paul | | Hashagen | | Hashagen, Paul | Personal Injury | |
| 2,701 | P2924 | | | Peter | Paul | Hashem (Estate of) | | Hashem (Estate of), Peter Paul | 9/11 Decedent | Hashem, Rita A. |
| 2,702 | P2924 | | | Christopher | Paul | Hashem | | Hashem, Christopher Paul | Child | Hashem, Rita A. |
| 2,703 | P2924 | | | Patrick | James | Hashem | | Hashem, Patrick James | Child | Hashem, Rita A. |
| 2,704 | P2924 | | RITA HASHEM (P2924) | Rita | A. | Hashem | | Hashem, Rita A. | Spouse | |
| 2,705 | P5083 | | WILLIAM R. HASSECK (P5083) | William | R. | Hasseck | | Hasseck, William R. | Personal Injury | |
| 2,706 | P3815 | | PENELOPE JOAN HASSELL (P3815) | Penelope | Joan | Hassell | | Hassell, Penelope Joan | Sibling | |
| 2,707 | P4908 | | MARGARET M. OGONOWSKI (P4908) | Margaret | Mary | Hatch | | Hatch, Margaret Mary | Spouse | |
| 2,708 | P4908 | | | John | Alexander | Ogonowski (Estate of) | | Ogonowski (Estate of), John Alexander | 9/11 Decedent | Hatch, Margaret Mary |
| 2,709 | P4908 | | | Caroline | Jane | Ogonowski | | Ogonowski, Caroline Jane | Child | Hatch, Margaret Mary |
| 2,710 | P4908 | | | Laura | Elizabeth | Ogonowski | | Ogonowski, Laura Elizabeth | Child | Hatch, Margaret Mary |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,711 | P4908 | | | Mary | Katharine | Ogonowski | | Ogonowski, Mary Katharine | Child | Hatch, Margaret Mary |
| 2,712 | P1782 | | ELIZABETH HATTON (P1782) | Elizabeth | Petrone | Hatton | | Hatton, Elizabeth Petrone | Spouse | |
| 2,713 | P1782 | | | Terence | Sean | Hatton | | Hatton, Terence Sean | 9/11 Decedent | Hatton, Elizabeth Petrone |
| 2,714 | P1782 | | | Terri | Elizabeth | Hatton | | Hatton, Terri Elizabeth | Child | Hatton, Elizabeth Petrone |
| 2,715 | P1785 | | GRACE S. HATTEN (P1785) | Grace | S. | Hatton | | Hatton, Grace S. | Sibling | |
| 2,716 | P1784 | | GRACE S. HATTON (P1784) | Grace | Susan | Hatton | | Hatton, Grace Susan | Parent | |
| 2,717 | P1783 | | KENNETH R. HATTON (P1783) | Kenneth | Roberts | Hatton | | Hatton, Kenneth Roberts | Parent | |
| 2,718 | P5084 | | ERIKA ANN HAUB (P5084) | Erika | Ann | Haub | | Haub, Erika Ann | Spouse | |
| 2,719 | P5084 | | | Kiersten | E. | Haub | | Haub, Kiersten E. | Child | Haub, Erika Ann |
| 2,720 | P5084 | | | Michael | Andreas | Haub | | Haub, Michael Andreas | Child | Haub, Erika Ann |
| 2,721 | P5084 | | | Michael | Helmut | Haub | | Haub, Michael Helmut | 9/11 Decedent | Haub, Erika Ann |
| 2,722 | P394 | | FIONA HAVLISH (P394) | Fiona | Michaela | Havlish | | Havlish, Fiona Michaela | Spouse | |
| 2,723 | P394 | | | Donald | G. | Havlish | Jr. | Havlish, Jr., Donald G. | 9/11 Decedent | Havlish, Fiona Michaela |
| 2,724 | P394 | | | Michaela | Leith | Havlish | | Havlish, Michaela Leith | Child | Havlish, Fiona Michaela |
| 2,725 | P395 | | DONALD G. HAVLISH, Sr. (P395) | Donald | G. | Havlish | Sr. | Havlish, Sr., Donald G. | Parent | |
| 2,726 | P396 | | WILLIAM HAVLISH (P396) | William | | Havlish | | Havlish, William | Sibling | |
| 2,727 | P1082 | | HOWARD HAWKINS (P1082) | Howard | | Hawkins | | Hawkins, Howard | Personal Injury | |
| 2,728 | P5366 | | SCOTT W. HAWKINS (P5366) | Scott | William | Hawkins | | Hawkins, Scott William | Personal Injury | |
| 2,729 | AP165 | | SISTER DOE # 76 (AP165) | Kathryne | Lois | Hayde | | Hayde, Kathryne Lois | Sibling | |
| 2,730 | P5085 | | | James | Edward | Hayden (Estate of) | | Hayden (Estate of), James Edward | 9/11 Decedent | |
| 2,731 | P5085 | | ELIZABETH GAIL HAYDEN (P5085) | Elizabeth | Gail | Hayden | | Hayden, Elizabeth Gail | Spouse | Hayden, Elizabeth Gail |
| 2,732 | P5085 | | | John | Alexander | Hayden | | Hayden, John Alexander | Child | Hayden, Elizabeth Gail |
| 2,733 | P1786 | | RAYMOND HAYDEN (P1786) | Raymond | William | Hayden | | Hayden, Raymond William | Personal Injury | |
| 2,734 | P4317 | | DEBORAH L. HAYES (P4317) | Debora | Lynn | Hayes | | Hayes, Debora Lynn | Spouse | |
| 2,735 | P4317 | | | Robert | Jay | Hayes | | Hayes, Robert Jay | 9/11 Decedent | Hayes, Debora Lynn |
| 2,736 | P4317 | | | Robert | Joseph | Hayes | | Hayes, Robert Joseph | Child | Hayes, Debora Lynn |
| 2,737 | P4317 | | | Ryan | Allan | Hayes | | Hayes, Ryan Allan | Child | Hayes, Debora Lynn |
| 2,738 | P626 | | NORMA HAYNES (P626) | Norma | | Haynes | | Haynes, Norma | Personal Injury | |
| 2,739 | P2462 | | KATHRYN A. GRAHAM (P2462) | Kathryn | Ward | Hazel | | Hazel, Kathryn Ward | Sibling | |
| 2,740 | P3715 | | | Scott | | Hazelcorn | | Hazelcorn, Scott | 9/11 Decedent | Hazelcorn, Charles |
| 2,741 | P3715 | | CHARLES HAZELCORN (P3715) | Charles | | Hazelcorn | | Hazelcorn, Charles | Parent | |
| 2,742 | P4318 | | ERIC HAZELCORN (P4318) | Eric | David | Hazelcorn | | Hazelcorn, Eric David | Sibling | |
| 2,743 | P3716 | | JANICE HAZELCORN (P3716) | Janice | | Hazelcorn | | Hazelcorn, Janice | Parent | |
| 2,744 | P1787 | | JOSEPH HEALY (P1787) | Joseph | | Healy | | Healy, Joseph | Personal Injury | |
| 2,745 | P5086 | | JOSEPH J. HEALY (P5086) | Joseph | John | Healy | | Healy, Joseph John | Personal Injury | |
| 2,746 | P1083 | | MARILYN D. HECKSTALL (P1083) | Marilyn | Denise | Heckstall | | Heckstall, Marilyn Denise | Personal Injury | |
| 2,747 | P5406 | | | Craig | James | Miller | | Miller, Craig James | 9/11 Decedent | Hedley, Holly Ann |
| 2,748 | P5406 | | HOLLY ANN MILLER (P5406) | Holly | Ann Miller | Hedley | | Hedley, Holly Ann Miller | Spouse | |
| 2,749 | P5406 | | | Colton | James | Miller | | Miller, Colton James | Child | Hedley, Holly Ann Miller |
| 2,750 | P5406 | | | Curt | James | Miller | | Miller, Curt James | Child | Hedley, Holly Ann Miller |
| 2,751 | P1788 | | DENNIS J. HEEDLES (P1788) | Dennis | J. | Heedles | | Heedles, Dennis J. | Personal Injury | |
| 2,752 | P4864 | | | Charles | F.X. | Heeran (Estate of) | | Heeran (Estate of), Charles F.X. | 9/11 Decedent | |
| 2,753 | P4864 | | BERNARD HEERAN (P4864) | Bernard | James | Heeran | | Heeran, Bernard James | Parent | Heeran, Bernard James |
| 2,754 | P422 | | LYNN ALLEN (P422) | Lynn | Patricia | Heeran | | Heeran, Lynn Patricia | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,755 | P1789 | | JAMES HEEREY (P1789) | James | A. | Heerey | | Heerey, James A. | Personal Injury | |
| 2,756 | AP162 | | SISTER DOE # 76 (AP162) | Louise | Nancy | Heerey | | Heerey, Louise Nancy | Sibling | |
| 2,757 | P4865 | | GLEN HEFFEL (P4865) | Glen | | Heffel | | Heffel, Glen | Personal Injury | |
| 2,758 | P4626 | | ANNE T. HEFFERNAN (P4626) | Anne | Theresa | Heffernan | | Heffernan, Anne Theresa | Parent | |
| 2,759 | P1790 | | EUGENE R. HEGHMANN (P1790) | Eugene | R. | Heghmann | | Heghmann, Eugene R. | Personal Injury | |
| 2,760 | P398 | | | Thomas | Peter | Heidenberger | II | Heidenberger, II, Thomas Peter | Child | Heidenberger, Sr., Thomas P. |
| 2,761 | P398 | | | Michele | M. | Heidenberger | | Heidenberger, Michele M. | 9/11 Decedent | Heidenberger, Sr., Thomas P. |
| 2,762 | P398 | | THOMAS P. HEIDENBERGER (P398) | Thomas | P. | Heidenberger | Sr. | Heidenberger, Sr., Thomas P. | Spouse | |
| 2,763 | P1791 | | JOHN HEIGL (P1791) | John | | Heigl | | Heigl, John | Personal Injury | |
| 2,764 | P2628 | | MARK B. HEINTZ (P2628) | Mark | B. | Heintz | | Heintz, Mark B. | Personal Injury | |
| 2,765 | P2629 | | WILLIAM T. HEINTZ (P2629) | William | T. | Heintz | | Heintz, William T. | Personal Injury | |
| 2,766 | P1151 | | LINDA HELCK (P1151) | Linda | Lynch | Helck | | Helck, Linda Lynch | Sibling | |
| 2,767 | P5367 | | ROBERT J. HELLMERS (P5367) | Robert | J. | Hellmers | | Hellmers, Robert J. | Personal Injury | |
| 2,768 | P4319 | | ELAINE HELMS (P4319) | Elaine | | Helms | | Helms, Elaine | Personal Injury | |
| 2,769 | P5486 | | DAVID C. HEMSCHOOT (P5486) | David | C. | Hemschoot | | Hemschoot, David C. | Child | |
| 2,770 | P1793 | | | Mark | Frederick | Hemschoot | | Hemschoot, Mark Frederick | 9/11 Decedent | Hemschoot, Debora |
| 2,771 | P1793 | | DEBORA HEMSCHOTT (P1793) | Debora | | Hemschoot | | Hemschoot, Debora | Spouse | |
| 2,772 | P5487 | | JEFFREY W. HEMSCHOOT (P5487) | Jeffrey | W. | Hemschoot | | Hemschoot, Jeffrey W. | Child | |
| 2,773 | P5018 | | | Christopher | Sean | Caton | | Caton, Christopher Sean | 9/11 Decedent | Henderson, Alison Gail |
| 2,774 | P5018 | | ALISON HENDERSON (P5018) | Alison | Gail | Henderson | | Henderson, Alison Gail | Sibling | |
| 2,775 | P937 | | EILEEN WOODS (P937) | Eileen | Mary | Hendrickson | | Hendrickson, Eileen Mary | Parent | |
| 2,776 | P1794 | | ROBERT G. HENEY (P1794) | Robert | G. | Heney | | Heney, Robert G. | Personal Injury | |
| 2,777 | P1893 | | DENISE HENECK (P1893) | Denise | L. | Henick | | Henick, Denise L. | Sibling | |
| 2,778 | P1795 | | JEFFREY HENKEL (P1795) | Jeffrey | A. | Henkel | | Henkel, Jeffrey A. | Personal Injury | |
| 2,779 | P631 | | CHRISTINA HENRIQUE (P631) | Christina | Suzanne | Henrique | | Henrique, Christina Suzanne | Sibling | |
| 2,780 | P627 | | GEORGE HENRIQUE (P627) | George | Anthony | Henrique | | Henrique, George Anthony | Parent | |
| 2,781 | P627 | | | Michelle | Marie | Henrique | | Henrique, Michelle Marie | 9/11 Decedent | Henrique, George Anthony |
| 2,782 | P630 | | MICHAEL HENRIQUE (P630) | Michael | Leon | Henrique | | Henrique, Michael Leon | Sibling | |
| 2,783 | P628 | | PATRICIA A. HENRIQUE (P628) | Patricia | Ann | Henrique | | Henrique, Patricia Ann | Parent | |
| 2,784 | P629 | | PAUL R. HENRIQUE (P629) | Paul | Robert | Henrique | | Henrique, Paul Robert | Sibling | |
| 2,785 | P2926 | | | Joseph | P. | Henry | | Henry, Joseph P. | 9/11 Decedent | Henry, Alice Ann |
| 2,786 | P2926 | | ALICE A. HENRY (P2926) | Alice | Anne | Henry | | Henry, Alice Anne | Parent | |
| 2,787 | P2927 | | DANIEL HENRY (P2927) | Daniel | Joseph | Henry | | Henry, Daniel Joseph | Sibling | |
| 2,788 | P2925 | P2928 | EDWARD HENRY (P2925) | Edward | | Henry | | Henry, Edward | Parent / PI | |
| 2,789 | P1797 | | ETHEL M. HENRY (P1797) | Ethel | M. | Henry | | Henry, Ethel M. | Parent | |
| 2,790 | P1797 | | | William | Leon | Henry | | Henry, William Leon | 9/11 Decedent | Henry, Ethel M. |
| 2,791 | P2929 | | EDWARD HENRY, JR. (P2929) | Edward | | Henry | Jr. | Henry, Jr., Edward | Sibling | |
| 2,792 | P1796 | | LUCILLE D. HENRY (P1796) | Lucille | D. | Henry | | Henry, Lucille D. | Personal Injury | |
| 2,793 | P2931 | | MARY HENRY (P2931) | Mary | Elizabeth | Henry | | Henry, Mary Elizabeth | Sibling | |
| 2,794 | P2932 | | MICHAEL HENRY (P2932) | Michael | | Henry | | Henry, Michael | Sibling | |
| 2,795 | P2630 | | ALLYSON HEPBURN (P2630) | Allyson | | Hepburn | | Hepburn, Allyson | Child | |
| 2,796 | P2631 | | JENNIFER HEPBURN (P2631) | Jennifer | | Hepburn | | Hepburn, Jennifer | Child | |
| 2,797 | P2632 | | | Robert | Allan | Hepburn | | Hepburn, Robert Allan | 9/11 Decedent | Hepburn, Theresa Lynn |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,798 | P2632 | | THERESA HEPBURN (P2632) | Theresa | Lynn | Hepburn | | Hepburn, Theresa Lynn | Spouse | |
| 2,799 | P3717 | | PATRICIA ANN HERBERT (P3717) | Patricia | Ann | Herbert | | Herbert, Patricia Ann | Personal Injury | |
| 2,800 | P633 | | JOSEPH HERENCIA (P633) | Joseph | | Herencia | | Herencia, Joseph | Child | |
| 2,801 | P634 | | JULIO HERENCIA (P634) | Julio | | Herencia | | Herencia, Julio | Child | |
| 2,802 | P1807 | | VENANCIO HERNANDEZ, JR. (P1807) | Venancio | | Hernandez Feliciano | | Hernandez Feliciano, Venancio | Sibling | |
| 2,803 | P1801 | | VENANCIO HERNANDEZ (P1801) | Venancio | | Hernandez Gonzalez (Estate of) | | Hernandez Gonzalez, Venancio | Parent | |
| 2,804 | P1802 | | ALEJANDRINA FELICIANO (P1802) | Alejandrina | Feliciano | Hernandez | | Hernandez, Alejandrina Feliciano | Parent | |
| 2,805 | P640 | | CATHERINE HERNANDEZ (P640) | Catherine | | Hernandez | | Hernandez, Catherine | Child | |
| 2,806 | P638 | | | Norberto | | Hernandez | | Hernandez, Norberto | 9/11 Decedent | Hernandez, Eulogia |
| 2,807 | P638 | | | Tatiana | | Hernandez | | Hernandez, Tatiana | Child | Hernandez, Eulogia |
| 2,808 | P638 | | EULOGIA HERNANDEZ (P638) | Eulogia | | Hernandez | | Hernandez, Eulogia | Spouse | |
| 2,809 | P1805 | | HECTOR LUIS HERNANDEZ (P1805) | Hector | Luis | Hernandez | | Hernandez, Hector Luis | Sibling | |
| 2,810 | P639 | | JACQUELINE HERNANDEZ (P639) | Jacqueline | | Hernandez | | Hernandez, Jacqueline | Child | |
| 2,811 | P1165 | | JULIA HERNANDEZ (P1165) | Julia | | Hernandez | | Hernandez, Julia | Domestic Partner | |
| 2,812 | P4096 | | | Glenn | Edward | Thompson | | Thompson, Glenn Edward | 9/11 Decedent | Hernandez, Kai |
| 2,813 | P4096 | | KAI THOMPSON (P4096) | Kai | | Hernandez | | Hernandez, Kai | Spouse | Hernandez, Kai |
| 2,814 | P1811 | | MARISOL CORREA (P1811) | Marisol | | Hernandez | | Hernandez, Marisol | Sibling | |
| 2,815 | P1803 | | PABLO LUIS HERNANDEZ (P1803) | Pablo | Luis | Hernandez | | Hernandez, Pablo Luis | Sibling | |
| 2,816 | P637 | P1806 | | Claribel | | Hernandez | | Hernandez, Claribel | 9/11 Decedent | Hernandez, Sr., Eslyn |
| 2,817 | P637 | P1806 | | Eslyn | J. | Hernandez | Jr. | Hernandez, Jr., Eslyn J. | Child | Hernandez, Sr., Eslyn |
| 2,818 | P637 | P1806 | | Stephanie | Marie | Hernandez | | Hernandez, Stephanie Marie | Child | Hernandez, Sr., Eslyn |
| 2,819 | P637 | P1806 | ESLYN J. HERNANDEZ (P637) | Eslyn | | Hernandez | Sr. | Hernandez, Sr., Eslyn | Sibling / Spouse | |
| 2,820 | P1804 | | WILLIE ALBERTO HERNANDEZ (P1804) | Willy | Alberto | Hernandez | | Hernandez, Willy Alberto | Sibling | |
| 2,821 | P4320 | | THOMAS HERRLICH (P4320) | Thomas | | Herrlich | | Herrlich, Thomas | Personal Injury | |
| 2,822 | P1085 | | | Jeffrey | A. | Hersch | | Hersch, Jeffrey A. | 9/11 Decedent | Hersch, Leslie Sue |
| 2,823 | P1085 | | LESLIE SUE HERSCH (P1085) | Leslie | Sue | Hersch | | Hersch, Leslie Sue | Spouse | |
| 2,824 | P1088 | | BARBARA HETZEL (P1088) | Barbara | Marille | Hetzel | | Hetzel, Barbara Marille | Parent | |
| 2,825 | P1089 | | DANIEL HETZEL (P1089) | Daniel | Egon | Hetzel | | Hetzel, Daniel Egon | Sibling | |
| 2,826 | P1086 | | | Amanda | Christina | Hetzel | | Hetzel, Amanda Christina | Child | Hetzel, Diana |
| 2,827 | P1086 | | | Thomas | J. | Hetzel | | Hetzel, Thomas J. | 9/11 Decedent | Hetzel, Diana |
| 2,828 | P1086 | | DIANA HETZEL (P1086) | Diana | | Hetzel | | Hetzel, Diana | Spouse | |
| 2,829 | P1087 | | EGON HETZEL (P1087) | Egon | Hermann | Hetzel | | Hetzel, Egon Hermann | Parent | |
| 2,830 | P1090 | | DORINE HETZEL (P1090) | Dorine | Anita | Hetzel-Dand | | Hetzel-Dand, Dorine Anita | Sibling | |
| 2,831 | P343 | | PATRICIA HEYNE (P343) | Patricia | A. | Heyne | | Heyne, Patricia A. | Sibling | |
| 2,832 | P641 | | THOMAS HICKEY (P641) | Thomas | | Hickey | | Hickey, Thomas | Personal Injury | |
| 2,833 | P2935 | | ERNIE HIDALGO (P2935) | Ernie (Ernesto) | | Hidalgo | | Hidalgo, Ernie (Ernesto) | Sibling | |
| 2,834 | P2936 | | GONZALO A. HIDALGO (P2936) | Gonzalo | A. | Hidalgo | | Hidalgo, Gonzalo A. | Sibling | |
| 2,835 | P4658 | | | Catie | | Higgins | | Higgins, Catie | Child | Higgins, Caren |
| 2,836 | P4658 | | | Christopher | | Higgins | | Higgins, Christopher | Child | Higgins, Caren |
| 2,837 | P4658 | | | Cody | | Higgins | | Higgins, Cody | Child | Higgins, Caren |
| 2,838 | P4658 | | | Timothy | | Higgins | | Higgins, Timothy | 9/11 Decedent | Higgins, Caren |
| 2,839 | P4658 | | CAREN HIGGINS (P4658) | Caren | | Higgins | | Higgins, Caren | Spouse | |
| 2,840 | AP12 | | SISTER DOE # 3 (AP12) | Kathleen | | Higgins | | Higgins, Kathleen | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,841 | P1812 | | TODD E.H. HIGLEY (P1812) | Todd | E.H. | Higley (Estate of) | | Higley (Estate of), Todd E.H. | Sibling | |
| 2,842 | P642 | | JOHN DOUGLAS HIGLEY (P642) | John | Douglas | Higley | | Higley, John Douglas | Parent | |
| 2,843 | P642 | | | Rachael | Celeste | Higley | | Higley, Rachael Celeste | Sibling | Higley, John Douglas |
| 2,844 | P1186 | | JULIANNE NAZARIO (P1186) | Julianne | | Nazario | | Hilbert, Julianne Nazario | Spouse | |
| 2,845 | P1186 | | | Francis | J. | Nazario | | Nazario, Francis J. | 9/11 Decedent | Hilbert, Julianne Nazario |
| 2,846 | P1186 | | | Lena | Maryann | Nazario | | Nazario, Lena Maryann | Child | Hilbert, Julianne Nazario |
| 2,847 | P1680 | | PATRICIA A. HILL (P1680) | Patricia | A. | Hill | | Hill, Patricia A. | Sibling | |
| 2,848 | P5368 | | JOHN A. HINCHEY (P5368) | John | A. | Hinchey | | Hinchey, John A. | Personal Injury | |
| 2,849 | P1092 | | GEORGE V. HINDY (P1092) | George | V. | Hindy (Estate of) | | Hindy (Estate of), George V. | Parent | |
| 2,850 | P1092 | | | Mark | D. | Hindy | | Hindy, Mark D. | 9/11 Decedent | Hindy (Estate of), George V. |
| 2,851 | P3718 | | GREGORY J. HINDY (P3718) | Gregory | J. | Hindy | | Hindy, Gregory J. | Sibling | |
| 2,852 | P3719 | | VIRGINIA A. HINDY (P3719) | Virginia | Ann | Hindy | | Hindy, Virginia Ann | Parent | |
| 2,853 | P5087 | | WILLIAM HINEY (P5087) | William | Gerard | Hiney | | Hiney, William Gerard | Personal Injury | |
| 2,854 | P373 | | CARYN HINSON (P373) | Caryn | Jill | Hinson | | Hinson, Caryn Jill | Sibling | |
| 2,855 | P3117 | | GIGI T. HINTZ (P3117) | Gigi | T. | Hintz | | Hintz, Gigi T. | Sibling | |
| 2,856 | P1813 | | MICHAEL R. HIPSMAN (P1813) | Michael | R. | Hipsman | | Hipsman, Michael R. | Personal Injury | |
| 2,857 | P1814 | | GREGG HIRSCHFELD (P1814) | Gregg | Andrew | Hirschfield | | Hirschfield, Gregg Andrew | Personal Injury | |
| 2,858 | P981 | | | Mark | K. | Bingham | | Bingham, Mark K. | 9/11 Decedent | |
| 2,859 | P981 | | ALICE HOGLAN (P981) | Alice | | Hoagland | | Hoagland, Alice | Parent | Hoagland, Alice |
| 2,860 | P666 | | REBECCA HOANG (P666) | Rebecca | Sihyun | Hoang | | Hoang, Rebecca Sihyun | Sibling | |
| 2,861 | P4322 | | DERRICK J. HOBIN (P4322) | Derrick | J. | Hobin | | Hobin, Derrick J. | Child | |
| 2,862 | P4323 | | SEAN M. HOBIN (P4323) | Sean | Michael | Hobin | | Hobin, Sean Michael | Child | |
| 2,863 | P4321 | | | James | J. | Hobin | | Hobin, James J. | 9/11 Decedent | Hobin, Sheila C. |
| 2,864 | P4321 | | SHEILA C. HOBIN (P4321) | Sheila | C. | Hobin | | Hobin, Sheila C. | Spouse | |
| 2,865 | P1815 | | JUDITH HOBSON (P1815) | Judith | Irene | Hobson | | Hobson, Judith Irene | Parent | |
| 2,866 | P1816 | | MATTHEW HOBSON (P1816) | Matthew | Caleb | Hobson | | Hobson, Matthew Caleb | Sibling | |
| 2,867 | P4324 | | WILLIAM HODGES (P4324) | William | | Hodgens | | Hodgens, William | Personal Injury | |
| 2,868 | P2933 | | BARBARA A. HOERNER (P2933) | Barbara | Ann | Hoerner | | Hoerner, Barbara Ann | Spouse | |
| 2,869 | P2933 | | | Ronald | George | Hoerner | | Hoerner, Ronald George | 9/11 Decedent | Hoerner, Barbara Ann |
| 2,870 | AP6 | | SON DOE # 3 (AP6) | Brian | Patrick | Hoey | | Hoey, Brian Patrick | Child | |
| 2,871 | AP3 | | SPOUSE DOE # 3 (AP3) | Eileen | T. | Hoey | | Hoey, Eileen T | Spouse | |
| 2,872 | AP3 | | | Patrick | Aloysius | Hoey | | Hoey, Patrick Aloysius | 9/11 Decedent | Hoey, Eileen T. |
| 2,873 | AP10 | | BROTHER DOE # 3 (AP10) | John | Vincent | Hoey | III | Hoey, III, John Vincent | Sibling | |
| 2,874 | AP8 | | MOTHER DOE # 3 (AP8) | Lucille | Agnes | Hoey | | Hoey, Lucille Agnes | Parent | |
| 2,875 | AP4 | | SON DOE # 3 (AP4) | Michael | T. | Hoey | | Hoey, Michael T. | Child | |
| 2,876 | AP5 | | SON DOE # 3 (AP5) | Robert | Timothy | Hoey | | Hoey, Robert Timothy | Child | |
| 2,877 | AP9 | | BROTHER DOE # 3 (AP9) | Timothy | Joseph | Hoey | | Hoey, Timothy Joseph | Sibling | |
| 2,878 | P4326 | | ALICIA HOFER (P4326) | Alicia | Marie | Hofer | | Hofer, Alicia Marie | Child | |
| 2,879 | P4327 | | BILLIE ANN HOFER (P4327) | Billie | Ann | Hofer | | Hofer, Billie Ann | Parent | |
| 2,880 | P4325 | | | John | | Hofer | | Hofer, John | 9/11 Decedent | Hofer, Rebecca Jean |
| 2,881 | P4325 | | REBECCA HOFER (P4325) | Rebecca | Jean | Hofer | | Hofer, Rebecca Jean | Spouse | |
| 2,882 | P4328 | | RICHARD HOFER (P4328) | Richard | Robert | Hofer | | Hofer, Richard Robert | Sibling | |
| 2,883 | AP156 | | MOTHER DOE # 76 (AP156) | Jean | L. | Hoffman (Estate of) | | Hoffman (Estate of), Jean L. | Parent | |
| 2,884 | AP155 | | FATHER DOE # 76 (AP155) | Thomas | J. | Hoffman (Estate of) | | Hoffman (Estate of), Thomas J. | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,885 | AP163 | | SISTER DOE # 76 (AP163) | Dorothy | Marie | Hoffman | | Hoffman, Dorothy Marie | Sibling | |
| 2,886 | AP160 | | BROTHER DOE # 76 (AP160) | Francis | Matthew | Hoffman | | Hoffman, Francis Matthew | Sibling | |
| 2,887 | AP153 | | | Madeline | Claire | Hoffman | | Hoffman, Madeline Claire | Child | Hoffman, Gabrielle |
| 2,888 | AP153 | | | Stephen | G. | Hoffman | | Hoffman, Stephen G. | 9/11 Decedent | Hoffman, Gabrielle |
| 2,889 | AP153 | | SPOUSE DOE # 76 (AP153) | Gabrielle | | Hoffman | | Hoffman, Gabrielle | Spouse | |
| 2,890 | AP154 | | TWIN-BROTHER DOE # 76 (AP154) | Gregory | Andrew | Hoffman | | Hoffman, Gregory Andrew | Sibling | |
| 2,891 | AP164 | | SISTER DOE # 76 (AP164) | Helen | Suzanne | Hoffman | | Hoffman, Helen Suzanne | Sibling | |
| 2,892 | AP161 | | BROTHER DOE # 76 (AP161) | James | Aloysius | Hoffman | | Hoffman, James Aloysius | Sibling | |
| 2,893 | AP157 | | BROTHER DOE # 76 (AP157) | Joe | A. | Hoffman | | Hoffman, Joe A. | Sibling | |
| 2,894 | AP158 | | BROTHER DOE # 76 (AP158) | John | William | Hoffman | | Hoffman, John William | Sibling | |
| 2,895 | AP166 | | SISTER DOE # 76 (AP166) | Mary | Louise | Hoffman | | Hoffman, Mary Louise | Sibling | |
| 2,896 | AP159 | | BROTHER DOE # 76 (AP159) | Paul | Michael | Hoffman | | Hoffman, Paul Michael | Sibling | |
| 2,897 | P2633 | | RENEE A. HOFFMAN (P2633) | Renee | Ann | Hoffman | | Hoffman, Renee Ann | Sibling | |
| 2,898 | P158 | | | Frederick | Joseph | Hoffmann | | Hoffmann, Frederick Joseph | 9/11 Decedent | Hoffmann, Gail |
| 2,899 | P158 | | | Michele | Lee | Hoffmann | | Hoffmann, Michele Lee | 9/11 Decedent | Hoffmann, Gail |
| 2,900 | P158 | P159 | GAIL HOFFMANN (P158) | Gail | | Hoffmann | | Hoffmann, Gail | Spouse | |
| 2,901 | P1818 | | DANIEL HOGAN (P1818) | Daniel | | Hogan | | Hogan, Daniel | Personal Injury | |
| 2,902 | P1819 | | VINCENT D. HOGAN (P1819) | Vincent | D. | Hogan | | Hogan, Vincent D. | Personal Injury | |
| 2,903 | P163 | | RANDOLPH T. HOHLWECK (P163) | Randolph | Thomas | Hohlweck | | Hohlweck, Randolph Thomas | Child | |
| 2,904 | P161 | | ROBIN HOHLWECK (P161) | Robin | Anne | Hohlweck | | Hohlweck, Robin Anne | Child | |
| 2,905 | P162 | | TODD W. HOHLWECK (P162) | Todd | Warren | Hohlweck | | Hohlweck, Todd Warren | Child | |
| 2,906 | AP89 | | SISTER DOE # 41 (AP89) | Lisa | Jean | Hojnacki | | Hojnacki, Lisa Jean | Sibling | |
| 2,907 | P4330 | | TODD A. HOLGAN (P4330) | Todd | A. | Holgan | | Holgan, Todd A. | Personal Injury | |
| 2,908 | P2937 | | JESSICA LIN HOLLAND (P2937) | Jessica | Lin Hidalgo | Holland | | Holland, Jessica Lin Hidalgo | Child | |
| 2,909 | P1820 | | JOSEPH HOLLAND (P1820) | Joseph | Francis | Holland | | Holland, Joseph Francis | Parent | |
| 2,910 | P2938 | | NATHANIEL K. HOLLAND (P2938) | Nathaniel | Kenyon | Holland | | Holland, Nathaniel Kenyon | Child | |
| 2,911 | P2940 | | STEPHANIE HOLLAND-BRODNEY (P2940) | Stephanie | | Holland | | Holland, Stephanie | Child | |
| 2,912 | P2939 | | | Cora | Hidalgo | Holland (Estate of) | | Holland (Estate of), Cora Hidalgo | 9/11 Decedent | Holland, Stephen Kenyon |
| 2,913 | P2939 | | STEPHEN K. HOLLAND (P2939) | Stephen | Kenyon | Holland | | Holland, Stephen Kenyon | 9/11 Decedent | |
| 2,914 | P2941 | | TARA HOLLAND (P2941) | Tara | | Holland-Hickey | | Holland-Hickey, Tara | Sibling | |
| 2,915 | P5089 | | JAMES HOLLY (P5089) | James | | Holly (Estate of) | | Holly (Estate of), James | Personal Injury | |
| 2,916 | P1821 | | CLIFFORD HOLLYWOOD (P1821) | Clifford | J. | Hollywood | | Hollywood, Clifford J. | Personal Injury | |
| 2,917 | P1094 | | BEULAH HOLMES (P1094) | Beaulah | | Holmes (Estate of) | | Holmes (Estate of), Beaulah | Parent | |
| 2,918 | P4518 | | GEORGE A. HOLMES (P4518) | George | Arnold | Holmes (Estate of) | | Holmes (Estate of), George Arnold | Child | |
| 2,919 | P4517 | | GERALDINE HOLMES (P4517) | Geraldine | | Holmes (Estate of) | | Holmes (Estate of), Geraldine | Parent | |
| 2,920 | AP146 | | SISTER DOE # 71, (AP146) | Denise | Marie | Holmes | | Holmes, Denise Marie | Sibling | |
| 2,921 | P4523 | | DENISE M. HOLMES (P4523) | Denise | Marie | Holmes | | Holmes, Denise Marie | Sibling | |
| 2,922 | P645 | | DORIS HOLMES (P645 | Doris | | Holmes | | Holmes, Doris | Sibling | |
| 2,923 | P1095 | | THOMAS HOLMES (P1095) | Thomas | | Holmes, II | | Holmes, II, Thomas | Sibling | |
| 2,924 | P1097 | | CHRISTOPHER HOLMES, JR. (P1097) | Christopher | | Holmes | Jr. | Holmes, Jr., Christopher | Sibling | |
| 2,925 | P160 | | JANET HOLMES-ALFRED (P160) | Janeth | | Holmes-Alfred | | Holmes-Alfred, Janeth | Personal Injury | |
| 2,926 | P203 | | JOSEPHINE HOLUBAR (P203) | Josephine | | Holubar | | Holubar, Josephine | Parent | |
| 2,927 | P1822 | | GEORGE HOLZMANN (P1822) | George | | Holzmann | | Holzmann, George | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,928 | P4331 | | | Herbert | Wilson | Homer | | Homer, Herbert Wilson | 9/11 Decedent | Homer, Karen L. |
| 2,929 | P4331 | | KAREN L. HOMER (P4331) | Karen | L. | Homer | | Homer, Karen L. | Spouse | |
| 2,930 | P3723 | | STEPHEN H. HOMER (P3723) | Stephen | H. | Homer | | Homer, Stephen H. | Sibling | |
| 2,931 | P3724 | | WILLIAM T. HOMER (P3724) | William | T. | Homer | | Homer, William T. | Parent | |
| 2,932 | P3725 | | WINIFRED M. HOMER (P3725) | Winifred | M. | Homer | | Homer, Winifred M. | Parent | |
| 2,933 | P4905 | | TU A. HONGUYEN (P4905) | Tu | Anh | Honguyen | | Honguyen, Tu Anh | Spouse | |
| 2,934 | P4905 | | | An | Ho-Ngoc | Nguyen | | Nguyen, An Ho-Ngoc | Child | Honguyen, Tu Anh |
| 2,935 | P4905 | | | Khang | N. | Nguyen | | Nguyen, Khang N. | 9/11 Decedent | Honguyen, Tu Anh |
| 2,936 | P643 | | LISA ANN PRESTON (P643) | Lisa | Ann | Hopkins | | Hopkins, Lisa Ann | Sibling | |
| 2,937 | P3726 | | | Lauren | M. | Cuttone | | Cuttone, Lauren M. | Child | Hopper, Rita |
| 2,938 | P3726 | | | James | P. | Hopper (Estate of) | | Hopper (Estate of), James P. | 9/11 Decedent | Hopper, Rita |
| 2,939 | P3726 | | RITA HOPPER (P3726) | Rita | | Hopper | | Hopper, Rita | Spouse | |
| 2,940 | P4763 | | CLIVE HOPWOOD (P4763) | Clive | | Hopwood | | Hopwood, Clive | Sibling | |
| 2,941 | P4761 | | PETER H. HOPWOOD (P4761) | Peter | Herbert | Hopwood | | Hopwood, Peter Herbert | Parent | |
| 2,942 | P4761 | | | Dinah | | Webster | | Webster, Dinah | 9/11 Decedent | Hopwood, Peter Herbert |
| 2,943 | P4762 | | SONIA HOPWOOD (P4762) | Sonia | | Hopwood | | Hopwood, Sonia | Parent | |
| 2,944 | P5090 | | JAMES J. HORCH (P5090) | James | Joseph | Horch | | Horch, James Joseph | Personal Injury | |
| 2,945 | P1099 | | | Jackson | Sharp | Hord | | Hord, Jackson Sharp | Child | Hord, Lisa Sharp |
| 2,946 | P1099 | | LISA HORD (P1099) | Lisa | Sharp | Hord | | Hord, Lisa Sharp | Spouse | |
| 2,947 | P1099 | | | Molly | Williams | Hord | | Hord, Molly Williams | Child | Hord, Lisa Sharp |
| 2,948 | P1099 | | | Montgomery | McCullough | Hord | | Hord, Montgomery McCullough | 9/11 Decedent | Hord, Lisa Sharp |
| 2,949 | P1099 | | | Sophie | McCullough | Hord | | Hord, Sophie McCcCullough | Child | Hord, Lisa Sharp |
| 2,950 | P3728 | | CHARLES H. HORN (P3728) | Charles | H. | Horn | | Horn, Charles H. | Parent | |
| 2,951 | P3728 | | | Michael | Joseph | Horn | | Horn, Michael Joseph | 9/11 Decedent | Horn, Charles H. |
| 2,952 | P3729 | | MARY A. HORN (P3729) | Mary | A. | Horn | | Horn, Mary A. | Parent | |
| 2,953 | P3730 | | MAUREEN ANN HORN (P3730) | Maureen | Ann | Horn | | Horn, Maureen Ann | Sibling | |
| 2,954 | AP226 | | MOTHER DOE # 108(AP226) | Diane | J. | Horning | | Horning, Diane J. | Parent | |
| 2,955 | P4866 | | DOUG R. HORNING (P4866) | Doug | R. | Horning | | Horning, Doug R. | Personal Injury | |
| 2,956 | AP225 | | FATHER DOE # 108(AP225) | Kurt | Douglas | Horning | | Horning, Kurt Douglas | Parent | |
| 2,957 | AP225 | | | Matthew | D. | Horning | | Horning, Matthew D. | 9/11 Decedent | Horning, Kurt Douglas |
| 2,958 | P4332 | | ROBERT L. HOROHOE, SR. (P4332) | Robert | L. | Horohoe (Estate of) | Sr. | Horohoe (Estate of), Sr., Robert L. | Parent | |
| 2,959 | P1101 | | MICHAEL E. HOROHOE (P1101) | Michael | E. | Horohoe | | Horohoe, Michael E. | Sibling | |
| 2,960 | P1100 | | PATRICIA M. HOROHOE (P1100) | Patricia | M. | Horohoe | | Horohoe, Patricia M. | Parent | |
| 2,961 | P4332 | | | Robert | L. | Horohoe | Jr. | Horohoe, Jr., Robert L. | 9/11 Decedent | Horohoe, Sr., Robert L. |
| 2,962 | P4659 | | | Christa | Leigh | Horrocks | | Horrocks, Christa Leigh | Child | Horrocks, Miriam |
| 2,963 | P4659 | | | Michael | Alan | Horrocks | | Horrocks, Michael Alan | Child | Horrocks, Miriam |
| 2,964 | P4659 | | | Michael | Robert | Horrocks | | Horrocks, Michael Robert | 9/11 Decedent | Horrocks, Miriam |
| 2,965 | P4659 | | MIRIAM HORROCKS (P4659) | Miriam | | Horrocks | | Horrocks, Miriam | Spouse | |
| 2,966 | P2943 | | ALLAN HORWITZ (P2943) | Allan | | Horwitz | | Horwitz, Allan | Parent | |
| 2,967 | P2944 | | BLAKE HORWITZ (P2944) | Blake | Jeffrey | Horwitz | | Horwitz, Blake Jeffrey | Sibling | |
| 2,968 | P2945 | | | Aaron | | Horwitz | | Horwitz, Aaron | 9/11 Decedent | Horwitz, Elizabeth Ruth |
| 2,969 | P2945 | | ELIZABETH HORWITZ (P2945) | Elizabeth | Ruth | Horwitz | | Horwitz, Elizabeth Ruth | Parent | |
| 2,970 | P2946 | | ROBERT HORWITZ (P2946) | Robert | Scott | Horwitz | | Horwitz, Robert Scott | Sibling | |
| 2,971 | P2947 | | TARA HORWITZ (P2947) | Tara | Zoe | Horwitz-Rodriguez | | Horwitz-Rodriguez, Tara Zoe | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,972 | P2948 | | | Hannah | | Houston | | Houston, Hannah | Child | Houston, Sonya M. |
| 2,973 | P2948 | | | Hasani | | Houston | | Houston, Hasani | Child | Houston, Sonya M. |
| 2,974 | P2948 | | SONYA M. HOUSTON (P2948) | Sonya | M. | Houston | | Houston, Sonya M. | Spouse | |
| 2,975 | P2948 | | | Uhuru | Gonja | Houston | | Houston, Uhuru Gonja | 9/11 Decedent | Houston, Sonya M. |
| 2,976 | P5369 | | ALICIA T. HOWARD (P5369) | Alicia | T. | Howard | | Howard, Alicia T. | Personal Injury | |
| 2,977 | P1826 | | DONNA M. HOWELL (P1826) | Donna | M. | Howell (Estate of) | | Howell (Estate of), Donna M. | Sibling | |
| 2,978 | P646 | | RALPH L. HOWELL (P646) | Ralph | Lawson | Howell (Estate of) | | Howell (Estate of), Ralph Lawson | Parent | |
| 2,979 | P1823 | | | Michael | C. | Howell | | Howell, Michael C. | 9/11 Decedent | Howell, Emily |
| 2,980 | P1823 | | EMILY HOWELL (P1823) | Emily | | Howell | | Howell, Emily | Spouse | |
| 2,981 | P1824 | | KEVIN M. HOWELL (P1824) | Kevin | M. | Howell | | Howell, Kevin M. | Child | |
| 2,982 | P164 | | MARY HRABOWSKA (P164) | Mary | | Hrabowska | | Hrabowska, Mary | Personal Injury | |
| 2,983 | P1104 | | JOSEPH W. HROMADA (P1104) | Joseph | W. | Hromada | | Hromada, Joseph W. | Spouse | |
| 2,984 | P1104 | | | Milagros | | Hromada | | Hromada, Milagros | 9/11 Decedent | Hromada, Joseph W. |
| 2,985 | P4664 | | FUMEI CHIEN HUANG (P4664) | FuMei | Chien | Huang | | Huang, FuMei Chien | Parent | |
| 2,986 | P5370 | | VINCENT F. HUBNER (P5370) | Vincent | F. | Hubner | | Hubner, Vincent F. | Personal Injury | |
| 2,987 | P3732 | | KAITLYN HUCZKO (P3732) | Katelyn | Ann | Huczko | | Huczko, Katelyn Ann | Child | |
| 2,988 | AP284 | | BROTHER DOE # 135(AP284) | Roy | | Hudson | | Hudson, Roy | Sibling | |
| 2,989 | P4333 | | | Amanda | Lucia | Hughes | | Hughes, Amanda Lucia | Child | Hughes, Donna Sara |
| 2,990 | P4333 | | DONNA S. HUGHES (P4333) | Donna | Sara | Hughes | | Hughes, Donna Sara | Spouse | |
| 2,991 | P4333 | | | Paul | Rexford | Hughes | | Hughes, Paul Rexford | 9/11 Decedent | Hughes, Donna Sara |
| 2,992 | P1106 | | ELAINE HUGHES (P1106) | Elaine | Loretta | Hughes | | Hughes, Elaine Loretta | Parent | |
| 2,993 | P1105 | | HENRY HUGHES (P1105) | Henry | Robert | Hughes | | Hughes, Henry Robert | Parent | |
| 2,994 | P1105 | | | Kris | Robert | Hughes | | Hughes, Kris Robert | 9/11 Decedent | Hughes, Henry Robert |
| 2,995 | P1107 | | KEITH HUGHES (P1107) | Keith | Henry | Hughes | | Hughes, Keith Henry | Sibling | |
| 2,996 | P4869 | | LEIGHA HUGHES (P4869) | Leigha | | Hughes | | Hughes, Leigha | Sibling | |
| 2,997 | P4868 | | LOUISE HUGHES (P4868) | Louise | | Hughes | | Hughes, Louise | Parent | |
| 2,998 | P4868 | P4867 | | Robert | T. | Hughes | Jr. | Hughes, Jr., Robert T. | 9/11 Decedent | Hughes, Louise; Hughes, Robert T. |
| 2,999 | P4867 | | ROBERT HUGHES (P4867) | Robert | T. | Hughes | | Hughes, Robert T. | Parent | |
| 3,000 | P4867 | | | Lyndsey | | Hughes | | Hughes, Lyndsey | Sibling | Hughes, Robert T. |
| 3,001 | P1109 | | | Thomas | F. | Hughes | Jr. | Hughes, Jr., Thomas F. | 9/11 Decedent | Hughes, Rosanne |
| 3,002 | P1109 | | | Patrick | Thomas | Hughes | | Hughes, Patrick Thomas | Child | Hughes, Rosanne |
| 3,003 | P1109 | | | Ashley | Rose | Reid | | Reid, Ashley Rose | Child | Hughes, Rosanne |
| 3,004 | P1109 | | ROSANNE HUGHES (P1109) | Rosanne | | Hughes | | Hughes, Rosanne | Spouse | |
| 3,005 | P4870 | | SHANIN HUGHES (P4870) | Shanin | | Roque | | Hughes, Shanin | Sibling | |
| 3,006 | P5485 | | | David | Martin | Graifman | | Graifman, David Martin | 9/11 Decedent | Huhn, Christine R. |
| 3,007 | P5485 | | CHRISTINE HUHN (P5485) | Christine | R. | Huhn | | Huhn, Christine R. | Spouse | |
| 3,008 | P4661 | | GORDON HUIE (P4661) | Gordon | | Huie | | Huie, Gordon | Sibling | |
| 3,009 | P4660 | | | Susan | | Huie | | Huie, Susan | 9/11 Decedent | Huie, Tennyson |
| 3,010 | P4660 | | TENNYSON HUIE (P4660) | Tennyson | | Huie | | Huie, Tennyson | Parent | |
| 3,011 | P4790 | | MARY ANN HUNT (P4790) | Mary | Ann | Hunt (Estate of) | | Hunt (Estate of), Mary Ann | Parent | |
| 3,012 | P1827 | | GERALD M. HUNT (P1827) | Gerald | M. | Hunt | | Hunt, Gerald M. | Personal Injury | |
| 3,013 | P165 | | JEAN HUNT (P165) | Jean | Marlene | Hunt | | Hunt, Jean Marlene | Personal Injury | |
| 3,014 | P647 | | JENNIFER WOODWARD HUNT (P647) | Jennifer | Woodward | Hunt | | Hunt, Jennifer Woodward | Spouse | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,015 | P647 | | | William | Christopher | Hunt | | Hunt, William Christopher | 9/11 Decedent | Hunt, Jennifer Woodward |
| 3,016 | P647 | | | Emma | Kathryn | Hunt-Bauman | | Hunt-Bauman, Emma Kathryn | Child | Hunt, Jennifer Woodward |
| 3,017 | P1828 | | JOHN HUNT (P1828) | John | | Hunt | | Hunt, John | Personal Injury | |
| 3,018 | P4792 | | MAUREEN HUNT (P4792) | Maureen | | Hunt | | Hunt, Maureen | Sibling | |
| 3,019 | P168 | | MELANIE A. HUNT (P168) | Melanie | A. | Hunt | | Hunt, Melanie A. | Child | |
| 3,020 | P4422 | | MARIE M. HUNTER (P4422) | Marie | McErlean | Hunter | | Hunter, Marie McErlean | Sibling | |
| 3,021 | P5371 | | ANDREA HURST (P5371) | Andrea | L. | Hurst (Asbury) | | Hurst (Asbury), Andrea L. | Personal Injury | |
| 3,022 | P1829 | | KENNETH HUTCHINSON (P1829) | Kenneth | | Hutchinson | | Hutchinson, Kenneth | Personal Injury | |
| 3,023 | P1110 | | AMIRHA VICTORIA HUTTO (P1110) | Amirha | Victoria | Hutto | | Hutto, Amirha Victoria | Personal Injury | |
| 3,024 | P5091 | | PAUL HYLAND (P5091) | Paul | | Hyland | | Hyland, Paul | Personal Injury | |
| 3,025 | P1832 | | CAROLYNE Y. HYNES (P1832) | Carolyne | Yacoub | Hynes | | Hynes, Carolyne Yacoub | Spouse | |
| 3,026 | P1832 | | | Olivia | Tommi | Hynes | | Hynes, Olivia Tommi | Child | Hynes, Carolyne Yacoub |
| 3,027 | P1832 | | | Thomas | Edward | Hynes | | Hynes, Thomas Edward | 9/11 Decedent | Hynes, Carolyne Yacoub |
| 3,028 | P1831 | | JAMES A. HYNES (P1831) | James | Andrew | Hynes | | Hynes, James Andrew | Personal Injury | |
| 3,029 | P2151 | | AGATINA IACI (P2151) | Agatina | | Iaci | | Iaci, Agatina | Parent | |
| 3,030 | P649 | | BARBARA IANELLI (P649) | Barbara | Ellen | Ianelli | | Ianelli, Barbara Ellen | Parent | |
| 3,031 | P648 | | | Joseph | A. | Ianelli | | Ianelli, Joseph A. | 9/11 Decedent | Ianelli, Joseph |
| 3,032 | P648 | | JOSEPH IANELLI (P648) | Joseph | | Ianelli | | Ianelli, Joseph | Parent | |
| 3,033 | P2949 | | ALI IBIS (P2949) | Ali | | Ibis | | Ibis, Ali | Parent | |
| 3,034 | P2950 | | AYSE IBIS (P2950) | Ayse | | Ibis | | Ibis, Ayse | Parent | |
| 3,035 | P2951 | | HACER IBIS (P2951) | Hacer | | Ibis | | Ibis, Hacer | Sibling | |
| 3,036 | P2952 | | MEHMET IBIS (P2952) | Mehmet | | Ibis | | Ibis, Mehmet | Sibling | |
| 3,037 | P651 | | GERARD IKEN (P651) | Gerard | Helmut | Iken | | Iken, Gerard Helmut | Sibling | |
| 3,038 | P650 | | | Michael | Patrick | Iken | | Iken, Michael Patrick | 9/11 Decedent | Iken, Monica |
| 3,039 | P650 | | MONICA IKEN (P650) | Monica | | Iken | | Iken, Monica | Spouse | |
| 3,040 | P1835 | | ALICE ILL (P1835) | Alice | | Ill (Estate of) | | Ill (Estate of), Alice | Parent | |
| 3,041 | P1834 | | FREDERICK J. ILL, SR. (P1834) | Frederick | J. | Ill (Estate of) | Sr. | Ill (Estate of), Sr., Frederick J. | Parent | |
| 3,042 | P1833 | | FREDERICK J. ILL, III (P1833) | Frederick | J. | Ill | III | Ill, III, Frederick J. | Personal Injury | |
| 3,043 | P1836 | | JANE C. ILL (P1836) | Jane | Catherine | Ill | | Ill, Jane Catherine | Sibling | |
| 3,044 | P3316 | | SHARON IMBERT (P3316) | Sharon | | Imbert | | Imbert, Sharon | Personal Injury | |
| 3,045 | P4871 | | PATRICK IMPERATO (P4871) | Patrick | | Imperato | | Imperato, Patrick | Personal Injury | |
| 3,046 | P171 | | ANTHONY A. INGRASSIA (P171) | Anthony | Arcangelo | Ingrassia | | Ingrassia, Anthony Arcangelo | Parent | |
| 3,047 | P172 | | ANTHONY W. INGRASSIA (P172) | Anthony | Wayne | Ingrassia | | Ingrassia, Anthony Wayne | Sibling | |
| 3,048 | P174 | | ELISA M. INGRASSIA (P174) | Elisa | Marie | Ingrassia | | Ingrassia, Elisa Marie | Sibling | |
| 3,049 | P170 | | | Christopher | Noble | Ingrassia | | Ingrassia, Christopher Noble | 9/11 Decedent | Ingrassia, Gloria Jean |
| 3,050 | P170 | | GLORIA INGRASSIA (P170) | Gloria | Jean | Ingrassia | | Ingrassia, Gloria Jean | Parent | |
| 3,051 | P173 | | PAUL B. INGRASSIA (P173) | Paul | B. | Ingrassia | | Ingrassia, Paul B. | Sibling | |
| 3,052 | P1838 | | JOSEPH P. INTINTOLI (P1838) | Joseph | P. | Intintoli | | Intintoli, Joseph P. | Personal Injury | |
| 3,053 | P4368 | | LISA M. INZERILLO (P4368) | Lisa | Maria | Inzerillo | | Inzerillo, Lisa Maria | Spouse | |
| 3,054 | P4368 | | | William | Edward | Krukowski | | Krukowski, William Edward | 9/11 Decedent | Inzerillo, Lisa Maria |
| 3,055 | P4368 | | | William | Lee | Krukowski | | Krukowski, William Lee | Child | Inzerillo, Lisa Maria |
| 3,056 | P5092 | | MICHAEL A. IOUNIO (P5092) | Michael | Alexander | Iovino | | Iovino, Michael Alexander | Personal Injury | |
| 3,057 | P3976 | | EVANGELINE R. TAMAYO-IGUINA (P3976) | Evangeline | Tamayo | Iquina | | Iquina, Evangeline Tamayo | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,058 | P1114 | | JOANNE IRGANG (P1114) | Joanne | | Irgang (Estate of) | | Irgang (Estate of), Joanne | Parent | |
| 3,059 | P1113 | | | Douglas | Jason | Irgang | | Irgang, Douglas Jason | 9/11 Decedent | Irgang, Steven D. |
| 3,060 | P1113 | | STEVEN IRGANG (P1113) | Steven | D. | Irgang | | Irgang, Steven D. | Sibling | |
| 3,061 | P1799 | | CARMEN IRRIZARRY (P1799) | Carmen | Eneida | Irizarry | | Irizarry, Carmen Eneida | Parent | |
| 3,062 | P4336 | | DIRK H. ISBRANDTSEN (P4336) | Dirk | H. | Isbrandtsen | | Isbrandtsen, Dirk H. | Parent | |
| 3,063 | P4335 | | | Erik | Hans | Isbrandtsen | | Isbrandtsen, Erik Hans | 9/11 Decedent | Isbrandtsen, Lauri T. |
| 3,064 | P4335 | | LAURI T. ISBRANDTSEN (P4335) | Lauri | T. | Isbrandtsen | | Isbrandtsen, Lauri T. | Parent | |
| 3,065 | P992 | | JACQUELINE ISKOLS (P992) | Jacqueline | Gail | Iskols | | Iskols, Jacqueline Gail | Sibling | |
| 3,066 | P1839 | | ERIC IVERSEN (P1839) | Eric | | Iversen | | Iversen, Eric | Personal Injury | |
| 3,067 | P5373 | | WALTER IWACHIW (P5373) | Walter | Nicholas | Iwachiw | | Iwachiw, Walter Nicholas | Personal Injury | |
| 3,068 | P3735 | | | Virginia | | Jablonski | | Jablonski, Virginia | 9/11 Decedent | Jablonski, Barry |
| 3,069 | P3735 | | BARRY JABLONSKI (P3735) | Barry | | Jablonski | | Jablonski, Barry | Spouse | |
| 3,070 | P5374 | | JOHN JACKSON (P5374) | John | | Jackson | | Jackson, John | Personal Injury | |
| 3,071 | P2730 | | SHENEQUE B. JACKSON TIRADO (P2730) | Sheneque | Tirado | Jackson | | Jackson, Sheneque Tirado | Ex-Spouse | |
| 3,072 | P3722 | | | Jimmie | Ira | Holley (Estate of) | | Holley (Estate of), Jimmie Ira | 9/11 Decedent | Jackson-Holley, Martha Rebecca |
| 3,073 | P3722 | | MARTHA R. JACKSON-HOLLEY (P3722) | Martha | Rebecca | Jackson-Holley | | Jackson-Holley, Martha Rebecca | Spouse | |
| 3,074 | AP99 | | | Jason | Kyle | Jacobs | | Jacobs, Jason Kyle | 9/11 Decedent | Jacobs-Deutsch, Jennifer Jael |
| 3,075 | AP99 | | | Zoe | Alexa | Jacobs | | Jacobs, Zoe Alexa | Child | Jacobs-Deutsch, Jennifer Jael |
| 3,076 | AP99 | | SPOUSE DOE # 47 (AP99) | Jennifer | Jael | Jacobs-Deutsch | | Jacobs-Deutsch, Jennifer Jael | Spouse | |
| 3,077 | P5375 | | DEBORAH B. JACOBSON (P5375) | Deborah | B. | Jacobson (Estate of) | | Jacobson (Estate of), Deborah B. | Spouse | |
| 3,078 | P5375 | | | Miriam | Rose | Jacobson | | Jacobson, Miriam Rose | Child | Jacobson, Deborah B. (deceased) |
| 3,079 | P2634 | | NEIL JACOBSON (P2634) | Neil | | Jacobson | | Jacobson, Neil | Personal Injury | |
| 3,080 | P5376 | | RACHEL JACOBSON (P5376) | Rachel | Bess | Jacobson | | Jacobson, Rachel Bess | Child | |
| 3,081 | P5376 | | | Steven | A. | Jacobson | | Jacobson, Steven A. | 9/11 Decedent | Jacobson, Rachel Bess |
| 3,082 | P4064 | | ANNA MAY JAGODA (P4064) | Anna | May | Jagoda | | Jagoda, Anna May | Parent | |
| 3,083 | P4064 | | | Jake | D. | Jagoda | | Jagoda, Jake D. | 9/11 Decedent | Jagoda, Anna May |
| 3,084 | P4065 | | LOUIS JAGODA (P4065) | Louis | John | Jagoda | | Jagoda, Louis John | Parent | |
| 3,085 | P3737 | | SNEH JAIN (P3737) | Sneh | | Jain | | Jain, Sneh | Spouse | |
| 3,086 | P3737 | | | Vandna | | Jain | | Jain, Vandna | Child | Jain, Sneh |
| 3,087 | P3737 | | | Yudh | V. | Jain | | Jain, Yudh V. | 9/11 Decedent | Jain, Sneh |
| 3,088 | P4872 | | MICHAEL A. JALBERT (P4872) | Michael | A. | Jalbert | | Jalbert, Michael A. | Child | |
| 3,089 | P2960 | | PAUL H. JALBERT (P2960) | Paul | Henry | Jalbert | | Jalbert, Paul Henry | Sibling | |
| 3,090 | P1840 | | BRENDA JAMES (P1840) | Brenda | | James | | James, Brenda | Personal Injury | |
| 3,091 | P4522 | | DELORES JAMES (P4522) | Delores | Diane | James | | James, Delores Diane | Sibling | |
| 3,092 | P5093 | | JOSEPH JAMES (P5093) | Joseph | | James | | James, Joseph | Personal Injury | |
| 3,093 | P5377 | | MATTHEW R. JAMES (P5377) | Matthew | R. | James | | James, Matthew R. | Personal Injury | |
| 3,094 | P5462 | | ELIAN JARAMILLO (P5462) | Elian | | Jaramillo | | Jaramillo, Elian | Personal Injury | |
| 3,095 | P657 | | ARAM P. JARRET, III (P657) | Aram | Pothier | Jarret | III | Jarret, III, Aram Pothier | Sibling | |
| 3,096 | P653 | | ARAM P. JARRET, JR. (P653) | Aram | Pothier | Jarret | Jr. | Jarret, Jr., Aram Pothier | Parent | |
| 3,097 | P655 | | MARC DOUGLAS JARRET (P655) | Marc | Douglas | Jarret | | Jarret, Marc Douglas | Sibling | |
| 3,098 | P656 | | MATTHEW R. JARRET (P656) | Matthew | Ryan | Jarret | | Jarret, Matthew Ryan | Sibling | |
| 3,099 | P1356 | | | Gerard | | Baptiste | | Baptiste, Gerard | 9/11 Decedent | Jean-Baptiste, Gerard |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,100 | P1356 | | GERARD BAPTISTE (P1356) | Gerard | | Jean-Baptiste | | Jean-Baptiste, Gerard | Parent | |
| 3,101 | P2904 | | GISELE JEAN-GILLES (P2904) | Gisele | | Jean-Gilles (Estate of) | | Jean-Gilles (Estate of), Gisele | Parent | |
| 3,102 | P2905 | | | Mark | Y. | Gilles | | Gilles, Mark Y. | 9/11 Decedent | Jean-Gilles, Marie Myriam |
| 3,103 | P2905 | | MYRIAM JEAN-GILLES (P2905) | Marie | Myriam | Jean-Gilles | | Jean-Gilles, Marie Myriam | Sibling | |
| 3,104 | P175 | | CLIFFORD JENKINS (P175) | Clifford | | Jenkins | | Jenkins, Clifford | Personal Injury | |
| 3,105 | P1118 | | DEBRA JENKINS (P1118) | Debra | Anne | Jenkins | | Jenkins, Debra Anne | Sibling | |
| 3,106 | P1116 | | GORDON R. JENKINS (P1116) | Gordon | Robert | Jenkins | | Jenkins, Gordon Robert | Sibling | |
| 3,107 | P3738 | | JENNIFER JENKINS (P3738) | Jennifer | Lynn | Jenkins | | Jenkins, Jennifer Lynn | Child | |
| 3,108 | P3738 | | | Joseph | | Jenkins | Jr. | Jenkins, Jr., Joseph | 9/11 Decedent | Jenkins, Jennifer Lynn |
| 3,109 | P1117 | | MICHAEL JENKINS (P1117) | Michael | Patrick | Jenkins | | Jenkins, Michael Patrick | Sibling | |
| 3,110 | P1841 | | STEVEN JENKINS (P1841) | Steven | | Jenkins | | Jenkins, Steven | Sibling | |
| 3,111 | P5094 | | CHRISTOPHER C. JENSEN (P5094) | Christopher | C. | Jensen | | Jensen, Christopher C. | Personal Injury | |
| 3,112 | P4783 | | | Suzanne | M. | Calley (Estate of) | | Calley (Estate of), Suzanne M. | 9/11 Decedent | Jensen, Frank Gerald |
| 3,113 | P4783 | | FRANK JENSEN (P4783) | Frank | Gerald | Jensen | | Jensen, Frank Gerald | Domestic Partner | |
| 3,114 | P1842 | | MARC JENSEN (P1842) | Marc | C. | Jensen | | Jensen, Marc C. | Personal Injury | |
| 3,115 | AP38 | | | Prem | N. | Jerath | | Jerath, Prem N. | 9/11 Decedent | Jerath, Meena |
| 3,116 | AP38 | | SPOUSE DOE # 17 (AP38) | Meena | | Jerath | | Jerath, Meena | Spouse | |
| 3,117 | AP39 | | SON DOE # 17 (AP39) | Neel | | Jerath | | Jerath, Neel | Child | |
| 3,118 | P2961 | | ROSE JEUNES (P2961) | Rose | | Jeunes | | Jeunes, Rose | Personal Injury | |
| 3,119 | P20 | | CATHERINE JEZYCKI (P20) | Catherine | Frances | Jezycki | | Jezycki, Catherine Frances | Parent | |
| 3,120 | P417 | | STEPHEN JEZYCKI, JR. (P417) | Stephen | Frank | Jezycki | Jr. | Jezycki, Jr., Stephen Frank | Sibling | |
| 3,121 | P416 | | MICHAEL JEZYCKI (P416) | Michael | John | Jezycki | | Jezycki, Michael John | Sibling | |
| 3,122 | P18 | | STEPHEN JEZYCKI (P18) | Stephen | | Jezycki | Sr. | Jezycki, Sr., Stephen | Parent | |
| 3,123 | P4663 | | HAOMIN JIAN (P4663) | Haomin | | Jian | | Jian, Haomin | Child | |
| 3,124 | P4668 | | HIUCHUN JIAN (P4668) | Hiuchun | | Jian | | Jian, Hiuchun | Sibling | |
| 3,125 | P4667 | | HUI-CHUAN JIAN (P4667) | Hui-Chuan | | Jian | | Jian, Hui-Chuan | Sibling | |
| 3,126 | P4665 | | HUI-ZON JIAN (P4665) | Hui-Zon | | Jian | | Jian, Hui-Zon | Sibling | |
| 3,127 | P4338 | | | Hweidar | | Jian | | Jian, Hweidar | 9/11 Decedent | Jian, Ju-Hsiu |
| 3,128 | P4338 | | | Kevin | | Jian | | Jian, Kevin | Child | Jian, Ju-Hsiu |
| 3,129 | P4338 | | | William | | Jian | | Jian, William | Child | Jian, Ju-Hsiu |
| 3,130 | P4338 | | JU-HSIU JIAN (P4338) | Ju-Hsiu | | Jian | | Jian, Ju-Hsiu | Spouse | |
| 3,131 | P1119 | | HUMBERTO JIMENEZ (P1119) | Humberto | | Jimenez | | Jimenez, Humberto | Personal Injury | |
| 3,132 | P659 | | LUIS B. JIMENEZ (P659) | Luis | B. | Jimenez | | Jimenez, Luis B. | Personal Injury | |
| 3,133 | P660 | | YSIDRO JIMENEZ (P660) | Ysidro | | Jimenez | | Jimenez, Ysidro | Personal Injury | |
| 3,134 | AP281 | | BROTHER DOE # 131(AP281) | John | | John | | John, Andrew | Sibling | |
| 3,135 | AP280 | | MOTHER DOE # 131(AP280) | Enfys | | John | | John, Enfys | Parent | |
| 3,136 | AP279 | | | Nicholas | | John | | John, Nicholas | 9/11 Decedent | John, Glyn |
| 3,137 | AP279 | | FATHER DOE # 131(AP279) | Glyn | | John | | John, Glyn | Parent | |
| 3,138 | P4714 | | SARAMMA JOHN (P4714) | Saramma | | John | | John, Saramma | Sibling | |
| 3,139 | AP273 | | BROTHER DOE # 131(AP273) | John | | John | | John, Timothy | Sibling | |
| 3,140 | P4340 | | ELVA JOHNSON (P4340) | Elva | Lorraine | Johnson (Estate of) | | Johnson (Estate of), Elva Lorraine | Parent | |
| 3,141 | P697 | | ANTHONY JOHNSON (P697) | Anthony | Scott | Johnson | | Johnson, Anthony Scott | Sibling | |
| 3,142 | P4669 | | DAWN MARIE JOHNSON (P4669) | Dawn | Marie | Johnson | | Johnson, Dawn Marie | Child | |
| 3,143 | P4764 | | DEBRA JOHNSON (P4764) | Debra | Marie | Johnson | | Johnson, Debra Marie | Domestic Partner | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,144 | P4764 | | | David | J. | Williams | | Williams, David J. | 9/11 Decedent | Johnson, Debra Marie |
| 3,145 | P662 | | FITZ-HARRY ALEXANDER JOHNSON (P662) | Fitz-Harry | Alexander | Johnson | | Johnson, Fitz-Harry Alexander | Personal Injury | |
| 3,146 | P695 | | GENEVA JOHNSON (P695) | Geneva | | Johnson | | Johnson, Geneva | Parent | |
| 3,147 | P699 | | JANET JOHNSON (P699) | Janet | Lee | Johnson | | Johnson, Janet Lee | Sibling | |
| 3,148 | P1843 | | JOHN JOHNSON (P1843) | John | | Johnson | | Johnson, John | Personal Injury | |
| 3,149 | P698 | | JOHN JOHNSON (P698) | John | E. | Johnson | | Johnson, John E. | Sibling | |
| 3,150 | P661 | | | Cassandra | Lee | Carter | | Carter, Cassandra Lee | Child | Johnson, Joyce Linda |
| 3,151 | P661 | | | Dennis | Michael | Johnson | | Johnson, Dennis Michael | 9/11 Decedent | Johnson, Joyce Linda |
| 3,152 | P661 | | JOYCE L. JOHNSON (P661) | Joyce | Linda | Johnson | | Johnson, Joyce Linda | Spouse | |
| 3,153 | P5095 | | ROBERT JOHNSON, JR. (P5095) | Robert | | Johnson | Jr. | Johnson, Jr., Robert | Personal Injury | |
| 3,154 | P4343 | | KURT DOMINICK JOHNSON (P4343) | Kurt | Dominick | Johnson | | Johnson, Kurt Dominick | Personal Injury | |
| 3,155 | P4339 | | ROBERT JOHNSON (P4339) | Robert | Edmund | Johnson | | Johnson, Robert | Parent | |
| 3,156 | P5096 | | ROBERT JOHNSON, SR. (P5096) | Robert | | Johnson | Sr. | Johnson, Sr., Robert | Personal Injury | |
| 3,157 | P2635 | | SYLVIA J. JOHNSON (P2635) | Sylvia | J. | Johnson | | Johnson, Sylvia J. | Personal Injury | |
| 3,158 | AP242 | | BROTHER DOE # 114(AP242) | Yassin | | Johnson | | Johnson, Yassin | Sibling | |
| 3,159 | P1844 | | | Allison | H. | Jones | | Jones, Allison H. | 9/11 Decedent | Jones, Harry T. |
| 3,160 | P1844 | | HARRY T. JONES, IV (P1844) | Harry | T. | Jones | | Jones, Harry T. | Spouse | |
| 3,161 | P1123 | | WILLIAM B. JONES, II (P1123) | William | B. | Jones | II | Jones, II< William B. | Sibling | |
| 3,162 | P5067 | | | Hannah | | Gilbey | | Gilbey, Hannah | Child | Jones, Jane |
| 3,163 | P5097 | | JOHN T. JONES (P5097) | John | T. | Jones | | Jones, John T. | Personal Injury | |
| 3,164 | P1122 | | JUDITH JONES (P1122) | Judith | | Jones | | Jones, Judith | Parent | |
| 3,165 | P3986 | | MARINA UGARTE TIRADO (P3986) | Marina | Irene | Tirado | | Jones, Marina Irene | Child | |
| 3,166 | P4788 | | MARY E. JONES (P4788) | Mary | E. | Jones | | Jones, Mary E. | Parent | |
| 3,167 | P2962 | | | Charles | Edward | Jones | | Jones, Charles Edward | 9/11 Decedent | Jones, Mary J. |
| 3,168 | P2962 | | MARY J. JONES (P2962) | Mary | J. | Jones | | Jones, Mary J. | Spouse | |
| 3,169 | P2636 | | | Jeannine | | Damiani-Jones | | Damiani-Jones, Jeannine | 9/11 Decedent | Jones, Shawn M. |
| 3,170 | P2636 | | SHAWN M. JONES (P2636) | Shawn | M. | Jones | | Jones, Shawn M. | Spouse | |
| 3,171 | P1121 | | DONALD T. JONES (P1121) | Donald | T. | Jones | Sr. | Jones, Sr., Donald T. | Parent | |
| 3,172 | P4066 | | | Christopher | | Jones | | Jones, Christopher | 9/11 Decedent | Jones, Susan |
| 3,173 | P4066 | | SUSAN JONES (P4066) | Susan | | Jones | | Jones, Susan | Spouse | |
| 3,174 | P5099 | | ELLEN JORDAN (P5099) | Ellen | | Jordan (Estate of) | | Jordan (Estate of), Ellen | Parent | |
| 3,175 | P5098 | | THOMAS JORDAN (P5098) | Thomas | | Jordan (Estate of) | | Jordan (Estate of), Thomas | Parent | |
| 3,176 | P5100 | | JOHN C. JORDAN (P5100) | John | C. | Jordan | | Jordan, John C. | Sibling | |
| 3,177 | P5105 | | MARY B. JORDAN-POTASH (P5105) | Mary | Brigid | Jordan | | Jordan, Mary Brigid | Sibling | |
| 3,178 | P1845 | | TERRENCE JORDAN (P1845) | Terrence | George | Jordan | | Jordan, Terrence George | Personal Injury | |
| 3,179 | P5101 | | THOMAS P. JORDAN (P5101) | Thomas | Patrick | Jordan | | Jordan, Thomas Patrick | Sibling | |
| 3,180 | P5488 | | MARK D. JOSEPH (P5488) | Mark | D. | Joseph | | Joseph, Mark D. | Personal Injury | |
| 3,181 | P176 | | | Jane | Eileen | Josiah | | Josiah, Jane Eileen | 9/11 Decedent | Josiah, Jennifer Eileen |
| 3,182 | P176 | | JENNIFER E. JOSIAH (P176) | Jennifer | Eileen | Josiah | | Josiah, Jennifer Eileen | Child | |
| 3,183 | P4212 | | BLAISE JOUDZEVICH (P4212) | Blaise | | Joudzevich | | Joudzevich, Blaise | Sibling | |
| 3,184 | P5107 | | | Anthony | | Jovic | | Jovic, Anthony | 9/11 Decedent | Jovic, Sentija |
| 3,185 | P5107 | | | Matthew | Anthony | Jovic | | Jovic, Matthew Anthony | Child | Jovic, Sentija |
| 3,186 | P5107 | | | Peter | Thomas | Jovic | | Jovic, Peter Thomas | Child | Jovic, Sentija |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,187 | P5107 | | SENTIJA JOVIC (P5107) | Sentija | | Jovic | | Jovic, Sentija | Spouse | |
| 3,188 | P4345 | | MIRIAM JUARBE (P4345) | Miriam | L. | Juarbe | | Juarbe, Miriam | Parent | |
| 3,189 | P4344 | | ANGEL L. JUARBE, SR. (P4344) | Angel | L. | Juarbe | Sr. | Juarbe, Sr., Angel L. | Parent | |
| 3,190 | AP250 | | | Christine | | Egan | | Egan, Christine | 9/11 Decedent | Judd, Ellen Ruth |
| 3,191 | AP250 | | DOMESTIC PARTNER DOE # 122(AP250) | Ellen | Ruth | Judd | | Judd, Ellen Ruth | Domestic Partner | |
| 3,192 | P1846 | | LUKE J. JURAIN (P1846) | Luke | J. | Jurain | | Jurain, Luke J. | Personal Injury | |
| 3,193 | P4 | | MARY MARGARET BURNETT (P4) | Mary Margaret | | Jurgens | | Jurgens, Mary Margaret | Sibling | |
| 3,194 | P1847 | | JOSEPH F. KADILLAC (P1847) | Joseph | F. | Kadillak | | Kadillak, Joseph F. | Personal Injury | |
| 3,195 | P5378 | | JAMES A. KADNAR (P5378) | James | A. | Kadnar | | Kadnar, James A. | Personal Injury | |
| 3,196 | P4346 | | JANE KAHORO (P4346) | Jane | | Kahoro | | Kahoro, Jane | Personal Injury | |
| 3,197 | P4873 | | RAZI S. KALISH (P4873) | Razi | S. | Kalish | | Kalish, Razi S. | Personal Injury | |
| 3,198 | P1125 | | JOAN KANE (P1125) | Joan | C. | Kane (Estate of) | | Kane (Estate of), Joan C. | Parent | |
| 3,199 | P1124 | | VINCENT KANE (P1124) | Vincent | D. | Kane (Estate of) | Sr. | Kane (Estate of), Sr., Vincent D. | Parent | |
| 3,200 | P1124 | | | Vincent | Dominick | Kane | Jr. | Kane, Jr., Vincent Dominick | 9/11 Decedent | Kane, Sr., Vincent Dominick |
| 3,201 | P664 | | PIL SOON KANG (P664) | Pil Soon | | Kang (Estate of) | | Kang (Estate of), Pil Soon | Parent | |
| 3,202 | P665 | | JANET KANG (P665) | Janet | Eun Young | Kang | | Kang, Janet Eun Young | Sibling | |
| 3,203 | P663 | | SEONG SOON KANG (P663) | Seong | Soon | Kang | | Kang, Seong Soon | Parent | |
| 3,204 | P1115 | | ALINE JENKINS (P1115) | Aline | L. | Kanney-Jenkins | | Kanney-Jenkins, Aline L. | Parent | |
| 3,205 | AP56 | | SON DOE # 27 (AP56) | Adam | Brent | Kanter | | Kanter, Adam Brent | Child | |
| 3,206 | AP57 | | SON DOE # 27 (AP57) | Evan | Morgan | Kanter | | Kanter, Evan Morgan | Child | |
| 3,207 | AP55 | | | Sheldon | Robert | Kanter | | Kanter, Sheldon Robert | 9/11 Decedent | Kanter, Tamara Susan |
| 3,208 | AP55 | | SPOUSE DOE # 27 (AP55) | Tamara | Susan | Kanter | | Kanter, Tamara Susan | Spouse | |
| 3,209 | P1128 | | GEORGE KAPERONIS (P1128) | George | | Kaperonis | | Kaperonis, George | Personal Injury | |
| 3,210 | P4348 | | EDWARD KAPLAN (P4348) | Edward | Harvey | Kaplan | | Kaplan, Edward Harvey | Parent | |
| 3,211 | P4347 | | FRANCINE KAPLAN (P4347) | Francine | Charlotte | Kaplan | | Kaplan, Francine Charlotte | Parent | |
| 3,212 | P4347 | | | Robin | Lynne | Kaplan | | Kaplan, Robin Lynne | 9/11 Decedent | Kaplan, Francine Charlotte |
| 3,213 | P4848 | | | Deborah | H. | Kaplan | | Kaplan, Deborah H. | 9/11 Decedent | Kaplan, Harold T. |
| 3,214 | P1848 | | | Eric | Louis | Kaplan | | Kaplan, Eric Louis | Child | Kaplan, Harold T. |
| 3,215 | P1848 | | HAROLD T. KAPLAN (P1848) | Harold | T. | Kaplan | | Kaplan, Harold T. | Spouse | |
| 3,216 | P1848 | | | Jeffrey | Isaac | Kaplan | | Kaplan, Jeffrey Isaac | Child | Kaplan, Harold T. |
| 3,217 | P1848 | | | Matthew | Samuel | Kaplan | | Kaplan, Matthew Samuel | Child | Kaplan, Harold T. |
| 3,218 | P1848 | | | Shaina | Ariel | Kaplan | | Kaplan, Shaina Ariel | Child | Kaplan, Harold T. |
| 3,219 | P4349 | | MARK KAPLAN (P4349) | Mark | Adam | Kaplan | | Kaplan, Mark Adam | Sibling | |
| 3,220 | P4796 | | NANCY M. KASAK (P4796) | Nancy | Marie | Kasak | | Kasak, Nancy Marie | Child | |
| 3,221 | P5111 | | KARA KASPER (P5111) | Kara | | Kasper | | Kasper, Kara | Child | |
| 3,222 | P5108 | | | Charles | | Kasper | | Kasper, Charles | 9/11 Decedent | Kasper, Laureen |
| 3,223 | P5108 | | LAUREEN KASPER (P5108) | Laureen | | Kasper | | Kasper, Laureen | Spouse | |
| 3,224 | P5110 | | MELISSA KASPER (P5110) | Melissa | | Kasper | | Kasper, Melissa | Child | |
| 3,225 | P5109 | | MICHAEL KASPER (P5109) | Michael | Roman | Kasper | | Kasper, Michael Roman | Child | |
| 3,226 | P4060 | | | Jeffrey | B. | Gardner | | Gardner, Jeffrey B. | 9/11 Decedent | Kassan, Amy |
| 3,227 | P4060 | | AMY GARDNER (P4060) | Amy | | Kassan | | Kassan, Amy | Sibling | |
| 3,228 | P5380 | | HOWARD KATZMAN (P5380) | Howard | | Katzman (Estate of) | | Katzman (Estate of), Howard | Personal Injury | |
| 3,229 | P2516 | | LORNA KAYE (P2516) | Lorna | | Kaye | | Kaye, Lorna | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,230 | P5112 | | CHRISTOPHER KAZIMIR (P5112) | Christopher | | Kazimir | | Kazimir, Christopher | Personal Injury | |
| 3,231 | P4353 | | RICHARD MATTHEW KEANE (P4353) | Richard | Matthew | Keane (Estate of) | | Keane (Estate of), Richard Matthew | Parent | |
| 3,232 | P3739 | | BARBARA E. KEANE (P3739) | Barbara | E. | Keane | | Keane, Barbara E. | Spouse | |
| 3,233 | P3739 | | | Edward | T. | Keane | | Keane, Edward T. | 9/11 Decedent | Keane, Barbara E. |
| 3,234 | P2637 | | BARBARA P. KEANE (P2637) | Barbara | P. | Keane | | Keane, Barbara P. | Sibling | |
| 3,235 | P4357 | | CHARLOTTE F. KEANE (P4357) | Charlotte | Florence | Keane | | Keane, Charlotte Florence | Sibling | |
| 3,236 | P4359 | | CONSTANCE A. FEOLA (P4359) | Constance | Anne | Keane | | Keane, Constance Anne | Sibling | |
| 3,237 | P1849 | | DENNIS KEANE (P1849) | Dennis | P. | Keane | | Keane, Dennis P. | Personal Injury | |
| 3,238 | P4354 | | GARRETT P. KEANE (P4354) | Garrett | Paul | Keane | | Keane, Garrett Paul | Sibling | |
| 3,239 | P3740 | | JUDITH ANN KEANE (P3740) | Judith | Ann | Keane | | Keane, Judith Ann | Spouse | |
| 3,240 | P3740 | | | Richard | Michael | Keane | | Keane, Richard Michael | 9/11 Decedent | Keane, Judith Ann |
| 3,241 | P4350 | | MARK E. KEANE (P4350) | Mark | Edward | Keane | | Keane, Mark Edward | Child | |
| 3,242 | P3741 | | MATTHEW KEANE (P3741) | Matthew | Eamon | Keane | | Keane, Matthew Eamon | Child | |
| 3,243 | P3742 | | PATRICK KEANE (P3742) | Patrick | James | Keane | | Keane, Patrick James | Child | |
| 3,244 | P4356 | | PAUL A. KEANE (P4356) | Paul | Anthony | Keane | | Keane, Paul Anthony | Sibling | |
| 3,245 | P4355 | | ROBERT F. KEANE (P4355) | Robert | F. | Keane | | Keane, Robert F. | Sibling | |
| 3,246 | P4352 | | SEAN M. KEANE (P4352) | Sean | Michael | Keane | | Keane, Sean Michael | Child | |
| 3,247 | P3743 | | TIMOTHY B. KEANE (P3743) | Timothy | Brendan | Keane | | Keane, Timothy Brendan | Child | |
| 3,248 | P668 | | DENISE K. KEASLER (P668) | Denise | K. | Keasler (Estate of) | | Keasler (Estate of), Denise K. | Parent | |
| 3,249 | P668 | | | Karol | Ann | Keasler | | Keasler, Karol Ann | 9/11 Decedent | Keasler (Estate of), Denise K. |
| 3,250 | P4275 | | | Ryan | D. | Fitzgerald (Estate of) | | Fitzgerald (Estate of), Ryan D. | 9/11 Decedent | Keating, Diane |
| 3,251 | P4275 | | DIANE KEATING (P4275) | Diane | | Keating | | Keating, Diane | Parent | |
| 3,252 | P4361 | | JOHN KEATING (P4361) | John | Edward | Keating | | Keating, John Edward | Child | |
| 3,253 | P5113 | | LAWRENCE GERARD KEATING (P5113) | Lawrence | Gerald | Keating | | Keating, Lawrence Gerald | Personal Injury | |
| 3,254 | P4360 | | | Barbara | A. | Keating | | Keating, Barbara A. | 9/11 Decedent | Keating, Michael Lawrence |
| 3,255 | P4360 | | MICHAEL KEATING (P4360) | Michael | Lawrence | Keating | | Keating, Michael Lawrence | Child | |
| 3,256 | P4362 | | PAUL J. KEATING (P4362) | Paul | Joseph | Keating | | Keating, Paul Joseph | Child | |
| 3,257 | P3065 | | PATRICIA KEELAN (P3065) | Patricia | | Keelan | | Keelan, Patricia | Sibling | |
| 3,258 | P1850 | | THOMAS KEELING (P1850) | Thomas | | Keeling | | Keeling, Thomas | Personal Injury | |
| 3,259 | P1851 | | JOHN E. KEENAN (P1851) | John | E. | Keenan | | Keenan, John E. | Personal Injury | |
| 3,260 | P2966 | | LEO RUSSELL KEENE, II (P2966) | Leo | R. | Keene | II | Keene, II Leo R. | Parent | |
| 3,261 | P2964 | | KRISTA SUE KEENE (P2964) | Krista | Sue | Keene | | Keene, Krista Sue | Sibling | |
| 3,262 | P2965 | | | Leo | Russell | Keene | III | Keene, III, Leo Russell | 9/11 Decedent | Keene, Kristen M. |
| 3,263 | P2965 | | KRISTEN M. KEENE (P2965) | Kristen | M. | Keene | | Keene, Kristen M. | Spouse | |
| 3,264 | P2965 | | | Mazalee | Morgan | Keene | | Keene, Mazalee Morgan | Child | Keene, Kristen M. |
| 3,265 | P4157 | | NORMA J. KELEHER (P4157) | Norma | Jean | Keleher (Estate of) | | Keleher, Norma Jean | Parent | |
| 3,266 | P4363 | | MICHAEL M. KELLEHER (P4363) | Michael | M. | Kelleher | | Kelleher, Michael M. | Personal Injury | |
| 3,267 | P3679 | | PATRICE KELLEHER (P3679) | Patrice | | Kelleher | | Kelleher, Patrice | Sibling | |
| 3,268 | P2967 | | RACQUEL K. KELLEY (P2967) | Racquel | K. | Kelley | | Kelley, Racquel K. | Personal Injury | |
| 3,269 | P1855 | | THOMAS J. KELLY (P1855) | Thomas | J. | Kelly (Estate of) | | Kelly (Estate of), Thomas J. | Personal Injury | |
| 3,270 | P669 | | ALICE B. KELLY (P669) | Alice | Buchholz | Kelly | | Kelly, Alice Buchholz | Parent | |
| 3,271 | P670 | | | Richard | J. | Kelly | Jr. | Kelly, Jr., Richard J. | 9/11 Decedent | Kelly, Carolyn |
| 3,272 | P670 | | CAROLYN KELLY (P670) | Carolyn | | Kelly | | Kelly, Carolyn | Spouse | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,273 | P5381 | | DEREK T. KELLY (P5381) | Derek | T. | Kelly | | Kelly, Derek T. | Personal Injury | |
| 3,274 | P5114 | | JAMES J. KELLY (P5114) | James | J. | Kelly | | Kelly, James J. | Personal Injury | |
| 3,275 | P2968 | | | William | Hill | Kelly (Estate of) | Jr. | Kelly (Estate of), Jr., William Hill | 9/11 Decedent | Kelly, JoAnne Marie |
| 3,276 | P2968 | | JOANNE KELLY (P2968) | JoAnne | Marie | Kelly | | Kelly, JoAnne Marie | Parent | |
| 3,277 | P1852 | | JOHN KELLY (P1852) | John | | Kelly | | Kelly, John | Personal Injury | |
| 3,278 | P1853 | | JOHN KELLY (P1853) | John | J. | Kelly | | Kelly, John J. | Personal Injury | |
| 3,279 | P1854 | | KEVIN KELLY (P1854) | Kevin | | Kelly | | Kelly, Kevin | Personal Injury | |
| 3,280 | P4690 | | | Mark | G. | Ludvigsen | | Ludvigsen, Mark G. | 9/11 Decedent | Kelly, Maureen |
| 3,281 | P4690 | | MAUREEN KELLY (P4690) | Maureen | | Kelly | | Kelly, Maureen | Spouse | |
| 3,282 | P3746 | | MEIGAN KELLY (P3746) | Meigan | Bennett | Kelly | | Kelly, Meigan Bennett | Sibling | |
| 3,283 | P4721 | | | James | | Roux | Jr. | Roux, Jr., James | Child | Kelly, Nancy |
| 3,284 | P4721 | | | Patrick | | Roux | | Roux, Patrick | Child | Kelly, Nancy |
| 3,285 | P4721 | | NANCY KELLY (P4721) | | | | | Kelly, Nancy | Domestic Partner | |
| 3,286 | P5115 | | PATRICK KELLY (P5115) | Patrick | | Kelly | | Kelly, Patrick | Personal Injury | |
| 3,287 | P5116 | | ROBERT KELLY (P5116) | Robert | W. | Kelly | | Kelly, Robert W. | Personal Injury | |
| 3,288 | P2969 | | WILLIAM H. KELLY, SR. (P2969) | William | Hill | Kelly | Sr. | Kelly, Sr., William Hill | Parent | |
| 3,289 | P1856 | | WILLIAM C. KELLY (P1856) | William | C. | Kelly | | Kelly, William C. | Personal Injury | |
| 3,290 | P1956 | | ELIZABETH KEMMERER (P1956) | Elizabeth | Anna | Kemmerer (Estate of) | | Kemmerer (Estate of), Elizabeth Anna | Child | |
| 3,291 | AP123 | | SISTER DOE # 56 (AP123) | Amanda | Laura | Kennedy | | Kennedy, Amanda Laura | Sibling | |
| 3,292 | P4364 | | DONALD P. KENNEDY (P4364) | Donald | P. | Kennedy | | Kennedy, Donald P. | Personal Injury | |
| 3,293 | P4553 | | LISA KENNEDY (P4553) | Lisa | | Kennedy | | Kennedy, Lisa | Child | |
| 3,294 | P5382 | | LISA ANN KENNEDY (P5382) | Lisa | Ann | Kennedy | | Kennedy, Lisa Ann | Personal Injury | |
| 3,295 | P5383 | | | Robert | C. | Kennedy | | Kennedy, Robert C. | 9/11 Decedent | Kennedy, Maureen |
| 3,296 | P5383 | | MAUREEN KENNEDY (P5383) | Maureen | | Kennedy | | Kennedy, Maureen | Spouse | |
| 3,297 | P1857 | | RICHARD KENNEY (P1857) | Richard | | Kenney | | Kenney, Richard | Personal Injury | |
| 3,298 | P4020 | | LAURA J. KENNY (P4020) | Laura | Jeanne | Kenny | | Kenny, Laura Jeanne | Sibling | |
| 3,299 | P1858 | | PETER A. KENNY (P1858) | Peter | A. | Kenny | | Kenny, Peter A. | Personal Injury | |
| 3,300 | P2970 | | DARLENE KEOHANE (P2970) | Darlene | Marie | Keohane | | Keohane, Darlene Marie | Sibling | |
| 3,301 | P2971 | | DONALD KEOHANE (P2971) | Donald | Edward | Keohane | | Keohane, Donald Edward | Parent | |
| 3,302 | P2972 | | | John | Richard | Keohane | | Keohane, John Richard | 9/11 Decedent | Keohane, Mary Ann |
| 3,303 | P2972 | | MARY KEOHANE (P2972) | Mary | Ann | Keohane | | Keohane, Mary Ann | Parent | |
| 3,304 | P585 | | JILL KEOUGH (P585) | Jill | Mary | Keough | | Keough, Jill Mary | Sibling | |
| 3,305 | P5117 | | HEDI W. KERSHAW (P5117) | Hedi | N. | Kershaw | | Kershaw, Hedi N. | Spouse | |
| 3,306 | P5117 | | | Ralph | Francis | Kershaw | | Kershaw, Ralph Francis | 9/11 Decedent | Kershaw, Hedi N. |
| 3,307 | P1859 | | JOHN F. KERSHIS (P1859) | John | F. | Kershis | | Kershis, John F. | Personal Injury | |
| 3,308 | P1860-1 | | | Colleen | Elizabeth | Kerwin | | Kerwin, Colleen Elizabeth | Child | Kerwin, Dianne P. |
| 3,309 | P1860-1 | | DIANNE KERWIN (P1860) | Dianne | P. | Kerwin | | Kerwin, Dianne P. | Spouse | |
| 3,310 | P1860-1 | | | Keith | Walter | Kerwin | | Kerwin, Keith Walter | Child | Kerwin, Dianne P. |
| 3,311 | P1860-1 | | | Ronald | T. | Kerwin | | Kerwin, Ronald T. | 9/11 Decedent | Kerwin, Dianne P. |
| 3,312 | P1860-1 | | | Ryan | Thomas | Kerwin | | Kerwin, Ryan Thomas | Child | Kerwin, Dianne P. |
| 3,313 | P3747 | | GRANVILLETTE W. KESTENBAUM (P3747) | Granvillette | W. | Kestenbaum | | Kestenbaum, Granvillette W. | Spouse | |
| 3,314 | P3747 | | | Howard | L. | Kestenbaum | | Kestenbaum, Howard L. | 9/11 Decedent | Kestenbaum, Granvillette W. |
| 3,315 | P5118 | | ROBERT T. KEYS (P5118) | Robert | T. | Keys | | Keys, Robert T. | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,316 | P178 | | | Ameiza | | Khan | | Khan, Ameiza | Child | Khan, Nazam |
| 3,317 | P178 | | | Sarah | | Khan | | Khan, Sarah | 9/11 Decedent | Khan, Nazam |
| 3,318 | P178 | | | Shaneeza | | Periana-Pillai | | Periana-Pillai, Shaneeza | Child | Khan, Nazam |
| 3,319 | P178 | | NAZAM KHAN (P178) | Nazam | | Khan | | Khan, Nazam | Spouse | |
| 3,320 | P1860-2 | | TAHIRA KHAN (P1860) | Taimour | | Khan | | Khan, Taimour | 9/11 Decedent | Khan, Tahira |
| 3,321 | P1860-2 | | TAHIRA KHAN (P1860) | Tahira | | Khan | | Khan, Tahira | Parent | |
| 3,322 | P1808 | | MIRIAM KHATRI (P1808) | Miriam | Luz | Khatri | | Khatri, Miriam Luz | Sibling | |
| 3,323 | P2639 | | HENRY KIEFER (P2639) | Henry | Francis | Kiefer | Jr. | Kiefer, Jr., Henry Francis | Parent | |
| 3,324 | P2639 | | | Michael | Vernon | Kiefer | | Kiefer, Michael Vernon | 9/11 Decedent | Kiefer, Jr., Henry Francis |
| 3,325 | P2640 | | PATRICIA KIEFER (P2640) | Patricia | Lynn | Kiefer | | Kiefer, Patricia Lynn | Parent | |
| 3,326 | P5119 | | PATRICK M. KIERNAN (P5119) | Patrick | M. | Kiernan | | Kiernan, Patrick M. | Personal Injury | |
| 3,327 | P179 | | SUSANNE KIKKENBORG (P179) | Susanne | Bachmann | Kikkenborg | | Kikkenborg, Susanne Bachmann | Personal Injury | |
| 3,328 | P1861 | | MICHAEL KILLARNEY (P1861) | Michael | | Killarney | | Killarney, Michael | Personal Injury | |
| 3,329 | P5120 | | MICHAEL J. KILLCOMMONS (P5120) | Michael | J. | Killcommons | | Killcommons, Michael J. | Personal Injury | |
| 3,330 | P1756 | | | Sue | Ju | Hanson | | Hanson, Sue Ju | Sibling | Kim, John Hyunsool |
| 3,331 | P1756 | | JOHN H. KIM (P1756) | John | Hyunsool | Kim | | Kim, John Hyunsool | Sibling | |
| 3,332 | P1862 | | EMANUEL KING (P1862) | Emanuel | G. | King | | King, Emanuel G. | Personal Injury | |
| 3,333 | P5121 | | STEPHEN J. KING, III (P5121) | Stephen | J. | King | III | King, III, Stephen J. | Personal Injury | |
| 3,334 | P2641 | | DAVID J. KING (P2641) | David | J. | King | Jr. | King, Jr., David J. | Personal Injury | |
| 3,335 | P2974 | | ALISON KINNEY (P2974) | Alison | | Kinney Lewandowski | | Kinney Lewandowski, Alison | Spouse | |
| 3,336 | P2974 | | | Brian | Kevin | Kinney | | Kinney, Brian Kevin | 9/11 Decedent | Kinney Lewandowski, Alison |
| 3,337 | P2975 | | DARLENE T. KINNEY (P2975) | Darlene | Therese | Kinney | | Kinney, Darlene Therese | Parent | |
| 3,338 | P2976 | | NORMAN P. KINNEY (P2976) | Norman | P. | Kinney | | Kinney, Norman P. | Parent | |
| 3,339 | P520 | | | Christopher | Seton | Cramer | | Cramer, Christopher Seton | 9/11 Decedent | Kinney, Susan Lynne |
| 3,340 | P520 | | SUSAN LYNNE KINNEY (P520) | Susan | Lynne | Kinney | | Kinney, Susan Lynne | Sibling | |
| 3,341 | P5122 | | JOHN L. KINTA (P5122) | John | L. | Kinta | | Kinta, John L. | Personal Injury | |
| 3,342 | P5123 | | BLAIK KIRBY (P5123) | Blaik | | Kirby | | Kirby, Blaik | Personal Injury | |
| 3,343 | P3749 | | BRIAN P. KIRBY (P3749) | Brian | Patrick | Kirby | | Kirby, Brian Patrick | Sibling | |
| 3,344 | P3750 | | DONNA M. KIRBY (P3750) | Donna | Marie | Kirby | | Kirby, Donna Marie | Parent | |
| 3,345 | P3752 | | JAMES M. KIRBY, III (P3752) | James | Michael | Kirby | III | Kirby, III, James Michael | Sibling | |
| 3,346 | P3753 | | JENNIFER M. KIRBY (P3753) | Jennifer | Marie | Kirby | | Kirby, Jennifer Marie | Sibling | |
| 3,347 | P3751 | | | Chris | M. | Kirby (Estate of) | | Kirby (Estate of), Chris M. | 9/11 Decedent | Kirby, Jr., James Michael |
| 3,348 | P3751 | | JAMES M. KIRBY (P3751) | James | Michael | Kirby | Jr. | Kirby, Jr., James Michael | Parent | |
| 3,349 | P5124 | | RONALD J. KIRCHNER (P5124) | Ronald | J. | Kirchner | | Kirchner, Ronald J. | Personal Injury | |
| 3,350 | P4367 | | LAUREN KIRSCHBAUM (P4367) | Lauren | | Kirschbaum | | Kirschbaum, Lauren | Child | |
| 3,351 | P4366 | | MATTHEW ADAM KIRSCHBAUM (P4366) | Matthew | Adam | Kirschbaum | | Kirschbaum, Matthew Adam | Child | |
| 3,352 | P4365 | | | Howard | Barry | Kirschbaum | | Kirschbaum, Howard Barry | 9/11 Decedent | Kirschbaum, Rochelle Sara |
| 3,353 | P4365 | | ROCHELLE KIRSCHBAUM (P4365) | Rochelle | Sara | Kirschbaum | | Kirschbaum, Rochelle Sara | Spouse | |
| 3,354 | P4703 | | DEVORA WOLK PONTELL (P4703) | Devora | | Wolk | | Kirschner, Devora Wolk | Spouse | |
| 3,355 | P4703 | | | Darin | Howard | Pontell | | Pontell, Darin Howard | 9/11 Decedent | Kirschner, Devora Wolk |
| 3,356 | P1864 | | BARBARA KIRWIN (P1864) | Barbara | Davis | Kirwin | | Kirwin, Barbara Davis | Parent | |
| 3,357 | P1863 | | PAUL KIRWIN (P1863) | Paul | Harris | Kirwin (Estate of) | | Kirwin, Paul Harris | Parent | |
| 3,358 | P2642 | | | Helen | P. | Crossin-Kittle | | Crossin-Kittle, Helen P. | 9/11 Decedent | Kittle, Kevin F. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,359 | P2642 | | KEVIN F. KITTLE (P2642) | Kevin | F. | Kittle | | Kittle, Kevin F. | Spouse | |
| 3,360 | P5125 | | ROBERT KLAUM (P5125) | Robert | | Klaum | | Klaum, Robert | Personal Injury | |
| 3,361 | P5126 | | STEVEN J. KLEIN (P5126) | Steven | J. | Klein | | Klein, Steven J. | Personal Injury | |
| 3,362 | AP16 | | FATHER DOE # 5 (AP16) | Stanley | L. | Kleinberg (Estate of) | | Kleinberg (Estate of), Stanley L. | Parent | |
| 3,363 | AP15 | | | Alan | David | Kleinberg | | Kleinberg, Alan David | 9/11 Decedent | Kleinberg, Mindy S. |
| 3,364 | AP15 | | | Jacob | R. | Kleinberg | | Kleinberg, Jacob R. | Child | Kleinberg, Mindy S. |
| 3,365 | AP15 | | | Lauren | N. | Kleinberg | | Kleinberg, Lauren N. | Child | Kleinberg, Mindy S. |
| 3,366 | AP15 | | SPOUSE DOE # 5 (AP15) | Mindy | S. | Kleinberg | | Kleinberg, Mindy S. | Spouse | |
| 3,367 | AP15 | | | Sam | E. | Kleinberg | | Kleinberg, Sam E. | Child | Kleinberg, Mindy S. |
| 3,368 | P1865 | | MARCI KLEINBERG-BANDELLI (P1865) | Marci | Alyse | Kleinberg-Bandelli | | Kleinberg-Bandelli, Marci Alyse | Sibling | |
| 3,369 | P328 | | DEBRA KLEMOWITZ (P328) | Deborah | Ann | Klemowitz | | Klemowitz, Deborah Ann | Sibling | |
| 3,370 | P5386 | | DAVID KLETSMAN (P5386) | David | | Kletsman | | Kletsman, David | Personal Injury | |
| 3,371 | P1866 | | LARRY J. KLINGENER (P1866) | Larry | J. | Klingener | | Klingener, Larry J. | Personal Injury | |
| 3,372 | P4637 | | JOHANNA L. KMETZ (P4637) | Johanna | L. | Kmetz | | Kmetz, Johanna L. | Sibling | |
| 3,373 | P4531 | | CHRISTINA KMINEK (P4531) | Christina | Louise | Kminek | | Kminek, Christina Louise | Step-sibling | |
| 3,374 | P4531 | | | Mari-Rae | | Sopper | | Sopper, Mari-Rae | 9/11 Decedent | Kminek, Christina Louise |
| 3,375 | P4533 | | MARION KMINEK (P4533) | Marion | Elaine | Kminek | | Kminek, Marion Elaine | Parent | |
| 3,376 | P384 | | | Steven | | Cafiero | | Cafiero, Steven | 9/11 Decedent | Kneski, Grace |
| 3,377 | P384 | | GRACE KNESKI (P384) | Grace | | Kneski | | Kneski, Grace | Parent | |
| 3,378 | P674 | | DENIS KNOX (P674) | Denis | Mooney | Knox | | Knox, Denis Mooney | Sibling | |
| 3,379 | P673 | | JAMES KNOX (P673) | James | John | Knox | | Knox, James John | Sibling | |
| 3,380 | P671 | | NANCY KNOX (P671) | Nancy | Sadie | Knox | | Knox, Nancy Sadie | Spouse | |
| 3,381 | P671 | | | Thomas | Patrick | Knox | | Knox, Thomas Patrick | 9/11 Decedent | Knox, Nancy Sadie |
| 3,382 | P672 | | PATRICIA B. KNOX (P672) | Patricia | B. | Knox (Estate of) | | Knox, Patricia B. | Parent | |
| 3,383 | P1867 | | RICHARD KOBBE (P1867) | Richard | | Kobbe | | Kobbe, Richard | Personal Injury | |
| 3,384 | P5103 | | ELIZABETH KOBEL (P5103) | Elizabeth | Ann | Kobel | | Kobel, Elizabeth Ann | Sibling | |
| 3,385 | P679 | | LEOKADIA KOBUS (P679) | Leokadia | | Kobus (Estate of) | | Kobus (Estate of), Leokadia | Parent | |
| 3,386 | P678 | | | Deborah | | Kobus | | Kobus, Deborah | 9/11 Decedent | Kobus, Robert |
| 3,387 | P678 | | ROBERT KOBUS (P678) | Robert | | Kobus | | Kobus, Robert | Parent | |
| 3,388 | P4024 | | RUTH S. KOCH (P4024) | Ruth | S. | Koch | | Koch (Estate of), Ruth S. | Parent | |
| 3,389 | P5127 | | MARIA KOESTNER (P5127) | Maria | | Koestner | | Koestner, Maria | Parent | |
| 3,390 | P1372 | | FRIMA KOGAN (P1372) | Frima | | Kogan | | Kogan, Frima | Parent | |
| 3,391 | P2643 | | ADAM P. KOHART (P2643) | Adam | Prentiss | Kohart | | Kohart, Adam Prentiss | Sibling | |
| 3,392 | P2644 | | BRETT D. KOHART (P2644) | Brett | D. | Kohart | | Kohart, Brett D. | Sibling | |
| 3,393 | P2647 | | JOY A. KOHART (P2647) | Joy | A. | Kohart | | Kohart, Joy A. | Parent | |
| 3,394 | P2646 | | GEOFFREY A. KOHART (P2646) | Geoffrey | Adam | Kohart | Jr. | Kohart, Jr., Geoffrey Adam | Sibling | |
| 3,395 | P2645 | | | Ryan | Ashley | Kohart | | Kohart, Ryan Ashley | 9/11 Decedent | Kohart, Sr., Geoffrey Adam |
| 3,396 | P2645 | | GEOFFREY A. KOHART (P2645) | Geoffrey | Adam | Kohart | Sr. | Kohart, Sr., Geoffrey Adam | Parent | |
| 3,397 | P1868 | | EDWARD KOHLER (P1868) | Edward | R. | Kohler | | Kohler, Edward R. | Personal Injury | |
| 3,398 | P1869 | | NICHOLAS KOLOSZUK (P1869) | Nicholas | | Koloszuk | | Koloszuk, Nicholas | Personal Injury | |
| 3,399 | AP13 | | SISTER DOE # 3 (AP13) | Theresa | Ann | Komlo | | Komlo, Theresa Ann | Sibling | |
| 3,400 | P5131 | | ERIC KONDRATENKO (P5131) | Eric | | Kondratenko | | Kondratenko, Eric | Parent | |
| 3,401 | P5132 | | PATRICIA KONDRATENKO (P5132) | Patricia | Anne | Kondratenko | | Kondratenko, Patricia Anne | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,402 | P5134 | | SARAH M. KONDRATENKO (P5134) | Sarah | M. | Kondratenko | | Kondratenko, Sarah M. | Sibling | |
| 3,403 | P5136 | | PATRICIA KONDRATENKO-COLLINS (P5136) | Patricia | Anne | Kondratenko-Collins | | Kondratenko-Collins, Patricia Anne | Sibling | |
| 3,404 | P4641 | | DAVID KONIGSBERG (P4641) | David | | Konigsberg | | Konigsberg, David | Not Related/Fiance | |
| 3,405 | P4580 | | ERIN E. KONSTANTINOW (P4580) | Erin | Elizabeth | Konstantinow | | Konstantinow, Erin Elizabeth | Sibling | |
| 3,406 | P1871 | | CHRISTINE KOPYTKO (P1871) | Christine | A | Kopytko | | Kopytko, Christine A | Sibling | |
| 3,407 | P1872 | | ROBERT KORFMAN (P1872) | Robert | | Korfman | | Korfman, Robert | Personal Injury | |
| 3,408 | P1873 | | ARMEN KOROGHLIAN (P1873) | Armen | | Koroghlian | | Koroghlian, Armen | Personal Injury | |
| 3,409 | P4674 | | ANITA LAFOND KORSONSKY (P4674) | Anita | Lafond | Korsonsky | | Korsonsky, Anita Lafond | Sibling | |
| 3,410 | P1129 | | NINA KOSTIC (P1129) | Nina | | Kostic | | Kostic, Nina | Sibling | |
| 3,411 | P2648 | | OLGA KOSTIC-JOVANOVIC (P2648) | Olga | | Kostic-Jovanovic | | Kostic-Jovanovic, Olga | Sibling | |
| 3,412 | P1694 | | CATHY KOSTIW (P1694) | Cathy | Jean | Kostiw | | Kostiw, Cathy Jean | Sibling | |
| 3,413 | P3757 | | ELENI KOUSOULIS (P3757) | Eleni | | Kousoulis | | Kousoulis, Eleni | Sibling | |
| 3,414 | P3758 | | PETER G. KOUSOULIS (P3758) | George | Panagiotes | Kousoulis | | Kousoulis, George Panagiotes | Parent | |
| 3,415 | P3759 | | | Danielle | | Kousoulis | | Kousoulis, Danielle | 9/11 Decedent | Kousoulis, Zoe Pappas |
| 3,416 | P3759 | | ZOE P. KOUSOULIS (P3759) | Zoe | Pappas | Kousoulis | | Kousoulis, Zoe Pappas | Parent | |
| 3,417 | P236 | | MARIA KOUTNY (P236) | Maria | Lisa | Koutny | | Koutny, Maria Lisa | Child | |
| 3,418 | P236 | | | Marie | | Pappalardo (Estate of) | | Pappalardo (Estate of), Marie | 9/11 Decedent | Koutny, Maria Lisa |
| 3,419 | P3776 | | IRIS KRAMER (P3776) | Iris | | Kramer | | Kramer, Iris | Sibling | |
| 3,420 | P4874 | | DANIEL KRUESI (P4874) | Daniel | Thomas | Kruesi | | Kruesi, Daniel Thomas | Personal Injury | |
| 3,421 | AP108 | | SON DOE # 51 (AP108) | Barry | | Ksido | | Ksido, Barry | Child | |
| 3,422 | P680 | | | Lawrence | Irving | Ksido | | Ksido, Lawrence Irving | Child | Ksido, Felix |
| 3,423 | P680 | | | Lyudmila | | Ksido | | Ksido, Lyudmila | 9/11 Decedent | Ksido, Felix |
| 3,424 | P680 | | FELIX KSIDO (P680) | Felix | | Ksido | | Ksido, Felix | Spouse | |
| 3,425 | AP107 | | SON DOE # 51 (AP107) | Robert | | Ksido | | Ksido, Robert | Child | |
| 3,426 | P2919 | | YUAU KU (P2919) | Yuau | | Ku | | Ku, Yuau | Sibling | |
| 3,427 | P5137 | | KEVIN KUBLER (P5137) | Kevin | | Kubler | | Kubler, Kevin | Personal Injury | |
| 3,428 | P2979 | | HAJIME KUGE (P2979) | Hajime | | Kuge | | Kuge, Hajime | Parent | |
| 3,429 | P2980 | | NAOYA KUGE (P2980) | Naoya | | Kuge | | Kuge, Naoya | Sibling | |
| 3,430 | P2981 | | YACHIYO KUGE (P2981) | Yachiyo | | Kuge | | Kuge, Yachiyo | Sibling | |
| 3,431 | AP286 | | CHILD DOE # 136(AP286) | Brittany | Belle | Kugler | | Kugler, Brittany Belle | Child | |
| 3,432 | P1875 | | LOIS H. KUMPEL (P1875) | Lois | H. | Kumpel (Estate of) | | Kumpel (Estate of), Lois H. | Parent | |
| 3,433 | P1130 | | | Kenneth | B. | Kumpel (Estate of) | | Kumpel (Estate of), Kenneth B. | 9/11 Decedent | Kumpel, Nancy Ada |
| 3,434 | P1130 | | | Carl | Philip | Kumpel | | Kumpel, Carl Philip | Child | Kumpel, Nancy Ada |
| 3,435 | P1130 | | | Gregory | James | Kumpel | | Kumpel, Gregory James | Child | Kumpel, Nancy Ada |
| 3,436 | P1130 | | NANCY KUMPEL (P1130) | Nancy | Ada | Kumpel | | Kumpel, Nancy Ada | Spouse | |
| 3,437 | AP69 | | | William | Otto | Caspar (Estate of) | | Caspar (Estate of), William Otto | 9/11 Decedent | Kurtz, Janice Lucille |
| 3,438 | AP69 | | SISTER DOE # 30 (AP69 | Janice | Lucille | Kurtz | | Kurtz, Janice Lucille | Sibling | |
| 3,439 | P4673 | | LOUISE A. KURTZ (P4673) | Louise | A. | Kurtz | | Kurtz, Louise A. | Personal Injury | |
| 3,440 | P5490 | | | Thomas | J. | Kuveikis | | Kuveikis, Thomas J. | 9/11 Decedent | Kuveikis, James |
| 3,441 | P5490 | | JAMES KUVEIKIS (P5490) | James | | Kuveikis | | Kuveikis, James | Sibling | |
| 3,442 | P1876 | | KRISTEN KUVEIKIS (P1876) | Kristen | | Kuveikis | | Kuveikis, Kristen | Child | |
| 3,443 | P612 | | VIRGINIA KWIATKOSKI (P612) | Virginia | Margaret | Kwiatkoski | | Kwiatkoski, Virginia Margaret | Sibling | |
| 3,444 | P1877 | | SIDNEY KYLE (P1877) | Sidney | | Kyle | | Kyle, Sidney | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,445 | P2649 | | JOHN R. LA SALA (P2649) | John | R. | La Sala | | La Sala, John R. | Personal Injury | |
| 3,446 | P1131 | | ROSETTA LA VENA (P1131) | Rosetta | | La Vena | | La Vena, Rosetta | Personal Injury | |
| 3,447 | P5138 | | DAVID LABATTO (P5138) | David | | Labatto | | Labatto, David | Personal Injury | |
| 3,448 | P4369 | | | Kathryn | | Laborie | | Laborie, Kathryn | 9/11 Decedent | Laborie, Eric |
| 3,449 | P4369 | | ERIC LABORIE (P4369) | Eric | | Laborie | | Laborie, Eric | Spouse | |
| 3,450 | P1224 | | LAUREN RAGAGLIA (P1224) | Lauren | Pietrina | LaCapria | | LaCapria, Lauren Pietrina | Sibling | |
| 3,451 | P4370 | | ORFELINA LACHAPEL (P4370) | Orfelina | | Lachapel | | Lachapel, Orfelina | Personal Injury | |
| 3,452 | P1135 | | DANIEL LADLEY (P1135) | Daniel | Edward | Ladley | | Ladley, Daniel Edward | Sibling | |
| 3,453 | P1133 | | DOLORES LADLEY (P1133) | Dolores | | Ladley | | Ladley, Dolores | Parent | |
| 3,454 | P1136 | | EILEEN SPINA (P1136) | Eileen | | Ladley | | Ladley, Eileen | Sibling | |
| 3,455 | P1134 | | PATRICK LADLEY (P1134) | Patrick | John | Ladley | | Ladley, Patrick John | Sibling | |
| 3,456 | P2982 | | | Joseph | A. | LaFalce | | LaFalce, Joseph A. | 9/11 Decedent | LaFalce, Jr., Dominick Vincent |
| 3,457 | P2982 | | DOMINICK V. LAFALCE (P2982) | Dominick | Vincent | LaFalce | Jr. | LaFalce, Jr., Dominick Vincent | Sibling | |
| 3,458 | P1878 | | JOHN J. LAFEMINA (P1878) | John | J. | LaFemina | | LaFemina, John J. | Personal Injury | |
| 3,459 | P5139 | | SAMUEL J. LAFORTE (P5139) | Samuel | J. | Laforte | | Laforte, Samuel J. | Sibling | |
| 3,460 | P5387 | | AUBREY J. LAFRANCE (P5387) | Aubrey | J. | LaFrance | | LaFrance, Aubrey J. | Parent | |
| 3,461 | P5388 | | MADELYN LAFRANCE (P5388) | Madelyn | Beatrice | LaFrance | | LaFrance, Madelyn Beatrice | Parent | |
| 3,462 | P4371 | | ROMANO E. LAKE (P4371) | Romano | Esteban | Lake | | Lake, Romano Esteban | Personal Injury | |
| 3,463 | P3761 | | | Franco | | Lalama | | Lalama, Franco | 9/11 Decedent | Lalama, Linda |
| 3,464 | P3761 | | | Katharine | Rose | Pereira | | Pereira, Katharine Rose | Child | Lalama, Linda |
| 3,465 | P3761 | | LINDA LALAMA (P3761) | Linda | | Lalama | | Lalama, Linda | Spouse | |
| 3,466 | P676 | | PATRICIA B. LALLEY (P676) | Patricia | Bridget | Lalley | | Lalley, Patricia Bridget | Sibling | |
| 3,467 | P2739 | | | Alfred | | Vukosa | | Vukosa, Alfred | 9/11 Decedent | Lalman, Shirimattie |
| 3,468 | P2739 | | SHIRIMATTIE VUKOSA (P2739) | Shirimattie | | Lalman | | Lalman, Shirimattie | Spouse | |
| 3,469 | P3763 | | | Alexander | Zhang | Lam | | Lam, Alexander Zhang | Child | Lam, Amy Zhang |
| 3,470 | P3763 | | AMY ZHANG LAM (P3763) | Amy | Zhang | Lam | | Lam, Amy Zhang | Spouse | |
| 3,471 | P3763 | | | Benjamin | Zhang | Lam | | Lam, Benjamin Zhang | Child | Lam, Amy Zhang |
| 3,472 | P3763 | | | Chow | Kwan | Lam | | Lam, Chow Kwan | 9/11 Decedent | Lam, Amy Zhang |
| 3,473 | P3764 | | CHOW LEING LAM (P3764) | Chow | Leing | Lam | | Lam, Chow Leing | Sibling | |
| 3,474 | P4875 | | THOMAS LAMACCHIA (P4875) | Thomas | | LaMacchia | | LaMacchia, Thomas | Personal Injury | |
| 3,475 | P3696 | | | Lillian | | Frederick-Lambert | | Frederick-Lambert, Lillian | 9/11 Decedent | Lambert, Henry |
| 3,476 | P3696 | | HENRY LAMBERT (P3696) | Henry | | Lambert | | Lambert, Henry | Spouse | |
| 3,477 | P1880 | | GEORGE LAMOREAUX (P1880) | George | | Lamoreaux | | Lamoreaux, George | Personal Injury | |
| 3,478 | P252 | | | Mark | James | Petrocelli | | Petrocelli, Mark James | 9/11 Decedent | LaMorte, Nicole |
| 3,479 | P252 | | NICOLE PETROCELLI (P252) | Nicole | | LaMorte | | LaMorte, Nicole | Spouse | |
| 3,480 | P1881 | | BRIAN LANDAU (P1881) | Brian | | Landau | | Landau, Brian | Personal Injury | |
| 3,481 | P2595 | | ANTONIA GAMBALE (P2595) | Antonia | Marie | Landgraf | | Landgraf, Antonia Marie | Sibling | |
| 3,482 | P1299 | | JENNIFER L. LANDSTROM (P1299) | Jennifer | Lynn | Landstrom | | Landstrom, Jennifer Lynn | Child | |
| 3,483 | P682 | | JANET L. LANE (P682) | Janet | Linda | Lane | | Lane, Janet Linda | Parent | |
| 3,484 | P683 | | JASON M. LANE (P683) | Jason | Mathew | Lane | | Lane, Jason Mathew | Sibling | |
| 3,485 | P681 | | RICHARD L. LANE (P681) | Richard | Louis | Lane | | Lane, Richard Louis | Parent | |
| 3,486 | P681 | | | Robert | T. | Lane | | Lane, Robert T. | 9/11 Decedent | Lane, Richard Louis |
| 3,487 | P1882 | | JAMES C. LANG (P1882) | James | C. | Lang | | Lang, James C. | Personal Injury | |
| 3,488 | P1883 | | PAUL P. LANG (P1883) | Paul | P. | Lang | | Lang, Paul P. | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,489 | P4876 | | JOSEPH P. LANGLEY (P4876) | Joseph | P. | Langley | | Langley, Joseph P. | Sibling | |
| 3,490 | P4876 | | | Mary | Lou | Langley | | Langley, Mary Lou | 9/11 Decedent | Langley, Joseph P. |
| 3,491 | P1884 | | GEORGE LANTAY (P1884) | George | | Lantay | | Lantay, George | Personal Injury | |
| 3,492 | P326 | | DOREEN LANZA (P326) | Doreen | Ann | Lanza (Estate of) | | Lanza (Estate of), Doreen Ann | Sibling | |
| 3,493 | P1885 | | JAMES LANZA (P1885) | James | | Lanza (Estate of) | | Lanza (Estate of), James | Personal Injury | |
| 3,494 | AP137 | | SPOUSE DOE # 65 (AP137) | Robert | Anthony | Lanza | Jr. | Lanza, Jr., Robert Anthony | Spouse | |
| 3,495 | AP137 | | | Michele | Bernadette | Lanza | | Lanza, Michele Bernadette | 9/11 Decedent | Lanza, Jr., Robert Anthony |
| 3,496 | AP137 | | | Nicholas | Joshua | Lanza | | Lanza, Nicholas Joshua | Child | Lanza, Jr., Robert Anthony |
| 3,497 | P5140 | | JAMES F. LANZE (P5140) | James | F. | Lanze | | Lanze, James F. | Personal Injury | |
| 3,498 | P5128 | | JULIANNA M. LANZER (P5128) | Julianna | M. | Lanzer | | Lanzer, Julianna M. | Sibling | |
| 3,499 | P2650 | | TERESA A. LANZISERO (P2650) | Teresa | A. | Lanzisero | | Lanzisero, Teresa A. | Not Related/Fiance | |
| 3,500 | P5141 | | RICHARD LAPIEDRA (P5141) | Richard | James | LaPiedra | | LaPiedra, Richard James | Personal Injury | |
| 3,501 | P4877 | | JEAN JACQUES LARAQUE (P4877) | Jean | Jacques | Laraque | | Laraque, Jean Jacques | Personal Injury | |
| 3,502 | P5142 | | PHILIP LARIMORE (P5142) | Philip | | Larimore | | Larimore, Philip | Personal Injury | |
| 3,503 | P1886 | | BRAIN R. LARNEY (P1886) | Brain | R. | Larney | | Larney, Brain R. | Personal Injury | |
| 3,504 | P1887 | | JOHN LAROCCHIA (P1887) | John | | Larocchia | | Larocchia, John | Personal Injury | |
| 3,505 | P1888 | | ANTHONY R. LAROSA (P1888) | Anthony | R. | Larosa | | Larosa, Anthony R. | Personal Injury | |
| 3,506 | P3765 | | JESSICA LARRABEE (P3765) | Jessica | Susan | Larrabee | | Larrabee, Jessica Susan | Sibling | |
| 3,507 | P3767 | | PAIGE M. LARRABEE (P3767) | Paige | M. | Larrabee | | Larrabee, Paige M. | Sibling | |
| 3,508 | P3768 | | SCOTT LARRABEE (P3768) | Scott | Michael | Larrabee | | Larrabee, Scott Michael | Sibling | |
| 3,509 | P3769 | | | Christopher | R. | Larrabee | | Larrabee, Christopher R. | 9/11 Decedent | Larrabee, Stephen Randall |
| 3,510 | P3769 | | STEPHEN R. LARRABEE (P3769) | Stephen | Randall | Larrabee | | Larrabee, Stephen Randall | Parent | |
| 3,511 | P5143 | | | August | | Larsen | | Larsen, August | Child | Larsen, Carolann |
| 3,512 | P5143 | | | Brenda | | Larsen | | Larsen, Brenda | Child | Larsen, Carolann |
| 3,513 | P5143 | | CAROLINE LARSEN (P5143) | Carolann | | Larsen | | Larsen, Carolann | Spouse | |
| 3,514 | P5143 | | | Marisa | | Larsen | | Larsen, Marisa | Child | Larsen, Carolann |
| 3,515 | P5143 | | | Scott | | Larsen | | Larsen, Scott | 9/11 Decedent | Larsen, Carolann |
| 3,516 | P5143 | | | Scott | Brian | Larsen | | Larsen, Scott Brian | Child | Larsen, Carolann |
| 3,517 | P2983 | | JOSEPH M. LASHENDOCK, III (P2983) | Joseph | M. | Lashendock | III | Lashendock, III, Joseph M. | Personal Injury | |
| 3,518 | P4675 | | EDWARD R. LASKO (P4675) | Edward | R. | Lasko (Estate of) | | Lasko (Estate of), Edward R. | Parent | |
| 3,519 | P4676 | | BARBARA J. LASKO (P4676) | Barbara | Jean | Lasko | | Lasko, Barbara Jean | Parent | |
| 3,520 | P4376 | | | Elise | A. | Lasko | | Lasko, Elise A. | Child | Lasko, Kim Lombard |
| 3,521 | P4376 | | | Gary | E. | Lasko | | Lasko, Gary E. | 9/11 Decedent | Lasko, Kim Lombard |
| 3,522 | P4376 | | KIM L. LASKO (P4376) | Kim | Lombard | Lasko | | Lasko, Kim Lombard | Spouse | |
| 3,523 | P2984 | | AMY LASZCZYNSKI (P2984) | Amy | Melissa | Laszczynski | | Laszczynski, Amy Melissa | Child | |
| 3,524 | P2984 | | | Paul | | Laszczynski | | Laszczynski, Paul | 9/11 Decedent | Laszczynski, Amy Melissa |
| 3,525 | P4682 | | ESTHER G. LATOUCHE (P4682) | Esther | G. | LaTouche | | LaTouche, Esther G. | Sibling | |
| 3,526 | P4677 | | KARL LATOUCHE (P4677) | Karl | | LaTouche | | LaTouche, Karl | Child | |
| 3,527 | P4679 | | ROSANNA LATOUCHE (P4679) | Rosanna | | LaTouche | | LaTouche, Rosanna | Parent | |
| 3,528 | P1138 | | | Kevin | | Bhagwan | | Bhagwan, Kevin | Child | LaTouche, Virginia |
| 3,529 | P1138 | | | Alina | S. | LaTouche | | LaTouche, Alina S. | Child | LaTouche, Virginia |
| 3,530 | P1138 | | | Jeffrey | | LaTouche | | LaTouche, Jeffrey | 9/11 Decedent | LaTouche, Virginia |
| 3,531 | P1138 | | VIRGINIA LATOUCHE (P1138) | Virginia | | LaTouche | | LaTouche, Virginia | Spouse | |
| 3,532 | P1889 | | PETER LAUDATI (P1889) | Peter | | Laudati | | Laudati, Peter | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,533 | P5390 | | JERCIENNE LAURENCIN (P5390) | Jercienne | | Laurencin | | Laurencin, Jercienne | Child | |
| 3,534 | P5389 | | BIRTHER LAURENCIN-BANNISTER (P5389) | Birther | Marie | Laurencin-Bannister | | Laurencin-Bannister, Birther Marie | Child | |
| 3,535 | AP258 | | SISTER DOE # 123(AP258) | Susan | Julia | Lauria | | Lauria, Susan Julia | Sibling | |
| 3,536 | P2988 | | | Maria | | LaVache | | LaVache, Maria | 9/11 Decedent | LaVache (Estate of), Joseph L. |
| 3,537 | P2988 | | JOSEPH L. LAVACHE (P2988) | Joseph | L. | LaVache (Estate of) | | LaVache (Estate of), Joseph L. | Spouse | |
| 3,538 | P2987 | | BERNICE M. LAVACHE (P2987) | Bernice | Maria | LaVache | | LaVache, Bernice Maria | Child | |
| 3,539 | P2989 | | MARY JANE LAVACHE (P2989) | Mary Jane | | LaVache | | LaVache, Mary Jane | Child | |
| 3,540 | P4878 | | EMILY LAVELLE (P4878) | Emily | | Lavelle (Estate of) | | Lavelle (Estate of), Emily | Parent | |
| 3,541 | P1891 | | KEVIN LAVELLE (P1891) | Kevin | | Lavelle | | Lavelle, Kevin | Personal Injury | |
| 3,542 | P686 | | DELORES LAVERDE (P686) | Dolores | Mary | LaVerde | | LaVerde, Dolores Mary | Parent | |
| 3,543 | P686 | | | Jeannine | | LaVerde | | LaVerde, Jeannine | 9/11 Decedent | LaVerde, Dolores Mary |
| 3,544 | P686 | | | Christopher | Robert | Sodano | | Sodano, Christopher Robert | Child | LaVerde, Dolores Mary (deceased) |
| 3,545 | P1139 | | THOMAS A. LA VERDE (P1139) | Thomas | A. | LaVerde | | LaVerde, Thomas A. | Sibling | |
| 3,546 | P4378 | | KEVIN P. LAVERTY (P4378) | Kevin | P. | Laverty (Estate of) | | Laverty (Estate of), Kevin P. | Spouse | |
| 3,547 | P4377 | | | Anna | A. | Laverty | | Laverty, Anna A. | 9/11 Decedent | Laverty-Castineira, Deena |
| 3,548 | P4377 | | DEENA LAVERTY (P4377) | Deena | | Laverty-Castineira | | Laverty-Castineira, Deena | Child | |
| 3,549 | P5391 | | MICHAEL J. LAVIN (P5391) | Michael | J. | Lavin | | Lavin, Michael J. | Personal Injury | |
| 3,550 | P5144 | | KEVIN P. LAWE (P5144) | Kevin | P. | Lawe | | Lawe, Kevin P. | Personal Injury | |
| 3,551 | P4379 | | | Steven | | Lawn | | Lawn, Steven | 9/11 Decedent | Lawn, Victoria Louise |
| 3,552 | P4379 | | VICTORIA LOUISE LAWN (P4379) | Victoria | Louise | Lawn | | Lawn, Victoria Louise | Spouse | |
| 3,553 | P689 | | EILEEN LAWRENCE (P689) | Eileen | | Lawrence (Estate of) | | Lawrence (Estate of), Eileen | Parent | |
| 3,554 | P688 | | ROBERT A. LAWRENCE (P688) | Robert | A. | Lawrence (Estate of) | Sr. | Lawrence (Estate of), Sr., Robert A. | Parent | |
| 3,555 | P687 | | | Robert | Appleton | Lawrence | III | Lawrence, III, Robert Appleton | Child | Lawrence, Suzanne Burns |
| 3,556 | P687 | | | Robert | A. | Lawrence | Jr. | Lawrence, Jr., Robert A. | 9/11 Decedent | Lawrence, Suzanne Burns |
| 3,557 | P687 | | SUZANNE LAWRENCE (P687) | Suzanne | Burns | Lawrence | | Lawrence, Suzanne Burns | Spouse | |
| 3,558 | P687 | | | Toland | Curry | Lawrence | | Lawrence, Toland Curry | Child | Lawrence, Suzanne Burns |
| 3,559 | P1140 | | WALTER LAWRENCE (P1140) | Walter | Edwards | Lawrence | | Lawrence, Walter Edwards | Sibling | |
| 3,560 | P4683 | | | David | William | Laychak | | Laychak, David William | 9/11 Decedent | Laychak, Laurie Miller |
| 3,561 | P4683 | | | Jennifer | Lauren | Laychak | | Laychak, Jennifer Lauren | Child | Laychak, Laurie Miller |
| 3,562 | P4683 | | LAURIE MILLER LAYCHAK (P4683) | Laurie | Miller | Laychak | | Laychak, Laurie Miller | Spouse | |
| 3,563 | P4683 | | | Zachary | David | Laychak | | Laychak, Zachary David | Child | Laychak, Laurie Miller |
| 3,564 | P771 | | STELLA LAZZARA (P771) | Stella | | Lazzara (Estate of) | | Lazzara (Estate of), Stella | Parent | |
| 3,565 | P691 | | ARTHUR LEAHY (P691) | Arthur | Charles | Leahy | III | Leahy, III, Arthur Charles | Sibling | |
| 3,566 | P1892 | | JEANETTE LEAHY (P1892) | Jeanette | Elizabeth | Leahy | | Leahy, Jeanette Elizabeth | Parent | |
| 3,567 | P5146 | | BRIAN LEAVEY (P5146) | Brian | Michael | Leavey | | Leavey, Brian Michael | Child | |
| 3,568 | P5145 | | | Caitlin | Alexandra | Leavey | | Leavey, Caitlin Alexandra | Child | Leavey, Carole Jeanne |
| 3,569 | P5145 | | CAROLINE LEAVY (P5145) | Carole | Jeanne | Leavey | | Leavey, Carole Jeanne | Spouse | |
| 3,570 | P5145 | | | Joseph | | Leavey | | Leavey, Joseph | 9/11 Decedent | Leavey, Carole Jeanne |
| 3,571 | P692 | | ANN LEAVY (P692) | Ann | I. | Leavy | | Leavy, Ann I. | Parent | |
| 3,572 | P692 | | | Neil | J. | Leavy | | Leavy, Neil J. | 9/11 Decedent | Leavy, Ann I. |
| 3,573 | P693 | | JOHN LEAVY (P693) | John | P. | Leavy | | Leavy, John P. | Parent | |
| 3,574 | P694 | | MARK LEAVY (P694) | Mark | Joseph | Leavy | | Leavy, Mark Joseph | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,575 | P4375 | | | Natalie | Janis | Lasden (Estate of) | | Lasden (Estate of), Natalie Janis | 9/11 Decedent | LeBlanc, Linda Sue |
| 3,576 | P4375 | | LINDA LEBLANC (P4375) | Linda | Sue | LeBlanc | | LeBlanc, Linda Sue | Sibling | |
| 3,577 | P5165 | | LOURDES LEBRON (P5165) | Lourdes | Ivette | Lebron | | Lebron, Lourdes Ivette | Sibling | |
| 3,578 | P4078 | | BRIDIE O'NEILL (P4078) | Bridie | McDonough | Ledwell | | Ledwell, Bridie McDonough | Sibling | |
| 3,579 | AP190 | | SPOUSE DOE # 90 (AP190) | Angela | F. | Lee | | Lee, Angela F. | Spouse | |
| 3,580 | AP190 | | | David | S. | Lee | | Lee, David S. | 9/11 Decedent | Lee, Angela F. |
| 3,581 | AP190 | | | Ryan | David | Lee | | Lee, Ryan David | Child | Lee, Angela F. |
| 3,582 | P1896 | | BARRY LEE (P1896) | Barry | Roger | Lee | | Lee, Barry Roger | Personal Injury | |
| 3,583 | P187 | | EDWARD N. LEE (P187) | Edward | N. | Lee | | Lee, Edward N. | Spouse | |
| 3,584 | P187 | | | Juanita | | Lee | | Lee, Juanita | 9/11 Decedent | Lee, Edward N. |
| 3,585 | P1899 | | HYONG O. LEE (P1899) | Hyong | O. | Lee | | Lee, Hyong O. | Parent | |
| 3,586 | P188 | | | Lorraine | | Lee | | Lee, Lorraine | 9/11 Decedent | Lee, Johnny |
| 3,587 | P188 | | JOHNNY LEE (P188) | Johnny | | Lee | | Lee, Johnny | Spouse | |
| 3,588 | P4383 | | | Cynthia | | Lee | | Lee, Cynthia | Child | Lee, Jungmi Suh |
| 3,589 | P4383 | | | Daniel | | Lee | | Lee, Daniel | Child | Lee, Jungmi Suh |
| 3,590 | P4383 | | | Dong | Chul | Lee | | Lee, Dong Chul | 9/11 Decedent | Lee, Jungmi Suh |
| 3,591 | P4383 | | JUNGMI LEE (P4383) | Jungmi | Suh | Lee | | Lee, Jungmi Suh | Spouse | |
| 3,592 | P4383 | | | Melissa | | Lee | | Lee, Melissa | Child | Lee, Jungmi Suh |
| 3,593 | AP289 | | | Allison | Danielle | Lee | | Lee, Allison Danielle | Child | Lee, Kellie |
| 3,594 | AP289 | | | Amanda | Beth | Lee | | Lee, Amanda Beth | Child | Lee, Kellie |
| 3,595 | AP289 | | | Daniel | John | Lee | | Lee, Daniel John | 9/11 Decedent | Lee, Kellie |
| 3,596 | AP289 | | WIFE DOE # 138(AP289) | Kellie | | Lee | | Lee, Kellie | Spouse | |
| 3,597 | P4108 | | | Siew-Nya | | Ang | | Ang, Siew-Nya | 9/11 Decedent | Lee, Kui Liong |
| 3,598 | P4108 | | | Jeanee | | Lee | | Lee, Jeanee | Child | Lee, Kui Liong |
| 3,599 | P4108 | | KUI LIONG LEE (P4108) | Kui | Liong | Lee | | Lee, Kui Liong | Spouse | |
| 3,600 | P4108 | | | Winnee | | Lee | | Lee, Winnee | Child | Lee, Kui Liong |
| 3,601 | P1897 | | LARRY LEE (P1897) | Larry | | Lee | | Lee, Larry | Personal Injury | |
| 3,602 | P4276 | | | Chih | Min | Foo | | Foo, Chih Min | 9/11 Decedent | Lee, Mary Lou |
| 3,603 | P4276 | | MARY LOU LEE (P4276) | Mary | Lou | Lee | | Lee, Mary Lou | Spouse | |
| 3,604 | P5392 | | MI YONG LEE (P5392) | Mi | Yong | Lee | | Lee, Mi Yong | Spouse | |
| 3,605 | P5392 | | | Myoung | Woo | Lee | | Lee, Myoung Woo | 9/11 Decedent | Lee, Mi Yong |
| 3,606 | P5392 | | | Sang Hoon | | Lee | | Lee, Sang Hoon | Child | Lee, Mi Yong |
| 3,607 | P1898 | | | Linda | C. | Lee | | Lee, Linda C. | 9/11 Decedent | Lee, Myong H. |
| 3,608 | P1898 | | MYONG H. LEE (P1898) | Myong | H. | Lee | | Lee, Myong H. | Parent | |
| 3,609 | P1900 | | ROBERT LEE (P1900) | Robert | | Lee | | Lee, Robert | Personal Injury | |
| 3,610 | P2991 | | LILLIAN LEFKOWITZ (P2991) | Lillian | | Lefkowitz (Estate of) | | Lefkowitz (Estate of), Lillian | Parent | |
| 3,611 | P2992 | | RUBIN LEFKOWITZ (P2992) | Rubin | | Lefkowitz (Estate of) | | Lefkowitz (Estate of), Rubin | Parent | |
| 3,612 | P2990 | | DANIEL JAY LEFKOWITZ (P2990) | Daniel | Jay | Lefkowitz | | Lefkowitz, Daniel Jay | Sibling | |
| 3,613 | P495 | P4882 | ALICIA LEGUILLOW (P4882) | Alicia | Armena | LeGuillow | | Leguillow, Alicia A. | Parent | |
| 3,614 | P495 | P4882 | | Nestor | A. | Cintron | | Cintron, Nestor A. | 9/11 Decedent | LeGuillow, Alicia Armena |
| 3,615 | P3844 | | MARIA LEHR (P3844) | Maria | Lourdes | Lehr | | Lehr, Maria Lourdes | Sibling | |
| 3,616 | P4684 | | | Eric | Andrew | Lehrfeld | | Lehrfeld, Eric Andrew | 9/11 Decedent | Lehrfeld, Hayley Natalie |
| 3,617 | P4684 | | HAYLEY NATALIE LEHRFELD (P4684) | Hayley | Natalie | Lehrfeld | | Lehrfeld, Hayley Natalie | Spouse | |
| 3,618 | P4684 | | | Laura | E. | Lehrfeld | | Lehrfeld, Laura E. | Child | Lehrfeld, Hayley Natalie |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,619 | P2651 | | JOYCE LEIGH (P2651) | Joyce | | Leigh | | Leigh, Joyce | Personal Injury | |
| 3,620 | P4374 | | CARRIE LEMACK (P4374) | Carie | Anne | Lemack | | Lemack, Carie Anne | Child | |
| 3,621 | P4373 | | | Judith | Camilla | Larocque (Estate of) | | Larocque (Estate of), Judith Camilla | 9/11 Decedent | Lemack, Danielle Bette |
| 3,622 | P4373 | | DANIELLE LEMACK (P4373) | Danielle | Bette | Lemack | | Lemack, Danielle Bette | Child | |
| 3,623 | P3771 | | | David | Prudencio | Lemagne | | Lemagne, David Prudencio | 9/11 Decedent | Lemagne, Magaly Jane |
| 3,624 | P3771 | | MAGALY J. LEMAGNE (P3771) | Magaly | Jane | Lemagne | | Lemagne, Magaly Jane | Sibling | |
| 3,625 | P3772 | | PRUDENCIO LEMAGNE (P3772) | Prudencio | | Lemagne (Estate of) | | Lemagne, Prudencio | Parent | |
| 3,626 | P3773 | | RUTH M. LEMAGNE (P3773) | Ruth | Myriam | Lemagne | | Lemagne, Ruth Myriam | Parent | |
| 3,627 | P3774 | | ANN K. LENIHAN (P3774) | Ann | K. | Lenihan (Estate of) | | Lenihan (Estate of), Ann K. | Parent | |
| 3,628 | P4883 | | | Gabriele | | Lenihan | | Lenihan, Gabriele | Child | Lenihan, Ingrid Maria |
| 3,629 | P4883 | | INGRID LENIHAN (P4883) | Ingrid | Maria | Lenihan | | Lenihan, Ingrid Maria | Spouse | |
| 3,630 | P4883 | | | Joseph | | Lenihan | | Lenihan, Joseph | Child | Lenihan, Ingrid Maria |
| 3,631 | P4883 | | | Joseph | A. | Lenihan | | Lenihan, Joseph A. | 9/11 Decedent | Lenihan, Ingrid Maria |
| 3,632 | P4883 | | | Megan | | Lenihan | | Lenihan, Megan | Child | Lenihan, Ingrid Maria |
| 3,633 | P3775 | | JOHN LENIHAN (P3775) | John | Joseph | Lenihan | | Lenihan, John Joseph | Sibling | |
| 3,634 | P2995 | | JOHN J. LENNON, SR. (P2995) | John | J. | Lennon (Estate of) | Sr. | Lennon (Estate of), Sr., John J. | Parent | |
| 3,635 | P2994 | | JAMES L. LENNON (P2994) | James | Louis | Lennon | | Lennon, James Louis | Sibling | |
| 3,636 | P4686 | | JOHN LENNON (P4686) | John | | Lennon | | Lennon, John | Child | |
| 3,637 | P2996 | | LUCILLE LENNON (P2996) | Lucille | | Lennon | | Lennon, Lucille | Parent | |
| 3,638 | P4687 | | MELISSA LENNON (P4687) | Melissa | | Lennon | | Lennon, Melissa | Child | |
| 3,639 | P4685 | | | Christopher | | Lennon | | Lennon, Christopher | Child | Lennon, Patricia |
| 3,640 | P4685 | | | John | J. | Lennon | Jr. | Lennon, Jr., John J. | 9/11 Decedent | Lennon, Patricia |
| 3,641 | P4685 | | | Kathleen | | Lennon | | Lennon, Kathleen | Child | Lennon, Patricia |
| 3,642 | P4685 | | PATRICIA LENNON (P4685) | Patricia | | Lennon | | Lennon, Patricia | Spouse | |
| 3,643 | P1901 | | ROBERT LEONICK (P1901) | Robert | J. | Leonick | Jr. | Leonick, Jr., Robert J. | Personal Injury | |
| 3,644 | P4733 | | IRENE LESIW (P4733) | Irene | Ann | Lesiw | | Lesiw, Irene Ann | Sibling | |
| 3,645 | P4733 | | | John | Peter | Skala | | Skala, John Peter | 9/11 Decedent | Lesiw, Irene Ann |
| 3,646 | P2754 | | INA WEINTRAUB (P2754) | Ina | | Leventhal | | Leventhal, Ina | Not Related/Fiance | |
| 3,647 | P4385 | | HURSLEY H. LEVER (P4385) | Hursley | H. | Lever | | Lever, Hursley H. | Personal Injury | |
| 3,648 | P2997 | | DENNIS J. LEVI (P2997) | Dennis | J. | Levi | | Levi, Dennis J. | Child | |
| 3,649 | P2998 | | JENNIFER A. LEVI-LONGYEAR (P2998) | Jennifer | Ann | Levi | | Levi, Jennifer Ann | Child | |
| 3,650 | P2998 | | | John | D. | Levi | | Levi, John D. | 9/11 Decedent | Levi, Jennifer Ann |
| 3,651 | P1903 | | RONI LEVINE (P1903) | Roni | M. | Levine (Estate of) | | Levine (Estate of), Roni M. | Spouse | |
| 3,652 | P1903 | | | Robert | | Levine | | Levine, Robert | 9/11 Decedent | Levine (Estate of), Roni M. |
| 3,653 | P871 | | JENNIFER SCHWARTZ (P871) | Jennifer | Abbe | Levine | | Levine, Jennifer Abbe | Child | |
| 3,654 | P3777 | | JUDY LEVINHAR (P3777) | Judy | | Levinhar | | Levinhar, Judy | Parent | |
| 3,655 | P3778 | | | Shai | | Levinhar | | Levinhar, Shai | 9/11 Decedent | Levinhar, Liat |
| 3,656 | P3778 | | LIAT LEVINHAR (P3778) | Liat | | Levinhar | | Levinhar, Liat | Spouse | |
| 3,657 | P3780 | | RAZ LEVINHAR (P3780) | Raz | | Levinhar | | Levinhar, Raz | Parent | |
| 3,658 | P3781 | | ZVI LEVINHAR (P3781) | Zvi | | Levinhar | | Levinhar, Zvi | Parent | |
| 3,659 | P3779 | | MOR LEVINHAR (P3779) | Mor | | Levinhar-Tzang | | Levinhar-Tzang, Mor | Sibling | |
| 3,660 | P536 | | NANCY DI FRANCO LEVY (P536) | Nancy | Di Franco | Levy | | Levy, Nancy Di Franco | Sibling | |
| 3,661 | P3782 | | CHARLES J. LEWIN (P3782) | Charles | Jay | Lewin | | Lewin, Charles Jay | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,662 | P3783 | | JONATHAN A. LEWIN (P3783) | Jonathan | Aaron | Lewin | | Lewin, Jonathan Aaron | Sibling | |
| 3,663 | P3784 | | MICHAEL LEWIN (P3784) | Michael | Noah | Lewin | | Lewin, Michael Noah | Sibling | |
| 3,664 | P3785 | | PEGGY S. LEWIN (P3785) | Peggy | Sue | Lewin | | Lewin, Peggy Sue | Parent | |
| 3,665 | P5491 | | JAMES W LEWIS (P5491) | James | W. | Lewis | | Lewis, James W. | Personal Injury | |
| 3,666 | P708 | | OTIS LEWIS (P708) | Otis | | Lewis | | Lewis, Otis | Personal Injury | |
| 3,667 | P1940 | | MAURA MADDEN (P1940) | Maura | Madden | Lezynski | | Lezynski, Maura Madden | Spouse | |
| 3,668 | P1940 | | | Patricia | Madden | Lezynski | | Lezynski, Patricia Madden | Child | Lezynski, Maura Madden |
| 3,669 | P1940 | | | Richard | B. | Madden | | Madden, Richard B. | 9/11 Decedent | Lezynski, Maura Madden |
| 3,670 | P796 | | VERONICA N. ORTIZ (P796) | Veronica | O. | Li | | Li, Veronica O. | Personal Injury | |
| 3,671 | P5147 | | MICHAEL LIANTONIO (P5147) | Michael | | Liantonio | | Liantonio, Michael | Personal Injury | |
| 3,672 | P5148 | | | Daniel | | Libretti | | Libretti, Daniel | 9/11 Decedent | Libretti, Dolores Marie |
| 3,673 | P5148 | | DOLORES LIBRETTI (P5148) | Dolores | Marie | Libretti | | Libretti, Dolores Marie | Spouse | |
| 3,674 | P1904 | P5492 | JOSEPH LIBRETTI (P5492) | Joseph | | Libretti | | Libretti, Joseph | Sibling | |
| 3,675 | P1905 | | FRANK A. LICAUSI (P1905) | Frank | A. | Licausi | | Licausi, Frank A. | Personal Injury | |
| 3,676 | P1906 | | SEBASTIANO LICCIARDI (P1906) | Sebastiano | | Licciardi (Estate of) | | Licciardi (Estate of), Sebastiano | Parent | |
| 3,677 | P709 | | ANTHONY LICCIARDI (P709) | Anthony | Mark | Licciardi | | Licciardi, Anthony Mark | Sibling | |
| 3,678 | AP93 | | | Edward | | Lichtschein | | Lichtschein, Edward | 9/11 Decedent | Lichtschein, Mark Irving |
| 3,679 | AP93 | | BROTHER DOE # 44 (AP93) | Mark | Irving | Lichtschein | | Lichtschein, Mark Irving | Sibling | |
| 3,680 | P89 | | | Ashley | May | D'Esposito | | D'Esposito, Ashley May | Child | Lieberman, Grace Elizabeth |
| 3,681 | P89 | | | Michael | Jude | D'Esposito | | D'Esposito, Michael Jude | 9/11 Decedent | Lieberman, Grace Elizabeth |
| 3,682 | P89 | | GRACE D'ESPOSITO (P89) | Grace | Elizabeth | Lieberman | | Lieberman, Grace Elizabeth | Spouse | |
| 3,683 | P190 | | MARCIA LILLIANTHAL (P190) | Marcia | | Lillianthal (Estate of) | | Lillianthal (Estate of), Marcia | Parent | |
| 3,684 | P189 | | SHERMAN LILLIANTHAL (P189) | Sherman | | Lillianthal (Estate of) | | Lillianthal (Estate of), Sherman | Parent | |
| 3,685 | P4688 | | | Carlos | R. | Lillo | | Lillo, Carlos R. | 9/11 Decedent | Lillo, Haydee C. |
| 3,686 | P4688 | | HAYDEE C. LILLO (P4688) | Haydee | C. | Lillo | | Lillo, Haydee C. | Spouse | |
| 3,687 | P1908 | | | Craig | Damian | Lilore | | Lilore, Craig Damian | 9/11 Decedent | Lilore, Caroline |
| 3,688 | P1908 | | | Joseph | Craig | Lilore | | Lilore, Joseph Craig | Child | Lilore, Caroline |
| 3,689 | P1908 | | CAROLINE LILORE (P1908) | Caroline | | Lilore | | Lilore, Caroline | Spouse | |
| 3,690 | P4826 | | KRISTEN DEMEO (P4826) | Kristen | Michelle | Lima | | Lima, Kristen Michelle | Child | |
| 3,691 | P3787 | | HONG LIN (P3787) | Hong | | Lin | | Lin, Hong | Sibling | |
| 3,692 | P3788 | | ZENG LU LIN (P3788) | Zeng | Lu | Lin | | Lin, Zeng Lu | Parent | |
| 3,693 | P5149 | | CHRISTOPHER LINDBERG (P5149) | Christopher | | Lindberg | | Lindberg, Christopher | Personal Injury | |
| 3,694 | P4341 | | GAIL LINDNER (P4341) | Gail | Sue | Lindner | | Lindner, Gail Sue | Sibling | |
| 3,695 | P5150 | | DERYCK D. LINDO (P5150) | Deryck | D | Lindo | | Lindo, Deryck D | Spouse | |
| 3,696 | P5150 | | | Deyvon | | Lindo | | Lindo, Deyvon | Child | Lindo, Deryck D. |
| 3,697 | P5150 | | | Nickie | | Lindo | | Lindo, Nickie | 9/11 Decedent | Lindo, Deryck D. |
| 3,698 | P5151 | | DURYEL LINDO (P5151) | Duryel | | Lindo | | Lindo, Duryel | Child | |
| 3,699 | P1909 | | CAROL ANN LINEHAN (P1909) | Carol | Ann | Linehan | | Linehan, Carol Ann | Spouse | |
| 3,700 | P1909 | | | Thomas | V. | Linehan | Jr. | Linehan, Jr., Thomas V. | 9/11 Decedent | Linehan, Carol Ann |
| 3,701 | P1909 | | | Melissa | Jane | Linehan | | Linehan, Melissa Jane | Child | Linehan, Carol Ann |
| 3,702 | P1909 | | | Thomas | Benjamin | Linehan | | Linehan, Thomas Benjamin | Child | Linehan, Carol Ann |
| 3,703 | P2652 | | ELENA LINIS (P2652) | Elena | | Linis | | Linis, Elena | Personal Injury | |
| 3,704 | P3000 | | A. PATRICK LINTON (P3000) | Alan | Patrick | Linton | | Linton, Alan Patrick | Parent | |
| 3,705 | P3000 | | | Alan | Patrick | Linton | Jr. | Linton, Jr., Alan Patrick | 9/11 Decedent | Linton, Alan Patrick |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,706 | P3001 | | SCOTT P. LINTON (P3001) | Scott | P. | Linton | | Linton, Scott P. | Sibling | |
| 3,707 | P3002 | | SHARON L. LINTON (P3002) | Sharon | L. | Linton | | Linton, Sharon L. | Parent | |
| 3,708 | P3799 | | MARIA LIPARI (P3799) | Maria | | Lipari | | Lipari, Maria | Child | |
| 3,709 | P4386 | | ROSEMARIA LIPARI (P4386) | Rosemaria | | Lipari | | Lipari, Rosemaria | Personal Injury | |
| 3,710 | P169 | | | Robert | Joseph | Hymel | | Hymel, Robert Joseph | 9/11 Decedent | Lipinski, Beatriz Hymel |
| 3,711 | P169 | | BEATRIZ E. HYMEL (P169) | Beatriz | Hymel | Lipinski | | Lipinski, Beatriz Hymel | Spouse | |
| 3,712 | P5152 | | EMANUEL LIPSCOMB (P5152) | Emanuel | Alexander | Lipscomb | Jr. | Lipscomb, Jr.,Emanuel Alexander | Personal Injury | |
| 3,713 | P881 | | VIRGINIA M. LIQUORI (P881) | Virginia | M. | Liquori (Estate of) | | Liquori (Estate of), Virginia M. | Sibling | |
| 3,714 | P5153 | | | Francesca | Ariana | Liriano | | Liriano, Francesca Ariana | Child | Liriano, Seelochini |
| 3,715 | P5153 | | | Francisco | Alberto | Liriano | | Liriano, Francisco Alberto | 9/11 Decedent | Liriano, Seelochini |
| 3,716 | P5153 | | SEELOCHINI LIRIANO (P5153) | Seelochini | | Liriano | | Liriano, Seelochini | Spouse | |
| 3,717 | P393 | | | Alan | | Gu | | Gu, Alan | Child | Liu, Jin |
| 3,718 | P393 | | | Liming | | Gu | | Gu, Liming | 9/11 Decedent | Liu, Jin |
| 3,719 | P393 | | JIN LIU (P393) | Jin | | Liu | | Liu, Jin | Spouse | |
| 3,720 | P4387 | | | Allen | H. | Liu | | Liu, Allen H. | Child | Liu, Jiun-Min H. |
| 3,721 | P4387 | | | Austin | H. | Liu | | Liu, Austin H. | Child | Liu, Jiun-Min H. |
| 3,722 | P4387 | | JIUN-MIN LIU (P4387) | Jiun-Min | H. | Liu | | Liu, Jiun-Min H. | Spouse | |
| 3,723 | P4387 | | | Ming-Hao | | Liu | | Liu, Ming-Hao | 9/11 Decedent | Liu, Jiun-Min H. |
| 3,724 | P1722 | | ALEESE MILLS HARTMANN (P1722) | Aleese | Hartmann | Livesey | | Livesey, Aleese Hartmann | Not Related/Fiance | |
| 3,725 | P4388 | | LEOPOLD VICTOR LIZZUL (P4388) | Leopold | Victor | Lizzul (Estate of) | | Lizzul (Estate of), Leopold Victor | Parent | |
| 3,726 | AP259 | | SISTER DOE # 123(AP259) | Dana | Mary | Lizzul | | Lizzul, Dana Mary | Sibling | |
| 3,727 | AP257 | | MOTHER DOE # 123(AP257) | Julia | Ann | Lizzul | | Lizzul, Julia Ann | Parent | |
| 3,728 | P3790 | | JORGE LLANES (P3790) | Jorge | | Llanes (Estate of) | | Llanes (Estate of), Jorge | Parent | |
| 3,729 | P192 | | EUGENIA R. LLANES (P192) | Eugenia | Reyes | Llanes | | Llanes, Eugenia Reyes | Parent | |
| 3,730 | P192 | | | George | Andrew | Llanes | | Llanes, George Andrew | 9/11 Decedent | Llanes, Eugenia Reyes |
| 3,731 | P5194 | P5196 | MANUEL LLANOS (P5194) | Manuel | | Llanos Morocho | | Llanos Morocho, Manuel | Sibling | |
| 3,732 | P1910 | | ANTONIO R. LLORET (P1910) | Antonio | R. | Lloret | | Lloret, Antonio R. | Personal Injury | |
| 3,733 | P3791 | | ROBERT LOGLER (P3791) | Robert | Francis | Logler (Estate of) | | Logler (Estate of), Robert Francis | Parent | |
| 3,734 | P3791 | | | Elizabeth | C. | Logler | | Logler, Elizabeth C. | 9/11 Decedent | Logler (Estate of), Robert Francis |
| 3,735 | P3792 | | | Catherine | Lisa | LoGuidice | | LoGuidice, Catherine Lisa | 9/11 Decedent | Loguidice (Estate of), Carmelo |
| 3,736 | P3792 | | CARMELO LOGUIDICE (P3792) | Carmelo | | Loguidice (Estate of) | | Loguidice (Estate of), Carmelo | Parent | |
| 3,737 | P4884 | | MICHAEL LOGUIDICE (P4884) | Michael | | Loguidice | | Loguidice, Michael | Sibling | |
| 3,738 | P1911 | | | Jerome | | Lohez | | Lohez, Jerome | 9/11 Decedent | Lohez, Dening |
| 3,739 | P1911 | | DENING LOHEZ (P1911) | Dening | | Lohez | | Lohez, Dening | Spouse | |
| 3,740 | P2653 | | SHEILA A. LOLLIS (P2653) | Sheila | Annette | Lollis | | Lollis, Sheila Annette | Sibling | |
| 3,741 | P1912 | | ANTHONY P. LOMELI (P1912) | Anthony | P. | LoMeli | | LoMeli, Anthony P. | Personal Injury | |
| 3,742 | P1913 | | CHRISTOPHER V. LONG (P1913) | Christopher | V. | Long | | Long, Christopher V. | Personal Injury | |
| 3,743 | P715 | | CYNTHIA LONG (P715) | Cynthia | Sue | Long | | Long, Cynthia Sue | Sibling | |
| 3,744 | P713 | | DAVID LONG (P713) | David | B. | Long | | Long, David B. | Sibling | |
| 3,745 | P711 | | GEORGE T. LONG (P711) | George | Thomas | Long | | Long, George Thomas | Parent | |
| 3,746 | P714 | | GEORGE W. LONG (P714) | George | W. | Long | | Long, George W. | Sibling | |
| 3,747 | P3794 | | | Bryan | C. | Longing | | Longing, Bryan C. | Child | Longing, Christopher |
| 3,748 | P3794 | | | Laura | M. | Longing | | Longing, Laura M. | 9/11 Decedent | Longing, Christopher |
| 3,749 | P3794 | | | William | A. | Longing | | Longing, William A. | Child | Longing, Christopher |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,750 | P3794 | | CHRISTOPHER LONGING (P3794) | Christopher | | Longing | | Longing, Christopher | Spouse | |
| 3,751 | P2732 | | JEANNE TROST (P2732) | Jeanne | Marie | Loonam | | Loonam, Jeanne Marie | Sibling | |
| 3,752 | P717 | | ARNALDO LOPEZ (P717) | Arnaldo | | Lopez (Estate of) | | Lopez (Estate of), Arnaldo | Personal Injury | |
| 3,753 | P4822 | | IVONNE POCASANGRE LOPEZ (P4822) | Ivonne | Pocasangre | Lopez | | Lopez, Ivonne Pocasangre | Sibling | |
| 3,754 | P219 | | LAURA MIUCCIO (P219) | Laura | Marie | Lopez | | Lopez, Laura Marie | Child | |
| 3,755 | P5393 | | MARIO LOPEZ (P5393) | Mario | | Lopez | | Lopez, Mario | Personal Injury | |
| 3,756 | P5154 | | | | | Lopez (Estate of) | Jr. | Lopez (Estate of), Jr., Maclovio | 9/11 Decedent | Lopez-Manley, Rhonda Lyn |
| 3,757 | P5154 | | RHONDA LOPEZ (P5154) | Rhonda | Lyn | Lopez-Manley | | Lopez-Manley, Rhonda Lyn | Spouse | |
| 3,758 | P3046 | | LISA LOPICCOLO (P3046) | Lisa | Ann | LoPiccolo | | Lopiccolo, Lisa Ann | Sibling | |
| 3,759 | P1914 | | DANIEL LOPUZZO (P1914) | Daniel | | Lopuzzo | | Lopuzzo, Daniel | Personal Injury | |
| 3,760 | P399 | | | Joseph | | Lostrangio | | Lostrangio, Joseph | 9/11 Decedent | Lostrangio, Theresann |
| 3,761 | P399 | | THERESANN LOSTRANGIO (P399) | Theresann | | Lostrangio | | Lostrangio, Theresann | Spouse | |
| 3,762 | AP136 | | | Evan | Stuart | Louis | | Louis, Evan Stuart | Child | Louis, Sharon |
| 3,763 | AP136 | | | Kara | Lin | Louis | | Louis, Kara Lin | Child | Louis, Sharon |
| 3,764 | AP136 | | | Stuart | Seid | Louis | | Louis, Stuart Seid | 9/11 Decedent | Louis, Sharon |
| 3,765 | AP136 | | SPOUSE DOE # 64 (AP136) | Sharon | | Louis | | Louis, Sharon | Spouse | |
| 3,766 | P4268 | | | Robert | | Fazio | Jr. | Fazio, Jr., Robert | 9/11 Decedent | Lovero, Carole |
| 3,767 | P4268 | | CAROLE LOVERO (P4268) | Carole | | Lovero | | Lovero, Carole | Sibling | |
| 3,768 | P718 | | | Joseph | | Lovero | | Lovero, Joseph | 9/11 Decedent | Lovero, James |
| 3,769 | P718 | | JAMES LOVERO (P718) | James | | Lovero | | Lovero, James | Child | |
| 3,770 | P401 | | | Brian | | Nunez | | Nunez, Brian | 9/11 Decedent | Lovett, Joanne |
| 3,771 | P401 | | JOANNE LOVETT (P401) | Joanne | | Lovett | | Lovett, Joanne | Parent | |
| 3,772 | P195 | | BOBBIE JEAN LOW (P195) | Bobbie | Jean | Low | | Low, Bobbie Jean | Parent | |
| 3,773 | P193 | | | Sara | Elizabeth | Low (Estate of) | | Low (Estate of), Sara Elizabeth | 9/11 Decedent | Low, Gary Michael |
| 3,774 | P193 | | GARY MICHAEL LOW (P193) | Gary | Michael | Low | | Low, Gary Michael | Parent | |
| 3,775 | P194 | | REBECCA ALYSON LOW (P194) | Rebecca | Alyson | Low | | Low, Rebecca Alyson | Sibling | |
| 3,776 | P1916 | | JOSEPH LOWNEY (P1916) | Joseph | | Lowney | | Lowney, Joseph | Personal Injury | |
| 3,777 | P1915 | | BRENDAN P. LOWERY (P1915) | Brendan | P. | Lowrey | | Lowrey, Brendan P. | Personal Injury | |
| 3,778 | P720 | | ROSEMARY LOZOWSKY (P720) | Rosemary | | Lozowsky | | Lozowsky, Rosemary | Spouse | |
| 3,779 | P719 | | JOHN PETER LOZOWSKY, SR. (P719) | John | Peter | Lozowsky | Sr. | Lozowsky, Sr., John Peter | Parent | |
| 3,780 | P429 | | LAUREN ARIAS LUCCHINI (P429) | Lauren | Arias | Lucchini | | Lucchini, Lauren Arias | Sibling | |
| 3,781 | P5394 | | ALFRED LUCHETTI (P5394) | Alfred | | Luchetti (Estate of) | | Luchetti (Estate of), Alfred | Personal Injury | |
| 3,782 | P5155 | | EDMUND S. LUCIA (P5155) | Edmund | Scott | Lucia | | Lucia, Edmund Scott | Personal Injury | |
| 3,783 | P5395 | | KENNETH LUCIANIN (P5395) | Kenneth | J. | Lucianin | | Lucianin, Kenneth J. | Personal Injury | |
| 3,784 | AP64 | | DAUGHTER DOE # 29 (AP64) | Jill | Ellen | Ludmar | | Ludmar, Jill Ellen | Child | |
| 3,785 | P1917 | | LOUIS LUDWIG (P1917) | Louis | H. | Ludwig (Estate of) | Sr. | Ludwig (Estate of), Sr., Louis H. | Parent | |
| 3,786 | P723 | | CHRISTOPHER LUDWIG (P723) | Christopher | Lee | Ludwig | | Ludwig, Christopher Lee | Child | |
| 3,787 | P1919 | | LOUIS LUDWIG, JR. (P1919) | Louis | Henry | Ludwig | Jr. | Ludwig, Jr., Louis Henry | Sibling | |
| 3,788 | P1918 | | LAWRENCE A. LUDWIG (P1918) | Lawrence | Andrews | Ludwig | | Ludwig, Lawrence Andrews | Sibling | |
| 3,789 | P722 | | | Lee | Charles | Ludwig (Estate of) | | Ludwig (Estate of), Lee Charles | 9/11 Decedent | Ludwig, Michelle |
| 3,790 | P722 | | MICHELLE LUDWIG (P722) | Michelle | | Ludwig | | Ludwig, Michelle | Spouse | |
| 3,791 | P1921 | | | Sean | Thomas | Lugano (Estate of) | | Lugano (Estate of), Sean Thomas | 9/11 Decedent | Lugano, Eileen Duffell |
| 3,792 | P1921 | | EILEEN D. LUGANO (P1921) | Eileen | Duffell | Lugano | | Lugano, Eileen Duffell | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,793 | P3003 | | JOHN C. LUGANO (P3003) | John | Claude | Lugano | | Lugano, John Claude | Sibling | |
| 3,794 | P3004 | | MICHAEL LUGANO (P3004) | Michael | | Lugano | | Lugano, Michael | Sibling | |
| 3,795 | P4391 | | EVELYN A LUGO (P4391) | Evelyn | A. | Lugo | | Lugo, Evelyn A. | Personal Injury | |
| 3,796 | P4885 | | LEONCIO LUIS (P4885) | Leoncio | | Luis | | Luis, Leoncio | Personal Injury | |
| 3,797 | P4067 | | | Marie | | Lukas | | Lukas, Marie | 9/11 Decedent | Lukas, Marie |
| 3,798 | P4067 | | MARIE LUKAS (P4067) | Marie | | Lukas | | Lukas, Marie | Parent | |
| 3,799 | P3118 | | DEMETRA T. LUMIA (P3118) | Demetra | Tarrou | Lumia | | Lumia, Demetra Tarrou | Sibling | |
| 3,800 | P1809 | | LUZ MILAGROS LUNA (P1809) | Luz | Milagros | Luna | | Luna, Luz Milagros | Sibling | |
| 3,801 | P1924 | | DAVID LUNDER (P1924) | David | Owen | Lunder | | Lunder, David Owen | Sibling | |
| 3,802 | P1922 | | EDMUND LUNDER (P1922) | Edmund | | Lunder | | Lunder, Edmund | Parent | |
| 3,803 | P3797 | | | Christopher | Edmund | Lunder | | Lunder, Christopher Edmund | 9/11 Decedent | Lunder, Karen B. |
| 3,804 | P3797 | | KAREN B. LUNDER (P3797) | Karen | B. | Lunder | | Lunder, Karen B. | Spouse | |
| 3,805 | P1923 | | MAUREEN C. LUNDER (P1923) | Maureen | S. | Lunder | | Lunder, Maureen S. | Parent | |
| 3,806 | P3801 | | | Anthony | | Luparello | | Luparello, Anthony | 9/11 Decedent | Luparello, Geraldine |
| 3,807 | P3801 | | GERALDINE LUPARELLO (P3801) | Geraldine | | Luparello | | Luparello, Geraldine | Spouse | |
| 3,808 | P3800 | | ANTHONY LUPARELLO, JR. (P3800) | Anthony | | Luparello | Jr. | Luparello, Jr., Anthony | Child | |
| 3,809 | P5156 | | DENNIS A. LUSARDI (P5156) | Dennis | A. | Lusardi | | Lusardi, Dennis A. | Personal Injury | |
| 3,810 | P5396 | | JANE LUTHER-UMSTADTER (P5396) | Jane | | Luther-Umstadter | | Luther-Umstadter, Jane | Personal Injury | |
| 3,811 | P3802 | | EDITH LUTNICK (P3802) | Edith | Marie | Lutnick | | Lutnick, Edith Marie | Sibling | |
| 3,812 | P3803 | | HOWARD LUTNICK (P3803) | Howard | William | Lutnick | | Lutnick, Howard William | Sibling | |
| 3,813 | P3803 | | | Gary | Frederick | Lutnick | III | Lutnick, III, Gary Frederick | 9/11 Decedent | Lutnick, Howard William |
| 3,814 | P9 | | DOREEN LUTTER (P9) | Doreen | | Lutter | | Lutter, Doreen | Sibling | |
| 3,815 | P198 | | RALPH LUZZICONE, JR. (P198) | Ralph | | Luzzicone | Jr. | Luzzicone, Jr., Ralph | Sibling | |
| 3,816 | P196 | | | Linda | Anne | Luzzicone | | Luzzicone, Linda Anne | 9/11 Decedent | Luzzicone, Ralph |
| 3,817 | P196 | | RALPH LUZZICONE (P196) | Ralph | | Luzzicone | | Luzzicone, Ralph | Spouse | |
| 3,818 | P1144 | | | Alexander | | Lygin | | Lygin, Alexander | 9/11 Decedent | Lygin (Estate of), Vladimir |
| 3,819 | P1144 | | VLADIMIR LYGIN (P1144) | Vladimir | | Lygin (Estate of) | | Lygin (Estate of), Vladimir | Parent | |
| 3,820 | P1146 | | NATASHA LYGINA (P1146) | Natalia | | Lygina | | Lygina, Natalia | Sibling | |
| 3,821 | P1145 | | VALENTINA LYGINA (P1145) | Valentina | | Lygina | | Lygina, Valentina | Parent | |
| 3,822 | P1147 | | | Jevon | | Castrillo | | Castrillo, Jevon | Child | Lyles, Lorne Von |
| 3,823 | P1147 | | | CeeCee | Louise | Lyles | | Lyles, CeeCee Louise | 9/11 Decedent | Lyles, Lorne Von |
| 3,824 | P1147 | | LORNE LYLES (P1147) | Lorne | Von | Lyles | | Lyles, Lorne Von | Spouse | |
| 3,825 | P1147 | | | Jerome | | Smith | | Smith, Jerome | Child | Lyles, Lorne Von |
| 3,826 | P1147 | | | Jordan | Anthony | Lyles | | Lyles, Jordan Anthony | Step-Child | Lyles, Lorne Von |
| 3,827 | P1147 | | | Justin | Andrew | Lyles | | Lyles, Justin Andrew | Step-Child | Lyles, Lorne Von |
| 3,828 | P3012 | | CATHERINE T. LYNCH (P3012) | Catherine | Theresa | Lynch (Estate of) | | Lynch (Estate of), Catherine Theresa | Parent | |
| 3,829 | P1150 | | MARGUERITE LYNCH (P1150) | Marguerite | | Lynch (Estate of) | | Lynch (Estate of), Marguerite | Parent | |
| 3,830 | P1148 | | PAUL LYNCH (P1148) | Paul | T. | Lynch (Estate of) | | Lynch (Estate of), Paul T. | Sibling | |
| 3,831 | P3810 | | ASHLEY LYNCH (P3810) | Ashley | Nicole | Lynch | | Lynch, Ashley Nicole | Child | |
| 3,832 | P3013 | | DANIEL F. LYNCH (P3013) | Daniel | Francis | Lynch | | Lynch, Daniel Francis | Parent | |
| 3,833 | P4886 | | DANIEL J. LYNCH (P4886) | Daniel | John | Lynch | | Lynch, Daniel John | Sibling | |
| 3,834 | P3008 | | DAVID W. LYNCH (P3008) | David | W. | Lynch | | Lynch, David W. | Sibling | |
| 3,835 | P4392 | | | John | Ryan | Lynch | | Lynch, John Ryan | Child | Lynch, Denise |
| 3,836 | P4392 | | | Michael | F. | Lynch | Jr. | Lynch, Jr., Michael F. | Child | Lynch, Denise |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,837 | P4392 | | | Michael | Francis | Lynch | | Lynch, Michael Francis | 9/11 Decedent | Lynch, Denise |
| 3,838 | P4392 | | DENISE LYNCH (P4392) | Denise | | Lynch | | Lynch, Denise | Spouse | |
| 3,839 | AP141 | | | Robert | H. | Lynch | Jr. | Lynch, Jr., Robert H. | 9/11 Decedent | Lynch, Elisabeth |
| 3,840 | AP141 | | SPOUSE DOE # 69 (AP141) | Elisabeth | | Lynch | | Lynch, Elisabeth | Spouse | |
| 3,841 | P728 | | FREDERICK LYNCH (P728) | Frederick | Joseph | Lynch | | Lynch, Frederick Joseph | Sibling | |
| 3,842 | P3811 | | JACQUELINE E. LYNCH (P3811) | Jacqueline | E. | Lynch | | Lynch, Jacqueline E. | Spouse | |
| 3,843 | P3811 | | | Terence | M. | Lynch | | Lynch, Terence M. | 9/11 Decedent | Lynch, Jacqueline E. |
| 3,844 | P725 | | JESSE L. LYNCH (P725) | Jesse | L. | Lynch | | Lynch, Jesse L. | Personal Injury | |
| 3,845 | P3805 | | JOHN J. LYNCH (P3805) | John | J. | Lynch | | Lynch, John J. | Parent | |
| 3,846 | P1926 | | JOHN B. LYNCH, JR. (P1926) | John | Brendan | Lynch | Jr. | Lynch, Jr., John Brendan | Sibling | |
| 3,847 | P729 | | KATHLEEN ANN LYNCH (P729) | Kathleen | Ann | Lynch | | Lynch, Kathleen Ann | Sibling | |
| 3,848 | P727 | | KATHLEEN V. LYNCH (P727) | Kathleen | Veronica | Lynch | | Lynch, Kathleen Veronica | Parent | |
| 3,849 | P3806 | | MARGARET A. LYNCH (P3806) | Margaret | A. | Lynch | | Lynch, Margaret A. | Parent | |
| 3,850 | P3807 | | MICHAEL J. LYNCH (P3807) | Michael | John | Lynch | | Lynch, Michael John | Sibling | |
| 3,851 | P3807 | | | Sean | Patrick | Lynch | | Lynch, Sean Patrick | 9/11 Decedent | Lynch, Michael John |
| 3,852 | P5397 | | MICHAEL P. LYNCH (P5397) | Michael | P. | Lynch | | Lynch, Michael P. | Personal Injury | |
| 3,853 | P3009 | | PETER J. LYNCH (P3009) | Peter | John | Lynch | | Lynch, Peter John | Sibling | |
| 3,854 | P726 | | | Michael | Francis | Lynch | | Lynch, Michael Francis | 9/11 Decedent | Lynch, Sr., John Brendan |
| 3,855 | P726 | | JOHN B. LYNCH (P726) | John | Brendan | Lynch | Sr. | Lynch, Sr., John Brendan | Parent | |
| 3,856 | P1928 | | THOMAS S. LYNCH (P1928) | Thomas | S. | Lynch | | Lynch, Thomas S. | Personal Injury | |
| 3,857 | P3812 | | TIFFANY M. LYNCH (P3812) | Tiffany | M. | Lynch | | Lynch, Tiffany M. | Child | |
| 3,858 | P1079 | | MARY KATHLEEN LYNN (P1079) | Mary | Kathleen | Lynn | | Lynn, Mary Kathleen | Sibling | |
| 3,859 | P1935 | | BRIAN C. LYONS (P1935) | Brian | Charles | Lyons | | Lyons, Brian Charles | Sibling | |
| 3,860 | P1932 | | BRIAN PATRICK LYONS (P1932) | Brian | Patrick | Lyons | | Lyons, Brian Patrick | Parent | |
| 3,861 | PS157 | | CHARLIE LYONS (PS157) | Charlie | | Lyons | | Lyons, Charlie | Personal Injury | |
| 3,862 | P1929 | | JOHN LYONS (P1929) | John | | Lyons | | Lyons, John | Personal Injury | |
| 3,863 | P1936 | | KELLY LYONS (P1936) | Kelly | Jean | Lyons | | Lyons, Kelly Jean | Sibling | |
| 3,864 | P1937 | | KRISTEN LYONS (P1937) | Kristen | Elizabeth | Lyons | | Lyons, Kristen Elizabeth | Sibling | |
| 3,865 | P1930 | | MICHAEL LYONS (P1930) | Michael | | Lyons | | Lyons, Michael | Personal Injury | |
| 3,866 | P1933 | | PATRICIA LYONS (P1933) | Patricia | Ellen | Lyons | | Lyons, Patricia Ellen | Parent | |
| 3,867 | P1934 | | SEAN LYONS (P1934) | Sean | Patrick | Lyons | Sr. | Lyons, Sr., Sean Patrick | Sibling | |
| 3,868 | P1931 | | | Patrick | John | Lyons | | Lyons, Patrick John | 9/11 Decedent | Lyons-Loeffler, Irene |
| 3,869 | P1931 | | | Patrick | Mate | Lyons | | Lyons, Patrick Mate | Child | Lyons-Loeffler, Irene |
| 3,870 | P1931 | | IRENE LYONS (P1931) | Irene | | Lyons-Loeffler | | Lyons-Loeffler, Irene | Spouse | |
| 3,871 | P1938 | | PETER M. MABANTA (P1938) | Peter | M. | Mabanta | | Mabanta, Peter M. | Personal Injury | |
| 3,872 | P3813 | | KENNETH J. MACE (P3813) | Kenneth | J. | Mace | | Mace, Kenneth J. | Sibling | |
| 3,873 | P3813 | | | Robert | Francis | Mace | | Mace, Robert Francis | 9/11 Decedent | Mace, Kenneth J. |
| 3,874 | P197 | | DEBRA LUZZICONE (P197) | Debra | | MacEwen (Estate of) | | MacEwen (Estate of), Debra | Sibling | |
| 3,875 | P3017 | | KAZIMIERZ MACIEJEWSKI (P3017) | Kazimierz | | Maciejewski | | Maciejewski, Kazimierz | Parent | |
| 3,876 | P3018 | | PAWEL MACIEJEWSKI (P3018) | Pawel | | Maciejewski | | Maciejewski, Pawel | Sibling | |
| 3,877 | P1939 | | NEIL MACINTYRE (P1939) | Neil | | Macintyre | | Macintyre, Neil | Personal Injury | |
| 3,878 | P3019 | | | Lauren | | Mackay | | Mackay, Lauren | Child | Mackay, Douglas |
| 3,879 | P3019 | | | Matthew | | Mackay | | Mackay, Matthew | Child | Mackay, Douglas |
| 3,880 | P3019 | | | Susan | | Mackay | | Mackay, Susan | 9/11 Decedent | Mackay, Douglas |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,881 | P3019 | | DOUGLAS MACKAY (P3019) | Douglas | | Mackay | | Mackay, Douglas | Spouse | |
| 3,882 | P5398 | | MICHAEL A. MACKO (P5398) | Michael | A. | Macko | | Macko, Michael A. | Personal Injury | |
| 3,883 | P3814 | | JANISSA EVALINE MACON (P3814) | Janissa | Evaline | Macon | | Macon, Janissa Evaline | Personal Injury | |
| 3,884 | P4395 | | JOSHUA P. MADDEN (P4395) | Joshua | Powers | Madden | | Madden, Joshua Powers | Sibling | |
| 3,885 | P4394 | | ROBERT T. MADDEN, JR. (P4394) | Robert | Twining | Madden | Jr. | Madden, Jr., Robert Twining | Sibling | |
| 3,886 | P2654 | | MARY MADDEN (P2654) | Mary | | Madden | | Madden, Mary | Parent | |
| 3,887 | P4393 | | MICHELLE M. MADDEN (P4393) | Michelle | Marie | Madden | | Madden, Michelle Marie | Parent | |
| 3,888 | P1153 | | MAUREEN MADDISON (P1153) | Maureen | Marguerite | Maddison | | Maddison, Maureen Marguerite | Spouse | |
| 3,889 | P1153 | | | Simon | | Maddison | | Maddison, Simon | 9/11 Decedent | Maddison, Maureen Marguerite |
| 3,890 | P3816 | | PETER JOHN MADDISON (P3816) | Peter | John | Maddison | | Maddison, Peter John | Parent | |
| 3,891 | P3817 | | STEPHEN PETER MADDISON (P3817) | Stephen | Peter | Maddison | | Maddison, Stephen Peter | Sibling | |
| 3,892 | P4900 | | VIOLET MADDIX (P4900) | Violet | | Maddix | | Maddix, Violet | Half-sibling | |
| 3,893 | P1233 | | REGINA REILLY MADIGAN (P1233) | Regina | T. | Madigan | | Madigan, Regina T. | Sibling | |
| 3,894 | P4887 | | JENNIFER LYN MAERZ (P4887) | Jennifer | Lyn | Maerz | | Maerz, Jennifer Lyn | Spouse | |
| 3,895 | P4887 | | | Noell | Charles | Maerz | | Maerz, Noell Charles | 9/11 Decedent | Maerz, Jennifer Lyn |
| 3,896 | P4887 | | | Noelle | Brianna | Maerz | | Maerz, Noelle Brianna | Child | Maerz, Jennifer Lyn |
| 3,897 | P400 | | RALPH S. MAERZ, Jr. (P400) | Ralph | S. | Maerz | Jr. | Maerz, Jr., Ralph S. | Parent | |
| 3,898 | P733 | | JEAN MAFFEO (P733) | Jean | Mary | Maffeo (Estate of) | | Maffeo (Estate of), Jean Mary | Parent | |
| 3,899 | P732 | | LOUIS MAFFEO (P732) | Louis | | Maffeo (Estate of) | | Maffeo (Estate of), Louis | Parent | |
| 3,900 | P737 | | DONNA MAFFEO (P737) | Donna | | Maffeo | | Maffeo, Donna | Sibling | |
| 3,901 | P731 | | | Christopher | Joseph | Maffeo | | Maffeo, Christopher Joseph | Child | Maffeo-Melloy, Linda Louise |
| 3,902 | P731 | | | Joseph | | Maffeo | | Maffeo, Joseph | 9/11 Decedent | Maffeo-Melloy, Linda Louise |
| 3,903 | P731 | | LINDA MAFFEO (P731) | Linda | Louise | Maffeo-Melloy | | Maffeo-Melloy, Linda Louise | Spouse | |
| 3,904 | P5158 | | RICO MAGALHAES (P5158) | Rico | | Magalhaes | | Magalhaes, Rico | Personal Injury | |
| 3,905 | P1941 | | THOMAS MAGEE (P1941) | Thomas | James | Magee | | Magee, Thomas James | Personal Injury | |
| 3,906 | P893 | | CHERI SPARACIO (P893) | Cheri | Lynn | Magnus-Sparacio | | Magnus-Sparacio, Cheri Lynn | Spouse | |
| 3,907 | P893 | | | Eric | Thomas | Sparacio | | Sparacio, Eric Thomas | Child | Magnus-Sparacio, Cheri Lynn |
| 3,908 | P893 | | | Jonathan | Philip | Sparacio | | Sparacio, Jonathan Philip | Child | Magnus-Sparacio, Cheri Lynn |
| 3,909 | P893 | | | Thomas | | Sparacio | | Sparacio, Thomas | 9/11 Decedent | Magnus-Sparacio, Cheri Lynn |
| 3,910 | P5159 | | ROBERT MAGUIRE (P5159) | Robert | | Maguire | | Maguire, Robert | Personal Injury | |
| 3,911 | P1942 | | EUGENE S. MAHLSTADT (P1942) | Eugene | S. | Mahlstadt | | Mahlstadt, Eugene S. | Personal Injury | |
| 3,912 | P4396 | | BETH A. MAHON (P4396) | Beth | A. | Mahon | | Mahon, Beth A. | Spouse | |
| 3,913 | P4396 | | | Shay | Elizabeth | Mahon | | Mahon, Shay Elizabeth | Child | Mahon, Beth A. |
| 3,914 | P4396 | | | Thomas | A. | Mahon | | Mahon, Thomas A. | 9/11 Decedent | Mahon, Beth A. |
| 3,915 | P1945 | | DONNA MAHONEY (P1945) | Donna | Celeste | Mahoney | | Mahoney, Donna Celeste | Spouse | |
| 3,916 | P1945 | | | William | James | Mahoney | Jr. | Mahoney, Jr., William James | 9/11 Decedent | Mahoney, Donna Celeste |
| 3,917 | P1943 | | JOSEPH MAHONEY (P1943) | Joseph | Francis | Mahoney | | Mahoney, Joseph Francis | Personal Injury | |
| 3,918 | P1944 | | THOMAS MAHONEY (P1944) | Thomas | | Mahoney | | Mahoney, Thomas | Personal Injury | |
| 3,919 | P738 | | LLEWELLYN MALCOLM (P738) | Llewellyn | | Malcolm | | Malcolm, Llewellyn | Personal Injury | |
| 3,920 | P1154 | | JOSE MALDONADO (P1154) | Jose | | Maldonado | | Maldonado, Jose | Personal Injury | |
| 3,921 | P1946 | | MICHAEL A. MALER, SR. (P1946) | Michael | A. | Maler (Estate of) | Sr. | Maler (Estate of), Sr., Michael A. | Parent | |
| 3,922 | P1947 | | BEVERLY M. MALER (P1947) | Beverly | M. | Maler (Estate of) | | Maler, Beverly M. | Parent | |
| 3,923 | P2655 | | BEVERLY V. MALER (P2655) | Beverly | Virginia | Maler | | Maler, Beverly Virginia | Sibling | |
| 3,924 | P3020 | | EDWARD D. MALER (P3020) | Edward | Dwain | Maler | | Maler, Edward Dwain | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,925 | P1948 | | KEITH E. MALER (P1948) | Keith | Elliott | Maler | | Maler, Keith Elliott | Sibling | |
| 3,926 | AP126 | | | Alfred | Royce | Maler | | Maler, Alfred Royce | Child | Maler, Laura A. |
| 3,927 | AP126 | | | Alfred | Russell | Maler | | Maler, Alfred Russell | 9/11 Decedent | Maler, Laura A. |
| 3,928 | AP126 | | SPOUSE DOE # 59 (AP126) | Laura | A. | Maler | | Maler, Laura A. | Spouse | |
| 3,929 | AP126 | | | Teegan | | Maler | | Maler, Teegan | Child | Maler, Laura A. |
| 3,930 | P5399 | | FRANK MALERBA (P5399) | Frank | | Malerba | | Malerba, Frank | Personal Injury | |
| 3,931 | P1949 | | PATRICK MALLOY (P1949) | Patrick | M. | Malloy | | Malloy, Patrick M. | Personal Injury | |
| 3,932 | P1950 | | FRANK MALONE (P1950) | Frank | | Malone | | Malone, Frank | Personal Injury | |
| 3,933 | P2133 | | MARY ELLEN MALONE (P2133) | Mary | Ellen | Malone | | Malone, Mary Ellen | Sibling | |
| 3,934 | P1951 | | JOHN M MALONEY (P1951) | John | M | Maloney | | Maloney, John M | Personal Injury | |
| 3,935 | P4888 | | | Joseph | | Maloney | | Maloney, Joseph | 9/11 Decedent | Maloney, Kathleen |
| 3,936 | P4888 | | | Joseph | E. | Maloney | | Maloney, Joseph E. | Child | Maloney, Kathleen |
| 3,937 | P4888 | | | Megan | K. | Maloney | | Maloney, Megan K. | Child | Maloney, Kathleen |
| 3,938 | P4888 | | KATHLEEN MALONEY (P4888) | Kathleen | | Maloney | | Maloney, Kathleen | Spouse | |
| 3,939 | AP125 | | | Christian | H. | Maltby | | Maltby, Christian H. | 9/11 Decedent | Maltby, Jane Bernholz |
| 3,940 | AP125 | | SPOUSE DOE # 58 (AP125) | Jane | Bernholz | Maltby | | Maltby, Jane Bernholz | Spouse | |
| 3,941 | AP125 | | | Max | Walker | Maltby | | Maltby, Max Walker | Child | Maltby, Jane Bernholz |
| 3,942 | AP125 | | | Morgan | Durham | Maltby | | Maltby, Morgan Durham | Child | Maltby, Jane Bernholz |
| 3,943 | AP125 | | | Samuel | Kesner | Maltby | | Maltby, Samuel Kesner | Child | Maltby, Jane Bernholz |
| 3,944 | P167 | | CANDEE J. MALTESE (P167) | Candee | J. | Maltese | | Maltese, Candee J. | Child | |
| 3,945 | P5493 | | ADRIANA BELO MALUENDAS (P5493) | Adriana | Belo | Maluendas | | Maluendas, Adriana Belo | Personal Injury | |
| 3,946 | P5494 | | JUDY MARIA MANALASTAS (P5494) | Judy | Maria | Manalastas | | Manalastas, Judy Maria | Personal Injury | |
| 3,947 | P5160 | | MICHAEL MANDALA (P5160) | Michael | | Mandala | | Mandala, Michael | Personal Injury | |
| 3,948 | P1952 | | RALPH MANDIA (P1952) | Ralph | | Mandia | | Mandia, Ralph | Personal Injury | |
| 3,949 | P4546 | | BARBARA MANEJA (P4546) | Barbara | Anne | Maneja | | Maneja, Barbara Anne | Sibling | |
| 3,950 | P735 | | LINDA MAFFEO MANFREDI (P735) | Linda | | Manfredi | | Manfredi, Linda | Sibling | |
| 3,951 | P1953 | | | Joseph | | Mangano | | Mangano, Joseph | 9/11 Decedent | Mangano, Kathleen |
| 3,952 | P1953 | | KATHLEEN MANGANO (P1953) | Kathleen | | Mangano | | Mangano, Kathleen | Spouse | |
| 3,953 | P1954 | | THOMAS MANLEY (P1954) | Thomas | | Manley | | Manley, Thomas | Personal Injury | |
| 3,954 | P739 | | | Ashley | Marie | Mannetta | | Mannetta, Ashley Marie | Child | Mannetta, Kenneth R. |
| 3,955 | P739 | | | Debra | M. | Mannetta | | Mannetta, Debra M. | 9/11 Decedent | Mannetta, Kenneth R. |
| 3,956 | P739 | | | Jessica | Ann | Mannetta | | Mannetta, Jessica Ann | Child | Mannetta, Kenneth R. |
| 3,957 | P739 | | KENNETH R. MANNETTA (P739) | Kenneth | R. | Mannetta | | Mannetta, Kenneth R. | Spouse | |
| 3,958 | AP235 | | JANE DOE # 109(AP235) | Lauren | | Manning | | Manning, Lauren | Personal Injury | |
| 3,959 | P5161 | | ROBERT J. MANSBERGER (P5161) | Robert | J. | Mansberger | | Mansberger, Robert J. | Personal Injury | |
| 3,960 | P2456 | | | Meta | Louise | Waller | | Waller, Meta Louise | 9/11 Decedent | Manuel, Chrislan Fuller |
| 3,961 | P1955 | | WAYNE N. MANZIE (P1955) | Wayne | N. | Manzie | | Manzie, Wayne N. | Personal Injury | |
| 3,962 | P2656 | | GERALYN MARASCO (P2656) | Geralyn | | Marasco | | Marasco, Geralyn | Sibling | |
| 3,963 | P5372 | | | Waleed | | Iskandar | | Iskandar, Waleed | 9/11 Decedent | Marconet, May |
| 3,964 | P5372 | | MAY MARCONET (P5372) | May | | Marconet | | Marconet, May | Sibling | |
| 3,965 | P4397 | | JODIE MARCUSI (P4397) | Jodie | | Marcusi | | Marcusi, Jodie | Personal Injury | |
| 3,966 | P201 | | ALEXANDER MARDIKIAN (P201) | Alexander | Paul | Mardikian | | Mardikian, Alexander Paul | Parent | |
| 3,967 | P200 | | SHAKEH MARDIKIAN (P200) | Shakeh | | Mardikian | | Mardikian, Shakeh | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,968 | P740 | | CHARLES V. MARGIOTTA (P740) | Charles | V. | Margiotta (Estate of) | | Margiotta (Estate of), Charles V. | Parent | |
| 3,969 | P741 | | AMELIA J. MARGIOTTA (P741) | Amelia | Janine | Margiotta | | Margiotta, Amelia Janine | Parent | |
| 3,970 | P743 | | MICHAEL MARGIOTTA (P743) | Michael | | Margiotta | | Margiotta, Michael | Sibling | |
| 3,971 | P742 | | | Norma Jean | | Adams | | Adams, Norma Jean | Child | Margiotta, Norma I. |
| 3,972 | P742 | | | Charles | Joseph | Margiotta | | Margiotta, Charles Joseph | 9/11 Decedent | Margiotta, Norma I. |
| 3,973 | P742 | | | Charles | Vito | Margiotta | II | Margiotta, II, Charles Vito | Child | Margiotta, Norma I. |
| 3,974 | P742 | | NORMA MARGIOTTA (P742) | Norma | I. | Margiotta | | Margiotta, Norma I. | Spouse | |
| 3,975 | P5133 | | KATHERINE J. KONDRATENKO (P5133) | Katherine | J. | Marien | | Marien, Katherine J. | Sibling | |
| 3,976 | P744 | | CLAUDIA P. MARIN (P744) | Claudia | P. | Marin | | Marin, Claudia P. | Personal Injury | |
| 3,977 | P5162 | | PATRICK MICHAEL MARINELLI (P5162) | Patrick | Michael | Marinelli | | Marinelli, Patrick Michael | Personal Injury | |
| 3,978 | P4400 | | ANTONINA MARINO (P4400) | Antonina | Joan | Marino (Estate of) | | Marino (Estate of), Antonina Joan | Parent | |
| 3,979 | P2657 | | DONALD MARINO (P2657) | Donald | | Marino | | Marino, Donald | Personal Injury | |
| 3,980 | P4402 | | JAMES MARINO (P4402) | James | Martin | Marino | | Marino, James Martin | Sibling | |
| 3,981 | P1958 | | ANTHONY MARINO (P1958) | Anthony | J. | Marino | Jr. | Marino, Jr., Anthony J. | Personal Injury | |
| 3,982 | P1959 | | KATRINA MARINO (P1959) | Katrina | Margit | Marino | | Marino, Katrina Margit | Spouse | |
| 3,983 | P1959 | | | Kenneth | Joseph | Marino | | Marino, Kenneth Joseph | 9/11 Decedent | Marino, Katrina Margit |
| 3,984 | P1959 | | | Kristin | Marie | Marino | | Marino, Kristin Marie | Child | Marino, Katrina Margit |
| 3,985 | P1959 | | | Tyler | Kenneth | Marino | | Marino, Tyler Kenneth | Child | Marino, Katrina Margit |
| 3,986 | P4401 | P4398 | MARTIN MARINO (P4401) | Martin | Anthony | Marino | | Marino, Martin Anthony | Sibling | |
| 3,987 | P2659 | | MARY ANN MARINO (P2659) | Mary Ann | | Marino | | Marino, Mary Ann | Parent | |
| 3,988 | P4403 | P4399 | MICHAEL MARINO (P4403) | Michael | Patrick | Marino | | Marino, Michael Patrick | Sibling | |
| 3,989 | P2660 | | PAT MARINO (P2660) | Patrick | Anthony | Marino | | Marino, Patrick Anthony | Parent | |
| 3,990 | P1960 | | JESSIE MARIUS (P1960) | Jessie | | Marius | | Marius, Jessie | Personal Injury | |
| 3,991 | P1961 | | DENNIS MARLO (P1961) | Dennis | S. | Marlo | | Marlo, Dennis S. | Parent | |
| 3,992 | P1961 | | | Kevin | D. | Marlo | | Marlo, Kevin D. | 9/11 Decedent | Marlo, Dennis S. |
| 3,993 | P1963 | | TIMOTHY MARMION (P1963) | Timothy | | Marmion | | Marmion, Timothy | Personal Injury | |
| 3,994 | P579 | | CATHERINE MAROTTE (P579) | Catherine | Ann | Marotte | | Marotte, Catherine Ann | Sibling | |
| 3,995 | P745 | | | Jenna | | Marrero | | Marrero, Jenna | Child | Marrero, Jodi A. |
| 3,996 | P745 | | JODI A. MARRERO (P745) | Jodi | A. | Marrero | | Marrero, Jodi A. | Spouse | |
| 3,997 | P745 | | | Jonathan | | Marrero | | Marrero, Jonathan | Child | Marrero, Jodi A. |
| 3,998 | P745 | | | Jordan | | Marrero | | Marrero, Jordan | Child | Marrero, Jodi A. |
| 3,999 | P745 | | | Jose | | Marrero | | Marrero, Jose | 9/11 Decedent | Marrero, Jodi A. |
| 4,000 | P745 | | | Melissa | | Rivera | | Rivera, Melissa | Child | Marrero, Jodi A. |
| 4,001 | P5163 | | JUAN R. MARRERO (P5163) | Juan | R. | Marrero | | Marrero, Juan R. | Personal Injury | |
| 4,002 | P3819 | | | Chandler | Hope | Marshall | | Marshall, Chandler Hope | Child | Marshall, Donn E. |
| 4,003 | P3819 | | DONN E. MARSHALL (P3819) | Donn | E. | Marshall | | Marshall, Donn E. | Spouse | |
| 4,004 | P3819 | | | Drake | Donovan | Marshall | | Marshall, Drake Donovan | Child | Marshall, Donn E. |
| 4,005 | P3819 | | | Shelley | A. | Marshall | | Marshall, Shelley A. | 9/11 Decedent | Marshall, Donn E. |
| 4,006 | P4405 | | JEANETTE A. MARSHALL (P4405) | Jeanette | A. | Marshall | | Marshall, Jeanette A. | Parent | |
| 4,007 | P4404 | | | John | Daniel | Marshall | | Marshall, John Daniel | 9/11 Decedent | Marshall, Lori T. |
| 4,008 | P4404 | | | John | M. | Marshall | | Marshall, John M. | Child | Marshall, Lori T. |
| 4,009 | P4404 | | LORI T. MARSHALL (P4404) | Lori | T. | Marshall | | Marshall, Lori T. | Spouse | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,010 | P4404 | | | Paige | | Marshall | | Marshall, Paige | Child | Marshall, Lori T. |
| 4,011 | P1964 | | ROBERT W. MARSHALL (P1964) | Robert | W. | Marshall | | Marshall, Robert W. | Personal Injury | |
| 4,012 | P380 | | ROSEMARIE C. MARTIE (P380) | Rosemarie | C. | Martie | | Martie, Rosemarie C. | Sibling | |
| 4,013 | P3820 | | DEBORAH D. MARTIN (P3820) | Deborah | D. | Martin (Estate of) | | Martin (Estate of), Deborah D. | Spouse | |
| 4,014 | P3820 | | | William | Joseph | Martin | | Martin, William Joseph | 9/11 Decedent | Martin (Estate of), Deborah D. |
| 4,015 | P1965 | | DENNIS MARTIN (P1965) | Dennis | J. | Martin | | Martin, Dennis J. | Personal Injury | |
| 4,016 | P5164 | | EDWARD F. MARTIN (P5164) | Edward | E. | Martin | | Martin, Edward E. | Personal Injury | |
| 4,017 | P1966 | | EDWARD P. MARTIN (P1966) | Edward | P. | Martin | | Martin, Edward P. | Personal Injury | |
| 4,018 | P4406 | | JOHN A. MARTIN (P4406) | John | A. | Martin | | Martin, John A. | Sibling | |
| 4,019 | P4406 | P4407 | | Karen | A. | Martin | | Martin, Karen A. | 9/11 Decedent | Martin, John A., Martin, Paul R. |
| 4,020 | P1920 | | LUANN MARTIN (P1920) | Luann | | Martin | | Martin, Luann | Sibling | |
| 4,021 | P2881 | | MARY CAY MARTIN (P2881) | Mary | C. | Martin | | Martin, Mary C. | Sibling | |
| 4,022 | P1967 | | MICHAEL G. MARTIN (P1967) | Michael | G. | Martin | | Martin, Michael G. | Personal Injury | |
| 4,023 | P4407 | | PAUL R. MARTIN (P4407) | Paul | R. | Martin | | Martin, Paul R. | Sibling | |
| 4,024 | AP247 | | | Christopher | Michael | Martinez | | Martinez, Christopher Michael | Child | Martinez, Aida |
| 4,025 | AP247 | | | Jose | Angel | Martinez | Jr. | Martinez, Jr., Jose Angel | 9/11 Decedent | Martinez, Aida |
| 4,026 | AP247 | | | Michael | Jesse | Martinez | | Martinez, Michael Jesse | Child | Martinez, Aida |
| 4,027 | AP247 | | WIFE DOE # 124(AP247) | Aida | | Martinez | | Martinez, Aida | Spouse | |
| 4,028 | P746 | | ANGELA MARTINEZ (P746) | Angela | | Martinez | | Martinez, Angela | Personal Injury | |
| 4,029 | P1155 | | JOSE MARTINEZ (P1155) | Jose | | Martinez | | Martinez, Jose | Personal Injury | |
| 4,030 | P5400 | | RAFAELA MARTINEZ (P5400) | Rafaela | | Martinez | | Martinez, Rafaela | Personal Injury | |
| 4,031 | P1321 | | ROSARIA MARTINGANO (P1321) | Rosaria | | Martingano | | Martingano, Rosaria | Sibling | |
| 4,032 | P1968 | | | Daisy | Naluyima | Martini | | Martini, Daisy Naluyima | Child | Martini, Lisa |
| 4,033 | P1968 | | | Lindsay | K. | Martini | | Martini, Lindsay K. | Child | Martini, Lisa |
| 4,034 | P1968 | | | Paul | Richard | Martini | | Martini, Paul Richard | 9/11 Decedent | Martini, Lisa |
| 4,035 | P1968 | | LISA MARTINI (P1968) | Lisa | | Martini | | Martini, Lisa | Spouse | |
| 4,036 | P747 | | | Anne | Marie | Martino-Cramer | | Martino-Cramer, Anne Marie | 9/11 Decedent | Martino (Estate of), Mildred |
| 4,037 | P747 | | MILDRED MARTINO (P747) | Mildred | | Martino (Estate of) | | Martino (Estate of), Mildred | Parent | |
| 4,038 | P748 | | ANTHONY MARTINO (P748) | Anthony | Demitrio | Martino | | Martino, Anthony Demitrio | Sibling | |
| 4,039 | P4296 | | JAYNE M. MARX (P4296) | Jayne | Marie | Marx | | Marx, Jayne Marie | Sibling | |
| 4,040 | P3793 | | CATHERINE MASAK (P3793) | Catherine | | Masak | | Masak, Catherine | Parent | |
| 4,041 | P1969 | | JAMES MASCARELLA (P1969) | James | | Mascarella | | Mascarella, James | Personal Injury | |
| 4,042 | P4291 | | SUZANNE MASCITIS (P4291) | Suzanne | | Mascitis | | Mascitis, Suzanne | Sibling | |
| 4,043 | P4069 | | JOAN MASI (P4069) | Joan | Marie | Masi | | Masi, Joan Marie | Spouse | |
| 4,044 | P4069 | | | Stephen | F. | Masi | | Masi, Stephen F. | 9/11 Decedent | Masi, Joan Marie |
| 4,045 | P4069 | | | Stephen | J. | Masi | | Masi, Stephen J. | Child | Masi, Joan Marie (deceased) |
| 4,046 | P202 | | | Angelina | Nicole | Massaroli | | Massaroli, Angelina Nicole | Child | Massaroli, Diane |
| 4,047 | P202 | | | Michael | | Massaroli | | Massaroli, Michael | 9/11 Decedent | Massaroli, Diane |
| 4,048 | P202 | | | Michael | Cesare | Massaroli | | Massaroli, Michael Cesare | Child | Massaroli, Diane |
| 4,049 | P202 | | DIANE MASSAROLI (P202) | Diane | | Massaroli | | Massaroli, Diane | Spouse | |
| 4,050 | P1715 | | HEATHER GIBBON (P1715) | Heather | L. | Masterson | | Masterson, Heather L. | Child | |
| 4,051 | P205 | | | Philip | William | Mastrandrea | Jr. | Mastrandrea, Jr., Philip William | 9/11 Decedent | Mastrandrea, Karen Elizabeth |
| 4,052 | P205 | | KAREN MASTRANDREA (P205) | Karen | Elizabeth | Mastrandrea | | Mastrandrea, Karen Elizabeth | Spouse | |
| 4,053 | P205 | | | Paige | Elizabeth | Mastrandrea | | Mastrandrea, Paige Elizabeth | Child | Mastrandrea, Karen Elizabeth |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,054 | P205 | | | Sydney | Kristen | Mastrandrea | | Mastrandrea, Sydney Kristen | Child | Mastrandrea, Karen Elizabeth |
| 4,055 | P1973 | | ROBERT MASTRANDREA (P1973) | Robert | Michael | Mastrandrea | | Mastrandrea, Robert Michael | Sibling | |
| 4,056 | P1972 | | ROSALIE A. MASTRANDREA (P1972) | Rosalie | Annette | Mastrandrea | | Mastrandrea, Rosalie Annette | Parent | |
| 4,057 | P1971 | | PHILIP W. MASTRANDREA, SR. (P1971) | Philip | William | Mastrandrea | Sr. | Mastrandrea, Sr., Philip William | Parent | |
| 4,058 | P1970 | | ANTHONY MASTRELLI (P1970) | Anthony | | Mastrelli | | Mastrelli, Anthony | Personal Injury | |
| 4,059 | P3024 | | ISABELLE MASTROCINQUE (P3024) | Isabelle | | Mastrocinque (Estate of) | | Mastrocinque (Estate of), Isabelle | Parent | |
| 4,060 | P3025 | | RUDY MASTROCINQUE, SR. (P3025) | Rudolfo | F. | Mastrocinque | Sr. | Mastrocinque, Sr., Rudolfo F. | Parent | |
| 4,061 | P5166 | | VINCENZO MASTROPASQUA (P5166) | Vincenzo | | Mastropasqua | | Mastropasqua, Vincenzo | Personal Injury | |
| 4,062 | P4408 | | | Joseph | | Mathai | | Mathai, Joseph | 9/11 Decedent | Mathai, Teresa |
| 4,063 | P4408 | | | Robert | | Mathai | | Mathai, Robert | Child | Mathai, Teresa |
| 4,064 | P4408 | | | Michelle | | Van Niel | | Van Niel, Michelle | Child | Mathai, Teresa |
| 4,065 | P4408 | | THERESA MATHAI (P4408) | Teresa | | Mathai | | Mathai, Teresa | Spouse | |
| 4,066 | P4554 | | JENNA TINLEY MATHER (P4554) | Jenna | Tinley | Mather | | Mather, Jenna Tinley | Child | |
| 4,067 | P750 | | | Charles | W. | Mathers | | Mathers, Charles W. | 9/11 Decedent | Mathers, Margaret Louisa |
| 4,068 | P750 | | MARGARET L. MATHERS (P750) | Margaret | Louisa | Mathers | | Mathers, Margaret Louisa | Spouse | |
| 4,069 | P4311 | | BETTY J. MATHWIG (P4311) | Betty | Jane | Mathwig (Estate of) | | Mathwig (Estate of), Betty Jane | Parent | |
| 4,070 | P846 | | DONNA DEROSS (P846) | Donna | Lynn | Mattera | | Mattera, Donna Lynn | Sibling | |
| 4,071 | P5167 | | ANTHONY JOHN MATTONE (P5167) | Anthony | John | Mattone | | Mattone, Anthony John | Personal Injury | |
| 4,072 | P1975 | | RICHARD A. MATTONE (P1975) | Richard | Anthony | Mattone | | Mattone, Richard Anthony | Personal Injury | |
| 4,073 | P2661 | | MARGUERITE MATTSON (P2661) | Marguerite | | Mattson (Estate of) | | Mattson (Estate of), Marguerite | Parent | |
| 4,074 | P751 | | ELIZABETH MATTSON (P751) | Elizabeth | A. | Mattson | | Mattson, Elizabeth A. | Spouse | |
| 4,075 | P751 | | | Robert | D. | Mattson | | Mattson, Robert D. | 9/11 Decedent | Mattson, Elizabeth A. |
| 4,076 | P752 | | JAMES F. MATTSON (P752) | James | F. | Mattson | | Mattson, James F. | Child | |
| 4,077 | P753 | | JEAN E. MATTSON (P753) | Jean | E. | Mattson | | Mattson, Jean E. | Child | |
| 4,078 | P2662 | | WILLIAM G. MATTSON (P2662) | William | G. | Mattson | | Mattson, William G. | Sibling | |
| 4,079 | P1159 | | | Jesse | Anthony | Matuza | | Matuza, Jesse Anthony | Child | Matuza, Denise |
| 4,080 | P1159 | | | Nico | Salvatore | Matuza | | Matuza, Nico Salvatore | Child | Matuza, Denise |
| 4,081 | P1159 | | | Walter | A. | Matuza | | Matuza, Walter A. | 9/11 Decedent | Matuza, Denise |
| 4,082 | P1159 | | | Walter | Philip | Matuza | | Matuza, Walter Philip | Child | Matuza, Denise |
| 4,083 | P1159 | | DENISE MATUZA (P1159) | Denise | | Matuza | | Matuza, Denise | Spouse | |
| 4,084 | P59 | | JOSEPH MAURER (P59) | Joseph | | Maurer (Estate of) | | Maurer (Estate of), Joseph | Parent | |
| 4,085 | P57 | | JEANNE M. MAURER (P57) | Jeanne | M. | Maurer | | Maurer, Jeanne M. | Parent | |
| 4,086 | P58 | | LINDA MAURER (P58) | Linda | Ann | Maurer | | Maurer, Linda Ann | Sibling | |
| 4,087 | P1976 | | | Dorothy | | Mauro | | Mauro, Dorothy | 9/11 Decedent | Mauro, Margaret |
| 4,088 | P1976 | | MARGARET MAURO (P1976) | Margaret | | Mauro | | Mauro, Margaret | Sibling | |
| 4,089 | P3586 | | DENISE MAUTHE (P3586) | Denise | K. | Mauthe | | Mauthe, Denise K. | Sibling | |
| 4,090 | P208 | | JEFFREY M. MAY (P208) | Jeffrey | Michael | May | | May, Jeffrey Michael | Sibling | |
| 4,091 | P209 | | KENNETH MAY (P209) | Kenneth | Ronald | May | | May, Kenneth Ronald | Sibling | |
| 4,092 | P207 | | NANCY A. MAY (P207) | Nancy | Ann | May | | May, Nancy Ann | Parent | |
| 4,093 | P206 | | | Renee | A. | May | | May, Renee A. | 9/11 Decedent | May, Ronald Francis |
| 4,094 | P206 | | RONALD F. MAY (P206) | Ronald | Francis | May | | May, Ronald Francis | Parent | |
| 4,095 | P1977 | | SHAWN MAY (P1977) | Shawn | | May | | May, Shawn | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,096 | P226 | | KATHLEEN S. MAYCEN (P226) | Kathleen | Stapleton | Maycen | | Maycen, Kathleen Stapleton | Parent | |
| 4,097 | P226 | | | Lindsay | S. | Morehouse | | Morehouse, Lindsay S. | 9/11 Decedent | Maycen, Kathleen Stapleton |
| 4,098 | P5168 | | MICHAEL A. MAYE (P5168) | Michael | A. | Maye | | Maye, Michael A. | Personal Injury | |
| 4,099 | P5401 | | JAYSEN J. MAYO (P5401) | Jaysen | Jeffrey | Mayo | | Mayo, Jaysen Jeffrey | Personal Injury | |
| 4,100 | P1978 | | THOMAS MAZZA (P1978) | Thomas | | Mazza | | Mazza, Thomas | Personal Injury | |
| 4,101 | P2663 | | LAURA MAZZARELLA (P2663) | Laura | | Mazzarella-Nogaj | | Mazzarella-Nogaj, Laura | Not Related/Fiance | |
| 4,102 | P3822 | | CATHERINE MAZZELLA (P3822) | Catherine | | Mazzella | | Mazzella, Catherine | Spouse | |
| 4,103 | P3822 | P4409 / P4410 | | Edward | | Mazzella (Estate of) | Jr. | Mazzella (Estate of), Jr., Edward | 9/11 Decedent | Mazzella, Catherine; Mazzella, Michael T.; Brannigan, Susan M. |
| 4,104 | P4409 | | MICHAEL T. MAZZELLA (P4409) | Michael | T. | Mazzella | | Mazzella, Michael T. | Child | |
| 4,105 | P284 | | CHRISTINE MAZZEO (P284) | Christine | Ann | Mazzeo | | Mazzeo, Christine Ann | Sibling | |
| 4,106 | P4072 | | VITO V. MAZZOTTA (P4072) | Vito | Vincent | Mazzotta (Estate of) | | Mazzotta (Estate of), Vito Vincent | Parent | |
| 4,107 | P4071 | | CATHERINE MAZZOTTA (P4071) | Catherine | Eleanor | Mazzotta | | Mazzotta, Catherine Eleanor | Parent | |
| 4,108 | P4071 | | | Jennifer | Lynn | Mazzotta | | Mazzotta, Jennifer Lynn | 9/11 Decedent | Mazzotta, Catherine Eleanor |
| 4,109 | P5469 | | CHARLES MAZZOTTA (P5469) | Charles | Michael | Mazzotta | | Mazzotta, Charles Michael | Sibling | |
| 4,110 | P756 | | NJUE W. MBAYA (P756) | Njue | W. | Mbaya (Estate of) | | Mbaya (Estate of), Njue W. | Sibling | |
| 4,111 | P755 | | KIBABU MBAYA (P755) | Kibabu | William | Mbaya | | Mbaya, Kibabu William | Sibling | |
| 4,112 | P754 | | | Kaaria | William | Mbaya | | Mbaya, Kaaria William | 9/11 Decedent | Mbaya, Vertistine Beaman |
| 4,113 | P754 | | VERTISTINE B. MBAYA (P754) | Vertistine | Beaman | Mbaya | | Mbaya, Vertistine Beaman | Parent | |
| 4,114 | P3027 | | EDWARD MCALEER (P3027) | Edward | | McAleer | | McAleer, Edward | Personal Injury | |
| 4,115 | P5169 | | | Aidan | | McAleese | | McAleese, Aidan | Child | McAleese, Dawn |
| 4,116 | P5169 | | | Brian | G. | McAleese | | McAleese, Brian G. | 9/11 Decedent | McAleese, Dawn |
| 4,117 | P5169 | | | Brianne | | McAleese | | McAleese, Brianne | Child | McAleese, Dawn |
| 4,118 | P5169 | | | Jack | | McAleese | | McAleese, Jack | Child | McAleese, Dawn |
| 4,119 | P5169 | | | Liam | | McAleese | | McAleese, Liam | Child | McAleese, Dawn |
| 4,120 | P5169 | | DAWN MCALEESE (P5169) | Dawn | | McAleese | | McAleese, Dawn | Spouse | |
| 4,121 | P5170 | | JOHN P. MCALEESE (P5170) | John | P. | McAleese | | McAleese, John P. | Personal Injury | |
| 4,122 | P1979 | | JOHN MCALLISTER (P1979) | John | R | McAllister | | McAllister, John R | Personal Injury | |
| 4,123 | P5171 | | THOMAS H. MCALLISTER (P5171) | Thomas | H. | McAllister | | McAllister, Thomas H. | Personal Injury | |
| 4,124 | P1980 | | JOHN MCANDREWS (P1980) | John | | McAndrews | | McAndrews, John | Personal Injury | |
| 4,125 | P1981 | | | Patricia | A. | McAneney (Estate of) | | McAneney (Estate of), Patricia A. | 9/11 Decedent | McAneney, James |
| 4,126 | P1981 | | JAMES MCANENEY (P1981) | James | | McAneney | | McAneney, James | Sibling | |
| 4,127 | P1982 | | MAUREEN B MCARDLE-SCHULMAN (P1982) | Maureen | B | McArdle-Schulman | | McArdle-Schulman, Maureen B | Personal Injury | |
| 4,128 | P1983 | | JOSEPH MCAULEY (P1983) | Joseph | | McAuley | | McAuley, Joseph | Personal Injury | |
| 4,129 | P1986 | | MICHAEL MCAVOY (P1986) | Michael | S. | McAvoy | | McAvoy, Michael S. | Sibling | |
| 4,130 | P1984 | | | John | K. | McAvoy | | McAvoy, John K. | 9/11 Decedent | McAvoy, Paula M. |
| 4,131 | P1984 | | | Kate | Marie | McAvoy | | McAvoy, Kate Marie | Child | McAvoy, Paula M. |
| 4,132 | P1984 | | | Kevin | James | McAvoy | | McAvoy, Kevin James | Child | McAvoy, Paula M. |
| 4,133 | P1984 | | PAULA M. MCAVOY (P1984) | Paula | M. | McAvoy | | McAvoy, Paula M. | Spouse | |
| 4,134 | P1985 | | PHILOMENA MCAVOY (P1985) | Philomena | (Estate of) | McAvoy | | McAvoy, Philomena (Estate of) | Parent | |
| 4,135 | P1987 | | CARL MCBRATNEY, JR. (P1987) | Carl | R. | McBratney | Jr. | McBratney, Jr., Carl R. | Personal Injury | |
| 4,136 | P3823 | | | Kenneth | M. | McBrayer | | McBrayer, Kenneth M. | 9/11 Decedent | McBrayer, Marsha K. |
| 4,137 | P3823 | | MARSHA K. MCBRAYER (P3823) | Marsha | K. | McBrayer | | McBrayer, Marsha K. | Spouse | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,138 | P3102 | | DONNA M. MCBRIDE (P3102) | Donna | Marie | McBride | | McBride, Donna Marie | Sibling | |
| 4,139 | P2131 | | JEANNE T. MCCABE (P2131) | Jeanne | Theresa | McCabe | | McCabe, Jeanne Theresa | Sibling | |
| 4,140 | P3824 | | | Cassidy | | McCabe | | McCabe, Cassidy | Child | McCabe, Lynn C. |
| 4,141 | P3824 | | | Liam | Patrick | McCabe | | McCabe, Liam Patrick | Child | McCabe, Lynn C. |
| 4,142 | P3824 | | LYNN C. MCCABE (P3824) | Lynn | C. | McCabe | | McCabe, Lynn C. | Spouse | |
| 4,143 | P3824 | | | Michael | J. | McCabe | | McCabe, Michael J. | 9/11 Decedent | McCabe, Lynn C. |
| 4,144 | P3824 | | | Regan | Grace | McCabe | | McCabe, Regan Grace | Child | McCabe, Lynn C. |
| 4,145 | P63 | | TERESA MCCAFFERY (P63) | Claire | Teresa | McCaffery | | McCaffery, Claire Teresa | Sibling | |
| 4,146 | AP116 | | SISTER DOE # 54 (AP116) | Agnes | Marie | McCaffrey | | McCaffrey, Agnes Marie | Sibling | |
| 4,147 | P2383 | | KERRY MCCALL (P2383) | Kerry | Ann | McCall | | McCall, Kerry Ann | Sibling | |
| 4,148 | P3825 | | MARY L. MCCALL (P3825) | Mary | L. | McCall | | McCall, Mary L. | Personal Injury | |
| 4,149 | P5172 | | MICHAEL MCCALL (P5172) | Michael | | McCall | | McCall, Michael | Personal Injury | |
| 4,150 | P1160 | | ANNE MARIE MCCANN (P1160) | Anne | Marie | McCann | | McCann, Anne Marie | Spouse | |
| 4,151 | P1160 | | | Sean | Thomas | McCann | | McCann, Sean Thomas | Child | McCann, Anne Marie |
| 4,152 | P1160 | | | Thomas | J. | McCann | | McCann, Thomas J. | 9/11 Decedent | McCann, Anne Marie |
| 4,153 | P1160 | | | Courtney | Erin | Sosna | | Sosna, Courtney Erin | Child | McCann, Anne Marie |
| 4,154 | P1990 | | GEORGE G. MCCANN (P1990) | George | Gerard | McCann | | McCann, George Gerard | Sibling | |
| 4,155 | P1989 | | NATALIE M. MCCANN (P1989) | Natalie | Mary | McCann (Estate of) | | McCann, Natalie Mary | Parent | |
| 4,156 | P5173 | | EUGENE MCCAREY (P5173) | Eugene | | McCarey (Estate of) | | McCarey (Estate of), Eugene | Personal Injury | |
| 4,157 | P5174 | | KEVIN MCCARREN (P5174) | Kevin | | McCarren | | McCarren, Kevin | Personal Injury | |
| 4,158 | P3827 | | MARIE MCCARTHY (P3827) | Marie | Phyllis | McCarthy (Estate of) | | McCarthy (Estate of), Marie Phyllis | Parent | |
| 4,159 | P4412 | | JAMES R. MCCARTHY (P4412) | James | Raymond | McCarthy | | McCarthy, James Raymond | Personal Injury | |
| 4,160 | P4413 | | CHARLES MCCARTHY (P4413) | Charles | Emmett | McCarthy | Jr. | McCarthy, Jr., Charles Emmett | Sibling | |
| 4,161 | P3826 | | CHARLES MCCARTHY (P3826) | Charles | Emmett | McCarthy | Sr. | McCarthy, Sr., Charles Emmett | Parent | |
| 4,162 | P1992 | | DAN MCCARVILL (P1992) | Dan | | McCarvill | | McCarvill, Dan | Personal Injury | |
| 4,163 | P1993 | | TIMOTHY MCCARVILL (P1993) | Timothy | | McCarvill | | McCarvill, Timothy | Personal Injury | |
| 4,164 | P1994 | | MICHAEL MCCLELLAND (P1994) | Michael | | McClelland | | McClelland, Michael | Personal Injury | |
| 4,165 | P1995 | | DENNIS MCCONVILLE (P1995) | Dennis | | McConville | | McConville, Dennis | Personal Injury | |
| 4,166 | P1996 | | CHARLES MCCORMACK (P1996) | Charles | | McCormack | | McCormack, Charles | Personal Injury | |
| 4,167 | P3901 | | ERIN POULOS (P3901) | Erin | Poulos | McCormack | | McCormack, Erin Poulos | Child | |
| 4,168 | P1997 | | MARIANNE MCCORMACK (P1997) | Marianne | | McCormack | | McCormack, Marianne | Personal Injury | |
| 4,169 | P1142 | | MAXINE MCCORMACK (P1142) | Maxine | Elizabeth | McCormack | | McCormack, Maxine Elizabeth | Child | |
| 4,170 | P4337 | | SUZANNE E. MCCORMICK (P4337) | Suzanne | E. | McCormick | | McCormick, Suzanne E. | Child | |
| 4,171 | P1998 | | RICHARD G MCCOY (P1998) | Richard | G | McCoy | | McCoy, Richard G | Personal Injury | |
| 4,172 | P1999 | | ARTHUR MCCROSSEN (P1999) | Arthur | | McCrossen | | McCrossen, Arthur | Personal Injury | |
| 4,173 | P3005 | | STEPHANIE MCCUIN (P3005) | Stephanie | Anne | McCuin | | McCuin, Stephanie Anne | Sibling | |
| 4,174 | AP171 | | SISTER DOE # 81 (AP171) | Jill | Anne | McCullough | | McCullough, Jill Anne | Sibling | |
| 4,175 | P4414 | | CYNTHIA E. MCDAY (P4414) | Cynthia | Elaine | McDay (Estate of) | | McDay (Estate of), Cynthia Elaine | Parent | |
| 4,176 | P4414 | | | Tonyell | F. | McDay | | McDay, Tonyell F. | 9/11 Decedent | McDay (Estate of), Cynthia Elaine |
| 4,177 | P4415 | | RUFUS J. MCDAY (P4415) | Rufus | J. | McDay | Jr. | McDay, Jr., Rufus J. | Parent | |
| 4,178 | P4416 | | RUVAUGHN MCDAY (P4416) | Ruvaughn | Leemar | McDay | | McDay, Ruvaughn Leemar | Sibling | |
| 4,179 | P4694 | | JACQUELINE A. MCDERMOTT (P4694) | Jacqueline | A. | McDermott (Estate of) | | McDermott (Estate of), Jacqueline A. | Parent | |
| 4,180 | P4693 | | JOHN E. MCDERMOTT (P4693) | John | Edward | McDermott (Estate of) | | McDermott (Estate of), John Edward | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,181 | P2000 | | JAMES P. MCDERMOTT (P2000) | James | P. | McDermott | | McDermott, James P. | Personal Injury | |
| 4,182 | P2500 | | JEANNE MCDERMOTT (P2500) | Jeanne | | McDermott | | McDermott, Jeanne | Sibling | |
| 4,183 | P4695 | | JOHN C. MCDERMOTT (P4695) | John | Charles | McDermott | | McDermott, John Charles | Sibling | |
| 4,184 | P4696 | | MARGARET MCDERMOTT (P4696) | Margaret | | McDermott | | McDermott, Margaret | Sibling | |
| 4,185 | P4697 | | SUZANNE MCDERMOTT (P4697) | Suzanne | P. | McDermott | | McDermott, Suzanne P. | Sibling | |
| 4,186 | AP290 | | | Joseph | Paul | McDonald (Estate of) | | McDonald (Estate of), Joseph Paul | 9/11 Decedent | McDonald, Denise Eileen |
| 4,187 | AP290 | | | Brigid | A. | McDonald | | McDonald, Brigid A. | Child | McDonald, Denise Eileen |
| 4,188 | AP290 | WIFE DOE # 139(AP290) | Denise | Eileen | McDonald | | McDonald, Denise Eileen | Spouse | |
| 4,189 | AP290 | | | Kathleen | E. | McDonald | | McDonald, Kathleen E. | Child | McDonald, Denise Eileen |
| 4,190 | P2001 | | ANN CLAIRE MCDONNELL (P2001) | Ann | Claire | McDonnell | | McDonnell, Ann Claire | Parent | |
| 4,191 | P2005 | | | Brian | Michael | McDonnell | | McDonnell, Brian Michael | Child | McDonnell, Cheryl Ann |
| 4,192 | P2005 | | CHERYL MCDONNELL (P2005) | Cheryl | Ann | McDonnell | | McDonnell, Cheryl Ann | Spouse | |
| 4,193 | P2005 | | | Kevin | Michael | McDonnell | | McDonnell, Kevin Michael | Child | McDonnell, Cheryl Ann |
| 4,194 | P2005 | | | Michael | Patrick | McDonnell | | McDonnell, Michael Patrick | 9/11 Decedent | McDonnell, Cheryl Ann |
| 4,195 | P2003 | | KEVIN MCDONNELL (P2003) | Kevin | Walter | McDonnell | | McDonnell, Kevin Walter | Sibling | |
| 4,196 | P2002 | | ROBERT MCDONNELL (P2002) | Robert | Charles | McDonnell | | McDonnell, Robert Charles | Sibling | |
| 4,197 | P3028 | | SCOTT MCDONNELL (P3028) | Scott | Ashley | McDonnell | | McDonnell, Scott Ashley | Personal Injury | |
| 4,198 | P212 | | | Brian | Grady | McDonnell | | McDonnell, Brian Grady | 9/11 Decedent | McDonnell-Tiberio, Margaret |
| 4,199 | P212 | | | Katharine | Ann | McDonnell | | McDonnell, Katharine Ann | Child | McDonnell-Tiberio, Margaret |
| 4,200 | P212 | | | Thomas | Walter | McDonnell | | McDonnell, Thomas Walter | Child | McDonnell-Tiberio, Margaret |
| 4,201 | P212 | | MARGARET MCDONNELL (P212) | Margaret | | McDonnell-Tiberio | | McDonnell-Tiberio, Margaret | Spouse | |
| 4,202 | P2006 | | DAVID J. MCDONOUGH (P2006) | David | John | McDonough | | McDonough, David John | Personal Injury | |
| 4,203 | P2664 | | NOREEN V. MCDONOUGH (P2664) | Noreen | V. | McDonough | | McDonough, Noreen V. | Not Related/Fiance | |
| 4,204 | P4419 | | THOMAS M. MCERLEAN (P4419) | Thomas | M. | McErlean (Estate of) | | McErlean (Estate of), Thomas M. | Sibling | |
| 4,205 | P4418 | | AGNES M. MCERLEAN (P4418) | Agnes | Marie | McErlean | | McErlean, Agnes Marie | Sibling | |
| 4,206 | P4417 | | JOHN T. MCERLEAN (P4417) | John | Thomas | McErlean | Sr. | McErlean, Sr., John Thomas | Parent | |
| 4,207 | P2007 | | GREGORY MCFARLAND (P2007) | Gregory | L. | McFarland | | McFarland, Gregory L. | Personal Injury | |
| 4,208 | P4423 | | FARIDI MCFREE (P4423) | Faridi | | McFree (Estate of) | | McFree (Estate of), Faridi | Personal Injury | |
| 4,209 | P2114 | | KATHRYN M. MCGARRY (P2114) | Kathryn | Marie | McGarry (Estate of) | | McGarry (Estate of), Kathryn Marie | Parent | |
| 4,210 | P2113 | | EVERETT J. MCGARRY (P2113) | Everett | Joseph | McGarry | | McGarry, Everett Joseph | Parent | |
| 4,211 | P2008 | | KEVIN MCGEARY (P2008) | Kevin | | McGeary | | McGeary, Kevin | Personal Injury | |
| 4,212 | P2009 | | LAWRENCE G. MCGEE (P2009) | Lawrence | G. | McGee | | McGee, Lawrence G. | Personal Injury | |
| 4,213 | P2010 | | STEPHEN MCGEE (P2010) | Stephen | | Mcgee | | Mcgee, Stephen | Personal Injury | |
| 4,214 | P2011 | | JON J. MCGILLICK (P2011) | Jon | J. | McGillick | | McGillick, Jon J. | Personal Injury | |
| 4,215 | P2015 | | ANDREW M. MCGINLY (P2015) | Andrew | Michael | McGinly | | McGinly, Andrew Michael | Sibling | |
| 4,216 | P2012 | | WILLIAM C. MCGINLY (P2012) | William | Cornelius | McGinly | III | McGinly, III, William Cornelius | Parent | |
| 4,217 | P2012 | | | Mark | Ryan | McGinly | | McGinly, Mark Ryan | 9/11 Decedent | McGinly, III, William Cornelius |
| 4,218 | P2013 | | PATRICIA D. MCGINLY (P2013) | Patricia | Denise | McGinly | | McGinly, Patricia Denise | Parent | |
| 4,219 | P2014 | | SEAN M. MCGINLY (P2014) | Sean | Matthew | Mcginly | | Mcginly, Sean Matthew | Sibling | |
| 4,220 | P5175 | | MARK MCGINTY (P5175) | Mark | | McGinty | | McGinty, Mark | Personal Injury | |
| 4,221 | P2016 | | JOSEPH MCGOVERN (P2016) | Joseph | G. | McGovern | | McGovern, Joseph G. | Personal Injury | |
| 4,222 | P1161 | | | Katherine | Julia | Athey | | Athey, Katherine Julia | Child | McGovern, Mary Sue |
| 4,223 | P1161 | | MARY SUE MCGOVERN (P1161) | Mary | Sue | McGovern | | McGovern, Mary Sue | Spouse | |
| 4,224 | P1161 | | | William | Joseph | McGovern | | McGovern, William Joseph | 9/11 Decedent | McGovern, Mary Sue |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,225 | P2561 | | | Rosa | Marie | Chapa | | Chapa, Rosa Marie | 9/11 Decedent | McGowan, Elza Marie |
| 4,226 | P2561 | | ELZA CHAPA-MCGOWAN (P2561) | Elza | Marie | McGowan | | McGowan, Elza Marie | Child | |
| 4,227 | P2017 | | THOMAS F. MCGRADE (P2017) | Thomas | F. | McGrade | | McGrade, Thomas F. | Personal Injury | |
| 4,228 | P632 | | | Mary | | Herencia | | Herencia, Mary | 9/11 Decedent | McGrane, Margaret |
| 4,229 | P632 | | MARAGRET MCCRANE (P632) | Margaret | | McGrane | | McGrane, Margaret | Sibling | |
| 4,230 | P4492 | | DOROTHY G. MCGRATH (P4492) | Dorothy | Gail | McGrath | | McGrath, Dorothy Gail | Sibling | |
| 4,231 | P5345 | | ELAINE DOCTOR MCGRAW (P5345) | Elaine | Doctor | McGraw | | McGraw, Elaine Doctor | Sibling | |
| 4,232 | P2018 | | PATRICK J. MCGREEN (P2018) | Patrick | J. | McGreen | | McGreen, Patrick J. | Personal Injury | |
| 4,233 | P2019 | | JOSEPH F. MCGRORY (P2019) | Joseph | F. | McGrory | | McGrory, Joseph F. | Personal Injury | |
| 4,234 | P2020 | | DANIEL M. MCGUINN (P2020) | Daniel | M. | McGuinn | | McGuinn, Daniel M. | Personal Injury | |
| 4,235 | P3832 | | DANIELLE MCGUINN (P3832) | Danielle | Terese | McGuinn | | McGuinn, Danielle Terese | Child | |
| 4,236 | P3833 | | | Carolyne | Sheehan | McGuinn | | McGuinn, Carolyne Sheehan | Child | McGuinn, Lynn Sofia |
| 4,237 | P3833 | | | Elizabeth | Francis | McGuinn | | McGuinn, Elizabeth Francis | Child | McGuinn, Lynn Sofia |
| 4,238 | P3833 | | | Francis | Noel | McGuinn | | McGuinn, Francis Noel | 9/11 Decedent | McGuinn, Lynn Sofia |
| 4,239 | P3833 | | LYNN S. MCGUINN (P3833) | Lynn | Sofia | McGuinn | | McGuinn, Lynn Sofia | Spouse | |
| 4,240 | P5402 | | DANIELLE MCGUIRE (P5402) | Danielle | | McGuire | | McGuire, Danielle | Spouse | |
| 4,241 | P5402 | | | Mara | Moran | McGuire | | McGuire, Mara Moran | Child | McGuire, Danielle |
| 4,242 | P5402 | | | Patrick | | McGuire | | McGuire, Patrick | 9/11 Decedent | McGuire, Danielle |
| 4,243 | P5402 | | | Ryan | Patrick | McGuire | | McGuire, Ryan Patrick | Child | McGuire, Danielle |
| 4,244 | P5402 | | | Sean | Patrick | McGuire | | McGuire, Sean Patrick | Child | McGuire, Danielle |
| 4,245 | P5402 | | | Shea | Elizabeth | McGuire | | McGuire, Shea Elizabeth | Child | McGuire, Danielle |
| 4,246 | P2021 | | JAMES MCGUIRE (P2021) | James | P. | McGuire | | McGuire, James P. | Personal Injury | |
| 4,247 | P3733 | | | Aidan | Patrick | Huczko | | Huczko, Aidan Patrick | Child | Mcguire, Kathleen Clare |
| 4,248 | P3733 | | | Cullen | | Huczko | | Huczko, Cullen | Child | Mcguire, Kathleen Clare |
| 4,249 | P3733 | | | Stephen | | Huczko | Jr. | Huczko, Jr., Stephen | 9/11 Decedent | Mcguire, Kathleen Clare |
| 4,250 | P3733 | | | Liam | James | Huczko | | Huczko, Liam James | Child | Mcguire, Kathleen Clare |
| 4,251 | P3733 | | KATHLEEN MCGUIRE (P3733) | Kathleen | Clare | Mcguire | | Mcguire, Kathleen Clare | Spouse | |
| 4,252 | P1162 | | ROBERT M. MCGUIRE (P1162) | Robert | Michael | McGuire | | McGuire, Robert Michael | Personal Injury | |
| 4,253 | P2022 | | JOHN F. MCGURREN (P2022) | John | F. | McGurren | | McGurren, John F. | Personal Injury | |
| 4,254 | AP122 | | | Keith | David | McHeffey | | McHeffey, Keith David | 9/11 Decedent | McHeffey, Sherry Lynn |
| 4,255 | AP122 | | MOTHER DOE # 56 (AP122) | Sherry | Lynn | McHeffey | | McHeffey, Sherry Lynn | Parent | |
| 4,256 | AP70 | | SISTER DOE # 31 (AP70) | Bernadette | Marie | McHugh Torres | | McHugh Torres, Bernadette Marie | Sibling | |
| 4,257 | AP70 | | | Denis | J. | McHugh | III | McHugh, III, Denis J. | 9/11 Decedent | McHugh Torres, Bernadette Marie |
| 4,258 | AP72 | | MOTHER DOE # 31 (AP72) | Bernadette | Marie | McHugh | | McHugh, Bernadette Marie | Parent | |
| 4,259 | P5403 | | JAMES MCHUGH (P5403) | James | | McHugh | | McHugh, James | Personal Injury | |
| 4,260 | AP71 | | BROTHER DOE # 34 (AP71) | Timothy | S. | McHugh | | McHugh, Timothy S. | Sibling | |
| 4,261 | P2023 | | | Chloe | Beth | McHugh | | McHugh, Chloe Beth | Child | McHugh, Una Margaret |
| 4,262 | P2023 | | | Dennis | P. | McHugh | | McHugh, Dennis P. | 9/11 Decedent | McHugh, Una Margaret |
| 4,263 | P2023 | | | Joseph | Michael | McHugh | | McHugh, Joseph Michael | Child | McHugh, Una Margaret |
| 4,264 | P2023 | | | Sophia | | McHugh | | McHugh, Sophia | Child | McHugh, Una Margaret |
| 4,265 | P2023 | | UNA M. MCHUGH (P2023) | Una | Margaret | McHugh | | McHugh, Una Margaret | Spouse | |
| 4,266 | P4609 | | BRENT MCINTOSH (P4609) | Brent | | McIntosh | | McIntosh, Brent | Child | |
| 4,267 | P4608 | | DREW MCINTOSH (P4608) | Drew | David | McIntosh | | McIntosh, Drew David | Child | |
| 4,268 | P3030 | | | Caitlyn | Marie | McIntyre | | McIntyre, Caitlyn Marie | Child | McIntyre, Jeannine Marie |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,269 | P3030 | | | Donald | J. | McIntyre | | McIntyre, Donald J. | 9/11 Decedent | McIntyre, Jeannine Marie |
| 4,270 | P3030 | | JEANNINE MCINTYRE (P3030) | Jeannine | Marie | McIntyre | | McIntyre, Jeannine Marie | Spouse | |
| 4,271 | P3030 | | | Donald | James | McIntyre | Jr. | McIntyre, Jr., Donald James | Child | McIntyre, Jeannine Marie |
| 4,272 | P3030 | | | Lauren | | McIntyre | | McIntyre, Lauren | Child | McIntyre, Jeannine Marie |
| 4,273 | P1988 | | EDWARD M. MCCALLEN (P1988) | Edward | M. | McKallen | | McKallen, Edward M. | Personal Injury | |
| 4,274 | P2027 | | AGNES MCKENNA (P2027) | Agnes | | McKenna | | McKenna, Agnes | Parent | |
| 4,275 | P2026 | | EUGENE MCKENNA (P2026) | Eugene | Francis | McKenna | | McKenna, Eugene Francis | Parent | |
| 4,276 | P2024 | | JOHN J. MCKENNA (P2024) | John | J. | McKenna | | McKenna, John J. | Personal Injury | |
| 4,277 | P1163 | | | Stephanie | Marie | McKenna | | McKenna, Stephanie Marie | 9/11 Decedent | McKenna, Patricia |
| 4,278 | P1163 | | | Brian | | Terzian | | Terzian, Brian | Child | McKenna, Patricia |
| 4,279 | P1163 | | PATRICIA MCKENNA (P1163) | Patricia | | McKenna | | McKenna, Patricia | Sibling | |
| 4,280 | P5176 | | PATRICK MCKENNA (P5176) | Patrick | | McKenna | | McKenna, Patrick | Personal Injury | |
| 4,281 | P2025 | | RICHARD D. MCKENNA (P2025) | Richard | D. | McKenna | | McKenna, Richard D. | Personal Injury | |
| 4,282 | P64 | | KATHLEEN MCKEON (P64) | Kathleen | A. | Canavan | | McKeon, Kathleen Agnes | Sibling | |
| 4,283 | P2028 | | MARTIN MCKEON (P2028) | Martin | | McKeon | | McKeon, Martin | Personal Injury | |
| 4,284 | P3031 | | ROGER J. MCKNIGHT (P3031) | Roger | J. | McKnight | | McKnight, Roger J. | Personal Injury | |
| 4,285 | P2478 | | CATHERINE C. MCLAUGHLIN (P2478) | Catherine | Cecilia | McLaughlin | | McLaughlin, Catherine Cecilia | Sibling | |
| 4,286 | P3138 | | MARGARET MAHON (P3138) | Margaret | Rose | McLean | | McLean, Margaret Rose | Sibling | |
| 4,287 | P2029 | | JAMES MCLOUGHLIN (P2029) | James | | McLoughlin | | McLoughlin, James | Personal Injury | |
| 4,288 | P2030 | | KEVIN M. MCLOUGHLIN (P2030) | Kevin | M. | McLoughlin | | McLoughlin, Kevin M. | Personal Injury | |
| 4,289 | P2033 | | GERARD F. MCMAHON (P2033) | Gerard | F. | McMahon | | McMahon, Gerard F. | Personal Injury | |
| 4,290 | P3014 | | BARBARA MCMANUS (P3014) | Barbara | Ann | McManus | | McManus, Barbara Ann | Sibling | |
| 4,291 | P3831 | | | Eamon | James | McEneaney | | McEneaney, Eamon James | 9/11 Decedent | McNamara, Bonnie |
| 4,292 | P3831 | | | Brendan | | McEneaney | | McEneaney, Brendan | Child | McNamara, Bonnie McEneaney |
| 4,293 | P3831 | | | Jennifer | Jeanne | McEneaney | | McEneaney, Jennifer Jeanne | Child | McNamara, Bonnie McEneaney |
| 4,294 | P3831 | | | Kevin | Blayney | McEneaney | | McEneaney, Kevin Blayney | Child | McNamara, Bonnie McEneaney |
| 4,295 | P3831 | | | Kyle | MacDonald | McEneaney | | McEneaney, Kyle MacDacDonald | Child | McNamara, Bonnie McEneaney |
| 4,296 | P3831 | | BONNIE MCENEANEY (P3831) | Bonnie | McEneaney | McNamara | | McNamara, Bonnie McEneaney | Spouse | |
| 4,297 | P2034 | | | Daniel | Walker | McNeal | | McNeal, Daniel Walker | 9/11 Decedent | McNeal, Kathryn Walker |
| 4,298 | P2034 | | KATHERINE MCNEAL (P2034) | Kathryn | Walker | McNeal | | McNeal, Kathryn Walker | Parent | |
| 4,299 | P4424 | | FREDERICK J. MCNEELY (P4424) | Frederick | J. | Mcneely | | Mcneely, Frederick J. | Personal Injury | |
| 4,300 | P4621 | | HELEN R. MCNULTY (P4621) | Helen | R. | McNulty (Estate of) | | McNulty (Estate of), Helen R. | Parent | |
| 4,301 | P3834 | | GERALD R. MCNULTY (P3834) | Gerald | Russell | McNulty (Estate of) | III | McNulty (Estate of), III, Gerald Russell | Parent | |
| 4,302 | P5324 | | MARY ELLEN MCNULTY (P5324) | Mary | Ellen | McNulty (Estate of) | | McNulty (Estate of), Mary Ellen | Sibling | |
| 4,303 | P3835 | | ROSANNE MCNULTY (P3835) | Rosanne | Atchue | McNulty (Estate of) | | McNulty (Estate of), Rosanne Atchue | Parent | |
| 4,304 | P3835 | | | Sean | Peter | McNulty | | McNulty, Sean Peter | 9/11 Decedent | McNulty (Estate of), Rosanne Atchue |
| 4,305 | P4431 | | CATHERINE MCNULTY (P4431) | Catherine | Ann | McNulty | | McNulty, Catherine Ann | Sibling | |
| 4,306 | P4427 | | CLIVE MCNULTY (P4427) | Clive | Desmond | McNulty | | McNulty, Clive Desmond | Sibling | |
| 4,307 | P4429 | | HELEN MCNULTY (P4429) | Helen | Norah | McNulty | | McNulty, Helen Norah | Sibling | |
| 4,308 | P4623 | | MARTIN L. MCNULTY (P4623) | Martin | L. | McNulty | | McNulty, Martin L. | Sibling | |
| 4,309 | P4426 | | MIKE MCNULTY (P4426) | Michael | Bernard | McNulty | | McNulty, Michael Bernard | Sibling | |
| 4,310 | P4622 | | STEPHEN J. MCNULTY (P4622) | Stephen | Joseph | McNulty | | McNulty, Stephen Joseph | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,311 | P4428 | | LUKE MCNULTY (P4428) | William | Luke | McNulty | | McNulty, William Luke | Sibling | |
| 4,312 | P4430 | | JENNIFER MCNULTY-AHERN (P4430) | Jennifer | Eileen | McNulty-Ahern | | McNulty-Ahern, Jennifer Eileen | Sibling | |
| 4,313 | P3720 | | | Robert | Wayne | Hobson | III | Hobson, III, Robert Wayne | 9/11 Decedent | McNutt, Cynthia Palmieri |
| 4,314 | P3720 | | CYNTHIA HOBSON (P3720) | Cynthia | Palmieri | McNutt | | McNutt, Cynthia Palmieri | Spouse | |
| 4,315 | P4411 | | SHEILA MCPHERSON (P4411) | Sheila | | McPherson | | McPherson, Sheila | Sibling | |
| 4,316 | P5177 | | KEVIN J. MCPIKE (P5177) | Kevin | J. | McPike | | McPike, Kevin J. | Personal Injury | |
| 4,317 | P2035 | | KEVIN MCQUILLY (P2035) | Kevin | | McQuilly | | McQuilly, Kevin | Personal Injury | |
| 4,318 | P761 | | JOSEPH MCWILLIAMS (P761) | Joseph | | McWilliams | | McWilliams, Joseph | Sibling | |
| 4,319 | P762 | | LYNN MCWILLIAMS (P762) | Lynn | Mary | McWilliams | | McWilliams, Lynn Mary | Sibling | |
| 4,320 | P760 | | MARY MCWILLIAMS (P760) | Mary | | McWilliams | | McWilliams, Mary | Parent | |
| 4,321 | AP183 | | DAUGHTER DOE # 85 (AP183) | Sara | Ryan | McWilliams | | McWilliams, Sara Ryan | Child | |
| 4,322 | P4240 | | | Benilda | | Domingo | | Domingo, Benilda | 9/11 Decedent | Mea Knapp, Public Administrator of Suffolk County |
| 4,323 | P4240 | | | Daryl | | Domingo | | Domingo, Daryl | Child | Mea Knapp, Public Administrator of Suffolk County |
| 4,324 | P4240 | | | Lucky | Angel | Domingo | | Domingo, Lucky Angel | Child | Mea Knapp, Public Administrator of Suffolk County |
| 4,325 | P4240 | | | Yvonne | | Domingo | | Domingo, Yvonne | Child | Mea Knapp, Public Administrator of Suffolk County |
| 4,326 | P2036 | | ERNEST MEDAGLIA (P2036) | Ernest | | Medaglia | | Medaglia, Ernest | Personal Injury | |
| 4,327 | P4890 | | | Abigail | Cales | Medina | | Medina, Abigail Cales | 9/11 Decedent | Medina, Eli |
| 4,328 | P4890 | | | Amy | | Medina | | Medina, Amy | Child | Medina, Eli |
| 4,329 | P4890 | | ELI MEDINA (P4890) | Eli | | Medina | | Medina, Eli | Spouse | |
| 4,330 | P4891 | | ENID MEDINA (P4891) | Enid | | Medina | | Medina, Enid | Child | |
| 4,331 | P2037 | | DONALD MEEG (P2037) | Donald | | Meeg | | Meeg, Donald | Personal Injury | |
| 4,332 | P3837 | | DANIEL A. MEEHAN (P3837) | Daniel | A. | Meehan | | Meehan, Daniel A. | Child | |
| 4,333 | P439 | | DARYL JOSEPH MEEHAN (P439) | Daryl | Joseph | Meehan | | Meehan, Daryl Joseph | Sibling | |
| 4,334 | P437 | | THOMAS J. MEEHAN, III (P437) | Thomas | Joseph | Meehan | III | Meehan, III, Thomas Joseph | Parent | |
| 4,335 | P3839 | | WILLIAM MEEHAN, III (P3839) | William | | Meehan | III | Meehan, III, William | Child | |
| 4,336 | P438 | | JO ANN MEEHAN (P438) | JoAnn | | Meehan | | Meehan, JoAnn | Parent | |
| 4,337 | P3838 | | | Kathryn | Meehan | Beaulieu | | Beaulieu, Kathryn Meehan | Child | Meehan, Maureen E. |
| 4,338 | P3838 | | | William | J. | Meehan | Jr. | Meehan, Jr., William J. | 9/11 Decedent | Meehan, Maureen E. |
| 4,339 | P3838 | | MAUREEN E. MEEHAN (P3838) | Maureen | E. | Meehan | | Meehan, Maureen E. | Spouse | |
| 4,340 | P5404 | | GOPAL MEHTA (P5404) | Gopal | Krishna | Mehta | | Mehta, Gopal Krishna | Parent | |
| 4,341 | P5407 | | | Alok | K. | Mehta | | Mehta, Alok K. | 9/11 Decedent | Mehta, Gopal Krishna |
| 4,342 | P5178 | | | Lauren | Nicole Meisenheimer | Fletcher | | Fletcher, Lauren Nicole Meisenheimer | Child | Meisenheimer, Joanne |
| 4,343 | P5178 | | | Kaitlynn | Rose | Meisenheimer | | Meisenheimer, Kaitlynn Rose | Child | Meisenheimer, Joanne |
| 4,344 | P5178 | | | Raymond | | Meisenheimer | | Meisenheimer, Raymond | 9/11 Decedent | Meisenheimer, Joanne |
| 4,345 | P5178 | | JOANNE MEISENHEIMER (P5178) | Joanne | | Meisenheimer | | Meisenheimer, Joanne | Spouse | |
| 4,346 | P4313 | | MARY MEIXELSPERGEN (P4313) | Mary | Elizabeth | Meixelsperger | | Meixelsperger, Mary Elizabeth | Sibling | |
| 4,347 | P964 | | | Edwin | Manuel | Asitimbay | | Asitimbay, Edwin Manuel | Child | Mejia, Carmen C. |
| 4,348 | P964 | | | Ricardo | | Asitimbay | | Asitimbay, Ricardo | Child | Mejia, Carmen C. |
| 4,349 | P964 | | | Wilson | | Asitimbay | | Asitimbay, Wilson | Child | Mejia, Carmen C. |
| 4,350 | P964 | | CARMEN MEJIA (P964) | Carmen | C. | Mejia | | Mejia, Carmen C. | Spouse | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,351 | P1164 | | OSCAR H. MEJIA (P1164) | Oscar | H. | Mejia | | Mejia, Oscar H. | Personal Injury | |
| 4,352 | P764 | | NEXHAT MELA (P764) | Nexhat | | Mela | | Mela, Nexhat | Personal Injury | |
| 4,353 | P2038 | | | Jesse | Robert | Melendez | | Melendez, Jesse Robert | Child | Melendez, Ramon |
| 4,354 | P2038 | | | Mary | | Melendez | | Melendez, Mary | 9/11 Decedent | Melendez, Ramon |
| 4,355 | P2038 | | | Tyler | Mathew | Melendez | | Melendez, Tyler Mathew | Child | Melendez, Ramon |
| 4,356 | P2038 | | RAMON MELENDEZ (P2038) | Ramon | | Melendez | | Melendez, Ramon | Spouse | |
| 4,357 | P348 | | VICTORIA MELONE (P348) | Victoria | Jane | Melone | | Melone, Victoria Jane | Sibling | |
| 4,358 | P3840 | | JOYCE MELTZER (P3840) | Joyce | Linda | Meltzer | | Meltzer, Joyce Linda | Parent | |
| 4,359 | P3841 | | KENNETH MELTZER (P3841) | Kenneth | Robb | Meltzer | | Meltzer, Kenneth Robb | Sibling | |
| 4,360 | P3842 | | LAWRENCE MELTZER (P3842) | Lawrence | | Meltzer | | Meltzer, Lawrence | Sibling | |
| 4,361 | P4432 | | | Dylan | Ross | Meltzer | | Meltzer, Dylan Ross | Child | Meltzer, Lisa |
| 4,362 | P4432 | | | Jacob | Andrew | Meltzer | | Meltzer, Jacob Andrew | Child | Meltzer, Lisa |
| 4,363 | P4432 | | LISA MELTZER (P4432) | Lisa | | Meltzer | | Meltzer, Lisa | Spouse | |
| 4,364 | P4432 | | | Stuart | Todd | Meltzer | | Meltzer, Stuart Todd | 9/11 Decedent | Meltzer, Lisa |
| 4,365 | P3843 | | ZACHARY MELTZER (P3843) | Zachary | | Meltzer | | Meltzer, Zachary | Parent | |
| 4,366 | P2040 | | JOSEFINA MENDEZ (P2040) | Josefina | | Mendez | | Mendez, Josefina | Personal Injury | |
| 4,367 | P2039 | | | Charles | | Mendez (Estate of) | | Mendez (Estate of), Charles | 9/11 Decedent | Mendez, Kerri Ann |
| 4,368 | P2039 | | KERRI ANN MENDEZ (P2039) | Kerri | Ann | Mendez | | Mendez, Kerri Ann | Spouse | |
| 4,369 | P211 | | | Andrew | Michael | McCarthy | | McCarthy, Andrew Michael | Child | Menich, Debra Diane |
| 4,370 | P211 | | | Chelsea | Rhea | McCarthy | | McCarthy, Chelsea Rhea | Child | Menich, Debra Diane |
| 4,371 | P211 | | | Kevin | Michael | McCarthy | | McCarthy, Kevin Michael | 9/11 Decedent | Menich, Debra Diane |
| 4,372 | P211 | | | Stephanie | Marie | McCarthy | | McCarthy, Stephanie Marie | Child | Menich, Debra Diane |
| 4,373 | P211 | | DEBRA MENICH (P211) | Debra | Diane | Menich | | Menich, Debra Diane | Spouse | |
| 4,374 | P2666 | | ALAN M. MENNIE (P2666) | Alan | M. | Mennie | | Mennie, Alan M. | Parent | |
| 4,375 | P968 | | | Melissa | Rose | Barnes | | Barnes, Melissa Rose | 9/11 Decedent | Mennie, Alan M. |
| 4,376 | P2041 | | BENJAMIN MERCADO (P2041) | Benjamin | | Mercado | | Mercado, Benjamin | Personal Injury | |
| 4,377 | P2042 | | CARMELO MERCADO (P2042) | Carmelo | | Mercado | | Mercado, Carmelo | Personal Injury | |
| 4,378 | P1870 | | | Scott | | Kopytko (Estate of) | | Kopytko (Estate of), Scott | 9/11 Decedent | Mercer, Joyce |
| 4,379 | P1870 | | JOYCE MERCER (P1870) | Joyce | | Mercer | | Mercer, Joyce | Parent | |
| 4,380 | P4074 | | | Joseph | | Mercurio | | Mercurio, Joseph | Child | Mercurio, Debra |
| 4,381 | P4074 | | | Ralph | | Mercurio | | Mercurio, Ralph | 9/11 Decedent | Mercurio, Debra |
| 4,382 | P4074 | | DEBRA MERCURIO (P4074) | Debra | | Mercurio | | Mercurio, Debra | Spouse | |
| 4,383 | P4075 | | | Alan | | Merdinger | | Merdinger, Alan | 9/11 Decedent | Merdinger, Barbara |
| 4,384 | P4075 | | BARBARA MERDINGER (P4075) | Barbara | | Merdinger | | Merdinger, Barbara | Spouse | |
| 4,385 | P4940 | | KATIE A. ROHNER (P4940) | Katherine | Rohner | Merhige | | Merhige, Katherine Rohner | Child | |
| 4,386 | P3846 | | ZENAIDA MERINO (P3846) | Zenaida | | Merino (Estate of) | | Merino (Estate of), Zenaida | Parent | |
| 4,387 | P3845 | | LUIS MERINO (P3845) | Luis | Eugenio | Merino | | Merino, Luis Eugenio | Parent | |
| 4,388 | P5179 | | RONALD E. MERRILL (P5179) | Ronald | F. | Merrill | | Merrill, Ronald F. | Personal Injury | |
| 4,389 | AP193 | | SISTER DOE # 91 (AP193) | Marianne | Cathleen | Merritt | | Merritt, Marianne Cathleen | Sibling | |
| 4,390 | P589 | | | Ronald | L. | Gamboa | | Gamboa, Ronald L. | 9/11 Decedent | Merwin, Maria Regina |
| 4,391 | P589 | | MARIA REGINA MERWIN (P589) | Maria | Regina | Merwin | | Merwin, Maria Regina | Sibling | |
| 4,392 | P1166 | | ROBERTO MESA (P1166) | Roberto | | Mesa | | Mesa, Roberto | Personal Injury | |
| 4,393 | P5180 | | JOHN J. MESSINA, JR. (P5180) | John | J. | Messina | Jr. | Messina, Jr., John J. | Personal Injury | |
| 4,394 | P3130 | | CINDY TIETJEN (P3130) | Cindy | Marie | Metz | | Metz, Cindy Marie | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,395 | P5181 | | EDWARD F. METZ (P5181) | Edward | F. | Metz | | Metz, Edward F. | Personal Injury | |
| 4,396 | P2667 | | RAYMOND JOSEPH METZ (P2667) | Raymond | Joseph | Metz (Estate of) | Jr. | Metz, Jr., Raymond Joseph | Parent | |
| 4,397 | P2043 | | WENDY ANNE METZ (P2043) | Wendy | Anne | Metz | | Metz, Wendy Anne | Sibling | |
| 4,398 | P4435 | | RAFAELA J. MEURER (P4435) | Rafaela | J. | Meurer | | Meurer, Rafaela J. | Personal Injury | |
| 4,399 | P1962 | | ROSEMARY MEYER (P1962) | Rosemary | Claire | Meyer | | Meyer, Rosemary Claire | Parent | |
| 4,400 | P2044 | | HAROLD MEYERS (P2044) | Harold | | Meyers | | Meyers, Harold | Personal Injury | |
| 4,401 | P2045 | | THOMAS MEYERS (P2045) | Thomas | | Meyers | | Meyers, Thomas | Personal Injury | |
| 4,402 | P5405 | | KENNETH G. MICCIO (P5405) | Kenneth | G. | Miccio | | Miccio, Kenneth G. | Personal Injury | |
| 4,403 | P3032 | | RICHARD F. MICCIO (P3032) | Richard | Frank | Miccio | | Miccio, Richard Frank | Personal Injury | |
| 4,404 | P135 | | JOSEPH A. MICCIULLI (P135) | Joseph | Anthony | Micciulli | | Micciulli, Joseph Anthony | Parent | |
| 4,405 | P136 | | JOSEPH C. MICCIULLI (P136) | Joseph | Christopher | Micciulli | | Micciulli, Joseph Christopher | Parent | |
| 4,406 | P137 | | MARGARET MICCIULLI (P137) | Margaret | Ann | Micciulli | | Micciulli, Margaret Ann | Parent | |
| 4,407 | P138 | | TINA MALDONADO (P138) | Tina | Louise | Micciulli | | Micciulli, Tina Louise | Sibling | |
| 4,408 | P765 | | JUDY MICHAELS (P765) | Judy | | Michaels | | Michaels, Judy | Personal Injury | |
| 4,409 | P5182 | | JOSEPH MICKIEWICZ (P5182) | Joseph | | Mickiewicz | | Mickiewicz, Joseph | Personal Injury | |
| 4,410 | P5183 | | GLEN A. MIDBO (P5183) | Glen | A. | Midbo | | Midbo, Glen A. | Personal Injury | |
| 4,411 | P784 | | MARY L. MURPHY (P784) | Mary | L. | Middleton | | Middleton, Mary L. | Spouse | |
| 4,412 | P784 | | | James | Thomas | Murphy | Jr. | Murphy, Jr., James Thomas | Child | Middleton, Mary L. |
| 4,413 | P784 | | | Meredith | James | Murphy | | Murphy, Meredith James | Child | Middleton, Mary L. |
| 4,414 | P784 | | | Morgan | Shay | Murphy | | Murphy, Morgan Shay | Child | Middleton, Mary L. |
| 4,415 | P767 | | ALFRED MILANO (P767) | Alfred | | Milano | | Milano, Alfred | Sibling | |
| 4,416 | P5184 | | CIRO MILANO (P5184) | Ciro | | Milano | | Milano, Ciro | Personal Injury | |
| 4,417 | P768 | | FRANK MILANO (P768) | Frank | | Milano | | Milano, Frank | Sibling | |
| 4,418 | P766 | | | Jessica | | Milano | | Milano, Jessica | Child | Milano, Patricia |
| 4,419 | P766 | | | Peter | C. | Milano | | Milano, Peter C. | Child | Milano, Patricia |
| 4,420 | P766 | | | Peter | T. | Milano | | Milano, Peter T. | 9/11 Decedent | Milano, Patricia |
| 4,421 | P766 | | PATRICIA MILANO (P766) | Patricia | | Milano | | Milano, Patricia | Spouse | |
| 4,422 | P769 | | THOMAS MILANO (P769) | Thomas | | Milano | | Milano, Thomas | Sibling | |
| 4,423 | P2047 | | ADELE MILANOWYCZ (P2047) | Adele | | Milanowycz | | Milanowycz, Adele | Parent | |
| 4,424 | P2046 | | | Gregory | | Milanowycz | | Milanowycz, Gregory | 9/11 Decedent | Milanowycz, Joseph Michael |
| 4,425 | P2046 | | JOSEPH M. MILANOWYCZ (P2046) | Joseph | Michael | Milanowycz | | Milanowycz, Joseph Michael | Parent | |
| 4,426 | P2668 | | STEVEN MILANOWYCZ (P2668) | Steven | | Milanowycz | | Milanowycz, Steven | Sibling | |
| 4,427 | P2048 | | ROLAND MILETTI (P2048) | Roland | | Miletti | | Miletti, Roland | Personal Injury | |
| 4,428 | P2050 | | DAVID J. MILLER (P2050) | David | James | Miller (Estate of) | | Miller (Estate of), David James | Parent | |
| 4,429 | P2050 | | | Nicole | Carol | Miller (Estate of) | | Miller (Estate of), Nicole Carol | 9/11 Decedent | Miller (Estate of), David James |
| 4,430 | P2056 | | JAMES R. MILLER (P2056) | James | Ronald | Miller (Estate of) | | Miller (Estate of), James Ronald | Sibling | |
| 4,431 | P2049 | | ADAM ERIC MILLER (P2049) | Adam | Eric | Miller | | Miller, Adam Eric | Child | |
| 4,432 | P3847 | | BETTY ANN MILLER (P3847) | Betty | Ann | Miller | | Miller, Betty Ann | Parent | |
| 4,433 | P3847 | | | Michael | Matthew | Miller | | Miller, Michael Matthew | 9/11 Decedent | Miller, Betty Ann |
| 4,434 | P5384 | | CATHERINE KENNEDY MILLER (P5384) | Catherine | Mary | Miller | | Miller, Catherine Mary | Child | |
| 4,435 | P4110 | | CLAIRE ANGELL MILLER (P4110) | Claire | Angell | Miller | | Miller, Claire Angell | Sibling | |
| 4,436 | P3848 | | JAMES H. MILLER (P3848) | James | H. | Miller | | Miller, James H. | Parent | |
| 4,437 | P4972 | | MICHELE MILLER (P4972) | Michele | Jan | Miller | | Miller, Michele Jan | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,438 | P4972 | | | Mitchel | Scott | Wallace | | Wallace, Mitchel Scott | 9/11 Decedent | Miller, Michele Jan |
| 4,439 | P3092 | | MILLICENT MILLER (P3092) | Millicent | | Miller | | Miller, Millicent | Sibling | |
| 4,440 | P2054 | | | Robert | C. | Miller (Estate of) | Jr. | Miller (Estate of), Jr., Robert C. | 9/11 Decedent | Miller, Mitoko |
| 4,441 | P2054 | | MITOKO MILLER (P2054) | Mitoko | | Miller | | Miller, Mitoko | Spouse | |
| 4,442 | P2053 | | ROBERT MILLER (P2053) | Robert | | Miller | | Miller, Robert | Personal Injury | |
| 4,443 | P2055 | | TERRY R. MILLER (P2055) | Terry | Richard | Miller | | Miller, Terry Richard | Sibling | |
| 4,444 | P773 | | | Benjamin | | Millman | | Millman, Benjamin | 9/11 Decedent | Millman, Toby |
| 4,445 | P773 | | | Brandon | | Millman | | Millman, Brandon | Child | Millman, Toby |
| 4,446 | P773 | | | Meghan | | Millman | | Millman, Meghan | Child | Millman, Toby |
| 4,447 | P773 | | TOBY MILLMAN (P773) | Toby | | Millman | | Millman, Toby | Spouse | |
| 4,448 | P3033 | | CHARLES M. MILLS, III (P3033) | Charles | M. | Mills | III | Mills, III, Charles M. | Child | |
| 4,449 | P2375 | | VINCENT A. MILOTTA (P2375) | Vincent | A. | Milotta | | Milotta, Vincent A. | Not Related/Fiance | |
| 4,450 | P5185 | | THOMAS MILTON (P5185) | Thomas | A. | Milton | | Milton, Thomas A. | Personal Injury | |
| 4,451 | P775 | | | Robert | | Minara | | Minara, Robert | 9/11 Decedent | Minara, Christian |
| 4,452 | P775 | | CHRISTIAN MINARA (P775) | Christian | | Minara | | Minara, Christian | Child | |
| 4,453 | P2057 | | PAULA A. MINARA (P2057) | Paula | A. | Minara | | Minara, Paula A. | Spouse | |
| 4,454 | P774 | | RYAN PAUL MINARA (P774) | Ryan | Paul | Minara | | Minara, Ryan Paul | Child | |
| 4,455 | P1169 | | ANTONINA MINGIONE (P1169) | Antonina | | Mingione | | Mingione, Antonina | Parent | |
| 4,456 | P1168 | | GERALD MINGIONE (P1168) | Gerald | | Mingione | | Mingione, Gerald | Parent | |
| 4,457 | P2058 | | JOSEPH M. MINOGUE (P2058) | Joseph | Michael | Minogue | | Minogue, Joseph Michael | Personal Injury | |
| 4,458 | P2059 | | WILLIAM J. MIRRO (P2059) | William | J. | Mirro | | Mirro, William J. | Personal Injury | |
| 4,459 | P2060 | | DONALD H. MISCHKE (P2060) | Donald | H. | Mischke | | Mischke, Donald H. | Personal Injury | |
| 4,460 | P3849 | | | Joseph | D. | Mistrulli | | Mistrulli, Joseph D. | 9/11 Decedent | Mistrulli, Philomena |
| 4,461 | P3849 | | | Angela | Marie | Mistrulli-Cantone | | Mistrulli-Cantone, Angela Marie | Child | Mistrulli, Philomena |
| 4,462 | P3849 | | PHILOMENA MISTRULLI (P3849) | Philomena | | Mistrulli | | Mistrulli, Philomena | Spouse | |
| 4,463 | P215 | | CHRISTINE MITCHELL (P215) | Christine | Diane | Mitchell | | Mitchell, Christine Diane | Child | |
| 4,464 | P216 | | JENNIFER MITCHELL (P216) | Jennifer | Maureen | Mitchell | | Mitchell, Jennifer Maureen | Child | |
| 4,465 | P4892 | | MARIE D. MITCHELL (P4892) | Marie | D. | Mitchell | | Mitchell, Marie D. | Sibling | |
| 4,466 | P214 | | MAUREEN MITCHELL (P214) | Maureen | Frances | Mitchell | | Mitchell, Maureen Frances | Spouse | |
| 4,467 | P214 | | | Paul | T. | Mitchell | | Mitchell, Paul T. | 9/11 Decedent | Mitchell, Maureen Frances |
| 4,468 | P3859 | | NILVIA MITCHELL (P3859) | Nilvia | | Mitchell | | Mitchell, Nilvia | Parent | |
| 4,469 | P1028 | | SIMONE MITCHELL (P1028) | Julian | M. | Davis | | Davis, Julian M. | Child | Mitchell, Simone |
| 4,470 | P5186 | | ROBERT PETER MIUCCIO, SR. (P5186) | Robert | Peter | Miuccio (Estate of) | Sr. | Miuccio (Estate of), Sr., Robert Peter | Sibling | |
| 4,471 | P217 | | | Richard | P. | Miuccio | | Miuccio, Richard P. | 9/11 Decedent | Miuccio, Joyce |
| 4,472 | P217 | | JOYCE MIUCCIO (P217) | Joyce | | Miuccio | | Miuccio, Joyce | Spouse | |
| 4,473 | P218 | | OWEN MIUCCIO (P218) | Owen | Richard | Miuccio | | Miuccio, Owen Richard | Child | |
| 4,474 | P220 | | THOMAS MIUCCIO (P220) | Thomas | Paul | Miuccio | | Miuccio, Thomas Paul | Child | |
| 4,475 | P4438 | | KATHLEEN MLADENIK (P4438) | Kathleen | | Mladenik (Estate of) | | Mladenik (Estate of), Kathleen | Parent | |
| 4,476 | P4437 | | RICHARD MLADENIK (P4437) | Richard | | Mladenik (Estate of) | | Mladenik (Estate of), Richard | Parent | |
| 4,477 | P4440 | | MICHAEL MLADENIK (P4440) | Michael | Richard | Mladenik | | Mladenik, Michael Richard | Sibling | |
| 4,478 | P4439 | | SCOTT L. MLADENIK (P4439) | Scott | Louis | Mladenik | | Mladenik, Scott Louis | Sibling | |
| 4,479 | P4436 | | | Daniel | Joseph | Mladenik | | Mladenik, Daniel Joseph | Child | Mladenik, Suzanne S. |
| 4,480 | P4436 | | | Grace | Fu Youjuan | Mladenik | | Mladenik, Grace Fu Youjuan | Child | Mladenik, Suzanne S. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,481 | P4436 | | | Hannah | Qing Yu | Mladenik | | Mladenik, Hannah Qing Yu | Child | Mladenik, Suzanne S. |
| 4,482 | P4436 | | | Jeffrey | P. | Mladenik | | Mladenik, Jeffrey P. | 9/11 Decedent | Mladenik, Suzanne S. |
| 4,483 | P4436 | | SUZANNE S. MLADENIK (P4436) | Suzanne | S. | Mladenik | | Mladenik, Suzanne S. | Spouse | |
| 4,484 | P2061 | | STEVE S. MODICA (P2061) | Steve | S. | Modica | | Modica, Steve S. | Personal Injury | |
| 4,485 | P2062 | | BILL MOFFAT (P2062) | Bill | | Moffat | | Moffat, Bill | Personal Injury | |
| 4,486 | P3850 | | RAM ANTHONY MOHABIR (P3850) | Ram | Anthony | Mohabir | | Mohabir, Ram Anthony | Personal Injury | |
| 4,487 | P1175 | | FANNY DEJESUS MOLINA (P1175) | Fanny | Dejesus | Molina | | Molina, Fanny Dejesus | Sibling | |
| 4,488 | P1173 | | JUAN JOSE MOLINA (P1173) | Juan | Jose | Molina | | Molina, Juan Jose | Sibling | |
| 4,489 | P1176 | | MARIA CARMEN MOLINA (P1176) | Maria | Carmen | Molina | | Molina, Maria Carmen | Sibling | |
| 4,490 | P1170 | | MARINA MOLINA (P1170) | Marina | | Molina | | Molina, Marina | Parent | |
| 4,491 | P1174 | | MILEDE ATLAGRACIA MOLINA (P1174) | Milede | Atlagracia | Molina | | Molina, Milede Atlagracia | Sibling | |
| 4,492 | P1172 | | RAMON DEJESUS MOLINA (P1172) | Ramon | Dejesus | Molina | | Molina, Ramon Dejesus | Sibling | |
| 4,493 | P571 | | | Christopher | Hugh | Forsythe | | Forsythe, Christopher Hugh | 9/11 Decedent | Molina, Tessie |
| 4,494 | P571 | | | Kirsten | E. | Forsythe | | Forsythe, Kirsten E. | Child | Molina, Tessie |
| 4,495 | P571 | | | Jose | | Molina | | Molina, Jose | Step-child | Molina, Tessie |
| 4,496 | P571 | | TESSIE MOLINA (P571) | Tessie | | Molina | | Molina, Tessie | Spouse | |
| 4,497 | AP87 | | | Carl | E. | Molinaro | | Molinaro, Carl E. | Child | Molinaro, Donna |
| 4,498 | AP87 | | | Carl | Eugene | Molinaro | | Molinaro, Carl Eugene | 9/11 Decedent | Molinaro, Donna |
| 4,499 | AP87 | | | Sabrina | Rose | Molinaro | | Molinaro, Sabrina Rose | Child | Molinaro, Donna |
| 4,500 | AP87 | | SPOUSE DOE # 41 (AP87) | Donna | | Molinaro | | Molinaro, Donna | Spouse | |
| 4,501 | P222 | | EUGENE MOLINARO (P222) | Eugene | | Molinaro | | Molinaro, Eugene | Parent | |
| 4,502 | P221 | | JOAN MOLINARO (P221) | Joan | Olivia | Molinaro | | Molinaro, Joan Olivia | Parent | |
| 4,503 | P223 | | LAWRENCE MOLINARO (P223) | Lawrence | Charles | Molinaro | | Molinaro, Lawrence Charles | Sibling | |
| 4,504 | P2064 | | JODI MOLISANI (P2064) | Jodi | Ann | Molisani | | Molisani, Jodi Ann | Spouse | |
| 4,505 | P2064 | | | Justin | John | Molisani | Jr. | Molisani, Jr., Justin John | 9/11 Decedent | Molisani, Jodi Ann |
| 4,506 | P2064 | | | Morgan | Lynn | Molisani | | Molisani, Morgan Lynn | Child | Molisani, Jodi Ann |
| 4,507 | P2065 | | MICHAEL MOLLOY (P2065) | Michael | | Molloy | | Molloy, Michael | Personal Injury | |
| 4,508 | P4705 | | NICHOLAS MONACO (P4705) | Nicholas | | Monaco | | Monaco, Nicholas | Step-Child | |
| 4,509 | P1177 | | BERNARD MONAGHAN (P1177) | Bernard | J. | Monaghan | | Monaghan, Bernard J. | Parent | |
| 4,510 | P1177 | | | Brian | Patrick | Monaghan | | Monaghan, Brian Patrick | 9/11 Decedent | Monaghan, Bernard J. |
| 4,511 | P3851 | | JEANNE MONAGHAN (P3851) | Jeanne | Ann | Monaghan | | Monaghan, Jeanne Ann | Parent | |
| 4,512 | P1179 | | | Franklyn | | Monahan | | Monahan, Franklyn | 9/11 Decedent | Monahan, Matthew |
| 4,513 | P1179 | | MATTHEW MONAHAN (P1179) | Matthew | | Monahan | | Monahan, Matthew | Child | |
| 4,514 | AP152 | | SPOUSE DOE # 75 (AP152) | Caren | A. | Montano | | Montano, Caren A. | Spouse | |
| 4,515 | AP152 | | | Christa | Anna | Montano | | Montano, Christa Anna | Child | Montano, Caren A. |
| 4,516 | AP152 | | | Craig | D. | Montano | | Montano, Craig D. | 9/11 Decedent | Montano, Caren A. |
| 4,517 | AP152 | | | Liam | Frederick | Montano | | Montano, Liam Frederick | Child | Montano, Caren A. |
| 4,518 | AP152 | | | Lukas | Richard | Montano | | Montano, Lukas Richard | Child | Montano, Caren A. |
| 4,519 | P2066 | | JOSEPH W. MONTAPERTO (P2066) | Joseph | William | Montaperto | | Montaperto, Joseph William | Personal Injury | |
| 4,520 | P2067 | | FRANK J. MONTARULI (P2067) | Frank | J. | Montaruli | | Montaruli, Frank J. | Personal Injury | |
| 4,521 | P1180 | | JOSEPHINE MONTE (P1180) | Josephine | | Monte | | Monte, Josephine | Personal Injury | |
| 4,522 | P3084 | | JUDY MONTESERRATO (P3084) | Jude | | Monteserrato | | Monteserrato, Jude | Not Related/Fiance | |
| 4,523 | P3035 | | MARGARET P. MONTESI (P3035) | Margaret | P. | Montesi | | Montesi, Margaret P. | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,524 | P2068 | | | Ian | | Montesi | | Montesi, Ian | Child | Montesi, Nancy Eileen |
| 4,525 | P2068 | | | Matthew | J. | Montesi | | Montesi, Matthew J. | Child | Montesi, Nancy Eileen |
| 4,526 | P2068 | | | Michael | G. | Montesi | | Montesi, Michael G. | 9/11 Decedent | Montesi, Nancy Eileen |
| 4,527 | P2068 | | NANCY E. MONTESI (P2068) | Nancy | Eileen | Montesi | | Montesi, Nancy Eileen | Spouse | |
| 4,528 | P2068 | | | Ryan | | Montesi | | Montesi, Ryan | Child | Montesi, Nancy Eileen |
| 4,529 | P3034 | | MARIA E. LAURIA (P3034) | Maria | E. | Montesi-Lauria | | Montesi-Lauria, Maria E. | Sibling | |
| 4,530 | P4925 | | JANICE L. MONTOYA (P4925) | Janice | Lynn | Montoya | | Montoya, Janice Lynn | Sibling | |
| 4,531 | P4894 | | DORIS M. MONYAK (P4894) | Doris | Marie | Monyak | | Monyak, Doris Marie | Parent | |
| 4,532 | P4893 | | | Cheryl | Ann | Monyak | | Monyak, Cheryl Ann | 9/11 Decedent | Monyak, Michael Joseph |
| 4,533 | P4893 | | MICHAEL J. MONYAK (P4893) | Michael | Joseph | Monyak | | Monyak, Michael Joseph | Sibling | |
| 4,534 | P5189 | | JOSEPH P. MOONEY (P5189) | Joseph | Patrick | Mooney (Estate of) | | Mooney (Estate of), Joseph Patrick | Personal Injury | |
| 4,535 | P5188 | | JOHN MOONEY (P5188) | John | P. | Mooney | | Mooney, John P. | Personal Injury | |
| 4,536 | P4895 | | EUGENE MOORE (P4895) | Eugene | | Moore | | Moore, Eugene | Parent | |
| 4,537 | P4441 | | ROBERT E. MOORE, JR. (P4441) | Robert | E. | Moore | Jr. | Moore, Jr., Robert E. | Personal Injury | |
| 4,538 | P5190 | | KEVIN MOORE (P5190) | Kevin | | Moore | | Moore, Kevin | Personal Injury | |
| 4,539 | P4897 | | RAYBURN MOORE (P4897) | Rayburn | | Moore | | Moore, Rayburn | Sibling | |
| 4,540 | P2463 | | SUSAN MOORE (P2463) | Susan | | Moore | | Moore, Susan | Sibling | |
| 4,541 | P2669 | | TARNISA MOORE (P2669) | Tarnisa | Tetenya | Moore | | Moore, Tarnisa Tetenya | Personal Injury | |
| 4,542 | P4481 | | PAMELA MORACE (P4481) | Pamela | Marie | Morace | | Morace, Pamela Marie | Sibling | |
| 4,543 | P4707 | | ANNA MARIE MORALES (P4707) | Annamaria | | Morales | | Morales, Annamaria | Parent | |
| 4,544 | P5407 | | EDWIN MORALES (P5407) | Edwin | | Morales | | Morales, Edwin | Personal Injury | |
| 4,545 | P2134 | | ANNE MARIE MORAN (P2134) | Anne | Marie | Moran | | Moran, Anne Marie | Sibling | |
| 4,546 | P3852 | | BETTY E. MORAN (P3852) | Betty | E. | Moran | | Moran, Betty E. | Parent | |
| 4,547 | P3853 | | KEVIN M. MORAN (P3853) | Kevin | M. | Moran | | Moran, Kevin M. | Sibling | |
| 4,548 | P3036 | | MARY ANN MORAN (P3036) | Mary Ann | | Moran | | Moran, Mary Ann | Sibling | |
| 4,549 | P4046 | | MARY ELLEN MORAN (P4046) | Mary | Ellen | Moran | | Moran, Mary Ellen | Sibling | |
| 4,550 | P5191 | | NOEL A. MORAN (P5191) | Noel | A. | Moran | | Moran, Noel A. | Personal Injury | |
| 4,551 | P2069 | | JAMES L. MORANDI (P2069) | James | L. | Morandi | | Morandi, James L. | Personal Injury | |
| 4,552 | P225 | | THEODORE C. MOREHOUSE (P225) | Theodore | C. | Morehouse | | Morehouse, Theodore C. | Parent | |
| 4,553 | P5408 | | MARI J. MORELLO (P5408) | Marc | J. | Miller | | Morello, Marc J. | Personal Injury | |
| 4,554 | P213 | | | Yvette | Nicole | Miller | | Miller, Yvette Nicole | 9/11 Decedent | Moreno, Ivy Maria |
| 4,555 | P213 | | IVY M. MORENO (P213) | Ivy | Maria | Moreno | | Moreno, Ivy Maria | Parent | |
| 4,556 | AP100 | DOE 48 | SISTER DOE # 48 (AP100) | Catherine | Marie | Morgan | | Morgan, Catherine Marie | Child | |
| 4,557 | P777 | | GLENN MORGAN (P777) | Glenn | Patrick | Morgan | | Morgan, Glenn Patrick | Child | |
| 4,558 | P778 | | KEVIN J. MORGAN (P778) | Kevin | Jude | Morgan | | Morgan, Kevin Jude | Child | |
| 4,559 | P776 | | | Dorothy | R. | Morgan | | Morgan, Dorothy R. | 9/11 Decedent | Morgan, Nykiah Noelle |
| 4,560 | P776 | | NYKIA MORGAN (P776) | Nykiah | Noelle | Morgan | | Morgan, Nykiah Noelle | Child | |
| 4,561 | AP263 | | MOTHER DOE # 129(AP263) | Sheila | | Morgan | | Morgan, Sheila | Parent | |
| 4,562 | P2070 | | DAVID M. MORIARTY (P2070) | David | M. | Moriarty | | Moriarty, David M. | Personal Injury | |
| 4,563 | P1991 | | NATALIE MORIARTY (P1991) | Natalie | Mary | Moriarty | | Moriarty, Natalie Mary | Sibling | |
| 4,564 | P3874 | | AMY MORIK (P3874) | Amy | Ruth | Morik | | Morik, Amy Ruth | Sibling | |
| 4,565 | P5192 | | STEVEN MORMINO (P5192) | Steven | | Mormino | | Mormino, Steven | Personal Injury | |
| 4,566 | P734 | | DEBRA MAFFEO MORRI (P734) | Debra | | Morri | | Morri, Debra | Sibling | |
| 4,567 | P3854 | | CHRISTINE MORRIS (P3854) | Christine | Marie | Morris | | Morris, Christine Marie | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,568 | P3855 | | EDWARD G. MORRIS (P3855) | Edward | Gerard Charles | Morris | | Morris, Edward Gerard Charles | Sibling | |
| 4,569 | P4838 | | GAY L. MORRIS-MARTEL (P4838) | Gay | Lynette | Morris | | Morris, Gay Lynette | Sibling | |
| 4,570 | P2071 | | JOHN MORRIS (P2071) | John | | Morris | | Morris, John | Personal Injury | |
| 4,571 | P3856 | | HAROLD C. MORRIS, JR. (P3856) | Harold | Charles | Morris | Jr. | Morris, Jr., Harold Charles | Parent | |
| 4,572 | P4836 | | LORNA MORRIS (P4836) | Lorna | Clelland | Morris | | Morris, Lorna Clelland | Parent | |
| 4,573 | P1401 | | MICHELE BUFFOLINO (P1401) | Michele | | Morris | | Morris, Michele | Child | |
| 4,574 | P3857 | | | Lynne | Irene | Morris | | Morris, Lynne Irene | 9/11 Decedent | Morris, Patricia Marie |
| 4,575 | P3857 | | PATRICIA M. MORRIS (P3857) | Patricia | Marie | Morris | | Morris, Patricia Marie | Parent | |
| 4,576 | P4837 | | JEANETTE MORRIS-FRIEDRICH (P4837) | Jeanette | Esther | Morris-Friedrich | | Morris-Friedrich, Jeanette Esther | Sibling | |
| 4,577 | AP191 | | FATHER DOE # 91 (AP191) | Joseph | Edward | Morrison (Estate of) | | Morrison (Estate of), Joseph Edward | Parent | |
| 4,578 | AP192 | | MOTHER DOE # 91 (AP192) | Maureen | Ann | Morrison (Estate of) | | Morrison (Estate of), Maureen Ann | Parent | |
| 4,579 | AP194 | | SISTER DOE # 91 (AP194) | Cara | Ann | Morrison | | Morrison, Cara Ann | Sibling | |
| 4,580 | P3037 | | NANCY MORRISON (P3037) | Nancy | Marie | Morrison | | Morrison, Nancy Marie | Personal Injury | |
| 4,581 | P2072 | | | Hayley | Shaw | Morris | | Morris, Hayley Shaw | Child | Morris-Piccolo, Lynn |
| 4,582 | P2072 | | | Kyle | Bailey | Morris | | Morris, Kyle Bailey | Child | Morris-Piccolo, Lynn |
| 4,583 | P2072 | | | Madilynn | Elizabeth | Morris | | Morris, Madilynn Elizabeth | Child | Morris-Piccolo, Lynn |
| 4,584 | P2072 | | | Seth | A. | Morris | | Morris, Seth A. | 9/11 Decedent | Morris-Piccolo, Lynn |
| 4,585 | P2072 | | LYNN MORRIS (P2072) | Lynn | | Morris-Piccolo | | Morris-Piccolo, Lynn | Spouse | |
| 4,586 | P4047 | | KELLY BAVIS MORRISSEY (P4047) | Kelly | Bavis | Morrissey | | Morrissey, Kelly Bavis | Sibling | |
| 4,587 | P2073 | | PETER MORRISSEY (P2073) | Peter | | Morrissey | | Morrissey, Peter | Personal Injury | |
| 4,588 | P4791 | | EILEEN MOSCA (P4791) | Eileen | Ann | Mosca | | Mosca, Eileen Ann | Sibling | |
| 4,589 | AP147 | | SISTER DOE # 71, (AP147) | Michele | Sherry | Mosca | | Mosca, Michele Sherry | Sibling | |
| 4,590 | P2074 | | MICHAEL MOSCHITTA (P2074) | Michael | | Moschitta | | Moschitta, Michael | Personal Injury | |
| 4,591 | P2525 | | GAYLE MOSENSON (P2525) | Gayle | Michelle | Mosenson | | Mosenson, Gayle Michelle | Sibling | |
| 4,592 | P779 | | | Andrew | Robert | Moskal | | Moskal, Andrew Robert | Child | Moskal, Lorraine |
| 4,593 | P779 | | | William | David | Moskal | | Moskal, William David | 9/11 Decedent | Moskal, Lorraine |
| 4,594 | P779 | | LORRAINE MOSKAL (P779) | Lorraine | | Moskal | | Moskal, Lorraine | Spouse | |
| 4,595 | P5197 | | STEVEN MOSS (P5197) | Steven | | Moss | | Moss, Steven | Personal Injury | |
| 4,596 | P5436 | | MAUREEN MURPHY (P5436) | Maureen | | Most | | Most, Maureen | Sibling | |
| 4,597 | P780 | | OMAR MOTA (P780) | Omar | | Mota | | Mota, Omar | Personal Injury | |
| 4,598 | P2670 | | ALEXANDRA MOUCHINSKAIA (P2670) | Alexandra | | Mouchinskaia | | Mouchinskaia, Alexandra | Parent | |
| 4,599 | P2078 | | DANIEL MOZZILLO (P2078) | Daniel | | Mozzillo | | Mozzillo, Daniel | Sibling | |
| 4,600 | P1182 | | LYDIA MOZZILLO (P1182) | Lydia | Theresa | Mozzillo | | Mozzillo, Lydia Theresa | 9/11 Decedent | |
| 4,601 | P1181 | | | Christopher | Michael | Mozzillo | | Mozzillo, Christopher Michael | 9/11 Decedent | Mozzillo, Michael |
| 4,602 | P1181 | | MICHAEL MOZZILLO (P1181) | Michael | | Mozzillo | | Mozzillo, Michael | Parent | |
| 4,603 | AP170 | | SISTER DOE # 80 (AP170) | Pamela | | Mozzillo-Yarosz | | Mozzillo-Yarosz, Pamela | Sibling | |
| 4,604 | P5198 | | DENNIS A. MUIA (P5198) | Dennis | A. | Muia | | Muia, Dennis A. | Personal Injury | |
| 4,605 | P4713 | | SOSAMMA MUKKADAN (P4713) | Sosamma | | Mukkadan | | Mukkadan, Sosamma | Personal Injury | |
| 4,606 | P5199 | | | Richard | | Muldowney | | Muldowney, Richard | 9/11 Decedent | Muldowney, Constance |
| 4,607 | P5199 | | CONSTANCE MULDOWNEY (P5199) | Constance | | Muldowney | | Muldowney, Constance | Spouse | |
| 4,608 | P5409 | | MATTHEW S. MULHAN (P5409) | Matthew | S. | Mulhan | | Mulhan, Matthew S. | Personal Injury | |
| 4,609 | P2079 | | MICHAEL J. MULLARKEY (P2079) | Michael | J. | Mullarkey | | Mullarkey, Michael J. | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,610 | P2080 | | GEORGE E. MULLEN, JR. (P2080) | George | E. | Mullen | Jr. | Mullen, Jr., George E. | Personal Injury | |
| 4,611 | P2081 | | BRIAN D. MULLER (P2081) | Brian | D. | Muller | | Muller, Brian D. | Personal Injury | |
| 4,612 | P2082 | | STEVEN J. MULLER (P2082) | Steven | J. | Muller | | Muller, Steven J. | Personal Injury | |
| 4,613 | P781 | | THOMAS MULLIGAN (P781) | Thomas | | Mulligan (Estate of) | | Mulligan (Estate of), Thomas | Parent | |
| 4,614 | P227 | | SARA M. MULLIGAN (P227) | Sara | Kavanagh | Mulligan Wightman | | Mulligan Wightman, Sara Kavanagh | Spouse | |
| 4,615 | P227 | | | Peter | James | Mulligan | | Mulligan, Peter James | 9/11 Decedent | Mulligan Wightman, Sara Kavanagh |
| 4,616 | P2083 | | MICHAEL MULLIGAN (P2083) | Michael | P. | Mulligan | | Mulligan, Michael P. | Personal Injury | |
| 4,617 | P782 | | NANCY MULLIGAN (P782) | Nancy | Jeanne | Mulligan | | Mulligan, Nancy Jeanne | Parent | |
| 4,618 | P2085 | | FREDRIC MULLIN (P2085) | Fredric | John | Mullin | | Mullin, Fredric John | Parent | |
| 4,619 | P2084 | | LYNN A. MULLIN (P2084) | Lynn | Anne | Mullin | | Mullin, Lynn Anne | Parent | |
| 4,620 | P2084 | | | Michael | Joseph | Mullin | | Mullin, Michael Joseph | 9/11 Decedent | Mullin, Lynn Anne |
| 4,621 | P3636 | | SHARON RITCHIE MULLIN (P3636) | Sharon | K. | Mullin | | Mullin, Sharon K. | Parent | |
| 4,622 | P2906 | | AMANDA GOLINSKI (P2906) | Amanda | Mary | Mullins | | Mullins, Amanda Mary | Child | |
| 4,623 | P2086 | | TOM MULQUEEN (P2086) | Tom | | Mulqueen (Estate of) | | Mulqueen (Estate of), Tom | Personal Injury | |
| 4,624 | P5200 | | MICHAEL MULQUEEN (P5200) | Michael | | Mulqueen | | Mulqueen, Michael | Personal Injury | |
| 4,625 | P5410 | | THOMAS J. MUNDY (P5410) | Thomas | J. | Mundy | | Mundy, Thomas J. | Personal Injury | |
| 4,626 | P4443 | | LOIS J. MUNGAY (P4443) | Lois | J. | Mungay | | Mungay, Lois J. | Personal Injury | |
| 4,627 | P1183 | | | James | Donald | Munhall | | Munhall, James Donald | 9/11 Decedent | Munhall, Susan King |
| 4,628 | P1183 | | SUSAN KING MUNHALL (P1183) | Susan | King | Munhall | | Munhall, Susan King | Spouse | |
| 4,629 | P5201 | | CHRISTINE M. MUNSON-HAYES (P5201) | Christine | M. | Munson | | Munson, Christine M. | Child | |
| 4,630 | P5201 | | | Theresa | Ann | Munson | | Munson, Theresa Ann | 9/11 Decedent | Munson, Christine M. |
| 4,631 | P3858 | | | Hayley | Noelle | Murach | | Murach, Hayley Noelle | Child | Murach, Laurie Ann |
| 4,632 | P3858 | | LAURIE MURACH (P3858) | Laurie | Ann | Murach | | Murach, Laurie Ann | Spouse | |
| 4,633 | P3858 | | | Madison | Zoe | Murach | | Murach, Madison Zoe | Child | Murach, Laurie Ann |
| 4,634 | P3858 | | | Robert | | Murach | | Murach, Robert | 9/11 Decedent | Murach, Laurie Ann |
| 4,635 | P1184 | | VALERIY MURATOV (P1184) | Valeriy | | Muratov | | Muratov, Valeriy | Personal Injury | |
| 4,636 | P5411 | | JENNIFER MURAWSKI (P5411) | Jennifer | | Murawski | | Murawski, Jennifer | Personal Injury | |
| 4,637 | P5203 | | DOLORES MURPHY (P5203) | Dolores | Barbara | Murphy (Estate of) | | Murphy (Estate of), Dolores Barbara | Parent | |
| 4,638 | P3861 | | EVELYN M. MURPHY (P3861) | Evelyn | M. | Murphy (Estate of) | | Murphy (Estate of), Evelyn M. | Parent | |
| 4,639 | P2093 | | RAYMOND MURPHY, JR. (P2093) | Raymond | | Murphy (Estate of) | Jr. | Murphy (Estate of), Jr., Raymond | Child | |
| 4,640 | P5202 | | THOMAS MURPHY (P5202) | Thomas | Joseph | Murphy (Estate of) | | Murphy (Estate of), Thomas Joseph | Parent | |
| 4,641 | P2087 | | ALLEN P. MURPHY (P2087) | Allen | P. | Murphy | | Murphy, Allen P. | Personal Injury | |
| 4,642 | P3038 | | | Christopher | W. | Murphy | | Murphy, Christopher W. | 9/11 Decedent | Murphy, Catherine Goldsborough |
| 4,643 | P3038 | | CATHERINE MURPHY (P3038) | Catherine | Goldsborough White | Murphy | | Murphy, Catherine Goldsborough White | Spouse | |
| 4,644 | P3038 | | | Hannah | | Murphy | | Murphy, Hannah | Child | Murphy, Catherine Goldsborough White |
| 4,645 | P3038 | | | Hopewell | | Murphy | | Murphy, Hopewell | Child | Murphy, Catherine Goldsborough White |
| 4,646 | P4076 | | DANIEL W. MURPHY (P4076) | Daniel | William | Murphy | | Murphy, Daniel William | Sibling | |
| 4,647 | P2671 | | DAVID S. MURPHY (P2671) | David | S. | Murphy | | Murphy, David S. | Personal Injury | |
| 4,648 | P5413 | | HELEN MARIE MURPHY (P5413) | Helen | Marie | Murphy | | Murphy, Helen Marie | Parent | |
| 4,649 | P5412 | | JAMES F. MURPHY, III (P5412) | James | F. | Murphy | III | Murphy, III, James F. | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,650 | P2090 | | WILLIAM C. MURPHY, III (P2090) | William | C. | Murphy | III | Murphy, III, William C. | Sibling | |
| 4,651 | P2089 | | JOAN V. MURPHY (P2089) | Joan | Virginia | Murphy | | Murphy, Joan Virginia | Parent | |
| 4,652 | P5418 | | JOSEPH J. MURPHY (P5418) | Joseph | John | Murphy | Jr. | Murphy, Jr., Joseph John | Personal Injury | |
| 4,653 | P2088 | | WILLIAM C. MURPHY, JR. (P2088) | William | Charles | Murphy | Jr. | Murphy, Jr., William Charles | Parent | |
| 4,654 | P5414 | | KATHLEEN MARIE MURPHY (P5414) | Kathleen | Marie | Murphy | | Murphy, Kathleen Marie | Sibling | |
| 4,655 | P5416 | | KRISTIN M. MURPHY (P5416) | Kristin | M. | Murphy | | Murphy, Kristin M. | Sibling | |
| 4,656 | P2092 | | LINDA MURPHY (P2092) | Linda | Marie | Murphy | | Murphy, Linda Marie | Spouse | |
| 4,657 | P2092 | | | Sean | Michael | Murphy | | Murphy, Sean Michael | Child | Murphy, Linda Marie |
| 4,658 | P2092 | | | Raymond | E. | Murphy | Sr. | Murphy, Sr., Raymond E. | 9/11 Decedent | Murphy, Linda Marie |
| 4,659 | P3863 | | RICHARD MURPHY (P3863) | Richard | | Murphy | | Murphy, Richard | Personal Injury | |
| 4,660 | P3862 | | RICHARD E. MURPHY (P3862) | Richard | Edward | Murphy | | Murphy, Richard Edward | Sibling | |
| 4,661 | P4077 | | | Edward | Charles | Murphy | | Murphy, Edward Charles | 9/11 Decedent | Murphy, Ryan Lewis |
| 4,662 | P2091 | | THOMAS J. MURPHY (P2091) | Thomas | Joseph | Murphy | | Murphy, Thomas Joseph | Sibling | |
| 4,663 | P2094 | | VINCENT J. MURPHY (P2094) | Vincent | Joseph | Murphy | | Murphy, Vincent Joseph | Personal Injury | |
| 4,664 | P3040 | | MARY LOUISE MURRAY (P3040) | Mary | Louise | Murray (Estate of) | | Murray (Estate of), Mary Louise | Personal Injury | |
| 4,665 | P3042 | | PHILIP C. MURRAY (P3042) | Philip | C. | Murray (Estate of) | | Murray (Estate of), Philip C. | Parent | |
| 4,666 | P5204 | | JAMES A. MURRAY (P5204) | James | A. | Murray | | Murray, James A. | Personal Injury | |
| 4,667 | P3041 | | MICHAEL C. MURRAY (P3041) | Michael | Christopher | Murray | | Murray, Michael Christopher | Sibling | |
| 4,668 | AP19 | | | John | Joseph | Murray | | Murray, John Joseph | 9/11 Decedent | Murray, Patricia |
| 4,669 | AP19 | | SPOUSE DOE # 7 (AP19) | Patricia | | Murray | | Murray, Patricia | Spouse | |
| 4,670 | P3865 | | PHILIP J. MURRAY (P3865) | Philip | J. | Murray | | Murray, Philip J. | Sibling | |
| 4,671 | P2095 | | RICHARD S. MURRAY (P2095) | Richard | S. | Murray | | Murray, Richard S. | Personal Injury | |
| 4,672 | P2096 | | ROBERT MURRAY (P2096) | Robert | J. | Murray | | Murray, Robert J. | Personal Injury | |
| 4,673 | P1185 | | | Alyson | Rose | Murray | | Murray, Alyson Rose | Child | Murray, Rosemary Owens |
| 4,674 | P1185 | | | John | J. | Murray | | Murray, John J. | 9/11 Decedent | Murray, Rosemary Owens |
| 4,675 | P1185 | | RORY OWENS MURRAY (P1185) | Rosemary | Owens | Murray | | Murray, Rosemary Owens | Spouse | |
| 4,676 | P17 | | | Stephen | George | Adams | | Adams, Stephen George | 9/11 Decedent | Murrow-Adams, Jessica |
| 4,677 | P17 | | JESSICA MURROW-ADAMS (P17) | Jessica | | Murrow-Adams | | Murrow-Adams, Jessica | Spouse | |
| 4,678 | P2075 | | | Iouri | | Mouchinski | | Mouchinski, Iouri | 9/11 Decedent | Mushinski, Natalia |
| 4,679 | P2075 | | NATALIA MUSHINSKI (P2075) | Natalia | | Mushinski | | Mushinski, Natalia | Spouse | |
| 4,680 | P2672 | | VLADIMIR MUSHINSKY (P2672) | Vladimir | Aleksandrovich | Mushinskiy | | Mushinskiy, Vladimir Aleksandrovich | Personal Injury | |
| 4,681 | P5205 | | KENNETH J. MUXIE (P5205) | Kenneth | J. | Muxie (Estate of) | | Muxie (Estate of), Kenneth J. | Personal Injury | |
| 4,682 | P2097 | | JOHN NAJMY (P2097) | John | E. | Najmy | | Najmy, John E. | Personal Injury | |
| 4,683 | P4444 | | PARASAR NANDAN (P4444) | Parasar | | Nandan | | Nandan, Parasar | Personal Injury | |
| 4,684 | P5206 | | GERALD NAPIER (P5206) | Gerald | William | Napier | | Napier, Gerald William | Parent | |
| 4,685 | P5207 | | MARJORIE NAPIER (P5207) | Marjorie | C. | Napier | | Napier, Marjorie C. | Parent | |
| 4,686 | P4902 | | MARK NAPIER (P4902) | Mark | | Napier | | Napier, Mark | Sibling | |
| 4,687 | P4901 | | | Alexander | | Napier | | Napier, Alexander | 9/11 Decedent | Napier, Nicola |
| 4,688 | P4901 | | | Jack | | Napier | | Napier, Jack | Child | Napier, Nicola |
| 4,689 | P4901 | | | Molly | | Napier | | Napier, Molly | Child | Napier, Nicola |
| 4,690 | P4901 | | | Sam | | Napier | | Napier, Sam | Child | Napier, Nicola |
| 4,691 | P4901 | | NICOLA NAPIER (P4901) | Nicola | | Napier | | Napier, Nicola | Spouse | |
| 4,692 | P2098 | | LOUIS NAPOLI (P2098) | Louis | | Napoli | | Napoli, Louis | Personal Injury | |
| 4,693 | P2099 | | THOMAS NAPOLITANO (P2099) | Thomas | | Napolitano | | Napolitano, Thomas | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,694 | P2100 | | ROBERT V. NARDUCCI (P2100) | Robert | V. | Narducci | | Narducci, Robert V. | Personal Injury | |
| 4,695 | P4903 | | DANIEL NARLOCK (P4903) | Daniel | Arthur | Narlock | | Narlock, Daniel Arthur | Personal Injury | |
| 4,696 | P785 | | | Manika | | Narula | | Narula, Manika | 9/11 Decedent | Narula, Baldev |
| 4,697 | P785 | | BALDEV NARULA (P785) | Baldev | | Narula | | Narula, Baldev | Parent | |
| 4,698 | P786 | | MADHU NARULA (P786) | Madhu | Kaur | Narula | | Narula, Madhu Kaur | Parent | |
| 4,699 | P3044 | | PATRICK J. NASSANEY, JR. (P3044) | Patrick | John | Nassaney | Jr. | Nassaney, Jr., Patrick John | Sibling | |
| 4,700 | P3043 | | | Shawn | Michael | Nassaney (Estate of) | | Nassaney (Estate of), Shawn Michael | 9/11 Decedent | Nassaney, Margaret Marion |
| 4,701 | P3043 | | MARGARET M. NASSANEY (P3043) | Margaret | Marion | Nassaney | | Nassaney, Margaret Marion | Parent | |
| 4,702 | P3045 | | RYAN A. NASSANEY (P3045) | Ryan | Albert | Nassaney | | Nassaney, Ryan Albert | Sibling | |
| 4,703 | P3177 | | PATRICK JOHN NASSANEY, SR. (P3177) | Patrick | John | Nassaney | Sr. | Nassaney, Sr., Patrick John | Sibling | |
| 4,704 | P3867 | | | Narender | | Nath | | Nath, Narender | 9/11 Decedent | Nath, Keolahmatie |
| 4,705 | P3867 | | KEOLAHMATIE NATH (P3867) | Keolahmatie | | Nath | | Nath, Keolahmatie | Spouse | |
| 4,706 | P3047 | | JOSEPH N. NAVAS (P3047) | Joseph | N. | Navas (Estate of) | | Navas (Estate of), Joseph N. | Parent | |
| 4,707 | P3048 | | ROSEMARIE NAVAS (P3048) | Rosemarie | | Navas | | Navas, Rosemarie | Parent | |
| 4,708 | P2673 | | | Rayman | Marcus | Neblett (Estate of) | | Neblett (Estate of), Rayman Marcus | 9/11 Decedent | Neblett, Zandra Lena |
| 4,709 | P2673 | | ZANDRA LENA NEBLETT (P2673) | Zandra | Lena | Neblett | | Neblett, Zandra Lena | Parent | |
| 4,710 | P1187 | | BRIDGET NEE (P1187) | Bridget | | Nee (Estate of) | | Nee (Estate of), Bridget | Personal Injury | |
| 4,711 | P228 | | JOHN G NEE (P228) | John | G. | Nee (Estate of) | | Nee (Estate of), John G. | Parent | |
| 4,712 | P4445 | | | Austin | | Negron | | Negron, Austin | Child | Negron, Leila |
| 4,713 | P4445 | | | Pete | | Negron | | Negron, Pete | 9/11 Decedent | Negron, Leila |
| 4,714 | P4445 | | | Peter | William | Negron | | Negron, Peter William | Child | Negron, Leila |
| 4,715 | P4445 | | LEILA NEGRON (P4445) | Leila | | Negron | | Negron, Leila | Spouse | |
| 4,716 | P5495 | | RALPH NEGRON (P5495) | Ralph | | Negron | | Negron, Ralph | Personal Injury | |
| 4,717 | P4970 | | RAQUEL NEGRON (P4970) | Raquel | | Negron | | Negron, Raquel | Sibling | |
| 4,718 | P4446 | | GILBERTO A. NEIRA (P4446) | Gilberto | A. | Neira (Estate of) | | Neira (Estate of), Gilberto A. | Spouse | |
| 4,719 | P4447 | | CHRISTOPHER O. NEIRA (P4447) | Christopher | Olaf | Neira | | Neira, Christopher Olaf | Child | |
| 4,720 | P2101 | | DEAN NELIGAN (P2101) | Dean | A. | Neligan | | Neligan, Dean A. | Personal Injury | |
| 4,721 | P3868 | | GARY S. NELSON (P3868) | Gary | Stanley | Nelson (Estate of) | | Nelson (Estate of), Gary Stanley | Parent | |
| 4,722 | P3868 | | | Ann | Nicole | Nelson (Estate of) | | Nelson (Estate of), Helene W. | 9/11 Decedent | Nelson (Estate of), Gary Stanley |
| 4,723 | P4649 | | HELENE W. NELSON (P4649) | Helene | W. | Nelson (Estate of) | | Nelson (Estate of), Helene W. | Parent | |
| 4,724 | P1022 | | DENA NELSON (P1022) | Dena | Ann | Nelson | | Nelson, Dena Ann | Sibling | |
| 4,725 | P3869 | | JENETTE NELSON (P3869) | Jenette | Carole | Nelson | | Nelson, Jenette Carole | Parent | |
| 4,726 | P2474 | | MEREDITH W. NELSON (P2474) | Meredith | West | Nelson | | Nelson, Meredith West | Child | |
| 4,727 | P3049 | | | James | Arthur | Nelson | | Nelson, James Arthur | 9/11 Decedent | Nelson, Rosanne |
| 4,728 | P4445 | | | Caitlin | Mary | Nelson (Estate of) | | Nelson (Estate of), Caitlin Mary | Child | Nelson, Rosanne |
| 4,729 | P4445 | | | Anne | Catherine | Nelson | | Nelson, Anne Catherine | Child | Nelson, Rosanne |
| 4,730 | P3049 | | ROSANNE NELSON (P3049) | Rosanne | | Nelson | | Nelson, Rosanne | Spouse | |
| 4,731 | P4904 | | SCOTT T. NELSON (P4904) | Scott | Travis | Nelson | | Nelson, Scott Travis | Sibling | |
| 4,732 | P4503 | | KRISTIN NEPOLA (P4503) | Kristin | Katherine | Nepola | | Nepola, Kristin Katherine | Sibling | |
| 4,733 | P2102 | | JOHN NESBITT (P2102) | John | | Nesbitt | | Nesbitt, John | Personal Injury | |
| 4,734 | P2103 | | ALLAN P. NEUENDORF (P2103) | Allan | P. | Neuendorf | | Neuendorf, Allan P. | Personal Injury | |
| 4,735 | P3126 | | JEANNE NEUMEYER (P3126) | Jeanne | Marie | Neumeyer | | Neumeyer, Jeanne Marie | Sibling | |
| 4,736 | P339 | | ELEANOR NEVILLE (P339) | Eleanor | | Neville (Estate of) | | Neville (Estate of), Eleanor | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,737 | P2104 | | BRIAN A. NEVILLE (P2104) | Brian | A. | Neville | | Neville, Brian A. | Personal Injury | |
| 4,738 | P4698 | | | Matthew | C. | Newell | | Newell, Matthew C. | Child | Newell, Paul |
| 4,739 | P4698 | | | Renee | Tetreault | Newell | | Newell, Renee Tetreault | 9/11 Decedent | Newell, Paul |
| 4,740 | P2105 | | SEAN S. NEWMAN (P2105) | Sean | S. | Newman | | Newman, Sean S. | Personal Injury | |
| 4,741 | P231 | | FOOK SAM NGOOI (P231 | Fook | Sam | Ngooi | | Ngooi, Fook Sam | Personal Injury | |
| 4,742 | P268 | | ANTOINETTE NICHOLASI (P268) | Antoinette | | Nicholasi | | Nicholasi, Antoinette | Sibling | |
| 4,743 | P2106 | | JAMES NIEBLER (P2106) | James | | Niebler | | Niebler, James | Personal Injury | |
| 4,744 | P3870 | | CHARLES W. NIEDERER (P3870) | Charles | W. | Niederer | | Niederer, Charles W. | Parent | |
| 4,745 | P3870 | | | Martin | Stewart | Niederer | | Niederer, Martin Stewart | 9/11 Decedent | Niederer, Charles W. |
| 4,746 | P3052 | | ALFONSE NIEDERMEYER (P3052) | Alfonse | | Niedermeyer | | Niedermeyer, Alfonse | Parent | |
| 4,747 | P3053 | | CAROL NIEDERMEYER (P3053) | Carol | Ann | Niedermeyer | | Niedermeyer, Carol Ann | Parent | |
| 4,748 | P3054 | | | Alfonse | J. | Niedermeyer | | Niedermeyer, Alfonse J. | 9/11 Decedent | Niedermeyer, Nancy Susan |
| 4,749 | P3054 | | | Alfonse | J. | Niedermeyer | | Niedermeyer, Alfonse J. | Child | Niedermeyer, Nancy Susan |
| 4,750 | P3054 | | | Angelica | J. | Niedermeyer | | Niedermeyer, Angelica J. | Child | Niedermeyer, Nancy Susan |
| 4,751 | P3054 | | NANCY NIEDERMEYER (P3054) | Nancy | Susan | Niedermeyer | | Niedermeyer, Nancy Susan | Spouse | |
| 4,752 | P559 | | DENNIS NIELSEN, SR. (P559) | Dennis | Joseph | Nielsen | | Nielsen, Dennis Joseph | Parent | |
| 4,753 | P5208 | | ELIZABETH NIELSEN (P5208) | Elizabeth | | Nielsen | | Nielsen, Elizabeth | Personal Injury | |
| 4,754 | P562 | | DENNIS NIELSEN, JR (P562) | Dennis | | Nielsen | Jr. | Nielsen, Jr., Dennis | Sibling | |
| 4,755 | P560 | | ROSE NIELSEN (P560) | Rose | Jean | Nielsen | | Nielsen, Rose Jean | Parent | |
| 4,756 | P2108 | | DAVID NIEVES (P2108) | David | | Nieves | | Nieves, David | Child | |
| 4,757 | P2107 | | | Christine | Lee | Nieves | | Nieves, Christine Lee | Child | Nieves, Irma Luz |
| 4,758 | P2107 | | IRMA NIEVES (P2107) | Irma | Luz | Nieves | | Nieves, Irma Luz | Spouse | |
| 4,759 | P2109 | | JOHN NIEVES (P2109) | John | | Nieves | | Nieves, John | Child | |
| 4,760 | P2110 | | | Juan | | Nieves | Jr. | Nieves, Jr., Juan | 9/11 Decedent | Nieves, Michelle |
| 4,761 | P2110 | | MICHELLE NIEVES (P2110) | Michelle | | Nieves | | Nieves, Michelle | Child | |
| 4,762 | P2112 | | EDWARD NILSEN (P2112) | Edward | Carl | Nilsen | | Nilsen, Edward Carl | Parent | |
| 4,763 | P2111 | | JENNIFER NILSEN (P2111) | Jennifer | Anne | Nilsen | | Nilsen, Jennifer | Spouse | |
| 4,764 | P2111 | | | Ryan | Thomas | Nilsen | | Nilsen, Ryan Thomas | Child | Nilsen, Jennifer Anne |
| 4,765 | P2111 | | | Scott | Edward | Nilsen | | Nilsen, Scott Edward | Child | Nilsen, Jennifer Anne |
| 4,766 | P2111 | | | Troy | Edward | Nilsen | | Nilsen, Troy Edward | 9/11 Decedent | Nilsen, Jennifer Anne |
| 4,767 | P749 | | PATRICIA NILSEN (P749) | Patricia | | Nilsen | | Nilsen, Patricia | Sibling | |
| 4,768 | P1188 | | JOHN NIMMO, III (P1188) | John | Joseph | Nimmo | III | Nimmo, III, John Joseph | Personal Injury | |
| 4,769 | P2658 | | LYNDA ANN MARINO (P2658) | Lynda | Ann | Nislow | | Nislow, Lynda Ann | Sibling | |
| 4,770 | P787 | | JOSE L. NIVAR (P787) | Jose | L. | Nivar | | Nivar, Jose L. | Personal Injury | |
| 4,771 | P1189 | | ELLEN NIVEN (P1189) | Ellen | | Niven | | Niven, Ellen | Spouse | |
| 4,772 | P1189 | | | John | Ballantine | Niven | | Niven, John Ballantine | 9/11 Decedent | Niven, Ellen |
| 4,773 | P5209 | | MICHAEL NOEL (P5209) | Michael | Thomas | Noel | | Noel, Michael Thomas | Parent | |
| 4,774 | P5210 | | | Curtis | T. | Noel (Estate of) | | Noel (Estate of), Curtis T. | 9/11 Decedent | Noel, Theresa Martha |
| 4,775 | P5210 | | THERESA NOEL (P5210) | Theresa | Martha | Noel | | Noel, Theresa Martha | Parent | |
| 4,776 | P5419 | | RICHARD E. NOGAN (P5419) | Richard | E. | Nogan | | Nogan, Richard E. | Personal Injury | |
| 4,777 | P4593 | | CATHERINE M. NOLAN (P4593) | Catherine | M. | Nolan | | Nolan, Catherine M. | Not Related/Fiance | |
| 4,778 | P3055 | | | Daniel | R. | Nolan | | Nolan, Daniel R. | 9/11 Decedent | Nolan, Renee E. |
| 4,779 | P3055 | | | Jonathan | Daniel | Nolan | | Nolan, Jonathan Daniel | Child | Nolan, Renee E. |
| 4,780 | P3055 | | | Kaitlyn | Renee | Nolan | | Nolan, Kaitlyn Renee | Child | Nolan, Renee E. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,781 | P3055 | | RENEE NOLAN (P3055) | Renee | E. | Nolan | | Nolan, Renee E. | Spouse | |
| 4,782 | P594 | | CHRISTINE A. NORRIS (P594) | Christine | Ann | Norris | | Norris, Christine Ann | Sibling | |
| 4,783 | P4699 | | TERRY LIN NORTON (P4699) | Terry | Lin | Norton | | Norton, Terry Lin | Personal Injury | |
| 4,784 | P4449 | | ERIC NUNEZ (P4449) | Eric | Paul | Nunez | | Nunez, Eric Paul | Sibling | |
| 4,785 | P788 | | SANTOS NUNEZ (P788) | Santos | | Nunez | | Nunez, Santos | Personal Injury | |
| 4,786 | AP48 | | SON DOE # 23 (AP48) | Alan | M. | Nussberger | | Nussberger, Alan M. | Child | |
| 4,787 | AP46 | | SPOUSE DOE # 23 (AP46) | Patricia | M. | Nussberger | | Nussberger, Patricia M. | Spouse | |
| 4,788 | AP47 | | SON DOE # 23 (AP47) | Robert | A. | Nussberger | | Nussberger, Robert A. | Child | |
| 4,789 | AP45 | | JOHN DOE # 23 (AP45) | Robert | Harry | Nussberger | | Nussberger, Robert Harry | Personal Injury | |
| 4,790 | P1190 | | KOFI NYANTAKYI (P1190) | Kofi | Osei | Nyantakyi | | Nyantakyi, Kofi Osei | Personal Injury | |
| 4,791 | P3056 | | | Kristin | Kathleen | Bennett | | Bennett, Kristin Kathleen | Child | Oakley, Denise I. |
| 4,792 | P3056 | | | Allison | Irene | Oakley | | Oakley, Allison Irene | Child | Oakley, Denise I. |
| 4,793 | P3056 | | DENISE OAKLEY (P3056) | Denise | I. | Oakley | | Oakley, Denise I. | Spouse | |
| 4,794 | P3056 | | | James | A. | Oakley | | Oakley, James A. | 9/11 Decedent | Oakley, Denise I. |
| 4,795 | P3056 | | | Jill | | Oakley | | Oakley, Jill | Child | Oakley, Denise I. |
| 4,796 | P2115 | | | Dennis | P. | O'Berg | | O'Berg, Dennis P. | 9/11 Decedent | O'Berg-Connolly, Christine M. |
| 4,797 | P2115 | | CHRISTINE M. O'BERG (P2115) | Christine | M. | O'Berg-Connolly | | O'Berg-Connolly, Christine M. | Spouse | |
| 4,798 | P4451 | | JOHN O'BRIEN (P4451) | John | | O'Brien (Estate of) | | O'Brien (Estate of), John | Personal Injury | |
| 4,799 | P790 | | MARY LOU O'BRIEN (P790) | Mary | Louise | O'Brien (Estate of) | | O'Brien (Estate of), Mary Louise | Parent | |
| 4,800 | P789 | | ROBERT T. O'BRIEN (P789) | Robert | Thomas | O'Brien (Estate of) | | O'Brien (Estate of), Robert Thomas | Parent | |
| 4,801 | P791 | | ANDREW T. O'BRIEN (P791) | Andrew | Thomas | O'Brien | | O'Brien, Andrew Thomas | Sibling | |
| 4,802 | P2118 | | BERNARD J. O'BRIEN (P2118) | Bernard | Joseph | O'Brien (Estate of) | | O'Brien, Bernard Joseph | Parent | |
| 4,803 | P2867 | | CHERYL O'BRIEN (P2867) | Cheryl | Lynn | O'Brien | | O'Brien, Cheryl Lynn | Child | |
| 4,804 | P5211 | | FRANK O'BRIEN (P5211) | Frank | | O'Brien | | O'Brien, Frank | Personal Injury | |
| 4,805 | P4906 | | JAMES P. O'BRIEN (P4906) | James | P. | O'Brien | | O'Brien, James P. | Parent | |
| 4,806 | P5496 | | JOHN O'BRIEN (P5496) | John | Francie | O'Brien | | O'Brien, John Francie | Personal Injury | |
| 4,807 | P2119 | | MARILYN O'BRIEN (P2119) | Marilyn | Jeanne | O'Brien | | O'Brien, Marilyn Jeanne | Parent | |
| 4,808 | P2116 | | MICHAEL O'BRIEN (P2116) | Michael | | O'Brien | | O'Brien, Michael | Personal Injury | |
| 4,809 | P2120 | | PATRICK O'BRIEN (P2120) | Patrick | Denis | O'Brien | | O'Brien, Patrick Denis | Sibling | |
| 4,810 | P4907 | | | Derek | Michael | O'Brien | | O'Brien, Derek Michael | Child | O'Brien, Rachel |
| 4,811 | P4907 | | | Kevin | Patrick | O'Brien | | O'Brien, Kevin Patrick | Child | O'Brien, Rachel |
| 4,812 | P4907 | | | Michael | P. | O'Brien | | O'Brien, Michael P. | 9/11 Decedent | O'Brien, Rachel |
| 4,813 | P4907 | | | Sarah | O'Brien | Van Oudenaren | | Van Oudenaren, Sarah O'B'Brien | Child | O'Brien, Rachel |
| 4,814 | P4907 | | RACHEL O'BRIEN (P4907) | Rachel | | O'Brien | | O'Brien, Rachel | Spouse | |
| 4,815 | P2117 | | RICHARD O'BRIEN (P2117) | Richard | | O'Brien | | O'Brien, Richard | Personal Injury | |
| 4,816 | P2121 | | ROBERT L. O'BRIEN (P2121) | Robert | L. | O'Brien | | O'Brien, Robert L. | Sibling | |
| 4,817 | P2122 | | | Connor | Daniel | O'Callaghan | | O'Callaghan, Connor Daniel | Child | O'Callaghan, Rhonda Lee |
| 4,818 | P2122 | | | Daniel | | O'Callaghan | | O'Callaghan, Daniel | 9/11 Decedent | O'Callaghan, Rhonda Lee |
| 4,819 | P2122 | | | Rhiannon | Rose | O'Callaghan | | O'Callaghan, Rhiannon Rose | Child | O'Callaghan, Rhonda Lee |
| 4,820 | P2122 | | RHONDA LEE O'CALLAGHAN (P2122) | Rhonda | Lee | O'Callaghan | | O'Callaghan, Rhonda Lee | Spouse | |
| 4,821 | P5212 | | LUIS S. O'CAMPO (P5212) | Luis | S. | O'Campo | | O'Campo, Luis S. | Personal Injury | |
| 4,822 | P2146 | | RADAMES OCASIO (P2146) | Radames | | Ocasio | | Ocasio, Radames | Personal Injury | |
| 4,823 | P2123 | | CHRISTOPHER O'CONNELL (P2123) | Christopher | | O'Connell | | O'Connell, Christopher | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,824 | P685 | | DONNA MARSH O'CONNOR (P685) | Donna | Marsh | O'Connor | | O'Connor, Donna Marsh | Parent | |
| 4,825 | P5319 | | LOURDES BENNETT O'CONNOR (P5319) | Lourdes | Bennett | O'Connor | | O'Connor, Lourdes Bennett | Sibling | |
| 4,826 | P2124 | | SEAN M. O'CONNOR (P2124) | Sean | M. | O'Connor | | O'Connor, Sean M. | Personal Injury | |
| 4,827 | P5213 | | GERARD O'DONNELL (P5213) | Gerard | | O'Donnell | | O'Donnell, Gerard | Personal Injury | |
| 4,828 | P2125 | | JOHN J. O'DONNELL (P2125) | John | J. | O'Donnell | | O'Donnell, John J. | Personal Injury | |
| 4,829 | AP44 | | | Brittany | Paige | Oelschlager | | Oelschlager, Brittany Paige | Child | Oelschlager, Suzanne |
| 4,830 | AP44 | | | Douglas | E. | Oelschlager | | Oelschlager, Douglas E. | 9/11 Decedent | Oelschlager, Suzanne |
| 4,831 | AP44 | | | Kayla | Ryan | Oelschlager | | Oelschlager, Kayla Ryan | Child | Oelschlager, Suzanne |
| 4,832 | AP44 | | SPOUSE DOE # 22 (AP44) | Suzanne | | Oelschlager | | Oelschlager, Suzanne | Spouse | |
| 4,833 | P4700 | | BRIAN O'FLAHERTY (P4700) | Brian | | O'Flaherty | | O'Flaherty, Brian | Personal Injury | |
| 4,834 | P2126 | | ROBERT E. O'FLAHERTY (P2126) | Robert | E. | O'Flaherty | | O'Flaherty, Robert E. | Personal Injury | |
| 4,835 | P234 | | ANTOINETTE D. OGNIBENE (P234) | Antoinette | D. | Ognibene (Estate of) | | Ognibene (Estate of), Antoinette D. | Parent | |
| 4,836 | P4912 | | CAROL A. OGONOWSKI (P4912) | Carol | A. | Ogonowski | | Ogonowski, Carol A. | Sibling | |
| 4,837 | P4911 | | JAMES OGONOWSKI (P4911) | James | | Ogonowski | | Ogonowski, James | Sibling | |
| 4,838 | P4910 | | JOSEPH OGONOWSKI (P4910) | Joseph | | Ogonowski | | Ogonowski, Joseph | Sibling | |
| 4,839 | P4909 | | THERESA OGONOWSKI (P4909) | Theresa | | Ogonowski | | Ogonowski, Theresa | Parent | |
| 4,840 | P2129 | | FRANCIS P. O'HAGAN, SR. (P2129) | Francis | P. | O'Hagan (Estate of) | Sr. | O'Hagan (Estate of), Sr., Francis P. | Parent | |
| 4,841 | P2128 | | ANDREA O'HAGAN (P2128) | Andrea | | O'Hagan | | O'Hagan, Andrea | Spouse | |
| 4,842 | P2128 | | | Thomas | Gerard | O'Hagan | | O'Hagan, Thomas Gerard | 9/11 Decedent | O'Hagan, Andrea |
| 4,843 | P2674 | | JOSEPH E. O'HAGAN (P2674) | Joseph | Edward | O'Hagan | | O'Hagan, Joseph Edward | Sibling | |
| 4,844 | P5214 | | JOSEPH T. O'HAGAN (P5214) | Joseph | T. | O'Hagan | | O'Hagan, Joseph T. | Personal Injury | |
| 4,845 | P1193 | | FRANCIS P. O'HAGAN (P1193) | Francis | Patrick | O'Hagan | Jr. | O'Hagan, Jr., Francis Patrick | Sibling | |
| 4,846 | P2130 | | RAYMOND T. O'HAGAN (P2130) | Raymond | Thomas | O'Hagan | | O'Hagan, Raymond Thomas | Sibling | |
| 4,847 | P1957 | | CAROLE O'HARE (P1957) | Carole | M. | O'Hare (Estate of) | | Marcin (Estate of), Hildegard Marie | 9/11 Decedent | O'Hare, Carole M |
| 4,848 | P1957 | | CAROLE O'HARE (P1957) | Carole | M. | O'Hare | | O'Hare, Carole M. | Child | |
| 4,849 | P232 | | EDWARD O'HARE (P232) | Edward | | O'Hare | | O'Hare, Edward | Personal Injury | |
| 4,850 | P2135 | | CHRISTOPHER O'KEEFE (P2135) | Christopher | | O'Keefe | | O'Keefe, Christopher | Personal Injury | |
| 4,851 | P833 | | JOANN DEL PRETE (P833) | Joann | | O'Keefe | | O'Keefe, Joann | Sibling | |
| 4,852 | P2137 | | KAREN LISA O'KEEFE (P2137) | Karen | Lisa | O'Keefe | | O'Keefe, Karen Lisa | Spouse | |
| 4,853 | P2137 | | | Patrick | Joseph | O'Keefe | | O'Keefe, Patrick Joseph | 9/11 Decedent | O'Keefe, Karen Lisa |
| 4,854 | P230 | | PATRICIA B. NEE O'KEEFE (P230) | Patricia | Nee | O'Keefe | | O'Keefe, Patricia Nee | Sibling | |
| 4,855 | P2136 | | PATRICK J. O'KEEFE (P2136) | Patrick | J. | O'Keefe | | O'Keefe, Patrick J. | Personal Injury | |
| 4,856 | P3871 | | | Kaitlin | | O'Keefe | | O'Keefe, Kaitlin | Child | O'Keefe, Virginia M. |
| 4,857 | P3871 | | VIRGINIA O'KEEFE (P3871) | Virginia | M. | O'Keefe | | O'Keefe, Virginia M. | Spouse | |
| 4,858 | P3871 | | | William | S. | O'Keefe | | O'Keefe, William S. | 9/11 Decedent | O'Keefe, Virginia M. |
| 4,859 | P1195 | | KAYODE OLADUNJOYE (P1195) | Kayode | | Oladunjoye | | Oladunjoye, Kayode | Personal Injury | |
| 4,860 | P2147 | | DALISAY SAENZ OLAES (P2147) | Dalisay | Saenz | Olaes | | Olaes, Dalisay Saenz | Personal Injury | |
| 4,861 | P5218 | | | Christopher | Graig | Olcott | | Olcott, Christopher Graig | Child | Olcott, Lynn A. |
| 4,862 | P5218 | | | Gerald | M. | Olcott | | Olcott, Gerald M. | 9/11 Decedent | Olcott, Lynn A. |
| 4,863 | P5218 | | LYNN A. OLCOTT (P5218) | Lynn | A. | Olcott | | Olcott, Lynn A. | Spouse | |
| 4,864 | P5215 | | MARTIN J. O'LEARY (P5215) | Martin | J. | O'Leary | | O'Leary, Martin J. | Personal Injury | |
| 4,865 | P4914 | | JOHN OLENDER (P4914) | John | Casimir | Olender (Estate of) | | Olender (Estate of), John Casimir | Parent | |
| 4,866 | P4915 | | CONRAD S. OLENDER (P4915) | Conrad | S. | Olender | | Olender, Conrad S. | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,867 | P4457 | | | Christine | | Olender | | Olender, Christine | 9/11 Decedent | Olender, Stella |
| 4,868 | P4457 | | STELLA OLENDER (P4457) | Stella | | Olender | | Olender, Stella | Parent | |
| 4,869 | P2883 | | CHERYL OLIVIERI (P2883) | Cheryl | | Olivieri | | Olivieri, Cheryl | Not Related/Fiance | |
| 4,870 | P1196 | | TAUBE OLSEN (P1196) | Taube | E. | Olsen (Estate of) | | Olsen (Estate of), Taube E. | Parent | |
| 4,871 | P1196 | | | Eric | | Taube | | Olsen, Eric Taube | 9/11 Decedent | Olsen (Estate of), Taube E. |
| 4,872 | P1197 | | BARBARA OLSEN (P1197) | Barbara | Anne | Olsen | | Olsen, Barbara Anne | Parent | |
| 4,873 | AP172 | | MOTHER DOE # 82 (AP172) | Carol | Ann | Olsen | | Olsen, Carol Ann | Parent | |
| 4,874 | P2148 | | CLIFFORD I. OLSEN (P2148) | Clifford | Irving | Olsen | | Olsen, Clifford Irving | Sibling | |
| 4,875 | P2149 | | DENISE M. OLSEN (P2149) | Denise | Marie | Olsen | | Olsen, Denise Marie | Spouse | |
| 4,876 | P2149 | | | Jeffrey | James | Olsen | | Olsen, Jeffrey James | Child | Olsen, Denise Marie |
| 4,877 | P2149 | | | Noah | D. | Olsen | | Olsen, Noah D. | Child | Olsen, Denise Marie |
| 4,878 | P2149 | | | Tori | R. | Olsen | | Olsen, Tori R. | Child | Olsen, Denise Marie |
| 4,879 | P2149 | | | Vincent | | Tranchina | | Tranchina, Vincent | Step-Child | Olsen, Denise Marie |
| 4,880 | AP174 | | BROTHER DOE # 82 (AP174) | John | Peter | Olsen | | Olsen, John Peter | Sibling | |
| 4,881 | P2677 | | KENNETH OLSEN (P2677) | Kenneth | Olaf | Olsen | | Olsen, Kenneth Olaf | Sibling | |
| 4,882 | AP173 | | BROTHER DOE # 82 (AP173) | Neil | Charles | Olsen | | Olsen, Neil Charles | Sibling | |
| 4,883 | P794 | | KENNETH D. OLSON (P794) | Kenneth | Donald | Olson | | Olson, Kenneth Donald | Sibling | |
| 4,884 | P235 | | | Jaclyn | Suzanne | Olson | | Olson, Jaclyn Suzanne | Child | Olson, Patricia Anne |
| 4,885 | P235 | | | Jessica | Grace | Olson | | Olson, Jessica Grace | Child | Olson, Patricia Anne |
| 4,886 | P235 | | PATRICIA OLSON (P235) | Patricia | Anne | Olson | | Olson, Patricia Anne | Spouse | |
| 4,887 | P235 | | | Steven | J. | Olson | | Olson, Steven J. | 9/11 Decedent | Olson, Patricia Anne |
| 4,888 | P4453 | | JOHN O' MAHONY (P4453) | John | Patrick | O'Mahony | | O'Mahony, John Patrick | Sibling | |
| 4,889 | P4455 | | ROBERT J. O'MAHONY (P4455) | Robert | Joseph | O'Mahony | | O'Mahony, Robert Joseph | Sibling | |
| 4,890 | P4454 | | STEPHEN O'MAHONY (P4454) | Stephen | Thomas | O'Mahony | | O'Mahony, Stephen Thomas | Sibling | |
| 4,891 | P2139 | | THOMAS O'MEARA (P2139) | Thomas | | O'Meara | | O'Meara, Thomas | Personal Injury | |
| 4,892 | P5216 | | JOSEPH O'NEIL (P5216) | Joseph | | O'Neil | | O'Neil, Joseph | Personal Injury | |
| 4,893 | P4079 | | JEANNE O'NEILL (P4079) | Jeanne | M. | O'Neill | | O'Neill, Jeanne M. | Parent | |
| 4,894 | P4079 | | | Peter | J. | O'Neill | Jr. | O'Neill, Jr., Peter J. | 9/11 Decedent | O'Neill, Jeanne M. |
| 4,895 | P5217 | | KEVIN O'NEILL (P5217) | Kevin | | O'Neill | | O'Neill, Kevin | Personal Injury | |
| 4,896 | P4080 | | PETER J. O'NEILL, SR. (P4080) | Peter | James | O'Neill | Sr. | O'Neill, Sr., Peter James | Parent | |
| 4,897 | P4081 | | THOMAS W. O'NEILL (P4081) | Thomas | Walter | O'Neill | | O'Neill, Thomas Walter | Sibling | |
| 4,898 | P2675 | | EUGENE F. O'REILLY (P2675) | Eugene | Francis | O'Reilly | | O'Reilly, Eugene Francis | Personal Injury | |
| 4,899 | P1198 | | | Christopher | T. | Orgielewicz | | Orgielewicz, Christopher T. | 9/11 Decedent | Orgielewicz, Olga |
| 4,900 | P1198 | | | Katherine | Chris | Orgielewicz | | Orgielewicz, Katherine Chris | Child | Orgielewicz, Olga |
| 4,901 | P1198 | | | Ryan | Edward | Orgielewicz | | Orgielewicz, Ryan Edward | Child | Orgielewicz, Olga |
| 4,902 | P1198 | | | Thomas | George | Orgielewicz | | Orgielewicz, Thomas George | Child | Orgielewicz, Olga |
| 4,903 | P1198 | | OLGA ORGIELEWICZ (P1198) | Olga | | Orgielewicz | | Orgielewicz, Olga | Spouse | |
| 4,904 | P184 | | CYNTHIA D. ORICCHIO (P184) | Cynthia | Diane | Oricchio | | Oricchio, Cynthia Diane | Sibling | |
| 4,905 | P2143 | | DENNIS O'ROURKE (P2143) | Dennis | Martin | O'Rourke (Estate of) | | O'Rourke (Estate of), Dennis Martin | Parent | |
| 4,906 | P2676 | | DENNIS P. O'ROURKE (P2676) | Dennis | Patrick Michael | O'Rourke | | O'Rourke, Dennis Patrick Michael | Parent | |
| 4,907 | P2144 | | HANNAH O'ROURKE (P2144) | Hannah | Elizabeth | O'Rourke | | O'Rourke, Hannah Elizabeth | Parent | |
| 4,908 | P2141 | | JAMIE O'ROURKE (P2141) | Jamie | Ann | O'Rourke | | O'Rourke, Jamie Ann | Child | |
| 4,909 | P980 | | MARY ELLEN O'ROURKE (P980) | Mary Ellen | | O'Rourke | | O'Rourke, Mary Ellen | Sibling | |
| 4,910 | P2140 | | | Kevin | M. | O'Rourke | | O'Rourke, Kevin M. | 9/11 Decedent | O'Rourke, Maryann J. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,911 | P2140 | | MARYANN J. O'ROURKE (P2140) | Maryann | J. | O'Rourke | | O'Rourke, Maryann J. | Spouse | |
| 4,912 | P3872 | | GILBERT ORTALE (P3872) | Gilbert | Gabriel | Ortale | | Ortale, Gilbert Gabriel | Sibling | |
| 4,913 | P795 | | ANGEL R. ORTIZ (P795) | Angel | R. | Ortiz  (Estate of) | | Ortiz, Angel R. | Personal Injury | |
| 4,914 | P5420 | | FRANCISCO ORTIZ (P5420) | Francisco | | Ortiz | | Ortiz, Francisco | Personal Injury | |
| 4,915 | P1253 | | LAUREN J. OSNATO (P1253) | Lauren | J. | Osnato | | Osnato, Lauren J. | Sibling | |
| 4,916 | P1200 | | BEVERLY ANN OSTROWSKI (P1200) | Beverly | Ann | Ostrowski | | Ostrowski, Beverly Ann | Parent | |
| 4,917 | P1199 | | STEPHEN V. OSTROWSKI (P1199) | Stephen | V. | Ostrowski | | Ostrowski, Stephen V. | Parent | |
| 4,918 | P2154 | | STEPHEN W. OSTROWSKI (P2154) | Stephen | William | Ostrowski | | Ostrowski, Stephen William | Sibling | |
| 4,919 | P4189 | | JUDY CLEERE GORDON (P4189) | Judy | Cleere | Otell | | Otell, Judy Cleere | Sibling | |
| 4,920 | P4917 | | PETERO R. OTIGHO (P4917) | Petero | R. | Otigho | | Otigho, Petero R. | Personal Injury | |
| 4,921 | P2942 | | CAROL ANN O'TOOLE (P2942) | Carol | Ann | O'Toole | | O'Toole, Carol Ann | Parent | |
| 4,922 | P3873 | | | Christopher | Michael | Otten | | Otten, Christopher Michael | Child | Otten, Marion Susan |
| 4,923 | P3873 | | | Jason | Robert | Otten | | Otten, Jason Robert | Child | Otten, Marion Susan |
| 4,924 | P3873 | | | Jonathan | Daniel | Otten | | Otten, Jonathan Daniel | Child | Otten, Marion Susan |
| 4,925 | P3873 | | MARION OTTEN (P3873) | Marion | Susan | Otten | | Otten, Marion Susan | Spouse | |
| 4,926 | P3873 | | | Michael | J. | Otten | | Otten, Michael J. | 9/11 Decedent | Otten, Marion Susan |
| 4,927 | P5305 | | MARY OTTO (P5305) | Mary | A. | Otto (Estate of) | | Otto (Estate of), Mary A. | Parent | |
| 4,928 | P3875 | | ANDREA OUIDA (P3875) | Andrea | Lee | Ouida | | Ouida, Andrea Lee | Parent | |
| 4,929 | P3876 | | | Todd | Joseph | Ouida | | Ouida, Todd Joseph | 9/11 Decedent | Ouida, Herbert |
| 4,930 | P3876 | | HERBERT OUIDA (P3876) | Herbert | | Ouida | | Ouida, Herbert | Parent | |
| 4,931 | P3877 | | JORDAN OUIDA (P3877) | Jordan | Daniel | Ouida | | Ouida, Jordan Daniel | Sibling | |
| 4,932 | P3675 | | | Melanie | Louise | De Vere | | De Vere, Melanie Louise | 9/11 Decedent | Owen, Margaret H. |
| 4,933 | P3675 | | MARGARET H. OWEN (P3675) | Margaret | H. | Owen | | Owen, Margaret H. | Parent | |
| 4,934 | P4935 | | JOYCE OXLEY (P4935) | Joyce | Francis | Oxley (Estate of) | | Oxley (Estate of), Joyce Francis | Sibling | |
| 4,935 | P5423 | | RYAN PACHECO (P5423) | Ryan | | Pacheco | | Pacheco, Ryan | Child | |
| 4,936 | P4966 | | CLARA L. PACHOMSKI (P4966) | Clara | L. | Pachomski | | Pachomski, Clara L. | Sibling | |
| 4,937 | P4966 | | | Wendy | A. | Wakeford | | Wakeford, Wendy A. | 9/11 Decedent | Pachomski, Clara L. |
| 4,938 | P3878 | | JONATHAN PACKER (P3878) | Jonathan | S. | Packer | | Packer, Jonathan S. | Child | |
| 4,939 | P3879 | | | Michael | B. | Packer | | Packer, Michael B. | 9/11 Decedent | Packer, Rekha D. |
| 4,940 | P3879 | | REKHA D. PACKER (P3879) | Rekha | D. | Packer | | Packer, Rekha D. | Spouse | |
| 4,941 | P3879 | | | Sarita | Emily | Packer | | Packer, Sarita Emily | Child | Packer, Rekha D. |
| 4,942 | P3136 | | | Michael | A. | Trinidad | | Trinidad, Michael A. | 9/11 Decedent | Padilla-Ferrer, Monique |
| 4,943 | P3136 | | | Thea | Megan | Trinidad | | Trinidad, Thea Megan | Child | Padilla-Ferrer, Monique |
| 4,944 | P3136 | | | Timothy | Michael | Trinidad | | Trinidad, Timothy Michael | Child | Padilla-Ferrer, Monique |
| 4,945 | P2678 | | JOSE JAVIER PADRO (P2678) | Jose | Javier | Padro | | Padro, Jose Javier | Child | |
| 4,946 | P2679 | | JUAN CARLOS PADRO (P2679) | Juan | Carlos | Padro | | Padro, Juan Carlos | Child | |
| 4,947 | P2680 | | | Diana | B. | Padro | | Padro, Diana B. | 9/11 Decedent | Padro-Lebron, Jose E. |
| 4,948 | P2680 | | JOSE E. PADRO-LEBRON (P2680) | Jose | E. | Padro-Lebron | | Padro-Lebron, Jose E. | Spouse | |
| 4,949 | P4969 | | MIRIAM PAINE (P4969) | Miriam | | Paine | | Paine, Miriam | Sibling | |
| 4,950 | P4879 | | KATHLEEN C. PALACIO (P4879) | Kathleen | Cecelia | Palacio | | Palacio, Kathleen Cecelia | Sibling | |
| 4,951 | P1112 | | MONICA PALATUCCI (P1112) | Monica | | Ianelli | | Palatucci, Monica | Not Related/Fiance | |
| 4,952 | P4918 | | ANNETTE M. PALAZZOLO (P4918) | Annette | M. | Palazzolo (Estate of) | | Palazzolo, Annette M. | Parent | |
| 4,953 | P4918 | | | Richard | A. | Palazzolo | | Palazzolo, Richard A. | 9/11 Decedent | Palazzolo, Annette M. |
| 4,954 | P1047 | | LORETTA A. PALISAY (P1047) | Loretta | A. | Palisay (Estate of) | | Palisay (Estate of), Loretta A. | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,955 | AP112 | | FATHER DOE # 54 (AP112) | Orio | A. | Palmer (Estate of) | | Palmer (Estate of), Orio A. | Parent | |
| 4,956 | AP114 | | BROTHER DOE # 54 (AP114) | Stephen | Orio | Palmer (Estate of) | | Palmer (Estate of), Stephen Orio | Sibling | |
| 4,957 | AP113 | | MOTHER DOE # 54 (AP113) | Agnes | Louise | Palmer | | Palmer, Agnes Louise | Parent | |
| 4,958 | AP118 | | SISTER DOE # 54 (AP118) | Katherine | Ann | Palmer | | Palmer, Katherine Ann | Sibling | |
| 4,959 | AP115 | | BROTHER DOE # 54 (AP115) | Vincent | Alanson | Palmer | | Palmer, Vincent Alanson | Sibling | |
| 4,960 | AP117 | | SISTER DOE # 54 (AP117) | Mary | Frances | Palmer-Murphy | | Palmer-Murphy, Mary Frances | Sibling | |
| 4,961 | P1201 | | FORTUNATA PALOMBO (P1201) | Fortunata | | Palombo | | Palombo, Fortunata | Parent | |
| 4,962 | P1202 | | MARIE PERRONE (P1202) | Marie | Anne | Palombo | | Palombo, Marie Anne | Sibling | |
| 4,963 | P792 | | BRIDGET PALUZZI (P792) | Bridget | Ann | Paluzzi | | Paluzzi, Bridget Ann | Sibling | |
| 4,964 | P1879 | | | Jay | Wei | Lai | | Lai, Jay Wei | Child | Pan, Hui Fen |
| 4,965 | P1879 | | | Jean | Ya | Lai | | Lai, Jean Ya | Child | Pan, Hui Fen |
| 4,966 | P1879 | | | Neil | Kwong-Wah | Lai | | Lai, Neil | 9/11 Decedent | Pan, Hui Fen |
| 4,967 | P1879 | | HUI FEN PAN (P1879) | Hui | Fen | Pan | | Pan, Hui Fen | Spouse | |
| 4,968 | P2155 | | VINCENT J. PANARO (P2155) | Vincent | J. | Panaro | | Panaro, Vincent J. | Personal Injury | |
| 4,969 | P5219 | | KEITH PANDER (P5219) | Keith | | Pander | | Pander, Keith | Personal Injury | |
| 4,970 | P3060 | | | Dominique | Lisa | Pandolfo | | Pandolfo, Dominique Lisa | 9/11 Decedent | Pandolfo, Barbara |
| 4,971 | P3060 | | BARBARA PANDOLFO (P3060) | Barbara | | Pandolfo | | Pandolfo, Barbara | Parent | |
| 4,972 | P4372 | | | Brendan | Mark | Lang | | Lang, Brendan Mark | 9/11 Decedent | Pangborn, Sandra Jean |
| 4,973 | P4372 | | SANDRA LANG (P4372) | Sandra | Jean | Pangborn | | Pangborn, Sandra Jean | Spouse | |
| 4,974 | P402 | | LINDA PANIK (P402) | Linda | Ellen | Panik (Estate of) | | Panik (Estate of), Linda Ellen | Parent | |
| 4,975 | P403 | | MARTIN PANIK (P403) | Martin | Anthony | Panik | | Panik, Martin Anthony | Parent | |
| 4,976 | P404 | | MARTINA LYNE-ANNA PANIK (P404) | Martina | Lyne-Anna | Panik | | Panik, Martina Lyne-Anna | Sibling | |
| 4,977 | P1204 | | | Anna | Mary | Pansini | | Pansini, Anna Mary | Child | Pansini, Janice |
| 4,978 | P1204 | | | Claire | Adele | Pansini | | Pansini, Claire Adele | Child | Pansini, Janice |
| 4,979 | P1204 | | | Paul | Jack | Pansini | | Pansini, Paul Jack | Child | Pansini, Janice |
| 4,980 | P1204 | | | Paul | John | Pansini | | Pansini, Paul John | 9/11 Decedent | Pansini, Janice |
| 4,981 | P1204 | | JANICE PANSINI (P1204) | Janice | | Pansini | | Pansini, Janice | Spouse | |
| 4,982 | P1205 | | JOSEPH PANSINI (P1205) | Joseph | Lawrence | Pansini | | Pansini, Joseph Lawrence | Sibling | |
| 4,983 | P4462 | | ROBERT J. PANSINI, SR. (P4462) | Robert | Joseph | Pansini | Sr. | Pansini, Sr., Robert Joseph | Sibling | |
| 4,984 | P4463 | | CAROL A. PANTALONE (P4463) | Carol | A. | Pantalone | | Pantalone, Carol A. | Personal Injury | |
| 4,985 | P1207 | | JENNIFER PANZELLA (P1207) | Jennifer | | Panzella | | Panzella, Jennifer | Personal Injury | |
| 4,986 | P797 | | VICTOR D. PANZELLA, JR. (P797) | Victor | D. | Panzella | Jr. | Panzella, Jr., Victor D. | Personal Injury | |
| 4,987 | P433 | | ANNA M. GRANVILLE (P433) | Anna | M. | Paolino | | Paolino, Anna M. | Sibling | |
| 4,988 | P1296 | | MARION PAOLO (P1296) | Marion | Rita | Paolo (Estate of) | | Paolo (Estate of), Marion Rita | Parent | |
| 4,989 | P4919 | | | Edward | J. | Papa | | Papa, Edward J. | 9/11 Decedent | Papa, Patricia N. |
| 4,990 | P4919 | | PATRICIA N. PAPA (P4919) | Patricia | N. | Papa | | Papa, Patricia N. | Spouse | |
| 4,991 | P5220 | | THOMAS PAPACCIO (P5220) | Thomas | | Papaccio | | Papaccio, Thomas | Personal Injury | |
| 4,992 | P2156 | | MARK PAPADOPULOS (P2156) | Mark | N. | Papadopulos | | Papadopulos, Mark N. | Personal Injury | |
| 4,993 | P405 | | CHRISTINE PAPASSO (P405) | Christine | E. | Papasso | | Papasso, Christine E. | Spouse | |
| 4,994 | P405 | | | Salvatore | T. | Papasso | | Papasso, Salvatore T. | 9/11 Decedent | Papasso, Christine E. |
| 4,995 | P1208 | | SALVATORE PAPASSO (P1208) | Salvatore | | Papasso | | Papasso, Salvatore | Parent | |
| 4,996 | P1209 | | THERESA PAPASSO (P1209) | Theresa | | Papasso | | Papasso, Theresa | Parent | |
| 4,997 | P2157 | | VINCENT PAPASSO (P2157) | Vincent | | Papasso | | Papasso, Vincent | Sibling | |
| 4,998 | P2158 | | | James | N. | Pappageorge (Estate of) | | Pappageorge (Estate of), James N. | 9/11 Decedent | Pappageorge, Juana Olga |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 4,999 | P2158 | | JUANA OLGA PAPPAGEORGE (P2158) | Juana | Olga | Pappageorge | | Pappageorge, Juana Olga | Parent | |
| 5,000 | P4464 | | GARY PAPPALARDO (P4464) | Gary | Charles | Pappalardo (Estate of) | | Pappalardo (Estate of), Gary Charles | Half-sibling | |
| 5,001 | P2161 | | DEAN G. PAPPAS (P2161) | Dean | G. | Pappas | | Pappas, Dean G. | Personal Injury | |
| 5,002 | P1890 | | | Denis | | Lavelle | | Lavelle, Denis | 9/11 Decedent | |
| 5,003 | P1890 | | MARIE ANN PAPROCKI (P1890) | Marie | Ann | Paprocki | | Paprocki, Marie Ann | Sibling | Paprocki, Marie Ann |
| 5,004 | P5221 | | RALPH PAPROCKI (P5221) | Ralph | | Paprocki | | Paprocki, Ralph | Personal Injury | |
| 5,005 | P1974 | | LYNN MASTRANDREA (P1974) | Lynn | Marie | Paragano | | Paragano, Lynn Marie | Sibling | |
| 5,006 | P3880 | | DENESH N. PARBHU (P3880) | Denesh | N. | Parbhu | | Parbhu, Denesh N. | Sibling | |
| 5,007 | P3881 | | | Hardai | | Parbhu | | Parbhu, Hardai | 9/11 Decedent | |
| 5,008 | P3881 | | LACHMAN PARBHU (P3881) | Lachman | | Parbhu | | Parbhu, Lachman | 9/11 Decedent | Parbhu, Lachman |
| 5,009 | P3882 | | PARBOTI PARBHU (P3882) | Parboti | | Parbhu | | Parbhu, Parboti | Sibling | |
| 5,010 | P3883 | | RAJARAM PARBHU (P3883) | Rajaram | | Parbhu | | Parbhu, Rajaram | Sibling | |
| 5,011 | P3886 | | VALENTIN PAREDES (P3886) | Valentin | | Paredes | | Paredes, Valentin | Personal Injury | |
| 5,012 | P1927 | | COLLEEN M. PARIGEN (P1927) | Colleen | Marie | Parigen | | Parigen, Colleen Marie | Sibling | |
| 5,013 | P2162 | | CHRISTINA PARIS (P2162) | Christina | Mary | Paris | | Paris, Christina Mary | Spouse | |
| 5,014 | P2162 | | | Constantina | Maria | Paris | | Paris, Constantina Maria | Child | Paris, Christina Mary |
| 5,015 | P2162 | | | George | | Paris | | Paris, George | 9/11 Decedent | Paris, Christina Mary |
| 5,016 | P2163 | | ROSE PARIS (P2163) | Rose | | Paris | | Paris, Rose | Parent | |
| 5,017 | P2164 | | SALVATORE PARISI (P2164) | Salvatore | | Parisi | | Parisi, Salvatore | Personal Injury | |
| 5,018 | P3887 | | | Gye | Hyong | Park | | Park, Gye Hyong | 9/11 Decedent | Park, Jin Han |
| 5,019 | P3887 | | JIN HAN PARK (P3887) | Jin | Han | Park | | Park, Jin Han | Sibling | |
| 5,020 | P3888 | | MYONG KYU PARK (P3888) | Myong | Kyu | Park | | Park, Myong Kyu | Parent | |
| 5,021 | P5504 | | | Douglas | J. | Stone | | Stone, Douglas J. | 9/11 Decedent | Parker, III, Charles |
| 5,022 | P2977 | | MARLA KLEINBERG (P2977) | Marla | H. | Parker | | Parker, Marla H. | Sibling | |
| 5,023 | P391 | | | William | Robert | Godshalk | | Godshalk, William Robert | 9/11 Decedent | Parkinson-Godshalk, Grace M. |
| 5,024 | P391 | | GRACE M. PARKINSON-GODSHALK (P391) | Grace | M. | Parkinson-Godshalk | | Parkinson-Godshalk, Grace M. | Parent | |
| 5,025 | P4466 | | | Hashmukhrai | C. | Parmar | | Parmar, Hashmukhrai C. | 9/11 Decedent | Parmar, Bharti |
| 5,026 | P4466 | | | Rishi | | Parmar | | Parmar, Rishi | Child | Parmar, Bharti |
| 5,027 | P4466 | | | Shamir | | Parmar | | Parmar, Shamir | Child | Parmar, Bharti |
| 5,028 | P4466 | | BHARTI PARMAR (P4466) | Bharti | | Parmar | | Parmar, Bharti | Spouse | |
| 5,029 | AP268 | | BROTHER DOE # 132(AP268) | Dhirajlal | | Parmar | | Parmar, Dhirajlal | Sibling | |
| 5,030 | AP269 | | BROTHER DOE # 132(AP269) | Manoj | | Parmar | | Parmar, Manoj | Sibling | |
| 5,031 | AP924 | | MOTHER DOE # 141 (AP924) | Revakuvar | | Parmar | | Parmar, Revakuvar | Parent | |
| 5,032 | P763 | | BARBARA MCWILLIAMS (P763) | Barbara | Ann | Parrett | | Parrett, Barbara Ann | Sibling | |
| 5,033 | P237 | | WILSTON PARRIS (P237) | Wilston | Lambert | Parris | | Parris, Wilston Lambert | Personal Injury | |
| 5,034 | P2165 | | | John | Robert | Parro | | Parro, John Robert | Child | Parro, Karen |
| 5,035 | P2165 | | | Robert | | Parro | | Parro, Robert | 9/11 Decedent | Parro, Karen |
| 5,036 | P2165 | | KAREN PARRO (P2165) | Karen | | Parro | | Parro, Karen | Spouse | |
| 5,037 | P4469 | | ROBERT R. PASKINS (P4469) | Robert | R. | Paskins | | Paskins, Robert R. | Child | |
| 5,038 | P912 | | MARIVEL PASSACANTANDO (P912) | Marivel | Verzosa | Passacantando | | Passacantando, Marivel Verzosa | Sibling | |
| 5,039 | P3890 | | MARIE PASSANANTI (P3890) | Marie | | Passananti | | Passananti, Marie | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,040 | P3891 | | MICHAEL ROBERT PASSANANTI (P3891) | Michael | Robert | Passananti | | Passananti, Michael Robert | Child | |
| 5,041 | P3892 | | SANDRA PASSANANTI (P3892) | Sandra | | Passananti | | Passananti, Sandra | Sibling | |
| 5,042 | P3893 | | | Horace | Robert | Passananti | | Passananti, Horace Robert | 9/11 Decedent | Passananti, Sean Robert |
| 5,043 | P3893 | | SEAN ROBERT PASSANANTI (P3893) | Sean | Robert | Passananti | | Passananti, Sean Robert | Child | |
| 5,044 | P2235 | | JANINE RICCOBONI (P2235) | Janine | | Passelis | | Passelis, Janine | Child | |
| 5,045 | P2607 | | ASHLEY GILLIGAN (P2607) | Ashley | Elizabeth | Pastor | | Pastor, Ashley Elizabeth | Child | |
| 5,046 | P801 | | JAYANT R. PATEL (P801) | Jayant | Ranchhodbhai | Patel (Estate of) | | Patel (Estate of), Jayant Ranchhodbhai | Parent | |
| 5,047 | P2167 | | ANANT PATEL (P2167) | Anant | | Patel | | Patel, Anant | Personal Injury | |
| 5,048 | P802 | | KAPILA PATEL (P802) | Kapila | Jayant | Patel | | Patel, Kapila Jayant | Parent | |
| 5,049 | P805 | | NIMISHA PATEL (P805) | Nimisha | J. | Patel | | Patel, Nimisha J. | Sibling | |
| 5,050 | P803 | | | Dipti | | Patel | | Patel, Dipti | 9/11 Decedent | Patel, Niraj J |
| 5,051 | P803 | | NIRAJ PATEL (P803) | Niraj | J. | Patel | | Patel, Niraj J. | Sibling | |
| 5,052 | P799 | | RAMANBHAS M. PATEL (P799) | Ramanbhas | M. | Patel | | Patel, Ramanbhas M. | Parent | |
| 5,053 | P804 | | RANTIK PATEL (P804) | Rantik | J. | Patel | | Patel, Rantik J. | Sibling | |
| 5,054 | P800 | | SUSHILABEN R. PATEL (P800) | Sushilaben | R. | Patel | | Patel, Sushilaben R. | Parent | |
| 5,055 | P806 | | VIBHUTI PATEL (P806) | Vibhuti | K. | Patel | | Patel, Vibhuti K. | Sibling | |
| 5,056 | P798 | | | Avnish | Ramanbhai | Patel | | Patel, Avnish Ramanbhai | 9/11 Decedent | Patel, Yogesh R. |
| 5,057 | P798 | | YOGESH R. PATEL (P798) | Yogesh | R. | Patel | | Patel, Yogesh R. | Sibling | |
| 5,058 | P3063 | | JOSEPH J. PATERSON (P3063) | Joseph | James | Paterson | | Paterson, Joseph James | Sibling | |
| 5,059 | P3062 | | GEORGE PATERSON, JR. (P3062) | George | Joseph | Paterson | Jr. | Paterson, Jr., George Joseph | Sibling | |
| 5,060 | P2168 | | LISA PATERSON (P2168) | Lisa | Anne | Paterson | | Paterson, Lisa Anne | Spouse | |
| 5,061 | P2168 | | | Lucy | Belle | Paterson | | Paterson, Lucy Belle | Child | Paterson, Lisa Anne |
| 5,062 | P2168 | | | Steven | Bennett | Paterson | | Paterson, Steven Bennett | 9/11 Decedent | Paterson, Lisa Anne |
| 5,063 | P2168 | | | Wyatt | James | Paterson | | Paterson, Wyatt James | Child | Paterson, Lisa Anne |
| 5,064 | P241 | | ALICIA M. PATRICK (P241) | Alicia | Marie | Patrick | | Patrick, Alicia Marie | Sibling | |
| 5,065 | P238 | | BARBARA A. PATRICK (P238) | Barbara | Ann | Patrick | | Patrick, Barbara Ann | Parent | |
| 5,066 | P239 | | JERRY PATRICK (P239) | Jerry | Gale | Patrick | | Patrick, Jerry Gale | Parent | |
| 5,067 | P242 | | KATHRYN M. PATRICK (P242) | Kathryn | Marie | Patrick | | Patrick, Kathryn Marie | Sibling | |
| 5,068 | P240 | | KEVIN M. PATRICK (P240) | Kevin | Michael | Patrick | | Patrick, Kevin Michael | Sibling | |
| 5,069 | P2681 | | GREGORY PATSOS (P2681) | Gregory | | Patsos | | Patsos, Gregory | Personal Injury | |
| 5,070 | P5222 | | PAUL PATSOS (P5222) | Paul | | Patsos | | Patsos, Paul | Personal Injury | |
| 5,071 | P321 | | CHRISTINE PATTERSON (P321) | Christine | Anne | Patterson | | Patterson, Christine Anne | Sibling | |
| 5,072 | P4816 | | CHRISTINE PATTERSON (P4816) | Christine | Florence | Patterson | | Patterson, Christine Florence | Sibling | |
| 5,073 | P4678 | | JEFFERSON PATTERSON (P4678) | Jefferson | | Patterson | | Patterson, Jefferson | Child | |
| 5,074 | P244 | | FRANCES PATTI (P244) | Frances | | Patti | | Patti, Frances | Parent | |
| 5,075 | P246 | | MICHAEL PATTI, JR. (P246) | Michael | | Patti | Jr. | Patti, Jr., Michael | Sibling | |
| 5,076 | P243 | | | Cira | Marie | Patti | | Patti, Cira Marie | 9/11 Decedent | Patti, Michael |
| 5,077 | P243 | | MICHAEL PATTI (P243) | Michael | | Patti | | Patti, Michael | Parent | |
| 5,078 | P247 | | RICHARD PATTI (P247) | Richard | Paul | Patti | | Patti, Richard Paul | Sibling | |
| 5,079 | P245 | | JULIANN PATTI-ANDOLPHO (P245) | Juliann | Frances | Patti-Andolpho | | Patti-Andolpho, Juliann Frances | Sibling | |
| 5,080 | P2682 | | KIA P. PAVLOFF (P2682) | Kia | Polyxena | Pavloff | | Pavloff, Kia Polyxena | Spouse | |
| 5,081 | P2682 | | | Thomas | | Pecorelli | | Pecorelli, Thomas | 9/11 Decedent | Pavloff, Kia Polyxena |
| 5,082 | P2076 | | OLENA PAVLOVA (P2076) | Olena | | Pavlova | | Pavlova, Olena | Child | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,083 | P2498 | | ELIZABETH ANN PAYNE (P2498) | Elizabeth | Ann | Payne | | Payne, Elizabeth Ann | Spouse | |
| 5,084 | P2498 | | | William | Eben | Wilson | | Wilson, William Eben | 9/11 Decedent | Payne, Elizabeth Ann |
| 5,085 | P4471 | | BOBBIE CATHERINE PEAK (P4471) | Bobbie | Catherine | Peak | | Peak, Bobbie Catherine | Parent | |
| 5,086 | P4471 | | | Stacey | Lynn | Peak | | Peak, Stacey Lynn | 9/11 Decedent | Peak, Bobbie Catherine |
| 5,087 | P4473 | | MIKE R. PEAK (P4473) | Michael | R. | Peak | | Peak, Michael R. | Sibling | |
| 5,088 | P4472 | | PHILLIP PEAK (P4472) | Phillip | | Peak | | Peak, Phillip | Sibling | |
| 5,089 | P4475 | | TONI PEAK (P4475) | Toni | | Peak | | Peak, Toni | Sibling | |
| 5,090 | P2511 | | ADALE PEARL (P2511) | Adele | | Pearl (Estate of) | | Pearl (Estate of), Adele | Parent | |
| 5,091 | P2514 | | IVAN PEARL (P2514) | Ivan | | Pearl (Estate of) | | Pearl (Estate of), Ivan | Sibling | |
| 5,092 | P2513 | | PHILIP PEARL (P2513) | Philip | | Pearl | | Pearl, Philip | Sibling | |
| 5,093 | P2512 | | SHAWN PEARL (P2512) | Shawn | Brett | Pearl | | Pearl, Shawn Brett | Sibling | |
| 5,094 | P4188 | | JAN CLEERE PEAVY (P4188) | Jan | Cleere | Peavy | | Peavy, Jan Cleere | Sibling | |
| 5,095 | P2169 | | LOUIS M. PECORA (P2169) | Louis | M. | Pecora | | Pecora, Louis M. | Personal Injury | |
| 5,096 | P2683 | | RICHARD A. PECORELLA (P2683) | Richard | A. | Pecorella (Estate of) | | Pecorella (Estate of), Richard A. | Not Related/Fiance | |
| 5,097 | P4476 | | NATALEE MOORE (P4476) | Natalie | | Pecorelli | | Pecorelli, Natalie | Sibling | |
| 5,098 | P2684 | | NICOLAS PECORELLI (P2684) | Nicolas | Thomas | Pecorelli | | Pecorelli, Nicolas Thomas | Child | |
| 5,099 | P1295 | | CATHERINE PEDERSEN (P1295) | Catherine | Louise | Pedersen | | Pedersen, Catherine Louise | Sibling | |
| 5,100 | P1295 | | | Loretta | A. | Vero | | Vero, Loretta A. | 9/11 Decedent | Pedersen, Catherine Louise |
| 5,101 | P4478 | | ALBERT PEDICINI (P4478) | Albert | Anthony | Pedicini (Estate of) | | Pedicini (Estate of), Albert Anthony | Parent | |
| 5,102 | P4477 | | NANCY PEDICINI (P4477) | Nancy | N. | Pedicini (Estate of) | | Pedicini (Estate of), Nancy N. | Parent | |
| 5,103 | P4477 | | | Thomas | | Pedicini | | Pedicini, Thomas | 9/11 Decedent | Pedicini (Estate of), Nancy N. |
| 5,104 | P4479 | | ANNE PEDICINI (P4479) | Anne | | Pedicini | | Pedicini, Anne | Sibling | |
| 5,105 | P2170 | | RICHARD PEITLER (P2170) | Richard | | Peitler | | Peitler, Richard | Personal Injury | |
| 5,106 | P1210 | | MARIA I. PELLOT (P1210) | Maria | I. | Pellot | | Pellot, Maria I. | Personal Injury | |
| 5,107 | P4513 | | | Susan | Marie | Sauer | | Sauer, Susan Marie | 9/11 Decedent | Pemberton, Ryan |
| 5,108 | P4920 | | MICHAEL PENA (P4920) | Michael | | Pena | | Pena, Michael | Personal Injury | |
| 5,109 | P2171 | | | Angel | R. | Pena | | Pena, Angel R. | 9/11 Decedent | Pena, Michele Taglieri |
| 5,110 | P2171 | | | Melissa | Mil | Pena | | Pena, Melissa Mil | Child | Pena, Michele Taglieri |
| 5,111 | P2171 | | MICHELE T. PENA (P2171) | Michele | Taglieri | Pena | | Pena, Michele Taglieri | Spouse | |
| 5,112 | P2171 | | | Sara | Jaye | Pena | | Pena, Sara Jaye | Child | Pena, Michele Taglieri |
| 5,113 | P807 | | MILCIA C. PENA (P807) | Milcia | C. | Pena | | Pena, Milcia C. | Personal Injury | |
| 5,114 | P5251 | | MARIA CARMEN PENAFIEL (P5251) | Maria | Carmen | Penafiel | | Penafiel, Maria Carmen | Parent | |
| 5,115 | P5251 | | | Hugo | Manuel | Sanay-Perefiel | | Sanay-Perefiel, Hugo Manuel | 9/11 Decedent | Penafiel, Maria Carmen |
| 5,116 | P3010 | | CAROL A. PENNA (P3010) | Carol | Ann | Penna | | Penna, Carol Ann | Sibling | |
| 5,117 | P4482 | | FRANCESCA PENORO (P4482) | Francesca | | Penoro | | Penoro, Francesca | Personal Injury | |
| 5,118 | P2172 | | RALPH PEPE (P2172) | Ralph | | Pepe | | Pepe, Ralph | Personal Injury | |
| 5,119 | P3894 | | | Carl | Allen | Peralta (Estate of) | | Peralta (Estate of), Carl Allen | 9/11 Decedent | Peralta, Cielita Barber |
| 5,120 | P3894 | | CIELITA PERALTA (P3894) | Cielita | Barber | Peralta | | Peralta, Cielita Barber | Parent | |
| 5,121 | P808 | | GUIDO PERALTA (P808) | Guido | Omar | Peralta | | Peralta, Guido Omar | Personal Injury | |
| 5,122 | P3895 | | OSCAR F. PERALTA (P3895) | Oscar | Figueras | Peralta | | Peralta, Oscar Figueras | Parent | |
| 5,123 | P1212 | | LUCIA PERCONTI (P1212) | Lucia | | Perconti (Estate of) | | Perconti (Estate of), Lucia | Parent | |
| 5,124 | P1211 | | | Jon | A. | Perconti | | Perconti, Jon A. | 9/11 Decedent | Perconti, Tammy |
| 5,125 | P1211 | | | Julia | Amelia | Perconti | | Perconti, Julia Amelia | Child | Perconti, Tammy |
| 5,126 | P1211 | | TAMMY PERCONTI (P1211) | Tammy | | Perconti | | Perconti, Tammy | Spouse | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,127 | P3898 | | CARLOS DOMINGUEZ PEREZ (P3898) | Carlos | Dominguez | Perez | | Perez, Carlos Dominguez | Sibling | |
| 5,128 | P2685 | | | Jennifer | | DeJesus | | DeJesus, Jennifer | 9/11 Decedent | Perez, Luis |
| 5,129 | P2685 | | LUIS PEREZ (P2685) | Luis | | Perez | | Perez, Luis | Sibling | |
| 5,130 | P1213 | | STEVEN PEREZ (P1213) | Steven | M. | Perez | | Perez, Steven M. | Personal Injury | |
| 5,131 | P2412 | | CAROL PAYNE (P2412) | Carol | | Perla | | Perla, Carol | Sibling | |
| 5,132 | P4924 | | JOEL R. PERRY (P4924) | Joel | R. | Perry | | Perry, Joel R. | Sibling | |
| 5,133 | P406 | | | John | William | Perry | | Perry, John William | 9/11 Decedent | Perry, Patricia J. |
| 5,134 | P406 | | PATRICIA J. PERRY (P406) | Patricia | J. | Perry | | Perry, Patricia J. | Parent | |
| 5,135 | P2173 | | STEVEN C. PERRY (P2173) | Steven | C. | Perry | | Perry, Steven C. | Personal Injury | |
| 5,136 | P3884 | | KENNETH PERSAUD (P3884) | Kenneth | | Persaud | | Persaud, Kenneth | Sibling | |
| 5,137 | P2174 | | WILLIAM J. PESATURE (P2174) | William | J. | Pesature | | Pesature, William J. | Personal Injury | |
| 5,138 | P248 | | PAUL PESCE (P248) | Paolo | | Pesce (Estate of) | | Pesce (Estate of), Paolo | Parent | |
| 5,139 | P248 | | | Danny | | Pesce | | Pesce, Danny | 9/11 Decedent | Pesce (Estate of), Paolo |
| 5,140 | P249 | | CHIARA PESCE (P249) | Chiara | | Pesce | | Pesce, Chiara | Parent | |
| 5,141 | P250 | | FRANK PESCE (P250) | Frank | | Pesce | | Pesce, Frank | Sibling | |
| 5,142 | P3064 | | JOSEPH G. PESCE (P3064) | Joseph | G. | Pesce | | Pesce, Joseph G. | Personal Injury | |
| 5,143 | P809 | | THOMAS F. PESCHERINE, SR. (P809) | Thomas | Francis | Pescherine (Estate of) | Sr. | Pescherine (Estate of), Sr., Thomas Francis | Parent | |
| 5,144 | P810 | | ANNE MARIE PESCHERINE (P810) | Anne | Marie | Pescherine | | Pescherine, Anne Marie | Parent | |
| 5,145 | P5497 | | | Michael | John | Pescherine | | Pescherine, Michael John | 9/11 Decedent | Pescherine, Lynn |
| 5,146 | P5497 | | LYNN PESCHERINE (P5497) | Lynn | | Pescherine | | Pescherine, Lynn | Spouse | |
| 5,147 | P811 | | WILLIAM KEVIN PESCHERINE (P811) | William | Kevin | Pescherine | | Pescherine, William Kevin | Sibling | |
| 5,148 | P613 | | MARY ANN PETERS (P613) | Mary Ann | Elizabeth | Peters | | Peters, Mary Ann Elizabeth | Sibling | |
| 5,149 | P2175 | | ROBERT E. PETERS (P2175) | Robert | E. | Peters | | Peters, Robert E. | Personal Injury | |
| 5,150 | P3897 | | NORMAN PETERSON (P3897) | Norman | | Peterson (Estate of) | | Peterson (Estate of), Norman | Parent | |
| 5,151 | P5223 | | CHARLES R. PETERSON (P5223) | Charles | R. | Peterson | | Peterson, Charles R. | Child | |
| 5,152 | P4702 | | | Donald | A. | Peterson (Estate of) | | Peterson (Estate of), Donald A. | 9/11 Decedent | Peterson, D. Hamilton |
| 5,153 | P4702 | | D. HAMILTON PETERSON (P4702) | D. | Hamilton | Peterson | | Peterson, D. Hamilton | Child | |
| 5,154 | AP37 | | BROTHER DOE # 16 (AP37) | Derek | Earle | Peterson | | Peterson, Derek Earle | Sibling | |
| 5,155 | AP36 | | MOTHER DOE # 16 (AP36) | Marta | Elisabeth | Peterson | | Peterson, Marta Elisabeth | Parent | |
| 5,156 | P4483 | | NATHAN PETERSON (P4483) | Nathan | | Peterson | | Peterson, Nathan | Personal Injury | |
| 5,157 | P5224 | | JOSEPH M. PETRASSI (P5224) | Joseph | M. | Petrassi | | Petrassi, Joseph M. | Personal Injury | |
| 5,158 | P4484 | | GREGORY M PETRIK (P4484) | Gregory | M. | Petrik | | Petrik, Gregory M. | Personal Injury | |
| 5,159 | P254 | | ALBERT P. PETROCELLI, JR. (P254) | Albert | Peter | Petrocelli | Jr. | Petrocelli, Jr., Albert Peter | Sibling | |
| 5,160 | P253 | | ALBERT P. PETROCELLI (P253) | Albert | Peter | Petrocelli | Sr. | Petrocelli, Sr., Albert Peter | Sibling | |
| 5,161 | P255 | | VIRGINIA PETROCELLI (P255) | Virginia | Ann | Petrocelli | | Petrocelli, Virginia Ann | Sibling | |
| 5,162 | P5 | | MARTHA BURNETT O'BRIEN (P5) | Martha | Burnett | Pettee | | Pettee, Martha Burnett | Sibling | |
| 5,163 | P4485 | | ANTIMO PETTI (P4485) | Antimo | | Petti | | Petti, Antimo | Parent | |
| 5,164 | P4486 | | CATHERINE PETTI (P4486) | Catherine | | Petti (Estate of) | | Petti, Catherine | Parent | |
| 5,165 | P5225 | | EILEEN R. PETTI (P5225) | Eileen | Regina | Petti | | Petti, Eileen Regina | Spouse | |
| 5,166 | P5225 | | | Philip | Scott | Petti | | Petti, Philip Scott | 9/11 Decedent | Petti, Eileen Regina |
| 5,167 | P5226 | | PHILIP PETTI, JR. (P5226) | Philip | Anthony | Petti | | Petti, Philip Anthony | Child | |
| 5,168 | P4487 | | THOMAS D. PETTI (P4487) | Thomas | Daniel | Petti | | Petti, Thomas Daniel | Sibling | |
| 5,169 | P3796 | | KEVIN PETTUS (P3796) | Kevin | Russell | Pettus (Estate of) | | Pettus (Estate of), Kevin Russell | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,170 | P3795 | | ANNE MARIA PETTUS (P3795) | Anne | Maria | Pettus | | Pettus, Anne Maria | Parent | |
| 5,171 | P4390 | | KEITH B. PETTUS (P4390) | Keith | Brian | Pettus | | Pettus, Keith Brian | Sibling | |
| 5,172 | P5498 | | LORI A PFEIL (P5498) | Lori | A. | Pfeil | | Pfeil, Lori A. | Personal Injury | |
| 5,173 | P5331 | | | James | C. | Cappers | | Cappers, James C. | 9/11 Decedent | Pfitzer, Kathleen Vieira |
| 5,174 | P5331 | | KATHLEEN CAPPERS (P5331) | Kathleen | Vieira | Pfitzer | | Pfitzer, Kathleen Vieira | Spouse | |
| 5,175 | P5228 | | CHRISTOPHER P. PIAZZA (P5228) | Christopher | P. | Piazza | | Piazza, Christopher P. | Personal Injury | |
| 5,176 | P256 | | | Ludwig | John | Picarro | | Picarro, Ludwig John | 9/11 Decedent | Picarro, Susan L. |
| 5,177 | P256 | | SUSAN L. PICARRO (P256) | Susan | L. | Picarro | | Picarro, Susan L. | Spouse | |
| 5,178 | P1626 | | | Francis | | Esposito | | Esposito, Francis | 9/11 Decedent | Picciano, Dawn Marie |
| 5,179 | P1626 | | DAWN ESPOSITO (P1626) | Dawn | Marie | Picciano | | Picciano, Dawn Marie | Spouse | |
| 5,180 | P1024 | | CAROLYN PICCIRILLO (P1024) | Carolyn | | Piccirillo | | Piccirillo, Carolyn | Sibling | |
| 5,181 | P4926 | | | Anthony | Joseph | Picerno | | Picerno, Anthony Joseph | Child | Picerno, Petrina M. |
| 5,182 | P4926 | | | Francesca | Marie | Picerno | | Picerno, Francesca Marie | Child | Picerno, Petrina M. |
| 5,183 | P4926 | | | Matthew | Martin | Picerno | | Picerno, Matthew Martin | 9/11 Decedent | Picerno, Petrina M. |
| 5,184 | P4926 | | | Matthew | Michael | Picerno | | Picerno, Matthew Michael | Child | Picerno, Petrina M. |
| 5,185 | P4926 | | PETRINA M. PICERNO (P4926) | Petrina | M. | Picerno | | Picerno, Petrina M. | Spouse | |
| 5,186 | P813 | | MANEULA PICHARDO (P813) | Manuela | Yrene | Pichardo | | Pichardo, Manuela Yrene | Personal Injury | |
| 5,187 | P2176 | | PEDRO PICHARDO (P2176) | Pedro | | Pichardo | | Pichardo, Pedro | Personal Injury | |
| 5,188 | P342 | | MAUREEN PICKERING (P342) | Maureen | | Pickering | | Pickering, Maureen | Sibling | |
| 5,189 | P3066 | | | Alexis | | Pietronico | | Pietronico, Alexis | Child | Pietronico, Jacqueline |
| 5,190 | P3066 | | | Bernard | | Pietronico | | Pietronico, Bernard | 9/11 Decedent | Pietronico, Jacqueline |
| 5,191 | P3066 | | | Joseph | B. | Pietronico | | Pietronico, Joseph B. | Child | Pietronico, Jacqueline |
| 5,192 | P3066 | | JACQUELINE PIETRONICO (P3066) | Jacqueline | | Pietronico | | Pietronico, Jacqueline | Spouse | |
| 5,193 | P3067 | | MICHAEL PIETRONICO (P3067) | Michael | | Pietronico | | Pietronico, Michael | Sibling | |
| 5,194 | P3068 | | PATRICIA M. PIETRONICO (P3068) | Patricia | Marie | Pietronico | | Pietronico, Patricia Marie | Parent | |
| 5,195 | P3070 | | JOHN J. PIETRUNTI (P3070) | John | Joseph | Pietrunti | Jr. | Pietrunti, Jr., John Joseph | Sibling | |
| 5,196 | P3070 | | | Nicholas | P. | Pietrunti | | Pietrunti, Nicholas P. | 9/11 Decedent | Pietrunti, Jr., John Joseph |
| 5,197 | P1214 | | RUBEN PIMENTEL (P1214) | Ruben | Dario | Pimentel | | Pimentel, Ruben Dario | Personal Injury | |
| 5,198 | P2160 | | | Justin | Nicholas | Benitez | | Benitez, Justin Nicholas | Step-child | Pinos, Gina |
| 5,199 | P2358 | | | Joscelyn | C. | Franco-Suarez | | Franco-Suarez, Joscelyn C. | Step-Child | Suarez, Sally Ann |
| 5,200 | P2160 | | GINA PINOS (P2160) | Gina | | Pinos | | Pinos, Gina | Not Related/FEQ | |
| 5,201 | P1215 | | DOUGLAS PINTO (P1215) | Douglas | Arthur | Pinto | | Pinto, Douglas Arthur | Spouse | |
| 5,202 | P1215 | | | Joseph | Arthur | Pinto | | Pinto, Joseph Arthur | Child | Pinto, Douglas Arthur |
| 5,203 | P1215 | | | Nicholas | Douglas | Pinto | | Pinto, Nicholas Douglas | Child | Pinto, Douglas Arthur |
| 5,204 | P1215 | | | Susan | Elizabeth | Pinto | | Pinto, Susan Elizabeth | 9/11 Decedent | Pinto, Douglas Arthur |
| 5,205 | P2181 | | VINCENT PINTO (P2181) | Vincent | A. | Pinto | | Pinto, Vincent A. | Personal Injury | |
| 5,206 | P2686 | | MARIA REINA DOMINGUEZ PIRIZ (P2686) | Maria | Reina Dominguez | Piriz | | Piriz, Maria Reina Dominguez | Sibling | |
| 5,207 | P2182 | | GERARD PIRRAGLIA (P2182) | Gerard | | Pirraglia | | Pirraglia, Gerard | Personal Injury | |
| 5,208 | P5229 | | CARL J. PISANI (P5229) | Carl | J. | Pisani | | Pisani, Carl J. | Personal Injury | |
| 5,209 | P2185 | | BRIAN PISKADLO (P2185) | Brian | Joseph | Piskadlo | | Piskadlo, Brian Joseph | Child | |
| 5,210 | P2183 | | | Joseph | | Piskadlo | | Piskadlo, Joseph | 9/11 Decedent | Piskadlo, Rosemary |
| 5,211 | P2183 | | ROSEMARY PISKADLO (P2183) | Rosemary | | Piskadlo | | Piskadlo, Rosemary | Spouse | |
| 5,212 | P2184 | | STEVEN PISKADLO (P2184) | Steven | John | Piskadlo | | Piskadlo, Steven John | Child | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,213 | P4932 | | | Christopher | Todd | Pitman | | Pitman, Christopher Todd | 9/11 Decedent | Pitman, Eric J. |
| 5,214 | P4932 | | ERIC J. PITMAN (P4932) | Eric | J. | Pitman | | Pitman, Eric J. | Parent | |
| 5,215 | P2959 | | JULIE ANN JALBERT (P2959) | Julie | Ann | Pitt | | Pitt, Julie Ann | Child | |
| 5,216 | P2187 | | LEONARD PITTZ (P2187) | Leonard | | Pittz | | Pittz, Leonard | Personal Injury | |
| 5,217 | AP103 | | SISTER DOE # 49 (AP103) | Suzanne | Marie | Pitzal | | Pitzal, Suzanne Marie | Sibling | |
| 5,218 | P3071 | | | Joshua | Michael | Piver | | Piver, Joshua Michael | 9/11 Decedent | Piver, Susan S. |
| 5,219 | P3071 | | SUSAN PIVER (P3071) | Susan | S. | Piver | | Piver, Susan S. | Parent | |
| 5,220 | P104 | | | Jason | Christopher | DeFazio | | DeFazio, Jason Christopher | 9/11 Decedent | Pizzo, Michele |
| 5,221 | P104 | | MICHELE DEFAZIO (P104) | Michele | | Pizzo | | Pizzo, Michele | Spouse | |
| 5,222 | P5424 | | LARRIE PLACIDE (P5424) | Larrie | | Placide | | Placide, Larrie | Personal Injury | |
| 5,223 | P949 | | | Alan | Lemuel | Zukelman | | Zukelman, Alan Lemuel | Child | Plakht, Alla |
| 5,224 | P949 | | | Igor | | Zukelman | | Zukelman, Igor | 9/11 Decedent | Plakht, Alla |
| 5,225 | P949 | | ALLA PLAKHT (P949) | Alla | | Plakht | | Plakht, Alla | Spouse | |
| 5,226 | P4082 | | | Genna | Rose | Plumitallo | | Plumitallo, Genna Rose | Child | Plumitallo, Doreen |
| 5,227 | P4082 | | | Joseph | | Plumitallo | | Plumitallo, Joseph | 9/11 Decedent | Plumitallo, Doreen |
| 5,228 | P4082 | | | Joseph | Frank | Plumitallo | | Plumitallo, Joseph Frank | Child | Plumitallo, Doreen |
| 5,229 | P4082 | | | Lisa | Grace | Plumitallo | | Plumitallo, Lisa Grace | Child | Plumitallo, Doreen |
| 5,230 | P4082 | | DOREEN PLUMITALLO (P4082) | Doreen | | Plumitallo | | Plumitallo, Doreen | Spouse | |
| 5,231 | P2188 | | EDMUND L. PLUNKETT (P2188) | Edmund | L. | Plunkett | | Plunkett, Edmund L. | Personal Injury | |
| 5,232 | P5032 | | ALFREDO POCASANGRE (P5032) | Alfredo | | Pocasangre | | Pocasangre, Alfredo | Parent | |
| 5,233 | P4819 | | MARIA LUISA POCASANGRE (P4819) | Maria | Luisa | Pocasangre | | Pocasangre, Maria Luisa | Parent | |
| 5,234 | P4821 | | OMAR WILFREDO POCASANGRE (P4821) | Omar | Wilfredo | Pocasangre | | Pocasangre, Omar Wilfredo | Sibling | |
| 5,235 | P4820 | | PEDRO E. POCASANGRE (P4820) | Pedro | Ernesto | Pocasangre | | Pocasangre, Pedro Ernesto | Sibling | |
| 5,236 | P4201 | | | Cynthia | Marie | Connolly | | Connolly, Cynthia Marie | Personal Injury | |
| 5,237 | P4201 | | DONALD J. POISSANT (P4201) | Donald | Jacques | Poissant | | Poissant, Donald Jacques | Spouse | Poissant, Donald Jacques |
| 5,238 | P2687 | | BERNARD POLATSCH (P2687) | Bernard | | Polatsch | | Polatsch, Bernard | Parent | |
| 5,239 | P4491 | | OLGA L. POLHEMUS (P4491) | Olga | L. | Polhemus (Estate of) | | Polhemus (Estate of), Olga L. | Parent | |
| 5,240 | P814 | | BARBARA L. POLHEMUS (P814) | Barbara | L. | Polhemus | | Polhemus, Barbara L. | Spouse | |
| 5,241 | P814 | | | Thomas | H. | Polhemus | | Polhemus, Thomas H. | 9/11 Decedent | Polhemus, Barbara L. |
| 5,242 | P4490 | | HAROLD L. POLHEMUS (P4490) | Harold | Lowe | Polhemus | | Polhemus, Harold Lowe | Parent | |
| 5,243 | P4985 | | ANNE MARGARET POLICELLI (P4985) | Anne | Margaret | Policelli | | Policelli, Anne Margaret | Sibling | |
| 5,244 | P1203 | | BARBARA POLISAR (P1203) | Barbara | | Polisar | | Polisar, Barbara | Sibling | |
| 5,245 | P5230 | | DANIEL J. POLLICINO (P5230) | Daniel | J. | Pollicino | | Pollicino, Daniel J. | Personal Injury | |
| 5,246 | P4933 | | | Susan | M. | Pollio | | Pollio, Susan M. | 9/11 Decedent | Pollio (Estate of), Phyllis |
| 5,247 | P4933 | | PHYLLIS POLLIO (P4933) | Phyllis | | Pollio (Estate of) | | Pollio (Estate of), Phyllis | Parent | |
| 5,248 | P4351 | | CYNTHIA POLO (P4351) | Cynthia | Ann | Polo | | Polo, Cynthia Ann | Child | |
| 5,249 | AP217 | | SISTER DOE # 102 (AP217) | Deborah | J. | Popadiuk | | Popadiuk, Deborah J. | Sibling | |
| 5,250 | P2688 | | | Joshua | I. | Poptean | | Poptean, Joshua I. | 9/11 Decedent | Poptean, Vasile |
| 5,251 | P2688 | | VASILE POPTEAN (P2688) | Vasile | | Poptean | | Poptean, Vasile | Sibling | |
| 5,252 | P1367 | | KATHLEEN MEGAN POSS (P1367) | Kathleen | Megan | Poss | | Poss, Kathleen Megan | Sibling | |
| 5,253 | P2909 | | MARCELLIA POTLER (P2909) | Marcellia | Mary | Potler | | Potler, Marcellia Mary | Child | |
| 5,254 | P2189 | | DAN J. POTTER (P2189) | Dan | J. | Potter | | Potter, Dan J. | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,255 | P3902 | | | Richard | N. | Poulos (Estate of) | | Poulos (Estate of), Richard N. | 9/11 Decedent | Poulos, Margaret |
| 5,256 | P3902 | | MARGARET POULOS (P3902) | Margaret | J. | Poulos | | Poulos, Margaret | Spouse | |
| 5,257 | P3903 | | RICHARD J. POULOS (P3903) | Richard | J. | Poulos | | Poulos, Richard J. | Child | |
| 5,258 | P257 | | CATHERINE POWELL (P257) | Catherine | M. | Powell | | Powell, Catherine M. | Parent | |
| 5,259 | P5231 | | | Brandon | J. | Powell | | Powell, Brandon J. | 9/11 Decedent | Powell, Harry James |
| 5,260 | P5231 | | HARRY J. POWELL (P5231) | Harry | James | Powell | | Powell, Harry James | Parent | |
| 5,261 | P5232 | | NORMA L. POWELL (P5232) | Norma | Louise | Powell | | Powell, Norma Louise | Parent | |
| 5,262 | AP41 | | JANE DOE # 19 (AP41) | Sharon | | Premoli | | Premoli, Sharon | Personal Injury | |
| 5,263 | P5233 | | JOHN PRENDERGAST (P5233) | John | | Prendergast | | Prendergast, John | Personal Injury | |
| 5,264 | P5499 | | KEVIN J. PRENDERGAST (P5499) | Kevin | J. | Prendergast | | Prendergast, Kevin J. | Personal Injury | |
| 5,265 | P5425 | | JOHN PRENTY (P5425) | John | | Prenty | | Prenty, John | Personal Injury | |
| 5,266 | P2191 | | FRANK PRESCIA (P2191) | Frank | | Prescia | | Prescia, Frank | Personal Injury | |
| 5,267 | P3906 | | ALEXANDER PREZIOSE (P3906) | Alexander | | Preziose (Estate of) | | Preziose (Estate of), Alexander | Parent | |
| 5,268 | P3907 | | ANTHONY G. PREZIOSE (P3907) | Anthony | G. | Preziose | | Preziose, Anthony G. | Child | |
| 5,269 | P3908 | | CHRISTOPHER PREZIOSE (P3908) | Christopher | Paul | Preziose | | Preziose, Christopher Paul | Sibling | |
| 5,270 | P3914 | P3909 | | Gregory | M. | Preziose | | Preziose, Gregory M. | 9/11 Decedent | Preziose, Dolores A.; Preziose, Lori A. |
| 5,271 | P3909 | | DOLORIS PREZIOSE (P3909) | Dolores | Alba | Preziose | | Preziose, Dolores Alba | Parent | |
| 5,272 | P3910 | | GABRIELLE M. PREZIOSE (P3910) | Gabrielle | M. | Preziose | | Preziose, Gabrielle M. | Child | |
| 5,273 | P3911 | | JAKE D. PREZIOSE (P3911) | Jake | D. | Preziose | | Preziose, Jake D. | Child | |
| 5,274 | P3912 | | JAMES A. PREZIOSE (P3912) | James | Alexander | Preziose | | Preziose, James Alexander | Sibling | |
| 5,275 | P3913 | | JOHN PREZIOSE (P3913) | John | Michael | Preziose | | Preziose, John Michael | Sibling | |
| 5,276 | P3914 | | LORI A. PREZIOSE (P3914) | Lori | A. | Preziose | | Preziose, Lori A. | Spouse | |
| 5,277 | P258 | | BAMBANG PRIATNO (P258) | Bambang | | Priatno (Estate of) | | Priatno (Estate of), Bambang | Personal Injury | |
| 5,278 | P5234 | | EDWARD PRINCE (P5234) | Edward | Joseph | Prince | | Prince, Edward Joseph | Spouse / PI | |
| 5,279 | P5234 | | | Wanda | | Prince | | Prince, Wanda | 9/11 Decedent | Prince, Edward Joseph |
| 5,280 | P2192 | | SALVATORE T. PRINCIOTTA, JR. (P2192) | Salvatore | T. | Princiotta | Jr. | Princiotta, Jr., Salvatore T. | Personal Injury | |
| 5,281 | P2193 | | GERARD J. PRIOR (P2193) | Gerard | John | Prior | | Prior, Gerard John | Parent | |
| 5,282 | P2193 | | | Kevin | M. | Prior | | Prior, Kevin M. | 9/11 Decedent | Prior, Gerard John |
| 5,283 | P2194 | | MARIAN A. PRIOR (P2194) | Marian | Anna | Prior | | Prior, Marian Anna | Parent | |
| 5,284 | P2195 | | MICHAEL J. PRIOR (P2195) | Michael | J. | Prior | | Prior, Michael J. | Personal Injury | |
| 5,285 | AP256 | | | Martin | | Lizzul | | Lizzul, Martin | 9/11 Decedent | Prisco, Jean Lucido |
| 5,286 | AP256 | | WIFE DOE # 123(AP256) | Jean | Lucido | Prisco | | Prisco, Jean Lucido | Spouse | |
| 5,287 | P2196 | | BRIAN PRITCHARD (P2196) | Brian | J. | Pritchard | | Pritchard, Brian J. | Personal Injury | |
| 5,288 | P2197 | | WILLIAM PRIVITAR (P2197) | William | | Privitar | | Privitar, William | Personal Injury | |
| 5,289 | P261 | | CATHERINE B. PROCTOR (P261) | Catherine | B. | Proctor | | Proctor, Catherine B. | Parent | |
| 5,290 | P259 | | | Everett | M. | Proctor | III | Proctor, III, Everett M. | 9/11 Decedent | Proctor, Jr., Everett |
| 5,291 | P259 | | EVERETT PROCTOR, JR. (P259) | Everett | | Proctor | Jr. | Proctor, Jr., Everett | Parent | |
| 5,292 | P675 | | MARY ELLEN KNOX (P675) | Mary | Ellen | Profita | | Profita, Mary Ellen | Sibling | |
| 5,293 | P262 | | | Carrie | Beth | Progen | | Progen, Carrie Beth | 9/11 Decedent | Progen, Donald Henry |
| 5,294 | P262 | | DONALD H. PROGEN (P262) | Donald | Henry | Progen | | Progen, Donald Henry | Parent | |
| 5,295 | P263 | | KATHLEEN A. PROGEN (P263) | Kathleen | Ann | Progen | | Progen, Kathleen Ann | Parent | |
| 5,296 | P264 | | MATTHEW ERIC PROGEN (P264) | Matthew | Eric | Progen | | Progen, Matthew Eric | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,297 | AP271 | | FATHER DOE # 133(AP271) | David | John | Prothero | | Prothero, David John | Parent | |
| 5,298 | AP270 | | MOTHER DOE # 133(AP270) | Susan | Elizabeth | Prothero | | Prothero, Susan Elizabeth | Parent | |
| 5,299 | P815 | | SALVATORE PROVENZANO (P815) | Salvatore | | Provenzano | | Provenzano, Salvatore | Personal Injury | |
| 5,300 | P2689 | | JOAN WEISS PROWLER (P2689) | Joan | Weiss | Prowler | | Prowler, Joan Weiss | Parent | |
| 5,301 | P2198 | | | Carrington | Currin | Pruim | | Pruim, Carrington Currin | Child | Pruim, Kathryn S. |
| 5,302 | P2198 | | | David | L. | Pruim | | Pruim, David L. | 9/11 Decedent | Pruim, Kathryn S. |
| 5,303 | P2198 | | KATHRYN S. PRUIM (P2198) | Kathryn | S. | Pruim | | Pruim, Kathryn S. | Spouse | |
| 5,304 | P1228 | | JANICE PUCCIARELLI (P1228) | Janice | Lynn | Pucciarelli | | Pucciarelli, Janice Lynn | Sibling | |
| 5,305 | P2177 | | MARIE PUCCIO-PICK (P2177) | Marie | E. | Puccio-Pick | | Puccio-Pick, Marie | Spouse | |
| 5,306 | P2177 | | | Joseph | Oswald | Pick | | Pick, Joseph Oswald | 9/11 Decedent | Puccio-Pick, Marie E. |
| 5,307 | P2177 | | | Jeannette | Marie | Puccio-Pick | | Puccio-Pick, Jeannette Marie | Child | Puccio-Pick, Marie E. |
| 5,308 | AP90 | | | John | F. | Puckett | | Puckett, John F. | 9/11 Decedent | Puckett, Michael John |
| 5,309 | AP90 | | SON DOE # 42 (AP90) | Michael | John | Puckett | | Puckett, Michael John | Child | |
| 5,310 | AP90 | | | Michele | | Puckett-Formolo | | Puckett-Formolo, Michele | Child | Puckett, Michele |
| 5,311 | P2200 | | VINCENT PULEO (P2200) | Vincent | | Puleo | | Puleo, Vincent | Personal Injury | |
| 5,312 | P2201 | | ROBERT PULIZZOTTO (P2201) | Robert | | Pulizzotto | | Pulizzotto, Robert | Personal Injury | |
| 5,313 | P3072 | | | Anthony | | Pullis | | Pullis, Anthony | Child | Pullis, Melissa |
| 5,314 | P3072 | | | Edward | | Pullis | | Pullis, Edward | Child | Pullis, Melissa |
| 5,315 | P3072 | | | Edward | Frank | Pullis | | Pullis, Edward Frank | 9/11 Decedent | Pullis, Melissa |
| 5,316 | P3072 | | | Maria | F. | Pullis | | Pullis, Maria F. | Child | Pullis, Melissa |
| 5,317 | P3072 | | MELISSA PULLIS (P3072) | Melissa | | Pullis | | Pullis, Melissa | Spouse | |
| 5,318 | P265 | | | Brianna | | Puma | | Puma, Brianna | Child | Puma, Kevin |
| 5,319 | P265 | | | Dylan | | Puma | | Puma, Dylan | Child | Puma, Kevin |
| 5,320 | P265 | | | Kiefer | | Puma | | Puma, Kiefer | Child | Puma, Kevin |
| 5,321 | P265 | | | Patricia | Ann | Puma | | Puma, Patricia Ann | 9/11 Decedent | Puma, Kevin |
| 5,322 | P265 | | KEVIN PUMA (P265) | Kevin | | Puma | | Puma, Kevin | Spouse | |
| 5,323 | P3015 | | ROSEMARY PUMILIA (P3015) | Rosemary | Elizabeth | Pumilia | | Pumilia, Rosemary Elizabeth | Sibling | |
| 5,324 | P3978 | | SHEILA R. TAMAYO-PUNZALAN (P3978) | Sheila | Tamayo | Punzalan | | Punzalan, Sheila Tamayo | Sibling | |
| 5,325 | P5500 | | DOMINIC J PUOPOLO, JR. (P5500) | Dominic | J. | Puopolo | Jr. | Puopolo, Jr., Dominic J. | Sibling | |
| 5,326 | P2202 | | DANIEL P. PURCELL (P2202) | Daniel | P. | Purcell | | Purcell, Daniel P. | Personal Injury | |
| 5,327 | P1216 | | FRANCIS PAUL PURSLEY (P1216) | Francis | Paul | Pursley | | Pursley, Francis Paul | Personal Injury | |
| 5,328 | P2693 | | JOAN PUWALSKI (P2693) | Joan | Ruth | Puwalski | | Puwalski, Joan Ruth | Not Related/Fiance | |
| 5,329 | AP95 | | FATHER DOE # 45 (AP95) | Francis | Henry | Pykon (Estate of) | | Pykon (Estate of), Francis Henry | Parent | |
| 5,330 | AP96 | | BROTHER DOE # 45 (AP96) | David | Alan | Pykon | | Pykon, David Alan | Sibling | |
| 5,331 | AP94 | | | Edward | R. | Pykon | | Pykon, Edward R. | 9/11 Decedent | Pykon, Jacqueline Amy |
| 5,332 | AP94 | | SPOUSE DOE # 45 (AP94) | Jacqueline | Amy | Pykon | | Pykon, Jacqueline Amy | Spouse | |
| 5,333 | AP94 | | | Jordyn | B. | Pykon | | Pykon, Jordyn B. | Child | Pykon, Jacqueline Amy |
| 5,334 | P817 | | GAIL QUACKENBUSH (P817) | Gail | Elizabeth | Quackenbush | | Quackenbush, Gail Elizabeth | Sibling | |
| 5,335 | P816 | | MICHAEL QUACKENBUSH (P816) | Michael | Allen | Quackenbush | | Quackenbush, Michael Allen | Sibling | |
| 5,336 | P2203 | | JOHN M. QUEVEDO, JR. (P2203) | John | M. | Quevedo | Jr. | Quevedo, Jr., John M. | Personal Injury | |
| 5,337 | P2204 | | MICHAEL J. QUEVEDO (P2204) | Michael | J. | Quevedo | | Quevedo, Michael J. | Personal Injury | |
| 5,338 | P270 | | PATRICK J. QUIGLEY, JR. (P270) | Patrick | J. | Quigley (Estate of) | Jr. | Quigley (Estate of), Jr., Patrick J. | Parent | |
| 5,339 | P3915 | | | Beth | Ann | Quigley | | Quigley, Beth Ann | 9/11 Decedent | Quigley, John Eugene |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,340 | P3915 | | JOHN EUGENE QUIGLEY (P3915) | John | Eugene | Quigley | | Quigley, John Eugene | Parent | |
| 5,341 | P272 | | JOHN QUIGLEY (P272) | John | V. | Quigley | | Quigley, John V. | Sibling | |
| 5,342 | P3916 | | LOUELLA JEAN QUIGLEY (P3916) | Louella | Jean | Quigley | | Quigley, Louella Jean | Parent | |
| 5,343 | P271 | | MI JA QUIGLEY (P271) | Mi Ja | K. | Quigley | | Quigley, Mi Ja K. | Parent | |
| 5,344 | P2694 | | RUTH QUIGLEY-LAWRENCE (P2694) | Ruth | | Quigley-Lawrence | | Quigley-Lawrence, Ruth | Sibling | |
| 5,345 | P4706 | | ADAM QUINN (P4706) | Adam | | Quinn | | Quinn, Adam | Child | |
| 5,346 | P602 | | ANGELA QUINN (P602) | Angela | Carmela | Quinn | | Quinn, Angela Carmela | Sibling | |
| 5,347 | P4708 | | BERNARD J. QUINN (P4708) | Bernard | Joseph | Quinn | | Quinn, Bernard Joseph | Sibling | |
| 5,348 | P2205 | | EDWIN QUINN (P2205) | Edwin | | Quinn | | Quinn, Edwin | Personal Injury | |
| 5,349 | P4709 | | GREGORY QUINN (P4709) | Gregory | Vincent | Quinn | | Quinn, Gregory Vincent | Personal Injury | |
| 5,350 | P5235 | | PETER A. QUINN (P5235) | Peter | Adam | Quinn | | Quinn, Peter Adam | Personal Injury | |
| 5,351 | P4704 | | | Kevin | | Quinn | | Quinn, Kevin | Child | Quinn, Virginia A. |
| 5,352 | P4704 | | | Ricardo | J. | Quinn | | Quinn, Ricardo J. | 9/11 Decedent | Quinn, Virginia A. |
| 5,353 | P4704 | | VIRGINIA A. QUINN (P4704) | Virginia | A. | Quinn | | Quinn, Virginia A. | Spouse | |
| 5,354 | P1218 | | ANTONIO QUINONES (P1218) | Antonio | | Quinones | | Quinones, Antonio | Personal Injury | |
| 5,355 | P2206 | | PAUL G. QUIRKE (P2206) | Paul | G. | Quirke | | Quirke, Paul G. | Personal Injury | |
| 5,356 | P32 | | RINA RABINOWITZ (P32) | Rina | | Rabinowitz | | Rabinowitz, Rina | Sibling | |
| 5,357 | P3754 | | KELLY ANN RACANELLI (P3754) | KellyAnn | | Racanelli | | Racanelli, KellyAnn | Sibling | |
| 5,358 | P3917 | | | Christopher | Anthony Peter | Racaniello | | Racaniello, Christopher Anthony Peter | 9/11 Decedent | Racaniello, Frank Vincent |
| 5,359 | P3917 | | FRANK V. RACANIELLO (P3917) | Frank | Vincent | Racaniello | | Racaniello, Frank Vincent | Parent | |
| 5,360 | P3918 | | SANDRA L. RACANIELLO (P3918) | Sandra | Lusardi | Racaniello | | Racaniello, Sandra Lusardi | Parent | |
| 5,361 | P770 | | MAUREEN RACIOPPI (P770) | Maureen | | Racioppi | | Racioppi, Maureen | Sibling | |
| 5,362 | P1221 | | ED RADBURN (P1221) | Edward | A. | Radburn | | Radburn, Edward A. | Spouse | |
| 5,363 | P2207 | | JAMES P. RAE (P2207) | James | P. | Rae | | Rae, James P. | Personal Injury | |
| 5,364 | P5236 | | ROBERT RAE (P5236) | Robert | | Rae | | Rae, Robert | Personal Injury | |
| 5,365 | P3016 | | BERNADETTE RAFFERTY (P3016) | Bernadette | Terese | Rafferty | | Rafferty, Bernadette Terese | Sibling | |
| 5,366 | P1225 | | COLLEEN RAGAGLIA (P1225) | Colleen | Patricia | Ragaglia | | Ragaglia, Colleen Patricia | Sibling | |
| 5,367 | P1222 | | DANNY RAGAGLIA (P1222) | Daniel | James | Ragaglia | | Ragaglia, Daniel James | Sibling | |
| 5,368 | P1226 | | DEBRA RAGAGLIA (P1226) | Debra | Ann | Ragaglia | | Ragaglia, Debra Ann | Sibling | |
| 5,369 | P820 | | | Anthony | Salvatore | Ragaglia | | Ragaglia, Anthony Salvatore | Child | Ragaglia, Donna |
| 5,370 | P820 | | | Leonard | John | Ragaglia | Jr. | Ragaglia, Jr., Leonard John | Child | Ragaglia, Donna |
| 5,371 | P820 | | | Leonard | J. | Ragaglia | | Ragaglia, Leonard J. | 9/11 Decedent | Ragaglia, Donna |
| 5,372 | P820 | | DONNA RAGAGLIA (P820) | Donna | | Ragaglia | | Ragaglia, Donna | Spouse | |
| 5,373 | P818 | | LEONARD S. RAGAGLIA (P818) | Leonard | S. | Ragaglia | | Ragaglia, Leonard S. | Parent | |
| 5,374 | P819 | | | Stephen | Anthony | Ragaglia | | Ragaglia, Stephen Anthony | Parent | Ragaglia, Leonard Salvatore |
| 5,375 | P819 | | MAUREEN RAGAGLIA (P819) | Maureen | Frances | Ragaglia | | Ragaglia, Maureen Frances | Parent | |
| 5,376 | P1223 | | PAUL RAGAGLIA (P1223) | Paul | Joseph | Ragaglia | | Ragaglia, Paul Joseph | Sibling | |
| 5,377 | P2208 | | RAYMOND RAGUCCI (P2208) | Raymond | | Ragucci | | Ragucci, Raymond | Personal Injury | |
| 5,378 | P823 | | | Michael | Paul | Ragusa | | Ragusa, Michael Paul | 9/11 Decedent | Ragusa, Domenica |
| 5,379 | P823 | | DOMENICA RAGUSA (P823) | Domenica | | Ragusa | | Ragusa, Domenica | Parent | |
| 5,380 | P824 | | KENNETH J. RAGUSA (P824) | Kenneth | Joseph | Ragusa | | Ragusa, Kenneth Joseph | Sibling | |
| 5,381 | P825 | | VINCENT CARL RAGUSA (P825) | Vincent | Carl | Ragusa | | Ragusa, Vincent Carl | Sibling | |
| 5,382 | P822 | | VINCENT J. RAGUSA (P822) | Vincent | Joseph | Ragusa | | Ragusa, Vincent Joseph | Parent | |
| 5,383 | P2319 | | JENNY RAHAMAN (P2319) | Jenny | | Rahaman | | Rahaman, Jenny | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,384 | P5441 | | MANISH RAI (P5441) | Manish | | Rai | | Rai, Manish | Sibling | |
| 5,385 | P827 | | LENORE RAIMONDI (P827) | Lenore | Clare | Raimondi | | Raimondi, Lenore Clare | Spouse | |
| 5,386 | P827 | | | Peter | Frank | Raimondi | | Raimondi, Peter Frank | 9/11 Decedent | Raimondi, Lenore Clare |
| 5,387 | P827 | | | Peter | Mathew | Raimondi | | Raimondi, Peter Mathew | Child | Raimondi, Lenore Clare |
| 5,388 | P827 | | | Philip | Warren | Raimondi | | Raimondi, Philip Warren | Child | Raimondi, Lenore Clare |
| 5,389 | P5426 | | MARILYN RAINES (P5426) | Marilyn | | Raines (Estate of) | | Raines (Estate of), Marilyn | Parent | |
| 5,390 | P3919 | | KIMBERLY RAINES (P3919) | Kimberly | Christine | Raines | | Raines, Kimberly Christine | Child | |
| 5,391 | P3920 | | | Harry | A. | Raines | | Raines, Harry A. | 9/11 Decedent | Raines, Lauren Christine |
| 5,392 | P3920 | | | Jillian | M. | Raines | | Raines, Jillian M. | Child | Raines, Lauren Christine |
| 5,393 | P3920 | | | Kyle | C. | Raines | | Raines, Kyle C. | Child | Raines, Lauren Christine |
| 5,394 | P3920 | | LAUREN C. RAINES (P3920) | Lauren | Christine | Raines | | Raines, Lauren Christine | Spouse | |
| 5,395 | P4494 | | | Valsa | | Raju | | Raju, Valsa | 9/11 Decedent | Raju, Thankachan |
| 5,396 | P4494 | | RAJU THANKACHAN (P4494) | Thankachan | | Raju | | Raju, Thankachan | Spouse | |
| 5,397 | P4494 | | | Sanjay | | Raju | | Raju, Sanjay | Child | Raju, Thankachan (deceased) |
| 5,398 | P4494 | | | Soniya | Susan | Raju | | Raju, Soniya Susan | Child | Raju, Thankachan (deceased) |
| 5,399 | P4983 | | | Ian | J. | Gray | | Gray, Ian J. | 9/11 Decedent | Raley, Ana M. |
| 5,400 | P4983 | | ANA M. RALEY (P4983) | Ana | M. | Raley | | Raley, Ana M. | Spouse | |
| 5,401 | P2209 | | | Daniel | | Rall | | Rall, Daniel | Child | Rall, Darlene G. |
| 5,402 | P2209 | | DARLENE G. RALL (P2209) | Darlene | G. | Rall | | Rall, Darlene G. | Spouse | |
| 5,403 | P2209 | | | Edward | J. | Rall | | Rall, Edward J. | 9/11 Decedent | Rall, Darlene G. |
| 5,404 | P2209 | | | Joseph | | Rall | | Rall, Joseph | Child | Rall, Darlene G. |
| 5,405 | P2209 | | | Matthew | William | Rall | | Rall, Matthew William | Child | Rall, Darlene G. |
| 5,406 | P2210 | | EDWARD A. RALL (P2210) | Edward | A. | Rall | | Rall, Edward A. | Parent | |
| 5,407 | P2211 | | JOAN P. RALL (P2211) | Joan | P. | Rall | | Rall, Joan P. | Parent | |
| 5,408 | P2212 | | KEITH G. RALL (P2212) | Keith | George | Rall | | Rall, Keith George | Sibling | |
| 5,409 | P2213 | | WILLIAM F. RALL (P2213) | William | Francis | Rall | | Rall, William Francis | Sibling | |
| 5,410 | P2214 | | KENNETH M. RALLIS (P2214) | Kenneth | M. | Rallis | | Rallis, Kenneth M. | Personal Injury | |
| 5,411 | P2215 | | RICHARD RAMAIZEL (P2215) | Richard | | Ramaizel | | Ramaizel, Richard | Personal Injury | |
| 5,412 | P828 | | JUAN RAMIREZ (P828) | Juan | | Ramirez | | Ramirez, Juan | Personal Injury | |
| 5,413 | P5427 | | VIGITA RAMNATH (P5427) | Vigita | | Ramnath | | Ramnath, Vigita | Personal Injury | |
| 5,414 | P1230 | | ALFONSO RAMOS (P1230) | Alfonso | | Ramos | | Ramos, Alfonso | Personal Injury | |
| 5,415 | P4715 | | | Alex | George | Ramos | | Ramos, Alex George | Child | Ramos, Migdalia |
| 5,416 | P4715 | | | Eugene | Harry | Ramos | | Ramos, Eugene Harry | Child | Ramos, Migdalia |
| 5,417 | P4715 | | | Harry | | Ramos | | Ramos, Harry | 9/11 Decedent | Ramos, Migdalia |
| 5,418 | P4715 | | MIGDALIA RAMOS (P4715) | Migdalia | | Ramos | | Ramos, Migdalia | Spouse | |
| 5,419 | P4495 | | MILDRED RAMOS (P4495) | Mildred | | Ramos | | Ramos, Mildred | Personal Injury | |
| 5,420 | P1312-2 | | ROBERT RAMOS (P1312) | Robert | | Ramos | | Ramos, Robert | Personal Injury | |
| 5,421 | P5237 | | MICHAEL RAMPUTI (P5237) | Michael | | Ramputi | | Ramputi, Michael | Personal Injury | |
| 5,422 | P3885 | | GANGADEI RAMRUP (P3885) | Gangadei | | Ramrup | | Ramrup, Gangadei | Sibling | |
| 5,423 | AP230 | | SISTER DOE # 105(AP230) | Bernardine | Gerie C. | Rana | | Rana, Bernardine Gerie C. | Sibling | |
| 5,424 | P829 | | ALFRED E. RANCKE (P829) | Alfred | Edward | Rancke (Estate of) | | Rancke (Estate of), Alfred Edward | Parent | |
| 5,425 | P830 | | BARBARA B. RANCKE (P830) | Barbara | B. | Rancke (Estate of) | | Rancke (Estate of), Barbara B. | Parent | |
| 5,426 | P2460 | | VICTORIA RANDALL (P2460) | Victoria | | Randall | | Randall, Victoria | Parent | |
| 5,427 | P4465 | | VERNON A. RANDLETT (P4465) | Vernon | Alfred | Randlett | | Randlett, Vernon Alfred | Half-sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,428 | AP97 | | | Faina | Aronovna | Rapoport | | Rapoport, Faina Aronovna | 9/11 Decedent | Rapoport, Aleksandr |
| 5,429 | AP97 | | SON DOE # 46 (AP97) | Aleksandr | | Rapoport | | Rapoport, Aleksandr | Child | |
| 5,430 | P1512 | | ANGELA COPPOLA (P1512) | Angela | Patricia | Rapoport | | Rapoport, Angela Patricia | Child | |
| 5,431 | AP98 | | DAUGHTER DOE # 46 (AP98) | Elena | Yuryevna | Rapoport | | Rapoport, Elena Yuryevna | Child | |
| 5,432 | AP132 | | SPOUSE DOE # 46 (AP132) | Yuriy | Semenovich | Rapoport | | Rapoport, Yuriy Semenovich | Spouse | |
| 5,433 | P2216 | | SEBASTIAN RASPANTI (P2216) | Sebastian | | Raspanti | | Raspanti, Sebastian | Personal Injury | |
| 5,434 | P4716 | | | Rodney | M. | Ratchford | Jr. | Ratchford, Jr., Rodney M. | Child | Ratchford, Rodney |
| 5,435 | P4716 | | | Maranda | C. | Ratchford | | Ratchford, Maranda C. | Child | Ratchford, Rodney |
| 5,436 | P4716 | | | Marsha | | Ratchford | | Ratchford, Marsha | 9/11 Decedent | Ratchford, Rodney |
| 5,437 | P4716 | | | Marshee | R. | Ratchford | | Ratchford, Marshee R. | Child | Ratchford, Rodney |
| 5,438 | P4716 | | RODNEY RATCHFORD (P4716) | Rodney | | Ratchford | | Ratchford, Rodney | Spouse | |
| 5,439 | AP220 | | | David | A.J. | Rathkey | | Rathkey, David A.J. | 9/11 Decedent | Rathkey, Julia S.W. |
| 5,440 | AP220 | | | Emma | Smiley | Rathkey | | Rathkey, Emma Smiley | Child | Rathkey, Julia S.W. |
| 5,441 | AP220 | | | Ian | David Bray | Rathkey | | Rathkey, Ian David Bray | Child | Rathkey, Julia S.W. |
| 5,442 | AP220 | | WIFE DOE # 104 (AP220) | Julia | S.W. | Rathkey | | Rathkey, Julia S.W. | Spouse | |
| 5,443 | AP220 | | | Matthew | James Cusworth | Rathkey | | Rathkey, Matthew James Cusworth | Child | Rathkey, Julia S.W. |
| 5,444 | P273 | | | Liam | Matthew | Raub | | Raub, Liam Matthew | Child | Raub, Maureen A. |
| 5,445 | P273 | | MAUREEN A. RAUB (P273) | Maureen | A. | Raub | | Raub, Maureen A. | Spouse | |
| 5,446 | P273 | | | Rebecca | Anne | Raub | | Raub, Rebecca Anne | Child | Raub, Maureen A. |
| 5,447 | P273 | | | William | Ralph | Raub | | Raub, William Ralph | 9/11 Decedent | Raub, Maureen A. |
| 5,448 | P2896 | | ANNE MARIE FERGUS RAYHILL (P2896) | Anne | Marie Fergus | Rayhill | | Rayhill, Anne Marie Fergus | Sibling | |
| 5,449 | P1137 | | MARY ANN RAYMOND (P1137) | Mary | Ann | Raymond | | Raymond, Mary Ann | Sibling | |
| 5,450 | AP7 | | DAUGHTER DOE # 3 (AP7) | Sharon | M. | Reagan | | Reagan, Sharon M. | Child | |
| 5,451 | P2220 | | JAMES REDDAN (P2220) | James | | Reddan | | Reddan, James | Personal Injury | |
| 5,452 | P2221 | | JOSH M. REDER (P2221) | Joshua | M. | Reder | | Reder, Joshua M. | Personal Injury | |
| 5,453 | P2222 | | DANIEL REEBER (P2222) | Daniel | James | Reeber | | Reeber, Daniel James | Personal Injury | |
| 5,454 | P3922 | | PAMELA REEVES (P3922) | Pamela | Rose | Reeves | | Reeves, Pamela Rose | Personal Injury | |
| 5,455 | P1231 | | EILEEN REGAN (P1231) | Eileen | | Regan | | Regan, Eileen | Sibling | |
| 5,456 | P3101 | | JULIA DILL (P3101) | Julia | Anne | Regan | | Regan, Julia Anne | Sibling | |
| 5,457 | P4936 | | MARGARET REGAN (P4936) | Margaret | | Regan | | Regan, Margaret | Sibling | |
| 5,458 | P3866 | | VIRGINIA M. REGAN (P3866) | Virginia | Mary | Regan | | Regan, Virginia Mary | Sibling | |
| 5,459 | P1232 | | KATHIE REGAN DEY (P1232) | Katherine | | Regan-Dey | | Regan-Dey, Katherine | Sibling | |
| 5,460 | P2223 | | RICHARD REGIS (P2223) | Richard | | Regis | | Regis, Richard | Personal Injury | |
| 5,461 | P1127 | | ELIZABETH KANE REICH (P1127) | Elizabeth | Kane | Reich | | Reich, Elizabeth Kane | Sibling | |
| 5,462 | P4314 | | CHRISTINE L. REICHERT-HART (P4314) | Christine | Louise | Reichert-Hart | | Reichert-Hart, Christine Louise | Sibling | |
| 5,463 | P2224 | | JOSEPH REID (P2224) | Joseph | | Reid | | Reid, Joseph | Personal Injury | |
| 5,464 | P2225 | | TIMOTHY J. REID (P2225) | Timothy | J. | Reid | | Reid, Timothy J. | Personal Injury | |
| 5,465 | P3923 | | MARY L. REIDY (P3923) | Mary | L. | Reidy | | Reidy, Mary L. | Parent | |
| 5,466 | P3924 | | | Gregg | | Reidy | | Reidy, Gregg | 9/11 Decedent | Reidy, Thomas J. |
| 5,467 | P3924 | | THOMAS REIDY (P3924) | Thomas | J. | Reidy | | Reidy, Thomas J. | Parent | |
| 5,468 | P3925 | | GEORGE M. REILLY (P3925) | George | M. | Reilly (Estate of) | | Reilly (Estate of), George M. | Parent | |
| 5,469 | P4937 | | BRENDAN H. REILLY (P4937) | Brendan | Hughes | Reilly | | Reilly, Brendan Hughes | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,470 | P2226 | | CHARLES REILLY (P2226) | Charles | | Reilly | | Reilly, Charles | Personal Injury | |
| 5,471 | P3926 | | JOAN E. REILLY (P3926) | Joan | E. | Reilly | | Reilly, Joan E. | Parent | |
| 5,472 | P4746 | | KAREN REILLY (P4746) | Karen | Ann | Reilly | | Reilly, Karen Ann | Spouse | |
| 5,473 | P4746 | | | Alana | | Tartaro | | Tartaro, Alana | Child | Reilly, Karen Ann |
| 5,474 | P4746 | | | Andrew | Christopher | Tartaro | | Tartaro, Andrew Christopher | Child | Reilly, Karen Ann |
| 5,475 | P4746 | | | Danielle | | Tartaro | | Tartaro, Danielle | Child | Reilly, Karen Ann |
| 5,476 | P229 | | MARY NEE REILLY (P229) | Mary | Nee | Reilly | | Reilly, Mary Nee | Sibling | |
| 5,477 | P707 | | PATRICIA REILLY (P707) | Patricia | Marie | Reilly | | Reilly, Patricia Marie | Sibling | |
| 5,478 | P2227 | | THOMAS REILLY (P2227) | Thomas | P. | Reilly | | Reilly, Thomas P. | Personal Injury | |
| 5,479 | P274 | | | Joseph | Robert | Reina | | Reina, Joseph Robert | Child | Reina, Lisa Ann |
| 5,480 | P274 | | | Joseph | | Reina | Jr. | Reina, Jr., Joseph | 9/11 Decedent | Reina, Lisa Ann |
| 5,481 | P274 | | LISA REINA (P274) | Lisa | Ann | Reina | | Reina, Lisa Ann | Spouse | |
| 5,482 | P832 | | MICHAEL REINA (P832) | Michael | John | Reina | | Reina, Michael John | Sibling | |
| 5,483 | P275 | | ROSEMARIE REINA (P275) | Rosemarie | | Reina | | Reina, Rosemarie | Parent | |
| 5,484 | P276 | | JOSEPH REINA, SR. (P276) | Joseph | | Reina | Sr. | Reina, Sr., Joseph | Parent | |
| 5,485 | P2228 | | JOHN E. REINHARDT (P2228) | John | E. | Reinhardt | | Reinhardt, John E. | Personal Injury | |
| 5,486 | AP50 | | SON DOE # 24 (AP50) | Christopher | Barnes | Reinig | | Reinig, Christopher Barnes | Child | |
| 5,487 | AP51 | | SON DOE # 24 (AP51) | Scott | Thomas | Reinig | | Reinig, Scott Thomas | Child | |
| 5,488 | AP49 | | | Thomas | Barnes | Reinig | | Reinig, Thomas Barnes | 9/11 Decedent | Reinig-Smith, Jeanne Fattori |
| 5,489 | AP49 | | SPOUSE DOE # 24 (AP49) | Jeanne | Fattori | Reinig-Smith | | Reinig-Smith, Jeanne Fattori | Spouse | |
| 5,490 | P3927 | | | Dillon | Scott | Reisman | | Reisman, Dillon Scott | Child | Reisman, Frank |
| 5,491 | P3927 | | | Kasey | Michelle | Reisman | | Reisman, Kasey Michelle | Child | Reisman, Frank |
| 5,492 | P3927 | | | Frank | | Reisman | | Reisman, Frank | 9/11 Decedent | Reisman, Gayle |
| 5,493 | P3927 | | GAYLE REISMAN (P3927) | Gayle | | Reisman | | Reisman, Gayle | Spouse | |
| 5,494 | P407 | | JUDITH REISS (P407) | Judith | Jackson | Reiss | | Reiss, Judith Jackson | Parent | |
| 5,495 | P277 | | | Karen | | Renda | | Renda, Karen | 9/11 Decedent | Renda, Charles |
| 5,496 | P277 | | | Matthew | Thomas | Renda | | Renda, Matthew Thomas | Child | Renda, Charles |
| 5,497 | P277 | | CHARLES RENDA (P277) | Charles | | Renda | | Renda, Charles | Spouse | |
| 5,498 | P278 | | DANIEL RENDA (P278) | Daniel | Charles | Renda | | Renda, Daniel Charles | Child | |
| 5,499 | P2229 | | LLOYD RENDALL (P2229) | Lloyd | | Rendall | | Rendall, Lloyd | Personal Injury | |
| 5,500 | P5428 | | JOHN RENNA (P5428) | John | | Renna | | Renna, John | Personal Injury | |
| 5,501 | P5239 | | FRANCIS W. RENOIS (P5239) | Francis | W. | Renois | | Renois, Francis W. | Personal Injury | |
| 5,502 | P411 | | JOANNE M. RENZI (P411) | Joanne | M. | Renzi | | Renzi, Joanne M. | Sibling | |
| 5,503 | AP130 | | SISTER DOE # 8 (AP130) | Karen | Ellen | Renzo | | Renzo, Karen Ellen | Sibling | |
| 5,504 | P280 | | BERNARD RESTA (P280) | Bernard | Thomas | Resta | | Resta, Bernard Thomas | Parent | |
| 5,505 | P279 | | CHRISTINA RESTA (P279) | Christina | Ann | Resta | | Resta, Christina Ann | Parent | |
| 5,506 | P279 | | | John | Thomas | Resta | | Resta, John Thomas | 9/11 Decedent | Resta, Christina Ann |
| 5,507 | P281 | | MICHAEL RESTA (P281) | Michael | Thomas | Resta | | Resta, Michael Thomas | Sibling | |
| 5,508 | P282 | | THOMAS RESTA (P282) | Thomas | Bernard | Resta | | Resta, Thomas Bernard | Sibling | |
| 5,509 | P5240 | | RICHARD RESTO (P5240) | Richard | | Resto | | Resto, Richard | Personal Injury | |
| 5,510 | P5429 | | ALFRED W. RETUNDIE (P5429) | Alfred | W. | Retundie | | Retundie, Alfred W. | Personal Injury | |
| 5,511 | P2230 | | CHRISTOPHER REVERE (P2230) | Christopher | | Revere | | Revere, Christopher | Personal Injury | |
| 5,512 | P1234 | | FERNANDO REYES (P1234) | Fernando | | Reyes | | Reyes, Fernando | Personal Injury | |
| 5,513 | P834 | | JUAN L. REYES (P834) | Juan | L. | Reyes | | Reyes, Juan L. | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,514 | P1235 | | ADELMA REYES NIEVES (P1235) | Adelma | | Reyes-Jiminez | | Reyes-Jiminez, Adelma | Sibling | |
| 5,515 | P2231 | | KAREM REYNOSO (P2231) | Karem | | Reynoso | | Reynoso, Karem | Personal Injury | |
| 5,516 | P4474 | | JUDY PEAK RHODES (P4474) | Judy | Peak | Rhodes | | Rhodes, Judy Peak | Sibling | |
| 5,517 | P721 | | DEBRA A. RHODY (P721) | Debra | A. | Rhody | | Rhody, Debra A. | Sibling | |
| 5,518 | P5241 | | FRANK RICCA (P5241) | Frank | | Ricca | | Ricca, Frank | Personal Injury | |
| 5,519 | P2232 | | WILLIAM J. RICCARDULLI (P2232) | William | J. | Riccardulli | | Riccardulli, William J. | Personal Injury | |
| 5,520 | P4258 | | CAROLE L. RICCI (P4258) | Carole | Lynn | Ricci | | Ricci, Carole Lynn | Sibling | |
| 5,521 | P2233 | | DANIEL RICCIARDI (P2233) | Daniel | | Ricciardi | | Ricciardi, Daniel | Personal Injury | |
| 5,522 | P5242 | | ARTHUR J. RICCIO (P5242) | Arthur | J. | Riccio | | Riccio, Arthur J. | Personal Injury | |
| 5,523 | P3928 | | JO ANN R. RICCIO (P3928) | Jo Ann | R. | Riccio | | Riccio, Jo Ann R. | Spouse | |
| 5,524 | P3928 | | | Rudolph | N. | Riccio | | Riccio, Rudolph N. | 9/11 Decedent | Riccio, Jo Ann R. |
| 5,525 | P2234 | | | Ann Marie | | Riccoboni | | Ricoboni, Ann Marie | 9/11 Decedent | Ricoboni, John |
| 5,526 | P2234 | | JOHN RICCOBONI (P2234) | John | | Ricoboni | | Ricoboni, John | Spouse | |
| 5,527 | P2238 | | CYNTHIA J. RICE (P2238) | Cynthia | Jane | Rice | | Rice, Cynthia Jane | Parent | |
| 5,528 | P2237 | | | David | H. | Rice | | Rice, David H. | 9/11 Decedent | Rice, Hugh David |
| 5,529 | P2237 | | HUGH D. RICE (P2237) | Hugh | David | Rice | | Rice, Hugh David | Parent | |
| 5,530 | AP214 | | BROTHER DOE # 102 (AP214) | Carroll | Thomas | Richards | | Richards, Carroll Thomas | Sibling | |
| 5,531 | AP213 | | | Claude | Daniel | Richards | | Richards, Claude Daniel | 9/11 Decedent | Richards, Jim Dale |
| 5,532 | AP213 | | BROTHER DOE # 102 (AP213) | Jim | Dale | Richards | | Richards, Jim Dale | Sibling | |
| 5,533 | P3075 | | STEVEN J. RICHARDS (P3075) | Steven | J. | Richards | | Richards, Steven J. | Personal Injury | |
| 5,534 | P2665 | | | Robert | W. | McPadden | | McPadden, Robert W. | 9/11 Decedent | Richardson, Katherine M. |
| 5,535 | P2665 | | KATHERINE MCPADDEN (P2665) | Katherine | M. | Richardson | | Richardson, Katherine M. | Spouse | |
| 5,536 | AP66 | | SISTER DOE # 30 (AP66) | Margaret | A. | Richardson | | Richardson, Margaret A. | Sibling | |
| 5,537 | P2239 | | MAURICE RICHARDSON (P2239) | Maurice | | Richardson | | Richardson, Maurice | Personal Injury | |
| 5,538 | P4636 | | ANGELA RIDGE (P4636) | Angela | | Ridge | | Ridge, Angela | Personal Injury | |
| 5,539 | P2240 | | FRANCO RIGGIO (P2240) | Franco | | Riggio | | Riggio, Franco | Personal Injury | |
| 5,540 | P3929 | | PAULA A. RIGO (P3929) | Paula | A. | Rigo | | Rigo, Paula A. | Sibling | |
| 5,541 | P3930 | | THEODORE P. RIGO (P3930) | Theodore | Paul | Rigo | | Rigo, Theodore Paul | Sibling | |
| 5,542 | P4253 | | CATHERINE EWART (P4253) | Catherine | | Riley-Ewart | | Riley-Ewart, Catherine | Parent | |
| 5,543 | P1542 | | CHRISTINE RINALDI (P1542) | Christina | | Rinaldi | | Rinaldi, Christina | Sibling | |
| 5,544 | P2695 | | CHERYL RINBRAND (P2695) | Cheryl | | Rinbrand | | Rinbrand, Cheryl | Not Related/FEQ | |
| 5,545 | P5243 | | WILLIAM RIORDAN (P5243) | William | | Riordan | | Riordan, William | Personal Injury | |
| 5,546 | P5244 | | NANCY ELIZABETH RIVAS MOLINA (P5244) | Nancy | Elizabeth | Rivas Molina | | Rivas Molina, Nancy Elizabeth | Sibling | |
| 5,547 | P2241 | | DAVID M. RIVAS (P2241) | David | M. | Rivas | | Rivas, David M. | Personal Injury | |
| 5,548 | P4497 | | JULIA RIVAS (P4497) | Julia | | Rivas | | Rivas, Julia | Parent | |
| 5,549 | P290 | | JOSUE RIVERA TRUJILLO (P290) | Josue | | Rivera Trujillo | | Rivera Trujillo, Josue | Sibling | |
| 5,550 | P289 | | ADRIAN ISAAC RIVERA (P289) | Adrian | Isaac | Rivera | | Rivera, Adrian Isaac | Child | |
| 5,551 | P2242 | | CARLOS A. RIVERA (P2242) | Carlos | A. | Rivera | | Rivera, Carlos A. | Personal Injury | |
| 5,552 | P287 | | CARMEN RIVERA (P287) | Carmen | Virginia | Rivera | | Rivera, Carmen Virginia | Sibling | |
| 5,553 | P5430 | | EDWIN RIVERA (P5430) | Edwin | | Rivera | | Rivera, Edwin | Personal Injury | |
| 5,554 | P2243 | | EDWIN RIVERA (P2243) | Edwin | | Rivera | | Rivera, Edwin | Personal Injury | |
| 5,555 | P5431 | | GRACE RIVERA (P5431) | Grace | | Rivera | | Rivera, Grace | Personal Injury | |
| 5,556 | P5432 | | JOSE RIVERA (P5432) | Jose | | Rivera | | Rivera, Jose | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,557 | P286 | | MOISES RIVERA (P286) | Moises | | Rivera | | Rivera, Moises | Sibling | |
| 5,558 | P285 | | | Antonio | Isaias | Rivera | | Rivera, Antonio Isaias | Child | Rivera, Nilsa Milagros |
| 5,559 | P285 | | | Isaias | | Rivera | | Rivera, Isaias | 9/11 Decedent | Rivera, Nilsa Milagros |
| 5,560 | P285 | | NILSA M. RIVERA (P285) | Nilsa | Milagros | Rivera | | Rivera, Nilsa Milagros | Spouse | |
| 5,561 | P5501 | | OMAYRA RIVERA (P5501) | Omayra | | Rivera | | Rivera, Omayra | Personal Injury | |
| 5,562 | P5433 | | VINCENT RIVERA (P5433) | Vincent | | Rivera | | Rivera, Vincent | Personal Injury | |
| 5,563 | P837 | | DOMENICO RIVERSO (P837) | Domenico | | Riverso | | Riverso, Domenico | Parent | |
| 5,564 | P838 | | MARIA RIVERSO (P838) | Maria | Emilia | Riverso | | Riverso, Maria Emilia | Sibling | |
| 5,565 | P839 | | RALPH RIVERSO (P839) | Ralph | J. | Riverso | | Riverso, Ralph J. | Sibling | |
| 5,566 | P836 | | TERESA RIVERSO (P836) | Teresa | | Riverso | | Riverso, Teresa | Sibling | |
| 5,567 | P835 | | WILLIAM D. RIVERSO (P835) | William | D. | Riverso | | Riverso, William D. | Sibling | |
| 5,568 | P3076 | | ELAINE M. RIZZA (P3076) | Elaine | Marie | Rizza Brophy | | Rizza Brophy, Elaine Marie | Spouse | |
| 5,569 | P3076 | | | Paul | V. | Rizza | | Rizza, Paul V. | 9/11 Decedent | Rizza Brophy, Elaine Marie |
| 5,570 | P2244 | | PAUL RIZZA (P2244) | Paul | | Rizza | | Rizza, Paul | Parent | |
| 5,571 | P2245 | | VIVIAN RIZZA (P2245) | Vivian | | Rizza | | Rizza, Vivian | Parent | |
| 5,572 | P840 | | | John | Frank | Rizzo | | Rizzo, John Frank | 9/11 Decedent | Rizzo, Concetta |
| 5,573 | P840 | | CONNIE RIZZO (P840) | Concetta | | Rizzo | | Rizzo, Concetta | Spouse | |
| 5,574 | P5245 | | MICHAEL RIZZO (P5245) | Michael | | Rizzo | | Rizzo, Michael | Personal Injury | |
| 5,575 | P1075 | | SARAH JANE ROBBINS (P1075) | Sarah | Jane | Robbins | | Robbins, Sarah Jane | Child | |
| 5,576 | P2248 | | ROBERT ROBERTO, JR. (P2248) | Robert | | Roberto | Jr. | Roberto, Jr., Robert | Sibling | |
| 5,577 | P2247 | | LUCY ROBERTO (P2247) | Lucy | | Roberto | | Roberto, Lucy | Parent | |
| 5,578 | P2246 | | ROBERT ROBERTO, SR. (P2246) | Robert | | Roberto | Sr. | Roberto, Sr., Robert | Parent | |
| 5,579 | P3931 | | | Daniel | Alexander | Roberts | | Roberts, Daniel Alexander | Child | Roberts, Debra |
| 5,580 | P3931 | | | Jeffrey | | Roberts | | Roberts, Jeffrey | Child | Roberts, Debra |
| 5,581 | P3931 | | | Leo | A. | Roberts | | Roberts, Leo A. | 9/11 Decedent | Roberts, Debra |
| 5,582 | P3931 | | | Michael | Leo | Roberts | | Roberts, Michael Leo | Child | Roberts, Debra |
| 5,583 | P3931 | | | Taylor | Nicole | Roberts | | Roberts, Taylor Nicole | Child | Roberts, Debra |
| 5,584 | P3931 | | DEBRA ROBERTS (P3931) | Debra | | Roberts | | Roberts, Debra | Spouse | |
| 5,585 | P1236 | | JOHN J. ROBERTS (P1236) | John | J. | Roberts | | Roberts, John J. | Parent | |
| 5,586 | P1236 | | | Michael | Edward | Roberts | | Roberts, Michael Edward | 9/11 Decedent | Roberts, John J. |
| 5,587 | P1238 | | KAREN E. ROBERTS (P1238) | Karen | E. | Roberts | | Roberts, Karen E. | Sibling | |
| 5,588 | P2250 | | | Michael | E. | Roberts | | Roberts, Michael E. | 9/11 Decedent | Roberts, Paulette Marie |
| 5,589 | P2250 | | PAULETTE ROBERTS (P2250) | Paulette | Marie | Roberts | | Roberts, Paulette Marie | Parent | |
| 5,590 | P2251 | | THOMAS ROBERTS (P2251) | Thomas | Edward | Roberts | | Roberts, Thomas Edward | Parent | |
| 5,591 | P1237 | | VERONICA ROBERTS (P1237) | Veronica | M. | Roberts | | Roberts, Veronica M. | Parent | |
| 5,592 | P2255 | | ELIZABETH ANN ROBERTSON (P2255) | Elizabeth | Ann | Robertson | | Robertson, Elizabeth Ann | Sibling | |
| 5,593 | P2253 | | MARCEE E. ROBERTSON (P2253) | Marcee | Elizabeth | Robertson | | Robertson, Marcee Elizabeth | Parent | |
| 5,594 | P2252 | | DONALD W. ROBERTSON, SR. (P2252) | Donald | Walter | Robertson | Sr. | Robertson, Sr., Donald Walter | Parent | |
| 5,595 | P5246 | | DOUGLAS ROBINSON (P5246) | Douglas | | Robinson | | Robinson, Douglas | Personal Injury | |
| 5,596 | P4718 | | | Alexandra | Rae | Robotham | | Robotham, Alexandra Rae | Child | Robotham, William H. Robotham, III |
| 5,597 | P3932 | | KENNETH ROBULAK (P3932) | Kenneth | James | Robulak | | Robulak, Kenneth James | Personal Injury | |
| 5,598 | P4938 | | ANTHONY ROCCO (P4938) | Anthony | | Rocco | | Rocco, Anthony | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,599 | P3077 | | | Alyssa | Marie | Rocha | | Rocha, Alyssa Marie | Child | Rocha, Marilyn Marques |
| 5,600 | P3077 | | | Antonio | A. | Rocha | | Rocha, Antonio A. | 9/11 Decedent | Rocha, Marilyn Marques |
| 5,601 | P3077 | | | Ethan | Agustus | Rocha | | Rocha, Ethan Agustus | Child | Rocha, Marilyn Marques |
| 5,602 | P3077 | | MARILYN ROCHA (P3077) | Marilyn | Marques | Rocha | | Rocha, Marilyn Marques | Spouse | |
| 5,603 | P291 | | NELSON ROCHA (P291) | Nelson | | Rocha | | Rocha, Nelson | Personal Injury | |
| 5,604 | P2256 | | JOHN ROCHE (P2256) | John | | Roche | | Roche, John | Personal Injury | |
| 5,605 | AP215 | | SISTER DOE # 102 (AP215) | Helen | Kay | Rochler | | Rochler, Helen Kay | Sibling | |
| 5,606 | P2258 | | JOHN J. RODAK (P2258) | John | J. | Rodak | | Rodak, John J. | Parent | |
| 5,607 | P2257 | | | Chelsea | Nicole | Rodak | | Rodak, Chelsea Nicole | Child | Rodak, Joyce Ann Marie |
| 5,608 | P2257 | | | Devon | Marie | Rodak | | Rodak, Devon Marie | Child | Rodak, Joyce Ann Marie |
| 5,609 | P2257 | | | John | Michael | Rodak | | Rodak, John Michael | 9/11 Decedent | Rodak, Joyce Ann Marie |
| 5,610 | P2257 | | JOYCE ANN M. RODAK (P2257) | Joyce Ann | Marie | Rodak | | Rodak, Joyce Ann Marie | Spouse | |
| 5,611 | P2259 | | REGINA E. RODAK (P2259) | Regina | E. | Rodak | | Rodak, Regina E. | Parent | |
| 5,612 | P841 | | BRYAN RODRIGUES (P841) | Bryan | A. | Rodrigues | | Rodrigues, Bryan A. | Personal Injury | |
| 5,613 | P3933 | | | Adam | Alexandre | Rodrigues | | Rodrigues, Adam Alexandre | Child | Rodrigues, Cristina |
| 5,614 | P3933 | | | Antonio | J. | Rodrigues | | Rodrigues, Antonio J. | 9/11 Decedent | Rodrigues, Cristina |
| 5,615 | P3933 | | | Sara | Alexandre de Carrusca | Rodrigues | | Rodrigues, Sara Alexandre de Carrusca | Child | Rodrigues, Cristina |
| 5,616 | P3933 | | CRISTINA RODRIGUES (P3933) | Cristina | | Rodrigues | | Rodrigues, Cristina | Spouse | |
| 5,617 | P3766 | | NICOLE LARRABEE (P3766) | Nicole | Larrabee | Rodrigues | | Rodrigues, Nicole Larrabee | Sibling | |
| 5,618 | P1239 | | ABIMAEL RODRIGUEZ (P1239) | Abimael | | Rodriguez | | Rodriguez, Abimael | Personal Injury | |
| 5,619 | P4498 | | CARLOTA RODRIGUEZ (P4498) | Carlota | | Rodriguez | | Rodriguez, Carlota | Personal Injury | |
| 5,620 | P4921 | | | Angel | | Perez | Jr. | Perez, Jr., Angel | 9/11 Decedent | Rodriguez, Carmen |
| 5,621 | P4921 | | CARMEN RODRIGUEZ (P4921) | Carmen | | Rodriguez | | Rodriguez, Carmen | Parent | |
| 5,622 | P4939 | | | Richard | | Rodriguez | | Rodriguez, Richard | 9/11 Decedent | Rodriguez, Cindy |
| 5,623 | P4939 | | CINDY RODRIGUEZ (P4939) | Cindy | | Rodriguez | | Rodriguez, Cindy | Spouse | |
| 5,624 | P4499 | | DAVID RODRIGUEZ (P4499) | David | | Rodriguez | | Rodriguez, David | Personal Injury | |
| 5,625 | P2696 | | DEIVI RODRIGUEZ (P2696) | Deivi | | Rodriguez | | Rodriguez, Deivi | Child | |
| 5,626 | P3996 | | | Azael | | Vasquez | | Vasquez, Azael | 9/11 Decedent | Rodriguez, Eloisa |
| 5,627 | P3996 | | | Genesis | | Vasquez | | Vasquez, Genesis | Child | Rodriguez, Eloisa |
| 5,628 | P3996 | | ELOISA RODRIGUEZ (P3996) | Eloisa | | Rodriguez | | Rodriguez, Eloisa | Fiancé | |
| 5,629 | AP209 | | SISTER DOE # 98 (AP209) | Julia | Emilia | Rodriguez | | Rodriguez, Julia Emilia | Sibling | |
| 5,630 | P2697 | | LENNY RODRIGUEZ (P2697) | Lenny | | Rodriguez | | Rodriguez, Lenny | Child | |
| 5,631 | AP233 | | SISTER DOE # 105(AP233) | Maria | Lourdes C. | Rodriguez | | Rodriguez, Maria Lourdes C. | Sibling | |
| 5,632 | P1241 | | MIRIAM RODRIGUEZ (P1241) | Miriam | | Rodriguez | | Rodriguez, Miriam | Personal Injury | |
| 5,633 | P4922 | | RAMON RODRIGUEZ (P4922) | Ramon | Luis | Rodriguez | | Rodriguez, Ramon Luis | Sibling | |
| 5,634 | P843 | | ROSAULINA RODRIGUEZ (P843) | Rosaulina | | Rodriguez | | Rodriguez, Rosaulina | Personal Injury | |
| 5,635 | P2260 | | JOHN ROGAN (P2260) | John | | Rogan | | Rogan, John | Parent | |
| 5,636 | P2261 | | MARIAN ROGAN (P2261) | Marian | | Rogan | | Rogan, Marian | Parent | |
| 5,637 | AP28 | | MOTHER DOE # 13 (AP28) | Eileen | Schaefer | Roger | | Roger, Eileen Schaefer | Parent | |
| 5,638 | AP29 | | BROTHER DOE # 13 (AP29) | James | Merle | Roger | | Roger, James Merle | Sibling | |
| 5,639 | AP27 | | | Jean | Destrehan | Roger | | Roger, Jean Destrehan | 9/11 Decedent | Roger, Thomas Harvey |
| 5,640 | AP27 | | FATHER DOE # 13 (AP27) | Thomas | Harvey | Roger | | Roger, Thomas Harvey | Parent | |
| 5,641 | AP291 | | MOTHER DOE # 140(AP291) | Angela | Elizabeth | Rogers | | Rogers, Angela Elizabeth | Parent | |
| 5,642 | AP291 | | | Karlie | Barbara | Rogers | | Rogers, Karlie Barbara | 9/11 Decedent | Rogers, Angela Elizabeth |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,643 | P292 | | JOHN R. ROGERS (P292) | John | Robert | Rogers | | Rogers, John Robert | Personal Injury | |
| 5,644 | AP288 | | FATHER DOE # 134(AP288) | Keith | | Rogers | | Rogers, Keith | Parent | |
| 5,645 | AP292 | | SISTER DOE # 140(AP292) | Kristie | | Rogers | | Rogers, Kristie | Sibling | |
| 5,646 | P4501 | | MICHAEL R. ROHNER (P4501) | Michael | Ronald | Rohner | | Rohner, Michael Ronald | Sibling | |
| 5,647 | P4502 | | STEPHEN J. ROHNER (P4502) | Stephen | John | Rohner | | Rohner, Stephen John | Sibling | |
| 5,648 | P4500 | | THOMAS G. ROHNER (P4500) | Thomas | Garrett | Rohner | | Rohner, Thomas Garrett | Sibling | |
| 5,649 | P293 | | JULIO ROIG, JR. (P293) | Julio | | Roig | Jr. | Roig, Jr., Julio | Personal Injury | |
| 5,650 | P844 | | SUSANA ROJAS (P844) | Susana | | Rojas | | Rojas, Susana | Personal Injury | |
| 5,651 | P2262 | | JOHN T. ROKEE (P2262) | John | T. | Rokee | | Rokee, John T. | Personal Injury | |
| 5,652 | P2263 | P295 | ARNOLD ROMA (P2263) | Arnold | John | Roma | Jr. | Roma, Jr., Arnold John | Parent / PI | |
| 5,653 | P2265 | | KEVIN ROMA (P2265) | Kevin | Paul | Roma | | Roma, Kevin Paul | Sibling | |
| 5,654 | P2264 | | MAUREEN ROMA GARRI (P2264) | Maureen | Elizabeth | Roma | | Roma, Maureen Elizabeth | Sibling | |
| 5,655 | P1242 | | ROSEMARY ROMA (P1242) | Rosemary | | Roma | | Roma, Rosemary | Parent | |
| 5,656 | P2266 | | WILLIAM ROMAKA (P2266) | William | | Romaka | | Romaka, William | Personal Injury | |
| 5,657 | P4073 | | ANTHONY ROMAN (P4073) | Anthony | | Roman | | Roman, Anthony | Not Related/Fiance | |
| 5,658 | P4941 | | FILOMENA ROMAN (P4941) | Filomena | | Roman | | Roman, Filomena | Personal Injury | |
| 5,659 | P4504 | | FRANK J. ROMANO (P4504) | Frank | J. | Romano | | Romano, Frank J. | Personal Injury | |
| 5,660 | P408 | | | Elvin | | Romero | | Romero, Elvin | 9/11 Decedent | Romero, Diane |
| 5,661 | P408 | | DIANE ROMERO (P408) | Diane | | Romero | | Romero, Diane | Spouse | |
| 5,662 | P2267 | | JOHN B. ROONEY (P2267) | John | B. | Rooney | | Rooney, John B. | Personal Injury | |
| 5,663 | P2268 | | VICTOR J. ROSA (P2268) | Victor | J. | Rosa | | Rosa, Victor J. | Personal Injury | |
| 5,664 | P2269 | | ANTHONY A. ROSADO (P2269) | Anthony | A. | Rosado | | Rosado, Anthony A. | Personal Injury | |
| 5,665 | P4728 | | JESUS SANCHEZ, SR. (P4728) | Jesus | Sanchez | Rosado | | Rosado, Jesus Sanchez | Parent | |
| 5,666 | P1091 | | ANA ROSARIO (P1091) | Ana | | Rosario | | Rosario, Ana | Domestic Partner | |
| 5,667 | P4967 | | CLARA ROSARIO (P4967) | Clara | Luz | Rosario | | Rosario, Clara Luz | Parent | |
| 5,668 | P4968 | | EDWIN ROSARIO (P4968) | Edwin | | Rosario | | Rosario, Edwin | Sibling | |
| 5,669 | P1093 | | GWENNETT HODGE (P1093) | Gwennett | | Rosario | | Rosario, Gwennett | Personal Injury | |
| 5,670 | P1243 | | | Mark | H. | Rosen | | Rosen, Mark H. | 9/11 Decedent | Rosen, Patricia |
| 5,671 | P1243 | | PATRICIA ROSEN (P1243) | Patricia | | Rosen | | Rosen, Patricia | Spouse | |
| 5,672 | P3142 | | SUSAN R. ROSEN (P3142) | Susan | R. | Rosen | | Rosen, Susan R. | Sibling | |
| 5,673 | P3142 | | | Joshua | S. | Vitale | | Vitale, Joshua S. | 9/11 Decedent | Rosen, Susan R. |
| 5,674 | P3934 | | RICHARD ROSENBLUM (P3934) | Richard | M. | Rosenblum (Estate of) | | Rosenblum (Estate of), Richard M. | Parent | |
| 5,675 | P3934 | | | Joshua | M. | Rosenblum | | Rosenblum, Joshua M. | 9/11 Decedent | Rosenblum (Estate of), Richard M. |
| 5,676 | P5247 | | DEAN ROSENBLUM (P5247) | Dean | Russell | Rosenblum | | Rosenblum, Dean Russell | Sibling | |
| 5,677 | P3935 | | SUSAN S. ROSENBLUM (P3935) | Susan | S. | Rosenblum | | Rosenblum, Susan S. | Sibling | |
| 5,678 | P5248 | | | Joshua | Alan | Rosenthal (Estate of) | | Rosenthal (Estate of), Joshua Alan | 9/11 Decedent | Rosenthal (Estate of), Marilynn M. |
| 5,679 | P5248 | | MARILYNN M. ROSENTHAL (P5248) | Marilynn | M. | Rosenthal (Estate of) | | Rosenthal (Estate of), Marilynn M. | Parent | |
| 5,680 | P3936 | | AVRAM ROSENTHAL (P3936) | Avram | | Rosenthal | | Rosenthal, Avram | Parent | |
| 5,681 | P4719 | | HELEN ROSENTHAL (P4719) | Helen | K. | Rosenthal | | Rosenthal, Helen K. | Sibling | |
| 5,682 | P2272 | | | Richard | | Rosenthal | | Rosenthal, Richard | 9/11 Decedent | Rosenthal, Loren |
| 5,683 | P2272 | | | Seth | | Rosenthal | | Rosenthal, Seth | Child | Rosenthal, Loren |
| 5,684 | P2272 | | LOREN ROSENTHAL (P2272) | Loren | | Rosenthal | | Rosenthal, Loren | Spouse | |
| 5,685 | P3938 | | RICK ROSETTI (P3938) | Ricki | Allen | Rosetti (Estate of) | | Rosetti (Estate of), Ricki Allen | Sibling | |
| 5,686 | P3078 | | CHERYL ROSETTI (P3078) | Cheryl | Ann | Rosetti | | Rosetti, Cheryl Ann | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,687 | P3937 | | DARLENE ROSETTI (P3937) | Darlene | | Rosetti | | Rosetti, Darlene | Sibling | |
| 5,688 | P3079 | | SHIRLEY ROSETTI (P3079) | Shirley | Ann | Rosetti | | Rosetti, Shirley Ann | Parent | |
| 5,689 | P3939 | | ROBERT J. ROSETTI, SR. (P3939) | Robert | Guy | Rosetti | Sr. | Rosetti, Sr., Robert Guy | Sibling | |
| 5,690 | P2270 | | BARRY ROSNER (P2270) | Barry | Alan | Rosner | | Rosner, Barry Alan | Parent | |
| 5,691 | P2271 | | BOBBI ROSNER (P2271) | Bobbi | Sara | Rosner | | Rosner, Bobbi Sara | Parent | |
| 5,692 | P3629 | | CATHERINE MARY ROSS (P3629) | Catherine | Mary | Ross | | Ross, Catherine Mary | Parent | |
| 5,693 | P5434 | | MICHAEL J. ROSSELLO (P5434) | Michael | J. | Rossello | | Rossello, Michael J. | Personal Injury | |
| 5,694 | P297 | | CHRISTOPHER ROSSOMANDO (P297) | Christopher | Paul | Rossomando | | Rossomando, Christopher Paul | Sibling | |
| 5,695 | P2273 | | PETER A. ROSSOMANDO (P2273) | Peter | A. | Rossomando | | Rossomando, Peter A. | Sibling | |
| 5,696 | P845 | | PETER C. ROSSOMANDO (P845) | Peter | Charles | Rossomando | | Rossomando, Peter Charles | Sibling | |
| 5,697 | P3112 | | JULIE L. SWEENEY (P3112) | Julie | Sweeney | Roth | | Roth, Julie Sweeney | Spouse | |
| 5,698 | P3112 | | | Brian | D. | Sweeney | | Sweeney, Brian D. | 9/11 Decedent | Roth, Julie Sweeney |
| 5,699 | P848 | | IRIS E. ROTHBERG (P848) | Iris | Estelle | Rothberg | | Rothberg, Iris Estelle | Parent | |
| 5,700 | P848 | | | Michael | C. | Rothberg | | Rothberg, Michael C. | 9/11 Decedent | Rothberg, Iris Estelle |
| 5,701 | P847 | | JASON ROTHBERG (P847) | Jason | | Rothberg (Estate of) | | Rothberg, Jason | Parent | |
| 5,702 | P4720 | | | Mark | D. | Rothenberg | | Rothenberg, Mark D. | 9/11 Decedent | Rothenberg, Meredith Harris |
| 5,703 | P4720 | | MEREDITH H. ROTHENBERG (P4720) | Meredith | Harris | Rothenberg | | Rothenberg, Meredith Harris | Spouse | |
| 5,704 | P2958 | | CATHERINE L. JALBERT (P2958) | Robert | A. | Jalbert | | Jalbert, Robert A. | 9/11 Decedent | Rothwell, Catherine Jalbert |
| 5,705 | P2958 | | CATHERINE L. JALBERT (P2958) | Catherine | Jalbert | Rothwell | | Rothwell, Catherine Jalbert | Spouse | |
| 5,706 | P5435 | | JOSEPH C. ROTONDI (P5435) | Joseph | Camillo | Rotondi | | Rotondi, Joseph Camillo | Personal Injury | |
| 5,707 | P2274 | | LOUIS ROTONDO (P2274) | Louis | | Rotondo | | Rotondo, Louis | Personal Injury | |
| 5,708 | P2275 | | DAVID ROWAN (P2275) | David | | Rowan | | Rowan, David | Personal Injury | |
| 5,709 | P2276 | | MARK J. ROWAN (P2276) | Mark | J. | Rowan | | Rowan, Mark J. | Personal Injury | |
| 5,710 | P298 | | ALEXANDER WILLIAM ROWE (P298) | Alexander | William | Rowe | | Rowe, Alexander William | Parent | |
| 5,711 | P4692 | | DOREEN E. ROWLAND (P4692) | Doreen | E. | Rowland | | Rowland, Doreen E. | Sibling | |
| 5,712 | P2277 | | JAMES J. ROZAS (P2277) | James | J. | Rozas | | Rozas, James J. | Personal Injury | |
| 5,713 | P4470 | | SARAH P. RUBINSTEIN (P4470) | Sarah | P. | Rubinstein | | Rubinstein, Sarah P. | Sibling | |
| 5,714 | P482 | | KATHLEEN CANGIALOSI RUE (P482) | Kathleen | Cangialosi | Rue | | Rue, Kathleen Cangialosi | Sibling | |
| 5,715 | P5287 | | MARIA TERESA RUEDA DE TORRES (P5287) | Maria | Teresa | Rueda De Torres | | Rueda De Torres, Maria Teresa | Parent | |
| 5,716 | P5135 | | CAROLINE KONDRATENKO (P5135) | Caroline | Megan | Ruestow | | Ruestow, Caroline Megan | Sibling | |
| 5,717 | P5437 | | STEVEN RUGGIERO (P5437) | Steven | | Ruggiero | | Ruggiero, Steven | Personal Injury | |
| 5,718 | P2278 | | LOUIS RUGGIRELLO (P2278) | Louis | | Ruggirello | | Ruggirello, Louis | Personal Injury | |
| 5,719 | P4083 | | | Adam | Keith | Ruhalter | | Ruhalter, Adam Keith | 9/11 Decedent | Ruhalter, Fern Gayle |
| 5,720 | P4083 | | | Danica | Taylor | Ruhalter | | Ruhalter, Danica Taylor | Child | Ruhalter, Fern Gayle |
| 5,721 | P4083 | | | Ethan | Myles | Ruhalter | | Ruhalter, Ethan Myles | Child | Ruhalter, Fern Gayle |
| 5,722 | P4083 | | FERN RUHALTER (P4083) | Fern | Gayle | Ruhalter | | Ruhalter, Fern Gayle | Spouse | |
| 5,723 | P2279 | | DONALD J. RULAND (P2279) | Donald | J. | Ruland | | Ruland, Donald J. | Personal Injury | |
| 5,724 | P5249 | | MARK RUPPERT (P5249) | Mark | David | Ruppert | | Ruppert, Mark David | Personal Injury | |
| 5,725 | P4505 | | DAMIAN RUSIN (P4505) | Damian | | Rusin | | Rusin, Damian | Personal Injury | |
| 5,726 | P3940 | | CLIFFORD S. RUSSELL, JR. (P3940) | Clifford | Stephen | Russell | Jr. | Russell, Jr., Clifford Stephen | Sibling | |
| 5,727 | P4942 | | | Stephen | P. | Russell | | Russell, Stephen P. | 9/11 Decedent | Russell, Marie |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,728 | P4942 | | MARIE RUSSELL (P4942) | Marie | | Russell | | Russell, Marie | Parent | |
| 5,729 | P4943 | | CLIFFORD RUSSELL, SR. (P4943) | Clifford | | Russell | Sr. | Russell, Sr., Clifford | Parent | |
| 5,730 | P3941 | | WILLIAM RUSSELL (P3941) | William | Gerard | Russell | | Russell, William Gerard | Sibling | |
| 5,731 | P301 | | BARRY RUSSIN (P301) | Barry | | Russin | | Russin, Barry | Sibling | |
| 5,732 | P299 | | EDWARD RUSSIN (P299) | Edward | | Russin | | Russin, Edward | Sibling | |
| 5,733 | P300 | | GLORIA RUSSIN (P300) | Gloria | | Russin | | Russin, Gloria | Parent | |
| 5,734 | P1245 | | ARLENE RUSSO (P1245) | Arlene | Beverly | Russo | | Russo, Arlene Beverly | Parent | |
| 5,735 | P1244 | | | Wayne | A. | Russo | | Russo, Wayne A. | 9/11 Decedent | Russo, Arthur |
| 5,736 | P1244 | | ARTHUR RUSSO (P1244) | Arthur | | Russo | | Russo, Arthur | Parent | |
| 5,737 | P4727 | | COLLEEN RYAN (P4727) | Colleen | M. | Ryan (Estate of) | | Ryan (Estate of), Colleen M. | Parent | |
| 5,738 | P4723 | | MARY V. RYAN (P4723) | Mary | V. | Ryan (Estate of) | | Ryan (Estate of), Mary V. | Parent | |
| 5,739 | P4722 | | JOHN J RYAN (P4722) | John | Joseph | Ryan (Estate of) | Sr. | Ryan (Estate of), Sr., John Joseph | Parent | |
| 5,740 | P4726 | | AILEEN RYAN (P4726) | Aileen | Anne | Ryan | | Ryan, Aileen Anne | Sibling | |
| 5,741 | P2845 | | ERIN CLIFFORD (P2845) | Erin | | Ryan | | Ryan, Erin | Not Related/Fiance | |
| 5,742 | P5275 | | JEAN SUHR RYAN (P5275) | Jean | Marie | Ryan | | Ryan, Jean Marie | Sibling | |
| 5,743 | P5438 | | MARSHALL RYAN (P5438) | Marshall | | Ryan | | Ryan, Marshall | Personal Injury | |
| 5,744 | P4725 | | PATRICK RYAN (P4725) | Patrick | | Ryan | | Ryan, Patrick | Sibling | |
| 5,745 | P5439 | | SUSAN S. RYAN (P5439) | Susan | S. | Ryan | | Ryan, Susan S. | Personal Injury | |
| 5,746 | P4724 | | TEAGUE M. RYAN (P4724) | Teague | M. | Ryan | | Ryan, Teague M. | Sibling | |
| 5,747 | P2280 | | THOMAS D. RYAN (P2280) | Thomas | D. | Ryan | | Ryan, Thomas D. | Personal Injury | |
| 5,748 | P4944 | | MICHAEL G. RYNN (P4944) | Michael | G. | Rynn | | Rynn, Michael G. | Personal Injury | |
| 5,749 | P2411 | | JEANETTE TRINIDAD RZEK (P2411) | Jeanette | Trinidad | Rzek | | Rzek, Jeanette Trinidad | Sibling | |
| 5,750 | P305 | | ANTHONY SAADA (P305) | Anthony | | Saada | | Saada, Anthony | Sibling | |
| 5,751 | P308 | | GARY SAADA (P308) | Gary | Moshe | Saada | | Saada, Gary Moshe | Sibling | |
| 5,752 | P302 | | JEAN MARC SAADA (P302) | Jean Marc | | Saada | | Saada, Jean Marc | Sibling | |
| 5,753 | P303 | | MARTINE SAADA (P303) | Martine | | Saada | | Saada, Martine | Parent | |
| 5,754 | P307 | | ROHY SAADA (P307) | Rohy | | Saada | | Saada, Rohy | Sibling | |
| 5,755 | P304 | | RUDY SAADA (P304) | Rudy | Hai Victor | Saada | | Saada, Rudy Hai Victor | Sibling | |
| 5,756 | P306 | | CINDY SAADA (P306) | Cindy | | Saada-Haddad | | Saada-Haddad, Cindy | Sibling | |
| 5,757 | P851 | | BRIGITTE SABBAG (P851) | Brigitte | | Sabbag | | Sabbag, Brigitte | Parent | |
| 5,758 | P2281 | | CLIFTON SABBAG (P2281) | Clifton | Fritz | Sabbag | | Sabbag, Clifton Fritz | Sibling | |
| 5,759 | P850 | | | Jason | Elazar | Sabbag | | Sabbag, Jason Elazar | 9/11 Decedent | Sabbag, Ralph Raphael |
| 5,760 | P850 | | RALPH SABBAG (P850) | Ralph | Raphael | Sabbag | | Sabbag, Ralph Raphael | Parent | |
| 5,761 | P2285 | | ANN SABELLA (P2285) | Angelina | | Sabella (Estate of) | | Sabella (Estate of), Angelina | Parent | |
| 5,762 | P2284 | | EDWARD SABELLA (P2284) | Edward | N. | Sabella (Estate of) | | Sabella (Estate of), Edward N. | Parent | |
| 5,763 | P2286 | | CHARLES T. SABELLA (P2286) | Charles | Thomas | Sabella | | Sabella, Charles Thomas | Sibling | |
| 5,764 | P2283 | | | Thomas | E. | Sabella | | Sabella, Thomas E. | 9/11 Decedent | Sabella, Diana |
| 5,765 | P2283 | | DIANA SABELLA (P2283) | Diana | | Sabella | | Sabella, Diana | Spouse | |
| 5,766 | P2287 | | LORETTA SABELLA VIGLIONE (P2287) | Loretta | S. | Sabella-Viglione | | Sabella-Viglione, Loretta S. | Sibling | |
| 5,767 | P3080 | | BRIAN SABER (P3080) | Brian | W. | Saber | | Saber, Brian W. | Sibling | |
| 5,768 | P1246 | | BRUCE D. SABER (P1246) | Bruce | David | Saber | | Saber, Bruce David | Sibling | |
| 5,769 | P1246 | | | Scott | Howard | Saber | | Saber, Scott Howard | 9/11 Decedent | Saber, Bruce David |
| 5,770 | P1247 | | ELAINE SABER (P1247) | Elaine | | Saber | | Saber, Elaine | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,771 | P4945 | | CHARLES E. SABIN, JR. (P4945) | Charles | Edward | Sabin | Jr. | Sabin, Jr., Charles Edward | Child | |
| 5,772 | P4946 | | PAUL SABIN (P4946) | Paul | | Sabin | | Sabin, Paul | Child | |
| 5,773 | P2308 | | DEBRA SACCO (P2308) | Debra | Marie | Sacco | | Sacco, Debra Marie | Sibling | |
| 5,774 | P4507 | | ANDREA SACERDOTE (P4507) | Andrea | | Sacerdote | | Sacerdote, Andrea | Child | |
| 5,775 | P4506 | | | Joseph | Francis | Sacerdote | | Sacerdote, Joseph Francis | 9/11 Decedent | Sacerdote, Arlene |
| 5,776 | P4506 | | ARLENE SACERDOTE (P4506) | Arlene | | Sacerdote | | Sacerdote, Arlene | Spouse | |
| 5,777 | P5250 | | ERIC M. SACHS (P5250) | Eric | M. | Sachs | | Sachs, Eric M. | Sibling | |
| 5,778 | P3081 | | KAREN A. SACHS (P3081) | Karen | Ann | Sachs | | Sachs, Karen Ann | Parent | |
| 5,779 | P3082 | | | Jessica | Leigh | Sachs | | Sachs, Jessica Leigh | 9/11 Decedent | Sachs, Stephen Richard |
| 5,780 | P3082 | | STEPHEN R. SACHS (P3082) | Stephen | Richard | Sachs | | Sachs, Stephen Richard | Parent | |
| 5,781 | P4992 | | MARIA TRANSITO QUINTERO SACTA (P4992) | Maria | Transito Quintuna | Sacta | | Sacta, Maria Transito Quintuna | Parent | |
| 5,782 | P4508 | | FRANK CARL SADOCHA (P4508) | Frank | Carl | Sadocha | | Sadocha, Frank Carl | Parent | |
| 5,783 | P4510 | | JOHN S. SADOCHA (P4510) | John | Stephen | Sadocha | | Sadocha, John Stephen | Sibling | |
| 5,784 | P4509 | | NORMA T. SADOCHA (P4509) | Norma | Teresa | Sadocha | | Sadocha, Norma Teresa | Parent | |
| 5,785 | P4511 | | SUSAN T. SADOCHA (P4511) | Susan | T. | Sadocha | | Sadocha, Susan T. | Sibling | |
| 5,786 | P1895 | | MICHELE SAFATLE (P1895) | Michele | E. | Safatle | | Safatle, Michele E. | Sibling | |
| 5,787 | P2289 | | AHLAM SAFI (P2289) | Ahlam | | Safi | | Safi, Ahlam | Parent | |
| 5,788 | P2290 | | ELIAS SAFI (P2290) | Elias | | Safi | | Safi, Elias | Parent | |
| 5,789 | P2288 | | | Jude | Elias | Safi | | Safi, Jude Elias | 9/11 Decedent | Safi, John |
| 5,790 | P2288 | | JOHN SAFI (P2288) | John | | Safi | | Safi, John | Sibling | |
| 5,791 | P3905 | | ASMARELI SAGO (P3905) | Asmareli | | Sago | | Sago, Asmareli | Domestic Partner | |
| 5,792 | P826 | | CHRISTINE SALADEEN (P826) | Christine | Marie | Saladeen | | Saladeen, Christine Marie | Sibling | |
| 5,793 | P3150 | | JILL K. SALADINO (P3150) | Jill | Karen | Saladino | | Saladino, Jill Karen | Sibling | |
| 5,794 | AP25 | | | Edward | R. | Hennessy | Jr. | Hennessy, Jr., Edward R. | 9/11 Decedent | Salisbury, Melanie Wolcott |
| 5,795 | AP25 | | SPOUSE DOE # 11 (AP25) | Melanie | Wolcott | Salisbury | | Salisbury, Melanie Wolcott | Spouse | |
| 5,796 | P2291 | | MATTHEW SALMON (P2291) | Matthew | John | Salmon | | Salmon, Matthew John | Personal Injury | |
| 5,797 | P2292 | | ROBERT SALMON (P2292) | Robert | | Salmon | | Salmon, Robert | Personal Injury | |
| 5,798 | P3942 | | DEBRA SALOMAN (P3942) | Debra | Ann | Saloman | | Saloman, Debra Ann | Spouse | |
| 5,799 | P3942 | | | Justin | Charles | Saloman | | Saloman, Justin Charles | Child | Saloman, Debra Ann |
| 5,800 | P3942 | | | Wayne | J. | Saloman | | Saloman, Wayne J. | 9/11 Decedent | Saloman, Debra Ann |
| 5,801 | P4842 | | BARBARA FREUND SALVADORE (P4842) | Barbara | Freund | Salvadore | | Salvadore, Barbara Freund | Sibling | |
| 5,802 | P5502 | | GLADYS H. SALVO (P5502) | Gladys | H. | Salvo (Estate of) | | Salvo, Gladys H. | Spouse | |
| 5,803 | P5502 | | | Samuel | Robert | Salvo | Jr. | Salvo, Jr., Samuel Robert | 9/11 Decedent | Salvo, Gladys H. |
| 5,804 | P856 | | REINA SALZEDO (P856) | Reina | | Salzedo | | Salzedo, Reina | Personal Injury | |
| 5,805 | P857 | | | Carlos | A. | Samaniego | | Samaniego, Carlos A. | 9/11 Decedent | Samaniego, Luis S. |
| 5,806 | P857 | | LUIS S. SAMANIEGO (P857) | Luis | S. | Samaniego | | Samaniego, Luis S. | Sibling | |
| 5,807 | P5440 | | AUDREY J. SAMMIS (P5440) | Audrey | J. | Sammis | | Sammis, Audrey J. | Personal Injury | |
| 5,808 | P1594 | | LINDA SAMMUT (P1594) | Linda | | Sammut | | Sammut, Linda | Sibling | |
| 5,809 | P2293 | | CLIDE R. SAMPSON (P2293) | Clide | R. | Sampson | | Sampson, Clide R. | Personal Injury | |
| 5,810 | P858 | | | James | K. | Samuel | Jr. | Samuel, Jr., James K. | 9/11 Decedent | Samuel, Linda J. |
| 5,811 | P858 | | LINDA J. SAMUEL (P858) | Linda | J. | Samuel | | Samuel, Linda J. | Parent | |
| 5,812 | P4680 | | MICHAEL SAMUEL (P4680) | Michael | | Samuel | | Samuel, Michael | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,813 | P859 | | JAMES K. SAMUEL (P859) | James | K. | Samuel | Sr. | Samuel, Sr., James K. | Parent | |
| 5,814 | P2294 | | JOSE LUIS SAN PIO (P2294) | Jose | Luis | San Pio | | San Pio, Jose Luis | Parent | |
| 5,815 | P2294 | | | Sylvia | | San Pio | | San Pio, Sylvia | 9/11 Decedent | San Pio, Jose Luis |
| 5,816 | P861 | | CARLOS SANCHEZ (P861) | Carlos | H. | Sanchez | | Sanchez, Carlos H. | Personal Injury | |
| 5,817 | P862 | | CONCEPCION SANCHEZ (P862) | Concepcion | | Sanchez | | Sanchez, Concepcion | Personal Injury | |
| 5,818 | P4512 | | | Jesus | | Sanchez (Estate of) | | Sanchez (Estate of), Jesus | 9/11 Decedent | Sanchez, Felicita Maria |
| 5,819 | P4512 | | FELICITA MARIA SANCHEZ (P4512) | Felicita | Maria | Sanchez | | Sanchez, Felicita Maria | Child | |
| 5,820 | P4512 | | | Marc | Antoni | Sanchez | | Sanchez, Marc Antoni | Child | Sanchez, Felicita Maria (next of kin) |
| 5,821 | P863 | | JOSE A. SANCHEZ, JR. (P863) | Jose | Antonio | Sanchez | Jr. | Sanchez, Jr., Jose Antonio | Personal Injury | |
| 5,822 | P5193 | P5195 | MARIA MOROCHO SANCHEZ (P5193) | Maria | Morocho | Sanchez | | Sanchez, Maria Morocho | Parent | |
| 5,823 | P320 | | ELENA SANDBERG (P320) | Elena | Marie | Sandberg | | Sandberg, Elena Marie | Sibling | |
| 5,824 | P5252 | | JOE N. SANDERS (P5252) | Joe | N. | Sanders | | Sanders, Joe N. | Personal Injury | |
| 5,825 | P1249 | | CAROL SUE SANDLER (P1249) | Carol | Sue | Sandler | | Sandler, Carol Sue | Spouse | |
| 5,826 | P1249 | | | Herman | Samuel | Sandler | | Sandler, Herman Samuel | 9/11 Decedent | Sandler, Carol Sue |
| 5,827 | P864 | | OSCAR F. SANDOVAL (P864) | Oscar | F. | Sandoval | | Sandoval, Oscar F. | Personal Injury | |
| 5,828 | P3943 | | JENNIFER SANDS (P3943) | Jennifer | Ann | Sands | | Sands, Jennifer Ann | Spouse | |
| 5,829 | P3943 | | | James | | Sands | Jr. | Sands, Jr., James | 9/11 Decedent | Sands, Jennifer Ann |
| 5,830 | P5253 | | DAVID P. SANDVIK (P5253) | David | P. | Sandvik | | Sandvik, David P. | Personal Injury | |
| 5,831 | P968 | | | Victor | Daniel | Barbosa | | Barbosa, Victor Daniel | 9/11 Decedent | Santana, Nancy |
| 5,832 | P968 | | NANCY SANTANA (P968) | Nancy | | Santana | | Santana, Nancy | Parent | |
| 5,833 | P2295 | | ROBERT SANTANDREA (P2295) | Robert | | Santandrea | | Santandrea, Robert | Personal Injury | |
| 5,834 | P1250 | | LUIS SANTIAGO (P1250) | Luis | | Santiago | | Santiago, Luis | Personal Injury | |
| 5,835 | AP24 | | MOTHER DOE # 10 (AP24) | Ester | | Santillan | | Santillan, Ester | Parent | |
| 5,836 | AP23 | | FATHER DOE # 10 (AP23) | Expedito | C. | Santillan | | Santillan, Expedito C. | Parent | |
| 5,837 | AP23 | | | Maria | Theresa | Santillan | | Santillan, Maria Theresa | 9/11 Decedent | Santillan, Expedito C. |
| 5,838 | P5254 | | DAVID A. SANTISE (P5254) | David | A. | Santise | | Santise, David A. | Personal Injury | |
| 5,839 | P310 | | | Christopher | A. | Santora (Estate of) | | Santora (Estate of), Christopher A. | 9/11 Decedent | Santora, Alexander William |
| 5,840 | P310 | | ALEXANDER SANTORA (P310) | Alexander | William | Santora | | Santora, Alexander William | Parent | |
| 5,841 | P2297 | | JENNIFER ECHEVARRIA (P2297) | Jennifer | Maureen | Santora | | Santora, Jennifer Maureen | Sibling | |
| 5,842 | P2298 | | KATHLEEN SANTORA-MONTALI (P2298) | Kathleen | Marie | Santora | | Santora, Kathleen Marie | Sibling | |
| 5,843 | P311 | | MAUREEN SANTORA (P311) | Maureen | Marilyn | Santora | | Santora, Maureen Marilyn | Parent | |
| 5,844 | P4729 | | | John | A. | Santore | | Santore, John A. | 9/11 Decedent | Santore, Frances |
| 5,845 | P4729 | | | Tiana Marie | Argia | Santore | | Santore, Tiana Marie Argia | Child | Santore, Frances |
| 5,846 | P4729 | | FRANCES SANTORE (P4729) | Frances | | Santore | | Santore, Frances | Spouse | |
| 5,847 | P2236 | | MARIA ELENA SANTORELLI (P2236) | Maria-Elena | | Santorelli | | Santorelli, Maria-Elena | Child | |
| 5,848 | P865 | | ALBERTO SANTORO (P865) | Alberto | Angel | Santoro | | Santoro, Alberto Angel | Parent | |
| 5,849 | P5255 | | CHRISTOPHER SANTOS (P5255) | Christopher | | Santos | | Santos, Christopher | Personal Injury | |
| 5,850 | P155 | | ELIZABETH HANNAFORD SARACENO (P155 | Elizabeth | L. | Saraceno | | Saraceno, Elizabeth L. | Sibling | |
| 5,851 | P410 | | ANNE C. SARACINI (P410) | Anne | C. | Saracini (Estate of) | | Saracini (Estate of), Anne C. | Parent | |
| 5,852 | P409 | | | Brielle | Marie | Saracini | | Saracini, Brielle Marie | Child | Saracini, Ellen Louise |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,853 | P409 | | ELLEN L. SARACINI (P409) | Ellen | Louise | Saracini | | Saracini, Ellen Louise | Spouse | |
| 5,854 | P409 | | | Kirsten | Anne | Saracini | | Saracini, Kirsten Anne | Child | Saracini, Ellen Louise |
| 5,855 | P409 | | | Victor | J. | Saracini | | Saracini, Victor J. | 9/11 Decedent | Saracini, Ellen Louise |
| 5,856 | AP14 | | | Kalyan | K. | Sarkar | | Sarkar, Kalyan K. | 9/11 Decedent | Sarkar, Anarkali |
| 5,857 | AP14 | | | Sujoy | | Sarkar | | Sarkar, Sujoy | Child | Sarkar, Anarkali |
| 5,858 | AP14 | | SPOUSE DOE # 4 (AP14) | Anarkali | | Sarkar | | Sarkar, Anarkali | Spouse | |
| 5,859 | P4730 | | KISHAN SARKAR (P4730) | Kishan | Kumar | Sarkar | | Sarkar, Kishan Kumar | Child | |
| 5,860 | P3904 | | LISA SARNI (P3904) | Lisa | Margaret | Sarni | | Sarni, Lisa Margaret | Child | |
| 5,861 | P667 | | JAMIE KANG (P667) | Jamie | Kang | Sarracino | | Sarracino, Jamie Kang | Sibling | |
| 5,862 | P177 | | KELLY C. JOSIAH (P177) | Kelly | Christine | Satish | | Satish, Kelly Christine | Child | |
| 5,863 | P3770 | | JANET L. SATTERFIELD (P3770) | Janet | Lu Anne | Satterfield | | Satterfield, Janet Lu Anne | Parent | |
| 5,864 | P4947 | | LASHEA SAUNDERS (P4947) | LaShea | | Saunders | | Saunders, LaShea | Personal Injury | |
| 5,865 | P913 | | GLENN SAVERY (P913) | Glenn | | Savery | | Savery, Glenn | Personal Injury | |
| 5,866 | P2300 | | THELMA SAVERY (P2300) | Thelma | | Savery | | Savery, Thelma | Personal Injury | |
| 5,867 | P866 | | | Vladimir | | Savinkin | | Savinkin, Vladimir | 9/11 Decedent | Savinkin, Valeriy |
| 5,868 | P866 | | VALERIY SAVINKIN (P866) | Valeriy | | Savinkin | | Savinkin, Valeriy | Parent | |
| 5,869 | P868 | | GALINA SAVINKINA (P868) | Galina | | Savinkina | | Savinkina, Galina | Sibling | |
| 5,870 | P867 | | VALENTINA SAVINKINA (P867) | Valentina | | Savinkina | | Savinkina, Valentina | Parent | |
| 5,871 | P2699 | | GEORGE A. SAYEGH (P2699) | George | A. | Sayegh (Estate of) | Sr. | Sayegh (Estate of), Sr., George A. | Parent | |
| 5,872 | P2698 | | DIANA J. SAYEGH (P2698) | Diana | Jean | Sayegh | | Sayegh, Diana Jean | Parent | |
| 5,873 | P3029 | | | Christian | Salvatore | McHugh | | McHugh, Christian Salvatore | Child | Sayegh, Maria Amalia |
| 5,874 | P3029 | | | Connor | Joseph | McHugh | | McHugh, Connor Joseph | Child | Sayegh, Maria Amalia |
| 5,875 | P3029 | | | Michael | Edward | McHugh | III | McHugh, III, Michael Edward | Child | Sayegh, Maria Amalia |
| 5,876 | P3029 | | | Michael | E. | McHugh | Jr. | McHugh, Jr., Michael E. | 9/11 Decedent | Sayegh, Maria Amalia |
| 5,877 | P3029 | | MARIA C. MCHUGH (P3029) | Maria | Amalia | Sayegh | | Sayegh, Maria Amalia | Spouse | |
| 5,878 | P5442 | | ROBERT SCALLY (P5442) | Robert | | Scally (Estate of) | | Scally (Estate of), Robert | Personal Injury | |
| 5,879 | P2301 | | THOMAS SCALLY (P2301) | Thomas | | Scally | | Scally, Thomas | Personal Injury | |
| 5,880 | P4951 | | CHRISTOPHER SCANDOLE (P4951) | Christopher | J. | Scandole | | Scandole, Christopher J. | Sibling | |
| 5,881 | P4950 | | MARGARET SCANDOLE (P4950) | Margaret | Mary | Scandole | | Scandole, Margaret Mary | Parent | |
| 5,882 | P4948 | | | Emma | | Scandole | | Scandole, Emma | Child | Scandole, Sheila Marie |
| 5,883 | P4948 | | | Robert | Louis | Scandole, Jr. | | Scandole, Jr., Robert Louis | 9/11 Decedent | Scandole, Sheila Marie |
| 5,884 | P4948 | | | Katie | O'Grady | Scandole | | Scandole, Katie O'G'Grady | Child | Scandole, Sheila Marie |
| 5,885 | P4948 | | SHEILA SCANDOLE (P4948) | Sheila | Marie | Scandole | | Scandole, Sheila Marie | Spouse | |
| 5,886 | P4949 | | ROBERT SCANDOLE (P4949) | Robert | Louis | Scandole | Sr. | Scandole, Sr., Robert Louis | Parent | |
| 5,887 | P5443 | | PHILIP J. SCARFI (P5443) | Philip | J. | Scarfi | | Scarfi, Philip J. | Personal Injury | |
| 5,888 | P2302 | | JULIE SCARPITTA (P2302) | Julie | A. | Scarpitta (Estate of) | | Scarpitta (Estate of), Julie A. | Parent | |
| 5,889 | P2302 | | | Michelle | | Scarpitta | | Scarpitta, Michelle | 9/11 Decedent | Scarpitta (Estate of), Julie A. |
| 5,890 | P2303 | | BENEDICT SCARSELLA (P2303) | Benedict | | Scarsella | | Scarsella, Benedict | Personal Injury | |
| 5,891 | P2304 | | | Christopher | | Schardt | | Schardt, Christopher | Child | Schardt, Jeanette DeVito |
| 5,892 | P2304 | | JEANETTE SCHARDT (P2304) | Jeanette | DeVito | Schardt | | Schardt, Jeanette DeVito | Spouse | |
| 5,893 | P2304 | | | John | Albert | Schardt | | Schardt, John Albert | 9/11 Decedent | Schardt, Jeanette DeVito |
| 5,894 | P2304 | | | John | | Schardt | Jr. | Schardt, Jr., John | Child | Schardt, Jeanette DeVito |
| 5,895 | P2304 | | | Robert | | Schardt | | Schardt, Robert | Child | Schardt, Jeanette DeVito |
| 5,896 | P2307 | | KENNETH SCHARDT (P2307) | Kenneth | Robert | Schardt | | Schardt, Kenneth Robert | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,897 | P2306 | | MARGARET SCHARDT (P2306) | Margaret | Tolman | Schardt | | Schardt, Margaret Tolman | Parent | |
| 5,898 | P2305 | | ROBERT SCHARDT (P2305) | Robert | Albert | Schardt | | Schardt, Robert Albert | Parent | |
| 5,899 | P2309 | | CARL SCHEETZ (P2309) | Carl | | Scheetz | | Scheetz, Carl | Personal Injury | |
| 5,900 | P1251 | | | Angela | Susan | Scheinberg | | Scheinberg, Angela Susan | 9/11 Decedent | Scheinberg, Elliott |
| 5,901 | P1251 | | ELLIOT SCHEINBERG (P1251) | Elliott | | Scheinberg | | Scheinberg, Elliott | Spouse | |
| 5,902 | AP59 | | MOTHER DOE # 28 (AP59) | Ellen | | Schertzer | | Schertzer, Ellen | Parent | |
| 5,903 | AP58 | | FATHER DOE # 28 (AP58) | Paul | Robert | Schertzer | | Schertzer, Paul Robert | Parent | |
| 5,904 | AP58 | | | Scott | Mitchell | Schertzer | | Schertzer, Scott Mitchell | 9/11 Decedent | Schertzer, Paul Robert |
| 5,905 | P4754 | | PAMELA SCHIELE (P4754) | Pamela | Ann | Schiele | | Schiele, Pamela Ann | Sibling | |
| 5,906 | P888 | | BARBARA SCHIELZO (P888) | Barbara | Ann | Schielzo | | Schielzo, Barbara Ann | Sibling | |
| 5,907 | P2416 | | MILLIE CASERES-SCHIFANO (P2416) | Millie | Caseres | Schifano | | Schifano, Millie Caseres | Sibling | |
| 5,908 | P3085 | | DONALD P. SCHIPF (P3085) | Donald | | Schipf | | Schipf, Donald | Personal Injury | |
| 5,909 | P1252 | | KARL H. SCHMIDT (P1252) | Karl | H. | Schmidt | | Schmidt, Karl H. | Sibling | |
| 5,910 | P1252 | P1253 | | Karen | Helene | Schmidt | | Schmidt, Karen Helene | 9/11 Decedent | Schmidt, Karl H.; Osnato, Lauren J. |
| 5,911 | P5256 | | BRIAN M. SCHMITT (P5256) | Brian | M. | Schmitt | | Schmitt, Brian M. | Personal Injury | |
| 5,912 | P2311 | | ROBERT SCHMITT (P2311) | Robert | | Schmitt | | Schmitt, Robert | Personal Injury | |
| 5,913 | P5257 | | EDWARD J. SCHNEIDER (P5257) | Edward | J. | Schneider | | Schneider, Edward J. | Personal Injury | |
| 5,914 | P3108 | | NORENE SCHNEIDER (P3108) | Norene | Mary | Schneider | | Schneider, Norene Mary | Sibling | |
| 5,915 | P2313 | | PETER A. SCHOEPE (P2313) | Peter | A. | Schoepe | | Schoepe, Peter A. | Personal Injury | |
| 5,916 | P2314 | | DANIEL R. SCHOFIELD (P2314) | Daniel | R. | Schofield | | Schofield, Daniel R. | Personal Injury | |
| 5,917 | P5258 | | DINA M. SCHOTT (P5258) | Dina | Marie | Schott | | Schott, Dina Marie | Spouse | |
| 5,918 | P5258 | | | Erica | Anne | Schott | | Schott, Erica Anne | Child | Schott, Dina Marie |
| 5,919 | P5258 | | | Jonathan | Michael | Schott | | Schott, Jonathan Michael | Child | Schott, Dina Marie |
| 5,920 | P5258 | | | Frank | G. | Schott | Jr. | Schott, Jr., Frank G. | 9/11 Decedent | Schott, Dina Marie |
| 5,921 | P5258 | | | Robert | Frank | Schott | | Schott, Robert Frank | Child | Schott, Dina Marie |
| 5,922 | P2315 | | DANIEL SCHUG (P2315) | Daniel | | Schug | | Schug, Daniel | Personal Injury | |
| 5,923 | P1293 | | SHARON B. SCHULTZ (P1293) | Sharon | B. | Schultz | | Schultz, Sharon B. | Spouse | |
| 5,924 | P1293 | | | Karamo | | Trerra | | Trerra, Karamo | 9/11 Decedent | Schultz, Sharon B. |
| 5,925 | P4952 | | ROBERT SCHUMACKER (P4952) | Robert | | Schumacker | | Schumacker, Robert | Personal Injury | |
| 5,926 | P2316 | | LISA A. SCHUNK (P2316) | Lisa | A. | Schunk | | Schunk, Lisa A. | Sibling | |
| 5,927 | P870 | | ANDREW SCHWARTZ (P870) | Andrew | David | Schwartz | | Schwartz, Andrew David | Child | |
| 5,928 | P4731 | | NANCY BERLINER (P4731) | Nancy | | Schwartz | | Schwartz, Nancy | Sibling | |
| 5,929 | P869 | | | Mark | | Schwartz | | Schwartz, Mark | 9/11 Decedent | Schwartz, Patricia |
| 5,930 | P869 | | PATRICIA SCHWARTZ (P869) | Patricia | | Schwartz | | Schwartz, Patricia | Spouse | |
| 5,931 | P5259 | | | Adriana | | Scibetta | | Scibetta, Adriana | Child | Scibetta, Charles |
| 5,932 | P5259 | | | Gabriella | | Scibetta | | Scibetta, Gabriella | Child | Scibetta, Charles |
| 5,933 | P5259 | | | Vincenzo | P. | Scibetta | | Scibetta, Vincenzo P. | Child | Scibetta, Charles |
| 5,934 | P5259 | | CHARLES SCIBETTA (P5259) | Charles | | Scibetta | | Scibetta, Charles | Spouse | |
| 5,935 | P526 | | ALICE SCIUSCO (P526) | Alice | Elizabeth | Sciusco | | Sciusco, Alice Elizabeth | Sibling | |
| 5,936 | P5260 | | RICHARD E. SCOLA (P5260) | Richard | Edward | Scola | | Scola, Richard Edward | Personal Injury | |
| 5,937 | P1348 | | JODI SCOLARO (P1348) | Jodi | | Scolaro | | Scolaro, Jodi | Sibling | |
| 5,938 | P4514 | | ANTHONY F. SCOLAVINO (P4514) | Anthony | F. | Scolavino | | Scolavino, Anthony F. | Personal Injury | |
| 5,939 | P4515 | | | Angel | Marie | Scott | | Scott, Angel Marie | Child | Scott, Abraham |
| 5,940 | P4515 | | | Janice | Marie | Scott | | Scott, Janice Marie | 9/11 Decedent | Scott, Abraham |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,941 | P4515 | | ABRAHAM SCOTT (P4515) | Abraham | | Scott | | Scott, Abraham | Spouse | |
| 5,942 | P4516 | | CRYSTAL MARIE SCOTT (P4516) | Crystal | Marie | Scott | | Scott, Crystal Marie | Child | |
| 5,943 | AP76 | | | Alexandra | Nicole | Scott | | Scott, Alexandra Nicole | Child | Scott, Denise Marie |
| 5,944 | AP76 | | SPOUSE DOE # 34 (AP76) | Denise | Marie | Scott | | Scott, Denise Marie | Spouse | |
| 5,945 | AP76 | | | Randolph | | Scott | | Scott, Randolph | 9/11 Decedent | Scott, Denise Marie |
| 5,946 | P5261 | | HOWARD SCOTT (P5261) | Howard | | Scott | | Scott, Howard | Personal Injury | |
| 5,947 | AP293 | | DAUGHTER DOE #34 (AP293) | Jessica | Frances | Scott | | Scott, Jessica Frances | Child | |
| 5,948 | AP77 | | DAUGHTER DOE # 34 (AP77) | Rebecca | Elizabeth | Scott | | Scott, Rebecca Elizabeth | Child | |
| 5,949 | P3083 | | KATHERINE SCOVILL (P3083) | Katherine | Ann | Scovill | | Scovill, Katherine Ann | Sibling | |
| 5,950 | P1229 | | MAUREEN SCPARTA (P1229) | Maureen | Elizabeth | Scparta | | Scparta, Maureen Elizabeth | Sibling | |
| 5,951 | P5445 | P5444 | DANIEL SEAMAN (P5445) | Daniel | Paul | Seaman | | Seaman, Daniel Paul | Sibling / PI | |
| 5,952 | P4316 | | JEANINE HART SEAMAN (P4316) | Jeanine | Hart | Seaman | | Seaman, Jeanine Hart | Sibling | |
| 5,953 | P5262 | | DAVID SEARS (P5262) | David | | Sears | | Sears, David | Personal Injury | |
| 5,954 | P2317 | | DAVID SEDACCA (P2317) | David | | Sedacca | | Sedacca, David | Personal Injury | |
| 5,955 | P1248 | | | Jennifer | | Salas | | Salas, Jennifer | Child | Segura, Silveria |
| 5,956 | P1248 | | | Juan | G. | Salas | | Salas, Juan G. | 9/11 Decedent | Segura, Silveria |
| 5,957 | P1248 | | | Juan | Luiz | Salas | | Salas, Juan Luiz | Child | Segura, Silveria |
| 5,958 | P1248 | | SILVERIA SEGURA (P1248) | Silveria | | Segura | | Segura, Silveria | Domestic Partner/FEQ | |
| 5,959 | P5263 | | RALPH P. SEITER (P5263) | Ralph | P. | Seiter | | Seiter, Ralph P. | Personal Injury | |
| 5,960 | P314 | | JONATHAN SELLITTO (P314) | Jonathan | DiGiovanni | Sellitto (Estate of) | | Sellitto (Estate of), Jonathan DiGiovanni | Sibling | |
| 5,961 | P312 | | LOREEN SELLITTO (P312) | Loreen | | Sellitto | | Sellitto, Loreen | Parent | |
| 5,962 | P313 | | | Matthew | Carmen | Sellitto | | Sellitto, Matthew Carmen | 9/11 Decedent | Sellitto, Matthew Thomas |
| 5,963 | P313 | | MATT SELLITTO (P313) | Matthew | Thomas | Sellitto | | Sellitto, Matthew Thomas | Parent | |
| 5,964 | P315 | | FRANCES RUTH SELWYN (P315) | Frances | Ruth | Selwyn (Estate of) | | Selwyn (Estate of), Frances Ruth | Spouse | |
| 5,965 | P315 | | | Alexander | Jordan | Selwyn Rosenblum | | Selwyn Rosenblum, Alexander Jordan | Child | Selwyn, Frances Ruth |
| 5,966 | P315 | | | Howard | | Selwyn | | Selwyn, Howard | 9/11 Decedent | Selwyn, Frances Ruth |
| 5,967 | P3945 | | JAMES SELWYN (P3945) | James | Matthew | Selwyn | | Selwyn, James Matthew | Child | |
| 5,968 | P3946 | | | Tyler | Jay Senko | Goldman | | Goldman, Tyler Jay Senko | Child | Senko-Goldman, Debbi Ellen |
| 5,969 | P3946 | | | Larry | John | Senko | | Senko, Larry John | 9/11 Decedent | Senko-Goldman, Debbi Ellen |
| 5,970 | P3946 | | DEBBI E. SENKO (P3946) | Debbi | Ellen | Senko-Goldman | | Senko-Goldman, Debbi Ellen | Spouse | |
| 5,971 | P2700 | | ROBERT SENN (P2700) | Robert | | Senn | | Senn, Robert | Personal Injury | |
| 5,972 | P759 | | FRANCES N. SENNAS (P759) | Frances | Ellen | Sennas | | Sennas, Frances Ellen | Parent | |
| 5,973 | P758 | | SEMO P. SENNAS (P758) | Semo | Peter | Sennas(Estate of) | | Sennas, Semo Peter | Parent | |
| 5,974 | P2318 | | JEFFREY SENTOWSKI (P2318) | Jeffrey | | Sentowski | | Sentowski, Jeffrey | Personal Injury | |
| 5,975 | P5264 | | LAWRENCE R. SENZEL (P5264) | Lawrence | R. | Senzel | | Senzel, Lawrence R. | Personal Injury | |
| 5,976 | P5446 | | ANTHONY E. SERCIA (P5446) | Anthony | E. | Sercia | | Sercia, Anthony E. | Personal Injury | |
| 5,977 | P1925 | | ROSEMARY SERCIA (P1925) | Rosemary | | Sercia | | Sercia, Rosemary | Sibling | |
| 5,978 | P3947 | | WILLIAM J. SERGIO (P3947) | William | J. | Sergio | | Sergio, William J. | Personal Injury | |
| 5,979 | P316 | | BARBARA SERNA (P316) | Barbara | | Serna | | Serna, Barbara | Personal Injury | |
| 5,980 | P317 | | BRUCE E. SERVA (P317) | Bruce | E. | Serva | | Serva, Bruce E. | Spouse | |
| 5,981 | P317 | | | Marian | Teresa | Serva | | Serva, Marian Teresa | 9/11 Decedent | Serva, Bruce E. |
| 5,982 | P3086 | | CHRISTINA SERVA (P3086) | Christina | Lyn | Serva | | Serva, Christina Lyn | Child | |
| 5,983 | P319 | | ALBERICO SESSA (P319) | Alberico | Joseph | Sessa | | Sessa, Alberico Joseph | Sibling | |
| 5,984 | P319 | | | Adele | | Sessa (Estate of) | | Sessa (Estate of), Adele | 9/11 Decedent | Sessa, Irene Mary |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 5,985 | P318 | | IRENE SESSA (P318) | Irene | Mary | Sessa | | Sessa, Irene Mary | Parent | |
| 5,986 | P2701 | | BHOOPAUL SEWNARINE (P2701) | Bhoopaul | | Sewnarine | | Sewnarine, Bhoopaul | Sibling | |
| 5,987 | P2320 | | KEVIN SHAEFFER (P2320) | Kevin | | Shaeffer | | Shaeffer, Kevin | Personal Injury | |
| 5,988 | P4524 | | MICHAEL SHAGI (P4524) | Michael | | Shagi (Estate of) | | Shagi (Estate of), Michael | Personal Injury | |
| 5,989 | P2321 | | ABIDA SHAIKH (P2321) | Abida | | Shaikh | | Shaikh, Abida | Personal Injury | |
| 5,990 | P2526 | | CHERYL SHAMES (P2526) | Cheryl | Dianne | Shames | | Shames, Cheryl Dianne | Sibling | |
| 5,991 | P1042 | | | Sareve | | Dukat | | Dukat, Sareve | 9/11 Decedent | Shapiro, Joel Gary |
| 5,992 | P1042 | | JOEL SHAPIRO (P1042) | Joel | Gary | Shapiro | | Shapiro, Joel Gary | Spouse | |
| 5,993 | P4250 | | | Eric | Adam | Eisenberg | | Eisenberg, Eric Adam | 9/11 Decedent | Shapiro, Paula Robin |
| 5,994 | P4250 | | PAULA SHAPIRO (P4250) | Paula | Robin | Shapiro | | Shapiro, Paula Robin | Parent | |
| 5,995 | P5265 | | STEPHEN J. SHARP (P5265) | Stephen | J. | Sharp | | Sharp, Stephen J. | Personal Injury | |
| 5,996 | P3948 | | | Nicole | Mary | McCabe | | McCabe, Nicole Mary | Child | Shaw, Debra Ann |
| 5,997 | P3948 | | DEBRA SHAW (P3948) | Debra | Ann | Shaw | | Shaw, Debra Ann | Spouse | |
| 5,998 | P3948 | | | Jeffrey | James | Shaw | | Shaw, Jeffrey James | 9/11 Decedent | Shaw, Debra Ann |
| 5,999 | P3948 | | | Michael | Christopher | Shaw | | Shaw, Michael Christopher | Child | Shaw, Debra Ann |
| 6,000 | P1263 | | CAROLYN SHAY (P1263) | Carolyn | A | Shay | | Shay, Carolyn A | Sibling | |
| 6,001 | P1254 | | DAWN M. SHAY (P1254) | Dawn | Marie | Shay | | Shay, Dawn Marie | Spouse | |
| 6,002 | P1254 | | | Robert | John | Shay | III | Shay, III, Robert John | Child | Shay, Dawn Marie |
| 6,003 | P1254 | | | Jonathan | Robert | Shay | | Shay, Jonathan Robert | Child | Shay, Dawn Marie |
| 6,004 | P1254 | | | Robert | J. | Shay | Jr. | Shay, Jr., Robert J. | Child | Shay, Dawn Marie |
| 6,005 | P1254 | | | Ryan | Patrick | Shay | | Shay, Ryan Patrick | Child | Shay, Dawn Marie |
| 6,006 | P1257 | | JAMES SHAY (P1257) | James | Edward | Shay | | Shay, James Edward | Sibling | |
| 6,007 | P1261 | | KATHLEEN SHAY (P1261) | Kathleen | Patricia | Shay | | Shay, Kathleen Patricia | Sibling | |
| 6,008 | P1260 | | LEANNE SHAY (P1260) | Leanne | Mary | Shay | | Shay, Leanne Mary | Sibling | |
| 6,009 | P1256 | | MAUREEN SHAY (P1256) | Maureen | | Shay | | Shay, Maureen | Sibling | |
| 6,010 | P1258 | | MICHAEL A. SHAY (P1258) | Michael | Andrew | Shay | | Shay, Michael Andrew | Sibling | |
| 6,011 | P1255 | | ROBERT J. SHAY, SR. (P1255) | Robert | John | Shay | Sr. | Shay, Sr., Robert John | Parent | |
| 6,012 | P1259 | | EILEEN SHAY (P1259) | Eileen | M | Shay-Martinez | | Shay-Martinez, Eileen M | Sibling | |
| 6,013 | P872 | | KEVIN M. SHEA, (P872) | Kevin | M. | Shea | | Shea, Kevin M. | Personal Injury | |
| 6,014 | P1289 | | ROBERTA L. SHEA (P1289) | Roberta | L. | Shea | | Shea, Roberta L. | Personal Injury | |
| 6,015 | AP168 | | SISTER DOE # 78 (AP168) | Rosaleen | Clare | Shea | | Shea, Rosaleen Clare | Sibling | |
| 6,016 | P322 | | DANIEL J. SHEEHAN (P322) | Daniel | John | Sheehan (Estate of) | | Sheehan (Estate of), Daniel John | Parent | |
| 6,017 | P5266 | | JOHN SHEEHAN (P5266) | John | B. | Sheehan | | Sheehan, John B. | Personal Injury | |
| 6,018 | P2897 | | MAUREEN FERGUS SHEEHAN (P2897) | Maureen | Fergus | Sheehan | | Sheehan, Maureen Fergus | Sibling | |
| 6,019 | P323 | | | Linda | June | Sheehan | | Sheehan, Linda June | 9/11 Decedent | Sheehan, Robert Daniel |
| 6,020 | P323 | | ROBERT D. SHEEHAN (P323) | Robert | Daniel | Sheehan | | Sheehan, Robert Daniel | Sibling | |
| 6,021 | P1264 | | DOV SHEFI (P1264) | Dov | | Shefi | | Shefi, Dov | Parent | |
| 6,022 | P1265 | | ESTHER SHEFI (P1265) | Esther | Rivka | Shefi | | Shefi, Esther Rivka | Parent | |
| 6,023 | P1266 | | YISHAI SHEFI (P1266) | Yishai | | Shefi | | Shefi, Yishai | Sibling | |
| 6,024 | P4315 | | SANDRA E. SHELLEY (P4315) | Sandra | Ellen | Shelley | | Shelley, Sandra Ellen | Sibling | |
| 6,025 | P4538 | | ELLEN STAJK SHELNUTT (P4538) | Ellen | Stajk | Shelnutt | | Shelnutt, Ellen Stajk | Sibling | |
| 6,026 | P5447 | | MARILYN JOY SHEPARD (P5447) | Marilyn | Joy | Shepard | | Shepard, Marilyn Joy | Personal Injury | |
| 6,027 | P467 | | DIANE SHEPHERD (P467) | Diane | Marie | Shepherd | | Shepherd, Diane Marie | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,028 | P2323 | | RODNEY C. SHERARD (P2323) | Rodney | C. | Sherard | | Sherard, Rodney C. | Personal Injury | |
| 6,029 | AP106 | | SISTER DOE # 50 (AP106) | Deborah | Ellen | Sherman | | Sherman, Deborah Ellen | Sibling | |
| 6,030 | P3021 | | JEANINE M. SHERMAN (P3021) | Jeanine | Michele | Sherman | | Sherman, Jeanine Michele | Sibling | |
| 6,031 | P2324 | | FRANK SHERRY (P2324) | Frank | | Sherry (Estate of) | | Sherry (Estate of), Frank | Parent | |
| 6,032 | AP145 | | SISTER DOE # 71, (AP145) | Debra | | Sherry | | Sherry, Debra | Sibling | |
| 6,033 | P1194 | | ELIZABETH SHERRY (P1194) | Elizabeth | | Sherry | | Sherry, Elizabeth | Sibling | |
| 6,034 | AP144 | | MOTHER DOE # 71, (AP144) | Mary | Ann | Sherry | | Sherry, Mary Ann | Parent | |
| 6,035 | AP143 | | | James | Thomas | Sherry | | Sherry, James Thomas | Child | Sherry, Maureen |
| 6,036 | AP143 | | | John | Anthony | Sherry | | Sherry, John Anthony | 9/11 Decedent | Sherry, Maureen |
| 6,037 | AP143 | | | John | Michael | Sherry | | Sherry, John Michael | Child | Sherry, Maureen |
| 6,038 | AP143 | | SPOUSE DOE # 71, (AP143) | Maureen | | Sherry | | Sherry, Maureen | Spouse | |
| 6,039 | P3143 | | | Marina | | Wang | | Wang, Marina | Child | Shi, Wen |
| 6,040 | P3143 | | | Raymond | | Wang | | Wang, Raymond | Child | Shi, Wen |
| 6,041 | P3143 | | | Richard | | Wang | | Wang, Richard | Child | Shi, Wen |
| 6,042 | P3143 | | | Weibin | | Wang | | Wang, Weibin | 9/11 Decedent | Shi, Wen |
| 6,043 | P3143 | | WEN SHI (P3143) | Wen | | Shi | | Shi, Wen | Spouse | |
| 6,044 | P5267 | | EDWARD JOHN SHIELDS (P5267) | Edward | John | Shields | | Shields, Edward John | Personal Injury | |
| 6,045 | P3949 | | SCOTT SHIELDS (P3949) | Scott | | Shields | | Shields, Scott | Personal Injury | |
| 6,046 | P2515 | | BONNIE SHIMEL (P2515) | Bonnie | G. | Shimel | | Shimel, Bonnie G. | Sibling | |
| 6,047 | P3889 | | JUNG HEA SHIN (P3889) | Jung | Hea | Shin (Estate of) | | Shin (Estate of), Jung Hea | Parent | |
| 6,048 | P4084 | | HARUHIRO SHIRATORI (P4084) | Haruhiro | | Shiratori | | Shiratori, Haruhiro | Parent | |
| 6,049 | P4085 | | SACHIKO SHIRATORI (P4085) | Sachiko | | Shiratori | | Shiratori, Sachiko | Parent | |
| 6,050 | P180 | | VIVIAN LERNER SHOEMAKER (P180 | Vivian | Lerner | Shoemaker | | Shoemaker, Vivian Lerner | Parent | |
| 6,051 | P3731 | | | Angela | Marie | Houtz (Estate of) | | Houtz (Estate of), Angela Marie | 9/11 Decedent | Shontere, Julia P. |
| 6,052 | P3731 | | JULIA P. SHONTERE (P3731) | Julia | P. | Shontere | | Shontere, Julia P. | Parent | |
| 6,053 | P4781 | | CAROLYN M. NEGRON (P4781) | Carolyn | Marie | Shorthouse | | Shorthouse, Carolyn Marie | Sibling | |
| 6,054 | P2325 | | STEVE SHTAB (P2325) | Steven | M. | Shtab | | Shtab, Steven M. | Personal Injury | |
| 6,055 | P873 | | AVIGDOR SHWARTZSTEIN (P873) | Avigdor | | Shwartzstein (Estate of) | | Shwartzstein (Estate of), Avigdor | Parent | |
| 6,056 | P874 | | AHUVA SHWARTZSTEIN (P874) | Ahuva | | Shwartzstein | | Shwartzstein, Ahuva | Parent | |
| 6,057 | P875 | | MICHAEL SHWARTZSTEIN (P875) | Michael | | Shwartzstein | | Shwartzstein, Michael | Sibling | |
| 6,058 | P3950 | | FREDERIC SIBOULET (P3950) | Frederic | | Siboulet | | Siboulet, Frederic | Personal Injury | |
| 6,059 | P2326 | | JOHN SIGNORELLI (P2326) | John | Michael | Signorelli | | Signorelli, John Michael | Personal Injury | |
| 6,060 | AP207 | | SISTER DOE # 97 (AP207) | Gail | Marie | Silke | | Silke, Gail Marie | Sibling | |
| 6,061 | AP210 | | | Genevieve | E. | Siller | | Siller, Genevieve E. | Child | Siller, Sarah Elizabeth |
| 6,062 | AP210 | | | Jake | A. | Siller | | Siller, Jake A. | Child | Siller, Sarah Elizabeth |
| 6,063 | AP210 | | | Katherine | M. | Siller | | Siller, Katherine M. | Child | Siller, Sarah Elizabeth |
| 6,064 | AP210 | | | Olivia | A. | Siller | | Siller, Olivia A. | Child | Siller, Sarah Elizabeth |
| 6,065 | AP210 | | SPOUSE DOE # 99 (AP210) | Sarah | Elizabeth | Siller | | Siller, Sarah Elizabeth | Spouse | |
| 6,066 | AP210 | | | Stephen | A. | Siller | | Siller, Stephen A. | Child | Siller, Sarah Elizabeth |
| 6,067 | AP210 | | | Stephen | G. | Siller | | Siller, Stephen G. | 9/11 Decedent | Siller, Sarah Elizabeth |
| 6,068 | P2327 | | FABIAN SILVA, JR. (P2327) | Fabian | | Silva | Jr. | Silva, Jr., Fabian | Personal Injury | |
| 6,069 | P4526 | | WENDY CHRISTINA SILVA (P4526) | Wendy | Christina | Silva-Smith | | Silva-Smith, Wendy Christina | Personal Injury | |
| 6,070 | P1268 | | | Bruce | E. | Simmons | | Simmons, Bruce E. | 9/11 Decedent | Simmons, Kathleen H. |
| 6,071 | P1268 | | KATHLEEN H. SIMMONS (P1268) | Kathleen | H. | Simmons | | Simmons, Kathleen H. | Spouse | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,072 | P4953 | | | Tyreek | Dexter | Nurse | | Nurse, Tyreek Dexter | Child | |
| 6,073 | P4953 | | LAWANDA SIMMONS (P4953) | Lawanda | Sandina | Simmons | | Simmons, Lawanda Sandina | Sibling | |
| 6,074 | P4953 | | | Wendy | L. | Small | | Small, Wendy L. | 9/11 Decedent | Simmons, Lawanda Sandina |
| 6,075 | P1269 | | | Brittany | Radcliffe | Simon | | Simon, Brittany Radcliffe | Child | Simon, Eileen Heather |
| 6,076 | P1269 | | EILEEN HEATHER SIMON (P1269) | Eileen | Heather | Simon | | Simon, Eileen Heather | Spouse | |
| 6,077 | P1269 | | | Michael | John | Simon | Jr. | Simon, Jr., Michael John | Child | Simon, Eileen Heather |
| 6,078 | P1269 | | | Michael | John | Simon | | Simon, Michael John | 9/11 Decedent | Simon, Eileen Heather |
| 6,079 | P1269 | | | Tyler | Ingram | Simon | | Simon, Tyler Ingram | Child | Simon, Eileen Heather |
| 6,080 | P4527 | | SCOTT S. SIMON (P4527) | Scott | Stephen | Simon | | Simon, Scott Stephen | Sibling | |
| 6,081 | P324 | | | Paul | J. | Simon | | Simon, Paul J. | 9/11 Decedent | Simon, Shelley |
| 6,082 | P324 | | SHELLEY SIMON (P324) | Shelley | | Simon | | Simon, Shelley | Spouse | |
| 6,083 | P878 | | STEPHEN SIMONE (P878) | Stephen | Vincent | Simone | | Simone, Stephen Vincent | Child | |
| 6,084 | P3088 | | ANN SIMPKIN (P3088) | Ann | | Simpkin | | Simpkin, Ann | Parent | |
| 6,085 | P3089 | | HELEN C. SIMPKIN-WHALEN (P3089) | Helen | C. | Simpkin-Whalen | | Simpkin-Whalen, Helen C. | Sibling | |
| 6,086 | P2217 | | REGINALD SIMPSON (P2217) | Reginald | | Simpson | | Simpson, Reginald | Sibling | |
| 6,087 | P2328 | | CRAIG W. SINCOCK (P2328) | Craig | William | Sincock | | Sincock, Craig William | Spouse | |
| 6,088 | P2329 | | BRIAN SINGER (P2329) | Brian | | Singer | | Singer, Brian | Personal Injury | |
| 6,089 | P2702 | | DONNA SINGER (P2702) | Donna | | Singer | | Singer, Donna | Personal Injury | |
| 6,090 | AP167 | | JANE DOE # 77 (AP167) | Eugenia | Sayre | Singer | | Singer, Eugenia Sayre | Personal Injury | |
| 6,091 | P5268 | | CLARENCE SINGLETON (P5268) | Clarence | | Singleton | | Singleton, Clarence | Personal Injury | |
| 6,092 | P4086 | | | Peter | | Siracuse | | Siracuse, Peter | 9/11 Decedent | Siracuse-Spera, Alana |
| 6,093 | P4086 | | | Ryan | | Siracuse | | Siracuse, Ryan | Child | Siracuse-Spera, Alana |
| 6,094 | P4086 | | ALANA SIRACUSE (P4086) | Alana | | Siracuse-Spera | | Siracuse-Spera, Alana | Spouse | |
| 6,095 | P4734 | | JAROSLAWA SKALA (P4734) | Jaroslawa | | Skala | | Skala, Jaroslawa | Parent | |
| 6,096 | P4735 | | MICHAEL SKALA (P4735) | Michael | John | Skala | | Skala, Michael John | Sibling | |
| 6,097 | P1366 | | CLARE ELLEN SKARDA (P1366) | Clare | Ellen | Skarda | | Skarda, Clare Ellen | Sibling | |
| 6,098 | P4425 | | | Christine | Sheila | McNulty | | McNulty, Christine Sheila | 9/11 Decedent | Skead, William Jorn |
| 6,099 | P4425 | | | Tabitha | Belle McNulty | Skead | | Skead, Tabitha Belle McNulty | Child | Skead, William Jorn |
| 6,100 | P4425 | | WILLIAM J. SKEAD (P4425) | William | Jorn | Skead | | Skead, William Jorn | Spouse | |
| 6,101 | P1167 | | PATRICIA SKIC (P1167) | Patricia | Anne | Skic | | Skic, Patricia Anne | Not Related/FEQ | |
| 6,102 | P2330 | | NEIL SKOW (P2330) | Neil | Jeffrey | Skow | | Skow, Neil Jeffrey | Personal Injury | |
| 6,103 | P4493 | | JANE SKRZYNIARZ (P4493) | Jane | Lynn | Skrzyniarz | | Skrzyniarz, Jane Lynn | Sibling | |
| 6,104 | P5269 | | TERENCE P. SLANE (P5269) | Terence | P. | Slane | | Slane, Terence P. | Personal Injury | |
| 6,105 | P2331 | | EUGENE SLATER (P2331) | Eugene | | Slater | | Slater, Eugene | Personal Injury | |
| 6,106 | P4528 | | LORETTA T. SLAVIN (P4528) | Loretta | T. | Slavin | | Slavin, Loretta T. | 9/11 Decedent | Slick, Inez |
| 6,107 | P4468 | | | Jerrold | H. | Paskins | | Paskins, Jerrold H. | 9/11 Decedent | Slick, Inez |
| 6,108 | P4468 | | INEZ PASKINS (P4468) | Inez | | Slick | | Slick, Inez | Spouse | |
| 6,109 | P4737 | | PATRICIA B. SLOAN (P4737) | Patricia | B. | Sloan | | Sloan, Patricia B. | Parent | |
| 6,110 | P4736 | | | Paul | Kenneth | Sloan | | Sloan, Paul Kenneth | 9/11 Decedent | Sloan, Ronald S. |
| 6,111 | P4736 | | RONALD S. SLOAN (P4736) | Ronald | S. | Sloan | | Sloan, Ronald S. | Parent | |
| 6,112 | P876 | | ORLY SMALL (P876) | Orly | | Small | | Small, Orly | Sibling | |
| 6,113 | P4012 | | KAREN SMART (P4012) | Karen | Marie | Smart | | Smart, Karen Marie | Sibling | |
| 6,114 | P4012 | | | James | Thomas | Waters | Jr. | Waters, Jr., James Thomas | 9/11 Decedent | Smart, Karen Marie |
| 6,115 | P2150 | | CAROL A. SMEE (P2150) | Carol | Ann | Smee | | Smee, Carol Ann | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,116 | P884 | | ANNETTE SMITH (P884) | Annette | | Smith (Estate of) | | Smith (Estate of), Annette | Parent | |
| 6,117 | P2338 | | MICHAEL P. SMITH (P2338) | Michael | Paul | Smith (Estate of) | Jr. | Smith (Estate of), Jr., Michael Paul | Personal Injury | |
| 6,118 | P2333 | | PHILIP SMITH (P2333) | Philip | Trumbull | Smith (Estate of) | Jr. | Smith (Estate of), Jr., Philip Trumbull | Parent | |
| 6,119 | P341 | | WILLIAM SMITH (P341) | William | J. | Smith (Estate of) | Jr. | Smith (Estate of), Jr., William J. | Sibling | |
| 6,120 | AP177 | | MOTHER DOE # 52 (AP177) | Mary | Rose | Smith (Estate of) | | Smith (Estate of), Mary Rose | Sibling | |
| 6,121 | P889 | | ARTHUR A. SMITH (P889) | Arthur | Abraham | Smith | | Smith, Arthur Abraham | Parent | |
| 6,122 | P2703 | | BRANDON SMITH (P2703) | Brandon | John | Smith | | Smith, Brandon John | Personal Injury | |
| 6,123 | AP109 | | BROTHER DOE # 52 (AP109) | Charles | Anthony | Smith | | Smith, Charles Anthony | Sibling | |
| 6,124 | P2332 | | GARETH SMITH (P2332) | Gareth | A. | Smith | | Smith, Gareth A. | Personal Injury | |
| 6,125 | AP110 | | SISTER DOE # 52 (AP110) | Georgeann | Marie | Smith | | Smith, Georgeann Marie | Sibling | |
| 6,126 | P2334 | | GEORGIA SMITH (P2334) | Georgia | R. | Smith | | Smith, Georgia R. | Parent | |
| 6,127 | AP187 | | BROTHER DOE # 87 (AP187) | Philip | Trumbull | Smith | III | Smith, III, Philip Trumbull | Sibling | |
| 6,128 | P340 | | JAMES SMITH (P340) | James | E. | Smith | | Smith, James E. | Sibling | |
| 6,129 | AP185 | | | Bradford | William | Smith | | Smith, Bradford William | Child | Smith, Joanne Elizabeth |
| 6,130 | AP185 | | SPOUSE DOE # 87 (AP185) | Joanne | Elizabeth | Smith | | Smith, Joanne Elizabeth | Spouse | |
| 6,131 | AP185 | | | Karl | T. | Smith | | Smith, Karl T. | 9/11 Decedent | Smith, Joanne Elizabeth |
| 6,132 | AP186 | | SON DOE # 87 (AP186) | Karl | Trumbull | Smith | Jr. | Smith, Jr., Karl Trumbull | Child | |
| 6,133 | P886 | | WALTER SMITH (P886) | Walter | T. | Smith | Jr. | Smith, Jr., Walter T. | Sibling | |
| 6,134 | P4529 | | LAUREN A. SMITH (P4529) | Lauren | A. | Smith | | Smith, Lauren A. | Personal Injury | |
| 6,135 | P890 | | MADELINE W. SMITH (P890) | Madeline | W. | Smith | | Smith, Madeline W. | Parent | |
| 6,136 | P2336 | | MATTHEW G. SMITH (P2336) | Matthew | G. | Smith | | Smith, Matthew G. | Sibling | |
| 6,137 | P344 | | MICHAEL SMITH (P344) | Michael | | Smith | | Smith, Michael | Sibling | |
| 6,138 | P2337 | | MICHAEL SMITH (P2337) | Michael | A. | Smith | | Smith, Michael A. | Personal Injury | |
| 6,139 | P892 | | NETA SMITH (P892) | Neta | | Smith | | Smith, Neta | Personal Injury | |
| 6,140 | P2339 | | PETER SMITH (P2339) | Peter | | Smith | | Smith, Peter | Personal Injury | |
| 6,141 | P2335 | | PETER SMITH (P2335) | Peter | Hibbard | Smith | | Smith, Peter Hibbard | Sibling | |
| 6,142 | P5270 | | TODD SMITH (P5270) | Todd | M. | Smith | | Smith, Todd M. | Personal Injury | |
| 6,143 | P885 | | VINCENT SMITH (P885) | Vincent | J. | Smith | | Smith, Vincent J. | Sibling | |
| 6,144 | P462 | | JANE M. SMITHWICK (P462) | Jane | Marie | Smithwick | | Smithwick, Jane Marie | Sibling | |
| 6,145 | P3755 | | | Carolyn | | Koestner | | Koestner, Carolyn | Spouse | Smolicz, Irene |
| 6,146 | P3755 | | | Frank | J. | Koestner | | Koestner, Frank J. | 9/11 Decedent | Smolicz, Irene |
| 6,147 | P4954 | | | Christine | Ann | Snyder (Estate of) | | Snyder (Estate of), Christine Ann | 9/11 Decedent | Snyder, Charles O'Neal |
| 6,148 | P4954 | | CHARLES O'NEAL SNYDER (P4954) | Charles | O'Neal | Snyder | | Snyder, Charles O'Neal | Parent | |
| 6,149 | P4530 | | | Blakeslee | Elizabeth | Snyder | | Snyder, Blakeslee Elizabeth | Child | Snyder, John Bishop |
| 6,150 | P4530 | | | Dianne | Bullis | Snyder | | Snyder, Dianne Bullis | 9/11 Decedent | |
| 6,151 | P4530 | | JOHN B. SNYDER (P4530) | John | Bishop | Snyder | | Snyder, John Bishop | Spouse | |
| 6,152 | P4530 | | | Leland | Joseph | Snyder | | Snyder, Leland Joseph | Child | Snyder, John Bishop |
| 6,153 | P4955 | | ANDREW W. SOCHINSKI (P4955) | Andrew | W. | Sochinski | | Sochinski, Andrew W. | Personal Injury | |
| 6,154 | P2340 | | SALVATORE SODANO (P2340) | Salvatore | | Sodano | | Sodano, Salvatore | Personal Injury | |
| 6,155 | P3954 | | JEAN SOMERVILLE (P3954) | Jeanie | Mary | Somerville | | Somerville, Jeanie Mary | Sibling | |
| 6,156 | P3954 | | | Gregory | | Stajk | | Stajk, Gregory | 9/11 Decedent | Somerville, Jeanie Mary |
| 6,157 | P4532 | | R. BILL SOPPER (P4532) | Raymond | William | Sopper (Estate of) | | Sopper (Estate of), Raymond William | Parent | |
| 6,158 | P4741 | | TAMMY SOPPER (P4741) | Tammy | Lynn | Sopper-Segovia | | Sopper-Segovia, Tammy Lynn | Sibling | |
| 6,159 | P2166 | | IMELDA REYES SORIANO (P2166) | Imelda | Reyes | Soriano | | Soriano, Imelda Reyes | Domestic Partner | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,160 | P2704 | | JOSE FABIAN SOTO (P2704) | Jose | Fabian | Soto | | Soto, Jose Fabian | Child | |
| 6,161 | P3093 | | RICHARD SOUTO (P3093) | Richard | | Souto | | Souto, Richard | Personal Injury | |
| 6,162 | P4534 | | PAUL A. SPAGNOLETTI (P4534) | Paul | Andrew | Spagnoletti | | Spagnoletti, Paul A. | Sibling | |
| 6,163 | P4534 | | | Gregory | T. | Spagnoletti | | Spagnoletti, Gregory T. | 9/11 Decedent | Spagnoletti, Paul Andrew |
| 6,164 | P325 | | EDITH SPARACIO (P325) | Edith | Aloicia | Sparacio | | Sparacio, Edith Aloicia | Parent | |
| 6,165 | P329 | | JACK SPARACIO (P329) | Jack | Joseph | Sparacio | Sr. | Sparacio, Sr., Jack Joseph | Parent | |
| 6,166 | P4456 | | KAREN O'MAHONY SPEIDELL (P4456) | Karen | O'Mahony | Speidell | | Speidell, Karen O'Mahony | Sibling | |
| 6,167 | AP211 | | | Hayley | Rose | Speisman | | Speisman, Hayley Rose | Child | Speisman, Rena Tempelsman |
| 6,168 | AP211 | | SPOUSE DOE # 100 (AP211) | Rena | Tempelsman | Speisman | | Speisman, Rena Tempelsman | Spouse | |
| 6,169 | AP211 | | | Robert | S. | Speisman | | Speisman, Robert S. | 9/11 Decedent | Speisman, Rena Tempelsman |
| 6,170 | P2706 | | BARBARA R. SPENI (P2706) | Barbara | R. | Speni | | Speni, Barbara R. | Sibling | |
| 6,171 | P2342 | | MICHAEL SPILLER (P2342) | Michael | | Spiller | | Spiller, Michael | Personal Injury | |
| 6,172 | P331 | | IRENE SPINA (P331) | Irene | | Spina | | Spina, Irene | Parent | |
| 6,173 | P332 | | MARIO SPINA (P332) | Mario | Francis | Spina | | Spina, Mario Francis | Parent | |
| 6,174 | P333 | | PAUL M. SPINA (P333) | Paul | Mario | Spina | | Spina, Paul Mario | Sibling | |
| 6,175 | P3953 | | | Christopher | Francis | Spinelli | | Spinelli, Christopher Francis | Child | Spinelli, Michelle |
| 6,176 | P3953 | | | Danielle | Marie | Spinelli | | Spinelli, Danielle Marie | Child | Spinelli, Michelle |
| 6,177 | P3953 | | | Frank | J. | Spinelli | Jr. | Spinelli, Jr., Frank J. | 9/11 Decedent | Spinelli, Michelle |
| 6,178 | P3953 | | | Nicole | Lauren | Spinelli | | Spinelli, Nicole Lauren | Child | Spinelli, Michelle |
| 6,179 | P3953 | | MICHELLE SPINELLI (P3953) | Michelle | | Spinelli | | Spinelli, Michelle | Spouse | |
| 6,180 | P5271 | | ROBERT S. SPINELLI (P5271) | Robert | Stephen | Spinelli | | Spinelli, Robert Stephen | Personal Injury | |
| 6,181 | P4536 | | LAUREN SPITZ (P4536) | Lauren | Rachel | Spitz | | Spitz, Lauren Rachel | Child | |
| 6,182 | P2707 | | MICHAEL J. SPITZ (P2707) | Michael | J. | Spitz | | Spitz, Michael J. | Sibling | |
| 6,183 | P210 | | DAVID SPIVOCK, JR. (P210) | David | | Spivock | Jr. | Spivock, Jr., David | Not Related/FEQ | |
| 6,184 | P3094 | | | Caitlin | Marie | Spor | | Spor, Caitlin Marie | Child | Spor, Colleen Casey |
| 6,185 | P3094 | | | Casey | Ann | Spor | | Spor, Casey Ann | Child | Spor, Colleen Casey |
| 6,186 | P3094 | | COLLEEN C. SPOR (P3094) | Colleen | Casey | Spor | | Spor, Colleen Casey | Spouse | |
| 6,187 | P3094 | | | Joseph | Patrick | Spor | III | Spor, III, Joseph Patrick | Child | Spor, Colleen Casey |
| 6,188 | P3094 | | | Joseph | P. | Spor | Jr. | Spor, Jr., Joseph P. | 9/11 Decedent | Spor, Colleen Casey |
| 6,189 | P3094 | | | Shannon | Catherine | Spor | | Spor, Shannon Catherine | Child | Spor, Colleen Casey |
| 6,190 | P2032 | | | Gavin | | McMahon | | McMahon, Gavin | 9/11 Decedent | Sproha, Maureen |
| 6,191 | P5503 | | DONALD J SPURRELL (P5503) | Donald | J. | Spurrell | | Spurrell, Donald J. | Personal Injury | |
| 6,192 | P605 | | | Keith | Alexander | Glascoe | | Glascoe, Keith Alexander | 9/11 Decedent | Squef, Veronica Andrea |
| 6,193 | P605 | | | Keith | Alexander | Glascoe | | Glascoe, Keith Alexander | Child | Squef, Veronica Andrea |
| 6,194 | P605 | | | Nolan | Sebastian | Glascoe | | Glascoe, Nolan Sebastian | Child | Squef, Veronica Andrea |
| 6,195 | P605 | | | Owen | Alexander | Glascoe | | Glascoe, Owen Alexander | Child | Squef, Veronica Andrea |
| 6,196 | P605 | | VERONICA SQUEF (P605) | Veronica | Andrea | Squef | | Squef, Veronica Andrea | Domestic Partner/FEQ | |
| 6,197 | P5272 | | ANTHONY SQUILLANTE (P5272) | Anthony | Joseph | Squillante | | Squillante, Anthony Joseph | Personal Injury | |
| 6,198 | AP124 | | SISTER DOE # 56 (AP124) | Leigh | McHeffey | Squillante | | Squillante, Leigh McHeffey | Sibling | |
| 6,199 | P335 | | LAUREN STABILE (P335) | Lauren | Marie | Stabile | | Stabile, Lauren Marie | Child | |
| 6,200 | P337 | | MICHELE STABILE (P337) | Michele | | Stabile | | Stabile, Michele | Child | |
| 6,201 | P4672 | | MICHELLE A. STABILE (P4672) | Michelle | Ann | Stabile | | Stabile, Michelle Ann | Not Related/Fiance | |
| 6,202 | P336 | | ROBERT STABILE (P336) | Robert | | Stabile | | Stabile, Robert | Child | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,203 | P334 | | | Michael | F. | Stabile | | Stabile, Michael F. | 9/11 Decedent | Stabile, Roseanna |
| 6,204 | P334 | | ROSEANNA STABILE (P334) | Roseanna | | Stabile | | Stabile, Roseanna | Spouse | |
| 6,205 | P2343 | | CLIFFORD STABNER (P2343) | Clifford | William | Stabner | | Stabner, Clifford William | Personal Injury | |
| 6,206 | P1076 | | LARA STACEY (P1076) | Lara | | Stacey | | Stacey, Lara | Child | |
| 6,207 | P2344-1 | | JOSEPH R. STACH, JR. (P2344) | Joseph | R. | Stach | Jr. | Stach, Jr., Joseph R. | Personal Injury | |
| 6,208 | P4537 | | | Andrew | R. | Stadelberger | | Stadelberger, Andrew R. | Child | Stadelberger, Vee |
| 6,209 | P4537 | | | Richard | J. | Stadelberger | | Stadelberger, Richard J. | 9/11 Decedent | Stadelberger, Vee |
| 6,210 | P4537 | | VEE STADELBERGER (P4537) | Vee | | Stadelberger | | Stadelberger, Vee | Spouse | |
| 6,211 | P3022 | | MONICA N. MARDIKIAN (P3022) | Monica | Natalie | Stahl | | Stahl, Monica Natalie | Sibling | |
| 6,212 | P4742 | | | Allison | Nicole | Stahlman | | Stahlman, Allison Nicole | Child | Stahlman, Blanca |
| 6,213 | P4742 | | | Eric | Adam | Stahlman | | Stahlman, Eric Adam | 9/11 Decedent | Stahlman, Blanca |
| 6,214 | P4742 | | | Jacob | Evan | Stahlman | | Stahlman, Jacob Evan | Child | Stahlman, Blanca |
| 6,215 | P4742 | | BLANCA STAHLMAN (P4742) | Blanca | | Stahlman | | Stahlman, Blanca | Spouse | |
| 6,216 | P4744 | | RENEE STAHLMAN (P4744) | Renee | | Stahlman | | Stahlman, Renee | Parent | |
| 6,217 | P4743 | | SAMUEL STAHLMAN (P4743) | Samuel | | Stahlman | | Stahlman, Samuel | Parent | |
| 6,218 | P4033 | | EILEEN J. WOODS (P4033) | Eileen | J. | Staker | | Staker, Eileen J. | Sibling | |
| 6,219 | P4519 | | CLAUDETTE STALEY (P4519) | Claudette | McKahn | Staley | | Staley, Claudette McKahn | Sibling | |
| 6,220 | P3073 | | CLAUDIA MARIE STALLWORTH (P3073) | Claudia | Marie | Stallworth (Estate of) | | Stallworth (Estate of), Claudia Marie | Parent | |
| 6,221 | P3074 | | ROOSEVELT STALLWORTH, SR. (P3074) | Roosevelt | | Stallworth | Sr. | Stallworth, Sr., Roosevelt | Parent | |
| 6,222 | P894 | | NELLY STANICICH (P894) | Nelly | | Stanicich | | Stanicich, Nelly | Personal Injury | |
| 6,223 | P2517 | | INA STANLEY (P2517) | Ina | | Stanley | | Stanley, Ina | Sibling | |
| 6,224 | P4539 | | | Mary | Domenica | Stanley | | Stanley, Mary Domenica | 9/11 Decedent | Stanley, Paul J. |
| 6,225 | P4539 | | PAUL STANLEY (P4539) | Paul | J. | Stanley | | Stanley, Paul J. | Spouse | |
| 6,226 | P5238 | | | Robert | A. | Rasmussen | | Rasmussen, Robert A. | 9/11 Decedent | Stansbury, Anna Rasmussen |
| 6,227 | P5238 | | | Robert | Jack | Rasmussen | | Rasmussen, Robert Jack | Child | Stansbury, Anna Rasmussen |
| 6,228 | P5238 | | | Samuel | Robert | Rasmussen | | Rasmussen, Samuel Robert | Child | Stansbury, Anna Rasmussen |
| 6,229 | P5238 | | | Taylor | Marie | Rasmussen | | Rasmussen, Taylor Marie | Child | Stansbury, Anna Rasmussen |
| 6,230 | P5238 | | ANNA RASMUSSEN (P5238) | Anna | | Rasmussen | | Rasmussen, Anna Rasmussen | Spouse | |
| 6,231 | AP234 | | JANE DOE # 111(AP234) | Kathleen | Ann | Stanton | | Stanton, Kathleen Ann | Personal Injury | |
| 6,232 | P2345 | | JOHN STARACE (P2345) | John | | Starace | | Starace, John | Personal Injury | |
| 6,233 | P2346 | | ROSEMARY A. STARK (P2346) | Rosemary | Ann | Stark (Estate of) | | Stark (Estate of), Rosemary Ann | Parent | |
| 6,234 | P3955 | | JOHN STARK (P3955) | John | | Stark | | Stark, John | Sibling | |
| 6,235 | P3095 | | JOSEPH C. STARK (P3095) | Joseph | Christian | Stark | | Stark, Joseph Christian | Sibling | |
| 6,236 | P3096 | | KATHLEEN STARK (P3096) | Kathleen | Ann | Stark | | Stark, Kathleen Ann | Sibling | |
| 6,237 | P3956 | | | Jeffrey | | Stark | | Stark, Jeffrey | 9/11 Decedent | Stark, Therese |
| 6,238 | P3956 | | THERESE STARK (P3956) | Therese | | Stark | | Stark, Therese | Sibling | |
| 6,239 | P2347 | | PETER STATHIS (P2347) | Peter | | Stathis | | Stathis, Peter | Personal Injury | |
| 6,240 | P4543 | | JOEL STATKEVICUS (P4543) | Joel | Marc | Statkevicus | | Statkevicus, Joel Marc | Sibling | |
| 6,241 | P4541 | | JOSEPH R. STATKEVICUS (P4541) | Joseph | R. | Statkevicus | | Statkevicus, Joseph R. | Parent | |
| 6,242 | P4542 | | NANCY STATKEVICUS (P4542) | Nancy | | Statkevicus | | Statkevicus, Nancy | Parent | |
| 6,243 | P895 | | | Craig | William | Staub | | Staub, Craig William | 9/11 Decedent | Staub, Stacey Allison |
| 6,244 | P895 | | | Juliette-Craig | William | Staub | | Staub, Juliette-Craig William | Child | Staub, Stacey Allison |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,245 | P895 | | STACEY A. STAUB (P895) | Stacey | Allison | Staub | | Staub, Stacey Allison | Spouse | |
| 6,246 | P1271 | | | Eric | Thomas | Steen (Estate of) | | Steen (Estate of), Eric Thomas | 9/11 Decedent | Steen, Blanche |
| 6,247 | P1271 | | BLANCHE STEEN (P1271) | Blanche | | Steen | | Steen, Blanche | Parent | |
| 6,248 | P1272 | | GEORGE D. STEEN, II (P1272) | George | David | Steen | II | Steen, II, George David | Sibling | |
| 6,249 | P2348 | | DENNIS STEFANAK (P2348) | Dennis | | Stefanak | | Stefanak, Dennis | Personal Injury | |
| 6,250 | P2349 | | HARRY F. STEFANDEL (P2349) | Harry | F. | Stefandel | | Stefandel, Harry F. | Personal Injury | |
| 6,251 | P2051 | | CATHERINE STEFANI (P2051) | Catherine | Marie | Stefani | | Stefani, Catherine Marie | Parent | |
| 6,252 | P3648 | P36S1 | JEAN COLAIO STEINBACH (P3648) | Jean | Colaio | Steinbach | | Steinbach, Jean Colaio | Sibling / Sibling | |
| 6,253 | P2350 | | WILLIAM A. STEINBUCH, III (P2350) | William | A. | Steinbuch | III | Steinbuch, III, William A. | Personal Injury | |
| 6,254 | P3961 | | WILMA E. STEINER (P3961) | Wilma | E. | Steiner (Estate of) | | Steiner (Estate of), Wilma E. | Parent | |
| 6,255 | P3957 | | DARREN STEINER (P3957) | Darren | Alexander | Steiner | | Steiner, Darren Alexander | Child | |
| 6,256 | P3958 | | JORDAN STEINER (P3958) | Jordan | Christofer-William | Steiner | | Steiner, Jordan Christofer-William | Child | |
| 6,257 | P3959 | | MEREDITH STEINER (P3959) | Meredith | Alayne | Steiner | | Steiner, Meredith Alayne | Child | |
| 6,258 | P3960 | | ROBERT STEINER (P3960) | Robert | | Steiner | | Steiner, Robert | Sibling | |
| 6,259 | P412 | | | William | R. | Steiner | | Steiner, William R. | 9/11 Decedent | Steiner, Russa |
| 6,260 | P412 | | RUSSA STEINER (P412) | Russa | | Steiner | | Steiner, Russa | Spouse | |
| 6,261 | P4248 | | BARBARA J. STEPHENSON (P4248) | Barbara | J. | Stephenson | | Stephenson, Barbara J. | Sibling | |
| 6,262 | P1274 | | | Andrew | | Stergiopoulos | | Stergiopoulos, Andrew | 9/11 Decedent | Stergiopoulos, Angela Marie |
| 6,263 | P1274 | | ANGELA STERGIOPOULOS (P1274) | Angela | Marie | Stergiopoulos | | Stergiopoulos, Angela Marie | Parent | |
| 6,264 | P1273 | | GEORGE STERGIOPOULOS, M.D. (P1273) | George | Nicholas | Stergiopoulos | | Stergiopoulos, George Nicholas | Parent | |
| 6,265 | P1275 | | GEORGE STERGIOPOULOS, JR. (P1275) | George | | Stergiopoulos | Jr. | Stergiopoulos, Jr., George | Sibling | |
| 6,266 | P1276 | | KATHLEEN STERGIOPOULOS (P1276) | Kathleen | | Stergiopoulos | | Stergiopoulos, Kathleen | Sibling | |
| 6,267 | P896 | | MAXIMINO STERLING (P896) | Maximino | | Sterling | | Sterling, Maximino | Personal Injury | |
| 6,268 | P3962 | | | Andrew | Jay | Stern | | Stern, Andrew Jay | 9/11 Decedent | Stern, Katherine |
| 6,269 | P3962 | | | Daniel | C. | Stern | | Stern, Daniel C. | Child | Stern, Katherine |
| 6,270 | P3962 | | | Emma | Florence | Stern | | Stern, Emma Florence | Child | Stern, Katherine |
| 6,271 | P3962 | | KATHERINE STERN (P3962) | Katherine | | Stern | | Stern, Katherine | Spouse | |
| 6,272 | P3900 | | | James | E. | Potorti | | Potorti, James E. | 9/11 Decedent | Stern, Nikki L. |
| 6,273 | P3900 | | NIKKI L. STERN (P3900) | Nikki | L. | Stern | | Stern, Nikki L. | Spouse | |
| 6,274 | P684 | | SUZANNE R. STEVENSON (P684) | Suzanne | Renee | Stevenson | | Stevenson, Suzanne Renee | Sibling | |
| 6,275 | P3963 | | ELIZABETH STEWART (P3963) | Elizabeth | | Stewart (Estate of) | | Stewart (Estate of), Elizabeth | Parent | |
| 6,276 | P3098 | | RICHARD H. STEWART (P3098) | Richard | H. | Stewart (Estate of) | Sr. | Stewart (Estate of), Sr., Richard H. | Parent | |
| 6,277 | AP52 | | | Eamon | Pedro Dominicci | Stewart | | Stewart, Eamon Pedro Dominicci | Child | Stewart, Diana |
| 6,278 | AP52 | | | Francisco | Patrick Dominicci | Stewart | | Stewart, Francisco Patrick Dominicci | Child | Stewart, Diana |
| 6,279 | P2708 | | JAMES R. STEWART (P2708) | James | R. | Stewart | | Stewart, James R. | Sibling | |
| 6,280 | P3097 | | JOAN B. STEWART (P3097) | Joan | Bernard | Stewart | | Stewart, Joan Bernard | Parent | |
| 6,281 | P2709 | | | Daniel | E. | Stewart (Estate of) | | Stewart (Estate of), Daniel E. | 9/11 Decedent | Stewart, Richard William |
| 6,282 | P2709 | | RICHARD W. STEWART (P2709) | Richard | William | Stewart | | Stewart, Richard William | Parent | |
| 6,283 | P3098 | | | Richard | H. | Stewart | Jr. | Stewart, Jr., Richard H. | 9/11 Decedent | Stewart, Sr., Richard H. |
| 6,284 | P3964 | | JANET STEWART (P3964) | Janet | Susan | Stewart-Davies | | Stewart-Davies, Janet Susan | Sibling | |
| 6,285 | P4548 | | JOHN M. STIASTNY (P4548) | John | M. | Stiastny | | Stiastny, John M. | Personal Injury | |
| 6,286 | P1545 | | | Jason | M. | Dahl (Estate of) | | Dahl (Estate of), Jason M. | 9/11 Decedent | Stoll, Sheryl Clark |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,287 | P2351 | | EUGENE STOLOWSKI (P2351) | Eugene | | Stolowski | | Stolowski, Eugene | Personal Injury | |
| 6,288 | P2352 | | BEN STONE (P2352) | Benson | | Stone | | Stone, Benson | Parent | |
| 6,289 | P2353 | | EVELYN STONE (P2353) | Evelyn | | Stone | | Stone, Evelyn | Parent | |
| 6,290 | P2354 | | GAIL STONE (P2354) | Gayle | | Stone | | Stone, Gayle | Sibling | |
| 6,291 | P2711 | | PAOLA STORER (P2711) | Paola | | Storer | | Storer, Paola | Parent | |
| 6,292 | AP2 | | | Justin | Thomas | Strada | | Strada, Justin Thomas | Child | Strada, Terry |
| 6,293 | AP2 | | | Thomas | | Strada | | Strada, Thomas | 9/11 Decedent | Strada, Terry |
| 6,294 | AP2 | | | Thomas | Joseph | Strada | | Strada, Thomas Joseph | Child | Strada, Terry |
| 6,295 | AP2 | | | Kaitlyn | Strada | Wallace | | Wallace, Kaitlyn Strada | Child | Strada, Terry |
| 6,296 | AP2 | | SPOUSE DOE # 2 (AP2) | Terry | | Strada | | Strada, Terry | Spouse | |
| 6,297 | P897 | | JAMES J. STRAINE (P897) | James | Joseph | Straine (Estate of) | | Straine (Estate of), James Joseph | Parent | |
| 6,298 | P898 | | MARY E. STRAINE (P898) | Mary | Emma | Straine (Estate of) | | Straine (Estate of), Mary Emma | Parent | |
| 6,299 | P1277 | | DANIEL M. STRAINE (P1277) | Daniel | Matthew | Straine | | Straine, Daniel Matthew | Sibling | |
| 6,300 | P899 | | KEVIN STRAINE (P899) | Kevin | Joseph | Straine | | Straine, Kevin Joseph | Sibling | |
| 6,301 | P1278 | | MICHAEL STRAINE (P1278) | Michael | | Straine | | Straine, Michael | Sibling | |
| 6,302 | P2355 | | | Charles | J. | Straine | | Straine, Charles J. | Child | Straine, Patricia A. |
| 6,303 | P2355 | | | Finn | P. | Straine | | Straine, Finn P. | Child | Straine, Patricia A. |
| 6,304 | P2355 | | | James | J. | Straine | Jr. | Straine, Jr., James J. | 9/11 Decedent | Straine, Patricia A. |
| 6,305 | P2355 | | PATRICIA A. STRAINE (P2355) | Patricia | A. | Straine | | Straine, Patricia A. | Spouse | |
| 6,306 | P3965 | | SAMUEL E. STRAUB (P3965) | Samuel | E. | Straub | | Straub, Samuel E. | Child | |
| 6,307 | P338 | | | Edward | W. | Straub | | Straub, Edward W. | 9/11 Decedent | Straub, Sandra N. |
| 6,308 | P338 | | SANDRA N. STRAUB (P338) | Sandra | N. | Straub | | Straub, Sandra N. | Spouse | |
| 6,309 | P900 | | | George | | Strauch | | Strauch, George | 9/11 Decedent | Strauch, Virginia |
| 6,310 | P900 | | VIRGINIA STRAUCH (P900) | Virginia | | Strauch | | Strauch, Virginia | Spouse | |
| 6,311 | P1279 | | ETHAN STRAUSS (P1279) | Ethan | | Strauss | | Strauss, Ethan | Personal Injury | |
| 6,312 | P3100 | | RASMOND E. STREKER (P3100) | Raymond | E. | Streker | | Streker, Raymond E. | Personal Injury | |
| 6,313 | P3105 | | LEE STRICKLAND (P3105) | Lee | | Strickland (Estate of) | | Strickland (Estate of), Lee | Parent | |
| 6,314 | P3106 | | OLGA C. STRICKLAND (P3106) | Olga | C. | Strickland (Estate of) | | Strickland (Estate of), Olga C. | Parent | |
| 6,315 | P3103 | | CHRIS STRICKLAND (P3103) | Christopher | Robert | Strickland | | Strickland, Christopher Robert | Child | |
| 6,316 | P3104 | | DEBRA L. STRICKLAND (P3104) | Debra | Louise | Strickland | | Strickland, Debra Louise | Spouse | |
| 6,317 | P3104 | | | Larry | Lee | Strickland | | Strickland, Larry Lee | 9/11 Decedent | Strickland, Debra Louise |
| 6,318 | P5505 | | MATTHEW LEE STRICKLAND (P5505) | Matthew | Lee | Strickland | | Strickland, Matthew Lee | Child | |
| 6,319 | P2356 | | PAUL STROESSNER (P2356) | Paul | | Stroessner | | Stroessner, Paul | Personal Injury | |
| 6,320 | P5273 | | STEPHEN E. STROH (P5273) | Stephen | E. | Stroh | | Stroh, Stephen E. | Personal Injury | |
| 6,321 | P2142 | | CORINNE O'ROURKE (P2142) | Corinne | O'Rourke | Strome | | Strome, Corinne O'Rourke | Personal Injury | |
| 6,322 | P2357 | | SCOTT STROMER (P2357) | Scott | C. | Stromer | | Stromer, Scott. C. | Personal Injury | |
| 6,323 | P4299 | | COLIN GLICK (P4299) | Colin | | Glick | Stuart | Stuart, Colin Glick | Child | |
| 6,324 | P4300 | | COURTNEY GLICK (P4300) | Courtney | | Glick | Stuart | Stuart, Courtney Glick | Child | |
| 6,325 | P4298 | | | Steven | | Glick | | Glick, Steven L. | 9/11 Decedent | Stuart, Mari Glick |
| 6,326 | P4298 | | MARI GLICK STUART (P4298) | Mari | Glick | Stuart | | Stuart, Mari Glick | Spouse | |
| 6,327 | P3107 | | | Amanda | Camille | Stuart | | Stuart, Amanda Camille | Child | Stuart, Thelma Corinne |
| 6,328 | P3107 | | | Walwyn | W. | Stuart | Jr. | Stuart, Jr., Walwyn W. | 9/11 Decedent | Stuart, Thelma Corinne |
| 6,329 | P3107 | | THELMA STUART (P3107) | Thelma | Corinne | Stuart | | Stuart, Thelma Corinne | Spouse | |
| 6,330 | P2449 | | MARIA SUAREZ (P2449) | Maria | Celia | Suarez | | Suarez, Maria Celia | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,331 | P2358 | | | Jose | A. | Franco-Suarez | | Franco-Suarez, Jose A. | Step-Child | Suarez, Sally Ann |
| 6,332 | P2358 | | | Benjamin | | Suarez | | Suarez, Benjamin | 9/11 Decedent | Suarez, Sally Ann |
| 6,333 | P2358 | | | Christian | B. | Suarez | | Suarez, Christian B. | Child | Suarez, Sally Ann |
| 6,334 | P2358 | | SALLY ANN SUAREZ (P2358) | Sally | Ann | Suarez | | Suarez, Sally Ann | Spouse | |
| 6,335 | P2358 | | | Angela | | Suarez | | Suarez, Angela | Child | Suarez, Sally Ann |
| 6,336 | P5450 | | ANTHONY E. SUCHON (P5450) | Anthony | E. | Suchon | | Suchon, Anthony E. | Personal Injury | |
| 6,337 | P2359 | | GERARD SUDEN (P2359) | Gerard | | Suden | | Suden, Gerard | Personal Injury | |
| 6,338 | P4087 | | ELMA A. SUGRA (P4087) | Elma | Ava | Sugra | | Sugra, Elma Ava | Parent | |
| 6,339 | P4087 | | | William | Christopher | Sugra | | Sugra, William Christopher | 9/11 Decedent | Sugra, Elma Ava |
| 6,340 | P4088 | | WILLIAM J. SUGRA (P4088) | William | J. | Sugra | | Sugra, William J. | Parent | |
| 6,341 | P5274 | | LEEANN M. SUHR KLEIN (P5274) | Leeann | M. | Suhr Klein | | Suhr Klein, Leeann M. | Sibling | |
| 6,342 | P4549 | | CHRISTOPHER SUHR (P4549) | Christopher | Gerald | Suhr | | Suhr, Christopher Gerald | Sibling / PI | |
| 6,343 | P2360 | | | Briana | | Suhr | | Suhr, Briana | Child | Suhr, Nancy |
| 6,344 | P2360 | | | Daniel | | Suhr | | Suhr, Daniel | 9/11 Decedent | Suhr, Nancy |
| 6,345 | P2360 | | NANCY SUHR (P2360) | Nancy | | Suhr | | Suhr, Nancy | Spouse | |
| 6,346 | P5276 | | DEVINDRA SUKHRAM (P5276) | Devindra | | Sukhram | | Sukhram, Devindra | Personal Injury | |
| 6,347 | P901 | | LINDA P. SULFARO (P901) | Linda | | Sulfaro | | Sulfaro, Linda | Personal Injury | |
| 6,348 | P3966 | | | Cristian | Marc | Sullins | | Sullins, Cristian Marc | Child | Sullins, Evelyn |
| 6,349 | P3966 | | | David | Marc | Sullins | | Sullins, David Marc | 9/11 Decedent | Sullins, Evelyn |
| 6,350 | P3966 | | | Julian | Alexander | Sullins | | Sullins, Julian Alexander | Child | Sullins, Evelyn |
| 6,351 | P3966 | | EVELYN SULLINS (P3966) | Evelyn | | Sullins | | Sullins, Evelyn | Spouse | |
| 6,352 | P2362 | | JAMES W. SULLIVAN (P2362) | James | W. | Sullivan (Estate of) | | Sullivan (Estate of), James W. | Personal Injury | |
| 6,353 | P902 | | JERALD L. SULLIVAN, JR. (P902) | Jerald | L. | Sullivan (Estate of) | Jr. | Sullivan (Estate of), Jr., Jerald L. | Personal Injury | |
| 6,354 | P3109 | | ARLENE SULLIVAN (P3109) | Arlene | R. | Sullivan | | Sullivan, Arlene R. | Parent | |
| 6,355 | P1907 | | CARMEL-ANN SULLIVAN (P1907) | Carmel-Ann | | Sullivan | | Sullivan, Carmel-Ann | Sibling | |
| 6,356 | P2877 | P3110 | | Conor | Lawrence | Sullivan | | Sullivan, Conor Lawrence | Child | Sullivan, Deirdre Dickinson |
| 6,357 | P2877 | P3110 | DEIRDRE DICKINSON SULLIVAN (P2877) | Deirdre | Dickinson | Sullivan | | Sullivan, Deirdre Dickinson | Sibling / Spouse | |
| 6,358 | P2877 | P3110 | | Dermot | Joseph | Sullivan | | Sullivan, Dermot Joseph | Child | Sullivan, Deirdre Dickinson |
| 6,359 | P2877 | | | Thomas | G. | Sullivan | | Sullivan, Thomas G. | 9/11 Decedent | Sullivan, Deirdre Dickinson |
| 6,360 | P2361 | | EDWARD SULLIVAN (P2361) | Edward | | Sullivan | | Sullivan, Edward | Personal Injury | |
| 6,361 | P906 | | GERALD SULLIVAN (P906) | Gerald | | Sullivan | | Sullivan, Gerald | Sibling | |
| 6,362 | P905 | | GREGORY SULLIVAN (P905) | Gregory | | Sullivan | | Sullivan, Gregory | Sibling | |
| 6,363 | P2363 | | JOHN SULLIVAN (P2363) | John | Joseph | Sullivan | | Sullivan, John Joseph | Personal Injury | |
| 6,364 | P2364 | | JOHN M. SULLIVAN (P2364) | John | M. | Sullivan | | Sullivan, John M. | Personal Injury | |
| 6,365 | P3828 | | KATHLEEN M. SULLIVAN (P3828) | Kathleen | Marie | Sullivan | | Sullivan, Kathleen Marie | Sibling | |
| 6,366 | P2365 | | LAWRENCE J. SULLIVAN (P2365) | Lawrence | J. | Sullivan | | Sullivan, Lawrence J. | Personal Injury | |
| 6,367 | P904 | | MARY SULLIVAN (P904) | Mary | | Sullivan | | Sullivan, Mary | Parent | |
| 6,368 | P3113 | | MAUREEN SULLIVAN (P3113) | Maureen | | Sullivan | | Sullivan, Maureen | Not Related/Fiance | |
| 6,369 | P5277 | | MICHAEL P. SULLIVAN (P5277) | Michael | P. | Sullivan | | Sullivan, Michael P. | Personal Injury | |
| 6,370 | P903 | | | Patrick | | Sullivan (Estate of) | | Sullivan (Estate of), Patrick | 9/11 Decedent | Sullivan, Patrick J. |
| 6,371 | P903 | | PATRICK SULLIVAN (P903) | Patrick | J. | Sullivan | | Sullivan, Patrick J. | Parent | |
| 6,372 | P911 | | CHARITO LEBLANC (P911) | Charito | Verzosa | Sumaya | | Sumaya, Charito Verzosa | Sibling | |
| 6,373 | P907 | | | Hilario | Soriano | Sumaya (Estate of) | Jr. | Sumaya (Estate of), Jr., Hilario Soriano | 9/11 Decedent | Sumaya, Estrella |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,374 | P907 | | ESTRELLA SUMAYA (P907) | Estrella | | Sumaya | | Sumaya, Estrella | Parent | |
| 6,375 | P909 | | LISA SUMAYA (P909) | Lisa | Verzosa | Sumaya | | Sumaya, Lisa Verzosa | Sibling | |
| 6,376 | P908 | | REYNALDO SUMAYA (P908) | Reynaldo | Soriano | Sumaya | | Sumaya, Reynaldo Soriano | Sibling | |
| 6,377 | P4745 | | KENNETH A. SUMMERS (P4745) | Kenneth | A. | Summers | | Summers, Kenneth A. | Personal Injury | |
| 6,378 | P1751 | | | Carl | Max | Hammond | Jr. | Hammond, Jr., Carl Max | 9/11 Decedent | Sumner, Cynthia Sue |
| 6,379 | P1751 | | CYNTHIA SUE SUMNER (P1751) | Cynthia | Sue | Sumner | | Sumner, Cynthia Sue | Sibling | |
| 6,380 | P2366 | | RANDOLPH J. SUPEK (P2366) | Randolph | J. | Supek | | Supek, Randolph J. | Personal Injury | |
| 6,381 | P5281 | | BENJAMIN SUPINSKI (P5281) | Benjamin | J. | Supinski | | Supinski, Benjamin | Sibling | |
| 6,382 | P5280 | | NATHAN SUPINSKI (P5280) | Nathan | A. | Supinski | | Supinski, Nathan A. | Sibling | |
| 6,383 | P5279 | | | Colleen | M. | Supinski | | Supinski, Colleen M. | 9/11 Decedent | Supinski, Noreen |
| 6,384 | P5279 | | NOREEN SUPINSKI (P5279) | Noreen | | Supinski | | Supinski, Noreen | Parent | |
| 6,385 | P5278 | | STEVEN A. SUPINSKI (P5278) | Steven | A. | Supinski | | Supinski, Steven A. | Parent | |
| 6,386 | P1262 | | MAUREEN SURKO (P1262) | Maureen | | Surko-Pomante | | Surko-Pomante, Maureen | Sibling | |
| 6,387 | P1682 | | FRANCESCO SUSCA (P1682) | Francesco | | Susca | | Susca, Francesco | Parent | |
| 6,388 | P1684 | | FRANK SUSCA (P1684) | Frank | Vito | Susca | | Susca, Frank Vito | Sibling | |
| 6,389 | P1683 | | LUCREZIA SUSCA (P1683) | Lucrezia | Ida | Susca | | Susca, Lucrezia Ida | Parent | |
| 6,390 | P3969 | | ROBERT SUTCLIFFE (P3969) | Robert | | Sutcliffe (Estate of) | Sr. | Sutcliffe (Estate of), Sr., Robert | Parent | |
| 6,391 | P3967 | | | Brett | R. | Sutcliffe | | Sutcliffe, Brett R. | Child | Sutcliffe, Margaret |
| 6,392 | P3967 | | | Robert | E. | Sutcliffe | Jr. | Sutcliffe, Jr., Robert E. | 9/11 Decedent | Sutcliffe, Margaret |
| 6,393 | P3967 | | | Kara | P. | Sutcliffe | | Sutcliffe, Kara P. | Child | Sutcliffe, Margaret |
| 6,394 | P3967 | | | Kyle | R. | Sutcliffe | | Sutcliffe, Kyle R. | Child | Sutcliffe, Margaret |
| 6,395 | P3967 | | MARGARET SUTCLIFFE (P3967) | Margaret | | Sutcliffe | | Sutcliffe, Margaret | Spouse | |
| 6,396 | P3968 | | PATRICIA SUTCLIFFE (P3968) | Patricia | Ellen | Sutcliffe | | Sutcliffe, Patricia Ellen | Parent | |
| 6,397 | P3808 | | LAUREEN A. SUTERA (P3808) | Laureen | Ann | Sutera | | Sutera, Laureen Ann | Sibling | |
| 6,398 | P3111 | | BERNELL SUTTON (P3111) | Bernell | Anthony | Sutton | | Sutton, Bernell Anthony | Spouse | |
| 6,399 | P3111 | | | Claudia | | Sutton | | Sutton, Claudia | 9/11 Decedent | Sutton, Bernell Anthony |
| 6,400 | P3111 | | | Kadijah | Imani | Sutton | | Sutton, Kadijah Imani | Child | Sutton, Bernell Anthony |
| 6,401 | P3111 | | | Kyle | Jamal | Sutton | | Sutton, Kyle Jamal | Child | Sutton, Bernell Anthony |
| 6,402 | P2367 | | ROBERT SUTTON (P2367) | Robert | | Sutton | | Sutton, Robert | Personal Injury | |
| 6,403 | P2368 | | ALFRED SUWARA (P2368) | Alfred | | Suwara | | Suwara, Alfred | Personal Injury | |
| 6,404 | P2369 | | OTTO W. SUWARA (P2369) | Otto | W. | Suwara | | Suwara, Otto W. | Personal Injury | |
| 6,405 | P2370 | | RONALD SVEC (P2370) | Ronald | | Svec | | Svec, Ronald | Personal Injury | |
| 6,406 | P3026 | | SHARON SWAILES (P3026) | Sharon | A. | Swailes | | Swailes, Sharon A. | Sibling | |
| 6,407 | P2371 | | THOMAS SWANNICK (P2371) | Thomas | | Swannick | | Swannick, Thomas | Personal Injury | |
| 6,408 | AP197 | | SISTER DOE # 93 (AP197) | Geraldine | Marie | Sweeney | | Sweeney, Geraldine Marie | Sibling | |
| 6,409 | P2372 | | GERARD F. SWEENEY (P2372) | Gerard | F. | Sweeney | | Sweeney, Gerard F. | Personal Injury | |
| 6,410 | P5415 | | HELEN MARIE SWEENEY (P5415) | Helen | Marie | Sweeney | | Sweeney, Helen Marie | Sibling | |
| 6,411 | P3970 | | | Madeline | Amy | Sweeney (Estate of) | | Sweeney (Estate of), Madeline Amy | 9/11 Decedent | Sweeney, Michael Gerard |
| 6,412 | P3970 | | | Anna | Elizabeth | Sweeney | | Sweeney, Anna Elizabeth | Child | Sweeney, Michael Gerard |
| 6,413 | P3970 | | | Jack | Michael | Sweeney | | Sweeney, Jack Michael | Child | Sweeney, Michael Gerard |
| 6,414 | P3970 | | MICHAEL SWEENEY (P3970) | Michael | Gerard | Sweeney | | Sweeney, Michael Gerard | Spouse | |
| 6,415 | P2373 | | JOSEPH SWICK (P2373) | Joseph | | Swick | | Swick, Joseph | Personal Injury | |
| 6,416 | P4128 | | KATHLEEN M. SYLVESTER (P4128) | Kathleen | M. | Sylvester | | Sylvester, Kathleen M. | Sibling | |
| 6,417 | P5282 | | STEVEN M. SYROP (P5282) | Steven | M. | Syrop | | Syrop, Steven M. | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,418 | AP261 | | MOTHER DOE # 126(AP261) | Renata | | Szokoloczi | | Szokoloczi, Renata | Parent | |
| 6,419 | P5506 | | | Gina | | Sztejnberg | | Sztejnberg, Gina | 9/11 Decedent | Sztejnberg, Michael |
| 6,420 | P5506 | | MICHAEL SZTEJNBERG (P5506) | Michael | | Sztejnberg | | Sztejnberg, Michael | Spouse | |
| 6,421 | P2374 | | JOSEPH SZYMANSKI (P2374) | Joseph | | Szymanski | | Szymanski, Joseph | Personal Injury | |
| 6,422 | P5451 | | SOUDABEH TABATABAI (P5451) | Soudabeh | | Tabatabai | | Tabatabai, Soudabeh | Personal Injury | |
| 6,423 | P3971 | | | Krystal | Marie | Oliva | | Oliva, Krystal Marie | Child | Tabeek, Alex |
| 6,424 | P3971 | | | Joann | | Tabeek | | Tabeek, Joann | 9/11 Decedent | Tabeek, Alex |
| 6,425 | P821 | | LINDA TACCETTA (P821) | Linda | Marie | Taccetta | | Taccetta, Linda Marie | Sibling | |
| 6,426 | P2712 | | DANIELLE TADDONIO (P2712) | Danielle | | Taddonio | | Taddonio, Danielle | Child | |
| 6,427 | P2713 | | DENISE TADDONIO (P2713) | Denise | | Taddonio | | Taddonio, Denise | Spouse | |
| 6,428 | P2714 | | MICHAEL TADDONIO (P2714) | Michael | | Taddonio | | Taddonio, Michael | Child | |
| 6,429 | P2715 | | NICOLE TADDONIO (P2715) | Nicole | | Taddonio | | Taddonio, Nicole | Child | |
| 6,430 | P2376 | | JOHN F. TAGGART (P2376) | John | Francis | Taggart | | Taggart, John Francis | Personal Injury | |
| 6,431 | P3061 | | SAKAE TAKUSHIMA (P3061) | Sakae | | Takushima | | Takushima, Sakae | Not Related/Fiance | |
| 6,432 | P2716 | | CHARLENE TALARICO (P2716) | Charlene | | Talarico | | Talarico, Charlene | Not Related/Fiance | |
| 6,433 | P3972 | | JOSEPH KEITH TALBOT (P3972) | Joseph | Keith | Talbot | | Talbot, Joseph Keith | Child | |
| 6,434 | P3972 | | | Phyllis | G. | Talbot | | Talbot, Phyllis G. | 9/11 Decedent | Talbot, Joseph Keith |
| 6,435 | P4089 | | DIANA TALHAMI (P4089) | Diana | M. | Talhami | | Talhami, Diana M. | Spouse | |
| 6,436 | P4089 | | | Noah | | Talhami | | Talhami, Noah | Child | Talhami, Diana M. |
| 6,437 | P4089 | | | Robert | R. | Talhami | | Talhami, Robert R. | 9/11 Decedent | Talhami, Diana M. |
| 6,438 | P4090 | | JAKE ELIAS TALHAMI (P4090) | Jake | Elias | Talhami | | Talhami, Jake Elias | Child | |
| 6,439 | P3116 | | ARMAND TALIGNANI (P3116) | Armand | M. | Talignani (Estate of) | | Talignani (Estate of), Armand M. | Sibling | |
| 6,440 | P345 | | BARBARA TALTY (P345) | Barbara | Marie | Talty | | Talty, Barbara Marie | Spouse | |
| 6,441 | P345 | | | Paul | Richard | Talty | Jr. | Talty, Jr., Paul Richard | Child | Talty, Barbara Marie |
| 6,442 | P345 | | | Kelly | Michelle | Talty | | Talty, Kelly Michelle | Child | Talty, Barbara Marie |
| 6,443 | P345 | | | Lauren | Nicole | Talty | | Talty, Lauren Nicole | Child | Talty, Barbara Marie |
| 6,444 | P345 | | | Paul | | Talty | | Talty, Paul | 9/11 Decedent | Talty, Barbara Marie |
| 6,445 | P2378 | | GLORIA TALTY (P2378) | Gloria | | Talty | | Talty, Gloria | Parent | |
| 6,446 | P2380 | | KEVIN TALTY (P2380) | Kevin | Sean | Talty | | Talty, Kevin Sean | Sibling | |
| 6,447 | P2379 | | MARK TALTY (P2379) | Mark | | Talty | | Talty, Mark | Sibling | |
| 6,448 | P2377 | | JOHN TALTY (P2377) | John | Paul | Talty | Sr. | Talty, Sr., John Paul | Parent | |
| 6,449 | P2381 | | STEVEN TALTY (P2381) | Steven | | Talty | | Talty, Steven | Sibling | |
| 6,450 | P2385 | | DONALD TAM (P2385) | Donald | | Tam | | Tam, Donald | Sibling | |
| 6,451 | P1280 | | JIN ARK TAM (P1280) | Jin | Ark | Tam | | Tam, Jin Ark | Parent | |
| 6,452 | P1280 | | | Maurita | | Tam | | Tam, Maurita | 9/11 Decedent | Tam, Jin Ark |
| 6,453 | P1493 | P2384 | JULIE TAM (P1493) | Julie | Man Yee | Tam | | Tam, Julie Man Yee | Parent / Sibling | |
| 6,454 | P2386 | | STEPHANIE TAM (P2386) | Stephanie | | Tam | | Tam, Stephanie | Sibling | |
| 6,455 | P2717 | | | Hector | R. | Tamayo (Estate of) | | Tamayo (Estate of), Hector R. | 9/11 Decedent | Tamayo, Evelyn Mercene |
| 6,456 | P2717 | | EVELYN MERCENE TAMAYO (P2717) | Evelyn | Mercene | Tamayo | | Tamayo, Evelyn Mercene | Spouse | |
| 6,457 | P3975 | | SEVERINO ROGAN TAMAYO, JR. (P3975) | Severino | Rogan | Tamayo | Jr. | Tamayo, Jr., Severino Rogan | Sibling | |
| 6,458 | P2718 | | JULIAN M. TAMAYO (P2718) | Jullian | Ian | Tamayo | | Tamayo, Jullian Ian | Child | |
| 6,459 | P3973 | | LUTHER ROGAN TAMAYO (P3973) | Luther | Rogan | Tamayo | | Tamayo, Luther Rogan | Sibling | |
| 6,460 | P2719 | | PAMELA M. TAMAYO (P2719) | Pamela | Mercene | Tamayo | | Tamayo, Pamela Mercene | Child | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,461 | P3974 | | SEVERINO Y. TAMAYO, SR. (P3974) | Severino | Y. | Tamayo | Sr. | Tamayo, Sr., Severino Y. | Parent | |
| 6,462 | P3977 | | ELNA R. TAMAYO-PRADO (P3977) | Elna | R. | Tamayo-Prado | | Tamayo-Prado, Elna R. | Sibling | |
| 6,463 | P2390 | | DANA M. TAMUCCIO (P2390) | Dana | M. | Tamuccio | | Tamuccio, Dana M. | Sibling | |
| 6,464 | P2389 | | JAMES W. TAMUCCIO, II (P2389) | James | W. | Tamuccio | II | Tamuccio, II, James W. | Sibling | |
| 6,465 | P2388 | | PATRICIA E. TAMUCCIO (P2388) | Patricia | Ellen | Tamuccio | | Tamuccio, Patricia Ellen | Parent | |
| 6,466 | P2387 | | JAMES W. TAMUCCIO, SR. (P2387) | James | William | Tamuccio | Sr. | Tamuccio, Sr., James William | Parent | |
| 6,467 | P959 | | GIANINA ALVIAR (P959) | Gianina | Alviar | Tan | | Tan, Gianina Alviar | Child | |
| 6,468 | P5452 | | CAROL TANNENBAUM (P5452) | Carol | Lynn | Tannenbaum | | Tannenbaum, Carol Lynn | Personal Injury | |
| 6,469 | P2391 | | | Jenna | L. | Taormina | | Taormina, Jenna L. | Child | Taormina, Diane |
| 6,470 | P2391 | | | Dennis | Gerard | Taormina | Jr. | Taormina, Jr., Dennis Gerard | 9/11 Decedent | Taormina, Diane |
| 6,471 | P2391 | | | Meghan | J. | Taormina | | Taormina, Meghan J. | Child | Taormina, Diane |
| 6,472 | P2391 | | DIANE TAORMINA (P2391) | Diane | | Taormina | | Taormina, Diane | Spouse | |
| 6,473 | P346 | | KENNETH T. TARANTINO (P346) | Kenneth | Thomas | Tarantino (Estate of) | | Tarantino (Estate of), Kenneth Thomas | Parent | |
| 6,474 | AP134 | | | Jason | | Tarantino | | Tarantino, Jason | Child | Tarantino, Jennifer |
| 6,475 | AP134 | | | Kenneth | | Tarantino | | Tarantino, Kenneth | Child | Tarantino, Jennifer |
| 6,476 | AP134 | | | Kenneth | Joseph | Tarantino | | Tarantino, Kenneth Joseph | 9/11 Decedent | Tarantino, Jennifer |
| 6,477 | AP134 | | SPOUSE DOE # 62 (AP134) | Jennifer | | Tarantino | | Tarantino, Jennifer | Spouse | |
| 6,478 | P347 | | THERESA TARANTINO (P347) | Theresa | Marie | Tarantino | | Tarantino, Theresa Marie | Parent | |
| 6,479 | P4588 | | | Tariq | | Amanullah | | Amanullah, Tariq | 9/11 Decedent | Tariq, Mehr Afroze |
| 6,480 | P4588 | | MEHR A. TARIQ (P4588) | Mehr | Afroze | Tariq | | Tariq, Mehr Afroze | Spouse | |
| 6,481 | P2392 | | TIMOTHY J. TARPEY (P2392) | Timothy | J. | Tarpey | | Tarpey, Timothy J. | Personal Injury | |
| 6,482 | P3120 | | JAMES TARROU (P3120) | James | | Tarrou (Estate of) | | Tarrou (Estate of), James | Parent | |
| 6,483 | P3119 | | CHARLES J. TARROU (P3119) | Charles | John | Tarrou | | Tarrou, Charles John | Sibling | |
| 6,484 | P3121 | | PATRICIA P. TARROU (P3121) | Patricia | Peterson | Tarrou (Estate of) | | Tarrou, Patricia Peterson | Parent | |
| 6,485 | P4747 | | WILLIAM TARTARO (P4747) | William | | Tartaro (Estate of) | | Tartaro (Estate of), William | Parent | |
| 6,486 | P4749 | | | Ronald | G. | Tartaro | | Tartaro, Ronald G. | 9/11 Decedent | Tartaro, Rosanna Patricia |
| 6,487 | P4749 | | ROSANNA P. TARTARO (P4749) | Rosanna | Patricia | Tartaro | | Tartaro, Rosanna Patricia | Sibling | |
| 6,488 | P4748 | | TERESA TARTARO (P4748) | Teresa | | Tartaro | | Tartaro, Teresa | Parent | |
| 6,489 | P4467 | | FRANK TATUM (P4467) | Frank | Michael | Tatum | | Tatum, Frank Michael | Child | |
| 6,490 | P4701 | | KAREN TATUM (P4701) | Karen | Marie | Tatum | | Tatum, Karen Marie | Child | |
| 6,491 | P5453 | | EXPEDITO TAVAREZ (P5453) | Expedito | | Tavarez | | Tavarez, Expedito | Personal Injury | |
| 6,492 | P3836 | | | Deborah | | Medwig | | Medwig, Deborah | 9/11 Decedent | Tavolarella, Michael |
| 6,493 | P3836 | | | Cassandra | Hansen | Tavolarella | | Tavolarella, Cassandra Hansen | Child | Tavolarella, Michael |
| 6,494 | P3836 | | MICHAEL TAVOLARELLA (P3836) | Michael | | Tavolarella | | Tavolarella, Michael | Spouse | |
| 6,495 | P3979 | | DONNIE B. TAYLOR, JR. (P3979) | Donnie | | Taylor (Estate of) | | Taylor (Estate of), Donnie | Child | |
| 6,496 | P4093 | | JAMES H. TAYLOR (P4093) | James | H. | Taylor (Estate of) | | Taylor (Estate of), James H. | Parent | |
| 6,497 | P4092 | | CLARA S. TAYLOR (P4092) | Clara | Shute | Taylor | | Taylor, Clara Shute | Parent | |
| 6,498 | P3981 | | HAVERGAIL TAYLOR (P3981) | Havergail | | Taylor | | Taylor, Havergail | Personal Injury | |
| 6,499 | P4094 | | JAMES J. TAYLOR (P4094) | James | Jay | Taylor | | Taylor, James Jay | Sibling | |
| 6,500 | P5454 | | ROXANNE TAYLOR (P5454) | Roxanne | | Taylor | | Taylor, Roxanne | Personal Injury | |
| 6,501 | P3980 | | SARAH TAYLOR (P3980) | Sarah | | Taylor | | Taylor, Sarah | Spouse | |
| 6,502 | P3980 | | | Simone | L. | Taylor | | Taylor, Simone L. | Child | Taylor, Sarah |
| 6,503 | P3980 | | | Donnie | B. | Taylor | Sr. | Taylor, Sr., Donnie B. | 9/11 Decedent | Taylor, Sarah |
| 6,504 | P5283 | | | Sandra | D. | Teague (Estate of) | | Teague (Estate of), Sandra D. | 9/11 Decedent | Teague, Elaine Sherrill |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,505 | P5283 | | ELAINE S. TEAGUE (P5283) | Elaine | Sherrill | Teague | | Teague, Elaine Sherrill | Parent | |
| 6,506 | P4095 | | KATHRYN TAYLOR TEARE (P4095) | Kathryn | Taylor | Teare | | Teare, Kathryn Taylor | Sibling | |
| 6,507 | P4751 | | ADAM K. TEEPE (P4751) | Adam | Karl | Teepe | | Teepe, Adam Karl | Child | |
| 6,508 | P4750 | | DONNA D. TEEPE (P4750) | Donna | Diane | Teepe | | Teepe, Donna Diane | Spouse | |
| 6,509 | P4750 | | | Karl | W. | Teepe | | Teepe, Karl W. | 9/11 Decedent | Teepe, Donna Diane |
| 6,510 | P2720 | | MICHAEL A. TELESCA (P2720) | Michael | A. | Telesca | | Telesca, Michael A. | Personal Injury | |
| 6,511 | P1281 | | | Amanda | | Tempesta | | Tempesta, Amanda | Child | Tempesta, Ana |
| 6,512 | P1281 | | | Anthony | | Tempesta | | Tempesta, Anthony | 9/11 Decedent | Tempesta, Ana |
| 6,513 | P1281 | | | Matthew | | Tempesta | | Tempesta, Matthew | Child | Tempesta, Ana |
| 6,514 | P1281 | | ANA TEMPESTA (P1281) | Ana | | Tempesta | | Tempesta, Ana | Spouse | |
| 6,515 | P914 | | CLIFFORD D. TEMPESTA (P914) | Clifford | Daniel | Tempesta | | Tempesta, Clifford Daniel | Parent | |
| 6,516 | P2394 | | CLIFFORD TEMPESTA (P2394) | Clifford | Michael | Tempesta | | Tempesta, Clifford Michael | Sibling | |
| 6,517 | P349 | | DOROTHY TEMPESTA (P349) | Dorothy | Maria | Tempesta | | Tempesta, Dorothy Maria | Parent | |
| 6,518 | P1282 | | MICHAEL TEMPESTA (P1282) | Michael | | Tempesta | | Tempesta, Michael | Sibling | |
| 6,519 | P350 | P1286 | | Dorothy | | Temple | | Temple, Dorothy | 9/11 Decedent | Temple (Estate of), Rosalyn |
| 6,520 | P1283 | | JACKLYN TEMPLE (P1283) | Jacqueline | Faye | Temple | | Temple, Jacqueline Faye | Sibling | |
| 6,521 | P1284 | | LARRY TEMPLE (P1284) | Larry | J. | Temple | | Temple, Larry J. | Sibling | |
| 6,522 | P1286 | | LOUIS TEMPLE (P1286) | Louis | | Temple | | Temple, Louis | Sibling | |
| 6,523 | P3984 | | PATRIC TENGELIN (P3984) | Patric | | Tengelin | | Tengelin, Patric | Sibling | |
| 6,524 | P2447 | | TANYA VILLANUEVA (P2447) | Tanya | Villanueva | Tepper | | Tepper, Tanya Villanueva | Not Related/FEQ | |
| 6,525 | P3050 | | LILLIAN C. TETREAULT (P3050) | Lillian | C. | Tetreault | | Tetreault, Lillian C. | Parent | |
| 6,526 | P3051 | | RONNIE TETREAULT (P3051) | Ronnie | R. | Tetreault | | Tetreault, Ronnie R. | Sibling | |
| 6,527 | P351 | | BIDIAWATTIE TEWARI (P351) | Bidiawattie | | Tewari | | Tewari, Bidiawattie | Personal Injury | |
| 6,528 | P2393 | | GERALDINE TEIXEIRA (P2393) | Geraldine | | Texeira | | Texeira, Geraldine | Personal Injury | |
| 6,529 | P4711 | | ANNAMMA THOMAS (P4711) | Annamma | | Thomas | | Thomas, Annamma | Personal Injury | |
| 6,530 | P2721 | | RECIDE THOMAS (P2721) | Recide | | Thomas | | Thomas, Recide | Personal Injury | |
| 6,531 | P5456 | | VIOLET THOMPSON (P5456) | Violet | Morton | Thompson  (Estate of) | | Thompson  (Estate of), Violet Morton | Parent | |
| 6,532 | P5455 | | EDWARD THOMPSON (P5455) | Edward | | Thompson (Estate of) | | Thompson (Estate of), Edward | Parent | |
| 6,533 | P4550 | | | Ashley | Nicole | Thompson | | Thompson, Ashley Nicole | Child | Thompson, Charlette |
| 6,534 | P4550 | | | Chelsea | Lorraine | Thompson | | Thompson, Chelsea Lorraine | Child | Thompson, Charlette |
| 6,535 | P4550 | | | Perry | | Thompson | | Thompson, Perry | 9/11 Decedent | Thompson, Charlette |
| 6,536 | P4550 | | CHARLETTE THOMPSON (P4550) | Charlette | | Thompson | | Thompson, Charlette | Spouse | |
| 6,537 | P5458 | | CHRISTINE E. THOMPSON (P5458) | Christine | Elizabeth | Thompson | | Thompson, Christine Elizabeth | Sibling | |
| 6,538 | P352 | | DENISE THOMPSON (P352) | Denise | | Thompson | | Thompson, Denise | Personal Injury | |
| 6,539 | P4717 | | JANE MARIE THOMPSON (P4717) | Jane | Marie | Thompson | | Thompson, Jane Marie | Sibling | |
| 6,540 | P1111 | | JENNIFER THOMPSON (P1111) | Jennifer | | Thompson | | Thompson, Jennifer | Sibling | |
| 6,541 | P2396 | | KEITH B. THOMPSON (P2396) | Keith | Brian | Thompson | | Thompson, Keith Brian | Sibling | |
| 6,542 | P5459 | | LLOYD THOMPSON (P5459) | Lloyd | Anthony | Thompson | | Thompson, Lloyd Anthony | Personal Injury | |
| 6,543 | P2395 | | | Clive | | Thompson | | Thompson, Clive | 9/11 Decedent | Thompson, Lucy E. |
| 6,544 | P2395 | | | Ella | C. | Thompson | | Thompson, Ella C. | Child | Thompson, Lucy E. |
| 6,545 | P2395 | | LUCY E. THOMPSON (P2395) | Lucy | E. | Thompson | | Thompson, Lucy E. | Spouse | |
| 6,546 | P2395 | | | Rachel | | Thompson | | Thompson, Rachel | Child | Thompson, Lucy E. |
| 6,547 | P1067 | | PATRICIA THOMPSON-HAENTZLER (P1067) | Patricia | Ann | Thompson | | Thompson, Patricia Ann | Spouse | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,548 | P5457 | | SCOTT M. THOMPSON (P5457) | Scott | Morton | Thompson | | Thompson, Scott Morton | Sibling | |
| 6,549 | P2397 | | DENNIS THOMSON (P2397) | Dennis | J. | Thomson | | Thomson, Dennis J. | Personal Injury | |
| 6,550 | P5507 | | | Alexis | Michelle | Thorpe | | Thorpe, Alexis Michelle | Child | Thorpe, Linda Perry |
| 6,551 | P5507 | | | Eric | R. | Thorpe | | Thorpe, Eric R. | 9/11 Decedent | Thorpe, Linda Perry |
| 6,552 | P5507 | | LINDA PERRY THORPE (P5507) | Linda | Perry | Thorpe | | Thorpe, Linda Perry | Spouse | |
| 6,553 | P3123 | | MARILYN W. THORPE (P3123) | Marilyn | Williams | Thorpe | | Thorpe, Marilyn Williams | Parent | |
| 6,554 | P3124 | | RAYMOND R. THORPE (P3124) | Raymond | R. | Thorpe | | Thorpe, Raymond R. | Parent | |
| 6,555 | P4551 | | FRANK R. THURLOW (P4551) | Frank | R. | Thurlow | | Thurlow, Frank R. | Personal Injury | |
| 6,556 | AP195 | | JOHN DOE # 92 (AP195) | John | Lewis | Thurman | | Thurman, John Lewis | Personal Injury | |
| 6,557 | P1178 | | DANIELLE MONAGHAN (P1178) | Danielle | M. | Tiboni | | Tiboni, Danielle M. | Sibling | |
| 6,558 | P915 | | | Austen | | Tieri | | Tieri, Austen | Child | Tieri, Maureen |
| 6,559 | P915 | | | Jonathan | | Tieri | | Tieri, Jonathan | Child | Tieri, Maureen |
| 6,560 | P915 | | MAUREEN TIERI (P915) | Maureen | | Tieri | | Tieri, Maureen | Spouse | |
| 6,561 | P3128 | | JOHN TIERNEY (P3128) | John | | Tierney (Estate of) | | Tierney (Estate of), John | Parent | |
| 6,562 | P3127 | | HELEN TIERNEY (P3127) | Helen | Mary | Tierney | | Tierney, Helen Mary | Parent | |
| 6,563 | P3127 | | | John | P. | Tierney | | Tierney, John P. | 9/11 Decedent | Tierney, Helen Mary |
| 6,564 | AP208 | | SISTER DOE # 97 (AP208) | Michelle | Eileen | Tierney | | Tierney, Michelle Eileen | Sibling | |
| 6,565 | P5284 | | RODERIC S. TIERNEY (P5284) | Roderic | S. | Tierney | | Tierney, Roderic S. | Personal Injury | |
| 6,566 | P3129 | | THOMAS TIERNEY (P3129) | Thomas | Michael | Tierney | | Tierney, Thomas Michael | Sibling | |
| 6,567 | P2398 | | DEBRA ANNE TIESTE (P2398) | Debra | Anne | Tieste | | Tieste, Debra Anne | Spouse | |
| 6,568 | P2398 | | | William | R. | Tieste | | Tieste, William R. | 9/11 Decedent | Tieste, Debra Anne |
| 6,569 | P4956 | | KEITH TIESTE (P4956) | Keith | Edward | Tieste | | Tieste, Keith Edward | Child | |
| 6,570 | P3985 | | LINDA TIESTE (P3985) | Linda | Gail | Tieste | | Tieste, Linda Gail | Sibling | |
| 6,571 | P4552 | | RONALD TIESTE (P4552) | Ronald | | Tieste | | Tieste, Ronald | Sibling | |
| 6,572 | P4957 | | WILLIAM CHARLES TIESTE (P4957) | William | Charles | Tieste | | Tieste, William Charles | Sibling | |
| 6,573 | P3131 | | JANICE TIETJEN (P3131) | Janice | | Tietjen | | Tietjen, Janice | Parent | |
| 6,574 | P3132 | | KENNETH A. TIETJEN (P3132) | Kenneth | A. | Tietjen | | Tietjen, Kenneth A. | Parent | |
| 6,575 | P3133 | | | Kenneth | F. | Tietjen | | Tietjen, Kenneth F. | 9/11 Decedent | Tietjen, Laurie Ann |
| 6,576 | P3133 | | LAURIE TIETJEN (P3133) | Laurie | Ann | Tietjen | | Tietjen, Laurie Ann | Sibling | |
| 6,577 | P2400 | | JAMES H. TIGHE (P2400) | James | H. | Tighe | | Tighe, James H. | Sibling | |
| 6,578 | P1191 | P1287 | | Elizabeth | Anne | Tighe | | Tighe, Elizabeth Anne | Child | Tighe, Kathleen Marie |
| 6,579 | P1191 | P1287 | KATHLEEN TIGHE (P1191) (P1287) | Kathleen | Marie | Tighe | | Tighe, Kathleen Marie | Sibling / Spouse | |
| 6,580 | P1191 | P1287 | | Lindsay | Grace | Tighe | | Tighe, Lindsay Grace | Child | Tighe, Kathleen Marie |
| 6,581 | P1191 | P1287 | | Michael | Joseph | Tighe | | Tighe, Michael Joseph | Child | Tighe, Kathleen Marie |
| 6,582 | P1191 | P1287 | | Patrick | James | Tighe | | Tighe, Patrick James | Child | Tighe, Kathleen Marie |
| 6,583 | P1191 | P1287 | | Stephen | Edward | Tighe | | Tighe, Stephen Edward | 9/11 Decedent | Tighe, Kathleen Marie |
| 6,584 | P1288 | | TIMOTHY J. TIGHE (P1288) | Timothy | J. | Tighe | | Tighe, Timothy J. | Sibling | |
| 6,585 | P3099 | | SUSAN STEWART TILLIER (P3099) | Susan | Stewart | Tillier | | Tillier, Susan Stewart | Sibling | |
| 6,586 | P2401 | | | Scott | Charles | Timmes | | Timmes, Scott Charles | 9/11 Decedent | Timmes, Kristine |
| 6,587 | P2401 | | | Sydney | Ellyn | Timmes | | Timmes, Sydney Ellyn | Child | Timmes, Kristine |
| 6,588 | P2401 | | KRISTINE TIMMES (P2401) | Kristine | | Timmes | | Timmes, Kristine | Spouse | |
| 6,589 | P4753 | | | Jennifer | M. | Tino | | Tino, Jennifer M. | 9/11 Decedent | Tino, Joan Elaine |
| 6,590 | P4753 | | JOAN TINO (P4753) | Joan | Elaine | Tino | | Tino, Joan Elaine | Parent | |
| 6,591 | P4097 | | | Robert | Frank | Tipaldi | | Tipaldi, Robert Frank | 9/11 Decedent | Tipaldi, Richard |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,592 | P4097 | | RICHARD TIPALDI (P4097) | Richard | | Tipaldi | | Tipaldi, Richard | Parent | |
| 6,593 | P2722 | | ARLENE M. TIPPING (P2722) | Arlene | M. | Tipping | | Tipping, Arlene M. | Parent | |
| 6,594 | P2722 | | | John | J. | Tipping | II | Tipping, II,  John J. | 9/11 Decedent | Tipping, Arlene M. |
| 6,595 | P2723 | | JOHN J. TIPPING (P2723) | John | James | Tipping | | Tipping, John James | Parent | |
| 6,596 | P4958 | | STEPHANIE L. TIPPING (P4958) | Stephanie | L. | Tipping | | Tipping, Stephanie. L. | Sibling | |
| 6,597 | P2724 | | ASHLEY TIRADO (P2724) | Ashley | | Tirado (Estate of) | | Tirado (Estate of), Ashley | Child | |
| 6,598 | P2402 | | ANGEL TIRADO (P2402) | Angel | Luis | Tirado | | Tirado, Angel Luis | Child | |
| 6,599 | P2402 | | | Hector | Luis | Tirado | Jr. | Tirado, Jr., Hector Luis | 9/11 Decedent | Tirado, Angel Luis |
| 6,600 | P2725 | | DAVON TIRADO (P2725) | Davon | | Tirado | | Tirado, Davon | Child | |
| 6,601 | P2726 | | DENZEL TIRADO (P2726) | Denzel | | Tirado | | Tirado, Denzel | Child | |
| 6,602 | P2727 | | HECTOR TIRADO (P2727) | Hector | | Tirado | III | Tirado, III, Hector | Child | |
| 6,603 | P2728 | | ROBERTO TIRADO (P2728) | Roberto | Anthony | Tirado | | Tirado, Roberto Anthony | Child | |
| 6,604 | P2729 | | RONALD TIRADO (P2729) | Ronald | Jaquan | Tirado | | Tirado, Ronald Jaquan | Child | |
| 6,605 | P4555 | | RICHARD TISHLER (P4555) | Richard | | Tishler | | Tishler, Richard | Personal Injury | |
| 6,606 | P5460 | | JOHN A. TISKA (P5460) | John | A. | Tiska | | Tiska, John A. | Personal Injury | |
| 6,607 | P42 | | LEONID TISNOVSKIY (P42) | Leonid | | Tisnovsky (Estate of) | | Tisnovsky (Estate of), Leonid | Parent | |
| 6,608 | P41 | | EMMA TISNOVSKIY (P41) | Emma | Ovsey | Tisnovsky | | Tisnovsky, Emma Ovsey | Parent | |
| 6,609 | P43 | | ROSTYSLAV TISNOVSKIY (P43) | Ross | Leonid | Tisnovsky | | Tisnovsky, Ross Leonid | Sibling | |
| 6,610 | P5285 | | ANTHONY TITO (P5285) | Anthony | | Tito | | Tito, Anthony | Personal Injury | |
| 6,611 | P3134 | | | Alicia | Nicole | Titus (Estate of) | | Titus (Estate of), Alicia Nicole | 9/11 Decedent | Titus, Beverly Jean |
| 6,612 | P3134 | | BEVERLY J. TITUS (P3134) | Beverly | Jean | Titus | | Titus, Beverly Jean | Parent | |
| 6,613 | P3135 | | JOHN L. TITUS (P3135) | John | Larry | Titus | | Titus, John Larry | Parent | |
| 6,614 | P2403 | | MICHAEL K. TOBIN (P2403) | Michael | K. | Tobin | | Tobin, Michael K. | Personal Injury | |
| 6,615 | P4190 | | ELIZABETH COLBERT TODD (P4190) | Elizabeth | Jane | Todd-Colbert | | Todd-Colbert, Elizabeth Jane | Spouse | |
| 6,616 | P2834 | | CATHRINE M. TOLINO (P2834) | Catherine | Mary | Tolino | | Tolino, Catherine Mary | Sibling | |
| 6,617 | P5286 | | EDWARD H. TOMASZEWSKI (P5286) | Edward | H. | Tomaszewski | | Tomaszewski, Edward H. | Personal Injury | |
| 6,618 | P1800 | | MARIBEL TOPALTZAS (P1800) | Maribel | | Topaltzas | | Topaltzas, Maribel | Sibling | |
| 6,619 | P2404 | | SALVATORE S. TORCIVIA (P2404) | Salvatore | S. | Torcivia | | Torcivia, Salvatore S. | Personal Injury | |
| 6,620 | P5461 | | GABRIEL TORRES (P5461) | Gabriel | | Torres | | Torres, Gabriel | Personal Injury | |
| 6,621 | P916 | | JOHNNY TORRES (P916) | Johnny | | Torres | | Torres, Johnny | Personal Injury | |
| 6,622 | P1291 | | LOUIS TORRES (P1291) | Louis | | Torres | | Torres, Louis | Personal Injury | |
| 6,623 | P5289 | | MIGUEL TORRES (P5289) | Miguel | | Torres | | Torres, Miguel | Personal Injury | |
| 6,624 | P5288 | | MONICA TORRES (P5288) | Monica | | Torres | | Torres, Monica | Sibling | |
| 6,625 | P2480 | | REGINA W. TOWNSEND (P2480) | Regina | Marie | Townsend | | Townsend, Regina Marie | Sibling | |
| 6,626 | P353 | | | Amy | E. | Toyen | | Toyen, Amy E. | 9/11 Decedent | Toyen, Martin |
| 6,627 | P353 | | MARTIN TOYEN (P353) | Martin | | Toyen | | Toyen, Martin | Parent | |
| 6,628 | P2405 | | WILLIAM TRACY (P2405) | William | | Tracy (Estate of) | | Tracy (Estate of), William | Personal Injury | |
| 6,629 | P5290 | | MICHAEL TRACY (P5290) | Michael | | Tracy | | Tracy, Michael | Personal Injury | |
| 6,630 | P1292 | | | Abdoul | Karim | Traore | | Traore, Abdoul Karim | 9/11 Decedent | Traore, Hadidjatou |
| 6,631 | P1292 | | HADIDJATOU TRAORE (P1292) | Hadidjatou | | Traore | | Traore, Hadidjatou | Spouse | |
| 6,632 | P4556 | | | Brian | Francis | Travers | | Travers, Brian Francis | Child | Travers, Rosemary |
| 6,633 | P4556 | | | Elyse | Virginia | Travers | | Travers, Elyse Virginia | Child | Travers, Rosemary |
| 6,634 | P4556 | | | Kevin | | Travers | | Travers, Kevin | Child | Travers, Rosemary |
| 6,635 | P4556 | | | Walter | P. | Travers | | Travers, Walter P. | 9/11 Decedent | Travers, Rosemary |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,636 | P4556 | | ROSEMARY TRAVERS (P4556) | Rosemary | | Travers | | Travers, Rosemary | Spouse | |
| 6,637 | P62 | | ROSEMARY CELINE TRAYNOR (P62) | Rosemary | Celine | Traynor | | Traynor, Rosemary Celine | Sibling | |
| 6,638 | P2406 | | JOHN TREGLIA (P2406) | John | | Treglia | | Treglia, John | Personal Injury | |
| 6,639 | P2407 | | JOSEPH M. TREZZA (P2407) | Joseph | M. | Trezza | | Trezza, Joseph M. | Personal Injury | |
| 6,640 | P145 | | ADRIENNE TRIGGS (P145) | Adrienne | | Triggs | | Triggs, Adrienne | Sibling | |
| 6,641 | P1038 | | ANGELINA TRIMBOLI (P1038) | Angelina | Mary | Trimboli | | Trimboli, Angelina Mary | Parent | |
| 6,642 | P2408 | | ALFRED TRINIDAD (P2408) | Alfred | | Trinidad | | Trinidad, Alfred | Personal Injury | |
| 6,643 | P2410 | | BRENDA TRINIDAD (P2410) | Brenda | | Trinidad | | Trinidad, Brenda | Sibling | |
| 6,644 | P2413 | | DENISE TRINIDAD (P2413) | Denise | | Trinidad | | Trinidad, Denise | Sibling | |
| 6,645 | P2409 | | ROBERT TRINIDAD (P2409) | Robert | | Trinidad | | Trinidad, Robert | Sibling | |
| 6,646 | P2414 | | JANE TRINIDAD HENNES (P2414) | Jane | | Trinidad-Hennes | | Trinidad-Hennes, Jane | Sibling | |
| 6,647 | P2417 | | DOUGLAS TRIPKEN (P2417) | Douglas | | Tripken | | Tripken, Douglas | Personal Injury | |
| 6,648 | P2418 | | MICHAEL TRIPPTREE (P2418) | Michael | | Tripptree | | Tripptree, Michael | Personal Injury | |
| 6,649 | P5330 | | DENISE TROISE (P5330) | Denise | Marie | Troise | | Troise, Denise Marie | Sibling | |
| 6,650 | P2419 | | LOUIS M. TROISI (P2419) | Louis | M. | Troisi | | Troisi, Louis M. | Personal Injury | |
| 6,651 | P2420 | | STANLEY TROJANOWSKI (P2420) | Stanley | | Trojanowski | | Trojanowski, Stanley | Personal Injury | |
| 6,652 | P2731 | | GEORGE TROST (P2731) | George | Daniel | Trost | | Trost, George Daniel | Parent | |
| 6,653 | P2731 | | | Gregory | J. | Trost | | Trost, Gregory J. | 9/11 Decedent | Trost, George Daniel |
| 6,654 | P2733 | | MARIE TROST (P2733) | Marie | Claire | Trost (Estate of) | | Trost, Marie Claire | Parent | |
| 6,655 | P910 | | CHRISTINE TROTTA (P910) | Christine | Verzosa | Trotta | | Trotta, Christine Verzosa | Sibling | |
| 6,656 | P917 | | | Jasmyn | Alexandra | Troy | | Troy, Jasmyn Alexandra | Child | Troy, Judy S. |
| 6,657 | P917 | | JUDY S. TROY (P917) | Judy | S. | Troy | | Troy, Judy S. | Spouse | |
| 6,658 | P917 | | | Willie | Quincy | Troy | | Troy, Willie Quincy | 9/11 Decedent | Troy, Judy S. |
| 6,659 | P2421 | | LARRY TROY (P2421) | Larry | | Troy | | Troy, Larry | Personal Injury | |
| 6,660 | P918 | | RENEE M. TROY (P918) | Renee | Mechelle | Troy-Mebane | | Troy-Mebane, Renee Mechelle | Child | |
| 6,661 | P2422 | | DELL TRUAX (P2422) | Dell | | Truax | | Truax, Dell | Personal Injury | |
| 6,662 | P654 | | | Amy | Nicole | Jarret | | Jarret, Amy Nicole | 9/11 Decedent | Trudeau, Marilyn Ruth |
| 6,663 | P654 | | MARILYN R. TRUDEAU (P654) | Marilyn | Ruth | Trudeau | | Trudeau, Marilyn Ruth | Parent | |
| 6,664 | P4738 | | | Rochelle | Monique | Snell | | Snell, Rochelle Monique | 9/11 Decedent | Tucker, Jennifer Ann |
| 6,665 | P4738 | | JENNIFER ANN TUCKER (P4738) | Jennifer | Ann | Tucker | | Tucker, Jennifer Ann | Parent | |
| 6,666 | P2423 | | KEVIN M. TULLY (P2423) | Kevin | M. | Tully | | Tully, Kevin M. | Personal Injury | |
| 6,667 | P4758 | | MARCELLA TUOHY (P4758) | Marcella | Jean | Tuohy | | Tuohy, Marcella Jean | Sibling | |
| 6,668 | P2856 | | MARY JEAN TURANICA (P2856) | Mary | Jean | Turanica | | Turanica, Mary Jean | Sibling | |
| 6,669 | P2424 | | STEVEN TURILLI (P2424) | Steven | | Turilli | | Turilli, Steven | Personal Injury | |
| 6,670 | P5291 | | THOMAS TURILLI (P5291) | Thomas | V. | Turilli | | Turilli, Thomas V. | Personal Injury | |
| 6,671 | P4959 | | ELIZABETH RACHEL TURNER (P4959) | Elizabeth | Rachel | Turner | | Turner, Elizabeth Rachel | Spouse | |
| 6,672 | P4959 | | | Simon | James | Turner | | Turner, Simon James | 9/11 Decedent | Turner, Elizabeth Rachel |
| 6,673 | P4959 | | | William | Simon | Turner | | Turner, William Simon | Child | Turner, Elizabeth Rachel |
| 6,674 | P3987 | | JOHN RICHARD TURNER (P3987) | John | Richard | Turner | | Turner, John Richard | Parent | |
| 6,675 | P2425 | | JOSEPH A. TURSI (P2425) | Joseph | A. | Tursi | | Tursi, Joseph A. | Personal Injury | |
| 6,676 | P1334 | | TUTKAJ ANTONIA (P1334) | Antonina | | Tutkaj | | Tutkaj, Antonina | Personal Injury | |
| 6,677 | P2426 | | JOHN M. TYSON (P2426) | John | M. | Tyson | | Tyson, John M. | Personal Injury | |
| 6,678 | P355 | | NANCY D. TZEMIS (P355) | Nancy | Doris | Tzemis (Estate of) | | Tzemis (Estate of), Nancy Doris | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,679 | P357 | | NICOLE TZEMIS (P357) | Nicole | Doreen | Tzemis | | Tzemis, Nicole Doreen | Sibling | |
| 6,680 | P356 | | SOPHIA TZEMIS (P356) | Sophia | Eugenia | Tzemis | | Tzemis, Sophia Eugenia | Sibling | |
| 6,681 | P3988 | | | Jennifer | Lynn | Tzemis | | Tzemis, Jennifer Lynn | 9/11 Decedent | Tzemis, Stamatios Konstantinos |
| 6,682 | P3988 | | STAMATIOS K. TZEMIS (P3988) | Stamatios | Konstantinos | Tzemis | | Tzemis, Stamatios Konstantinos | Parent | |
| 6,683 | P2127 | | RACHEL UCHITEL (P2127) | Rachel | | Uchitel | | Uchitel, Rachel | Not Related/Fiance | |
| 6,684 | P919 | | NOSA E. UGIAGBE (P919) | Nosa | E. | Ugiagbe | | Ugiagbe, Nosa E. | Personal Injury | |
| 6,685 | P4557 | | LINDA BUFFA (P4557) | Linda | | Buffa | | Uliano, Linda Buffa | Spouse | |
| 6,686 | P4557 | | | Michael | A. | Uliano | | Uliano, Michael A. | 9/11 Decedent | Uliano, Linda Buffa |
| 6,687 | P5187 | | MARY URS (P5187) | Mary | Susan | Urs | | Urs, Mary Susan | Sibling | |
| 6,688 | P2077 | | IRINA USHAKOLA (P2077) | Iryna | | Ushakova | | Ushakova, Iryna | Child | |
| 6,689 | P2953 | | | Mert | | Ibis | | Ibis, Mert | Child | Uyar, Leyla |
| 6,690 | P2953 | | | Zuhtu | | Ibis | | Ibis, Zuhtu | 9/11 Decedent | Uyar, Leyla |
| 6,691 | P2953 | | LEYLA UYAR (P2953) | Leyla | | Uyar | | Uyar, Leyla | Spouse | |
| 6,692 | P2427-1 | | ANNE MARIE VACCACIO (P2427) | Anne | Marie | Vaccacio | | Vaccacio, Anne Marie | Parent | |
| 6,693 | P2427-1 | | | John | Damien | Vaccacio | | Vaccacio, John Damien | 9/11 Decedent | Vaccacio, Anne Marie |
| 6,694 | P2429 | | CHRISTOPHER J. VACCACIO (P2429) | Christopher | J. | Vaccacio | | Vaccacio, Christopher J. | Sibling | |
| 6,695 | P2428 | | JAMES R. VACCACIO (P2428) | James | Richard | Vaccacio | | Vaccacio, James Richard | Parent | |
| 6,696 | P3989 | | | Bradley | Hodges | Vadas | | Vadas, Bradley Hodges | 9/11 Decedent | Vadas (Estate of), Donald Joseph |
| 6,697 | P3989 | | DONALD J. VADAS (P3989) | Donald | Joseph | Vadas | | Vadas, (Estate of), Donald Joseph | Parent | |
| 6,698 | P920 | | GISELA VALENCIA (P920) | Gisela | | Valencia | | Valencia, Gisela | Personal Injury | |
| 6,699 | P921 | | DENNIS J. VALENTIN (P921) | Dennis | J. | Valentin | | Valentin, Dennis J. | Personal Injury | |
| 6,700 | P2430 | | | Alyssa | N. | Valentin | | Valentin, Alyssa N. | Child | Valentin, Grissel Rodriguez |
| 6,701 | P2430 | | | Benito | | Valentin | | Valentin, Benito | 9/11 Decedent | Valentin, Grissel Rodriguez |
| 6,702 | P2430 | | | Danyelle | M. | Valentin | | Valentin, Danyelle M. | Child | Valentin, Grissel Rodriguez |
| 6,703 | P2430 | | GRISSEL RODRIGUEZ VALENTIN (P2430) | Grissel | Rodriguez | Valentin | | Valentin, Grissel Rodriguez | Spouse | |
| 6,704 | P2430 | | | Jailene | A. | Valentin | | Valentin, Jailene A. | Child | Valentin, Grissel Rodriguez |
| 6,705 | P3992 | | HILDA VALENTINE (P3992) | Hilda | | Valentine | | Valentine, Hilda | Personal Injury | |
| 6,706 | P2857 | | SUZANNE VALENTINO (P2857) | Suzanne | Mary | Valentino | | Valentino, Suzanne Mary | Sibling | |
| 6,707 | AP129 | | MOTHER DOE # 8 (AP129) | Eleanor | | Van Auken (Estate of) | | Van Auken (Estate of), Eleanor | Parent | |
| 6,708 | AP128 | | FATHER DOE # 8 (AP128) | Warren | Gordon | Van Auken(Estate of) | | Van Auken(Estate of), Warren Gordon | Parent | |
| 6,709 | AP20 | | | Kenneth | Warren | Van Auken | | Van Auken, Kenneth Warren | 9/11 Decedent | Van Auken, Lorie Jill |
| 6,710 | AP20 | | SPOUSE DOE # 8 (AP20) | Lorie | Jill | Van Auken | | Van Auken, Lorie Jill | Spouse | |
| 6,711 | AP20 | | | Matthew | D. | Van Auken | | Van Auken, Matthew D. | Child | Van Auken, Lorie Jill |
| 6,712 | AP20 | | | Sarah | B. | Van Auken | | Van Auken, Sarah B. | Child | Van Auken, Lorie Jill |
| 6,713 | P2431 | | ROBERT VAN HOUTEN (P2431) | Robert | | Van Houten | | Van Houten, Robert | Personal Injury | |
| 6,714 | P922 | | M. RITA VAN LAERE (P922) | Margaret | Rita | Van Laere (Estate of) | | Van Laere (Estate of), Margaret Rita | Parent | |
| 6,715 | P2434 | | JACQUELINE VAN LAERE HAYES (P2434) | Jacqueline | | Van Laere | | Van Laere, Jacqueline | Sibling | |
| 6,716 | P2432 | | PAUL VAN LAERE (P2432) | Paul | Edward | Van Laere | | Van Laere, Paul Edward | Sibling | |
| 6,717 | P2435 | | WILLIAM C. VAN NAME (P2435) | William | C. | Van Name | | Van Name, William C. | Personal Injury | |
| 6,718 | P2436 | | BRUCE J. VAN NOSDALL (P2436) | Bruce | J. | Van Nosdall | | Van Nosdall, Bruce J. | Personal Injury | |
| 6,719 | P4525 | | | Barbara | A. | Shaw | | Shaw, Barbara A. | 9/11 Decedent | Van Riper, Janine Lousie |
| 6,720 | P4525 | | JANINE L. VANRIPER (P4525) | Janine | Lousie | Van Riper | | Van Riper, Janine Lousie | Child | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,721 | P877 | | JENNIFER SIMON (P877) | Jennifer | Leigh | Van Zanten | | Van Zanten, Jennifer Leigh | Personal Injury | |
| 6,722 | P2437 | | ANTHONY VANACORE (P2437) | Anthony | | Vanacore | | Vanacore, Anthony | Personal Injury | |
| 6,723 | P5379 | | | William | A. | Karnes | | Karnes, William A. | 9/11 Decedent | Vandever, Brenda Rowena |
| 6,724 | P5379 | | BRENDA VANDEVER (P5379) | Brenda | Rowena | Vandever | | Vandever, Brenda Rowena | Sibling | |
| 6,725 | P3993 | | | Corinne | Eileen | Varacchi | | Varacchi, Corinne Eileen | Child | Varacchi, Eileen |
| 6,726 | P3993 | | | Frederick | | Varacchi | | Varacchi, Frederick | 9/11 Decedent | Varacchi, Eileen |
| 6,727 | P3993 | | | Thomas | Frederick | Varacchi | | Varacchi, Thomas Frederick | Child | Varacchi, Eileen |
| 6,728 | P3993 | | | Tyler | Louis | Varacchi | | Varacchi, Tyler Louis | Child | Varacchi, Eileen |
| 6,729 | P3993 | | EILEEN VARACCHI (P3993) | Eileen | | Varacchi | | Varacchi, Eileen | Spouse | |
| 6,730 | P3994 | | | Gopalakrishnan | | Varadhan | | Varadhan, Gopalakrishnan | 9/11 Decedent | Varadhan, Srinivasa S.R. |
| 6,731 | P3994 | | SRINIVASA VARADHAN (P3994) | Srinivasa | S.R. | Varadhan | | Varadhan, Srinivasa S.R. | Parent | |
| 6,732 | P3995 | | VASUNDARA VARADHAN (P3995) | Vasundara | | Varadhan | | Varadhan, Vasundara | Parent | |
| 6,733 | P2438 | | ROBERT VARESE (P2438) | Robert | | Varese | Jr. | Varese, Jr., Robert | Personal Injury | |
| 6,734 | AP111 | | SPOUSE DOE # 53 (AP111) | Frank | Angelo | Varriano | | Varriano, Frank Angelo (estate) | Personal Injury | Varriano, Madeline |
| 6,735 | P923 | | YUNI VASQUEZ (P923) | Yuni | | Vasquez | | Vasquez, Yuni | Personal Injury | |
| 6,736 | P2439 | | MELISSA VAZQUEZ (P2439) | Melissa | | Vazquez | | Vazquez, Melissa | Child | |
| 6,737 | P2440 | | AL VEGA (P2440) | Al | | Vega | | Vega, Al | Personal Injury | |
| 6,738 | P358 | | EMMANUEL VEGA (P358) | Emmanuel | Gomez | Vega | | Vega, Emmanuel Gomez | Personal Injury | |
| 6,739 | P580 | | | Paul | James | Furmato | Jr. | Furmato, Jr., Paul James | Child | Velardi, Cynthia Anne |
| 6,740 | P580 | | | Paul | James | Furmato | | Furmato, Paul James | 9/11 Decedent | Velardi, Cynthia Anne |
| 6,741 | P580 | | | Theresa | Marie | Furmato | | Furmato, Theresa Marie | Child | Velardi, Cynthia Anne |
| 6,742 | P580 | | | Stephanie | Leigh | Kernasovic | | Kernasovic, Stephanie Leigh | Child | Velardi, Cynthia Anne |
| 6,743 | P580 | | CYNTHIA FURMATO (P580) | Cynthia | Anne | Velardi | | Velardi, Cynthia Anne | Spouse | |
| 6,744 | P2153 | | | Pablo | | Ortiz | | Ortiz, Pablo | 9/11 Decedent | Velez, Edna |
| 6,745 | P2153 | | EDNA KANG ORTIZ (P2153) | Edna | | Velez | | Velez, Edna | Spouse | |
| 6,746 | P4755 | | | Cynthia | | Veling | | Veling, Cynthia | Child | Veling, Dianne J. |
| 6,747 | P4755 | | DIANE J. VELING (P4755) | Dianne | J. | Veling | | Veling, Dianne J. | Spouse | |
| 6,748 | P4755 | | | Kevin | | Veling | | Veling, Kevin | Child | Veling, Dianne J. |
| 6,749 | P4755 | | | Lawrence | J. | Veling | | Veling, Lawrence J. | 9/11 Decedent | Veling, Dianne J. |
| 6,750 | P4755 | | | Ryan | | Veling | | Veling, Ryan | Child | Veling, Dianne J. |
| 6,751 | P4756 | | MARCELLA VELING (P4756) | Marcella | T. | Veling | | Veling, Marcella T. | Parent | |
| 6,752 | P2442 | | CHARLES VELLA (P2442) | Charles | | Vella | | Vella, Charles | Personal Injury | |
| 6,753 | P1894 | | DANIELLE VELLA (P1894) | Danielle | Ann | Vella | | Vella, Danielle Ann | Sibling | |
| 6,754 | P2443 | | JAMES A. VELLA (P2443) | James | A. | Vella | | Vella, James A. | Personal Injury | |
| 6,755 | P4037 | | | Suresh | | Yanamadala | | Yanamadala, Suresh | 9/11 Decedent | Vemulapalli, Ajitha |
| 6,756 | P4037 | | AJITHA VEMULAPALLI (P4037) | Ajitha | | Vemulapalli | | Vemulapalli, Ajitha | Spouse | |
| 6,757 | AP88 | | SISTER DOE # 41 (AP88) | Trudi | Jean | Venditti | | Venditti, Trudi Jean | Sibling | |
| 6,758 | P1360 | | JACQUELINE VENEZIA (P1360) | Jacqueline | A | Venezia | | Venezia, Jacqueline A | Sibling | |
| 6,759 | P963 | | SUZANNE ARNOLD (P963) | Suzanne | | Venezia | | Venezia, Suzanne | Personal Injury | |
| 6,760 | P5293 | | LAWRENCE VENTO (P5293) | Lawrence | | Vento | | Vento, Lawrence | Personal Injury | |
| 6,761 | P2734 | P3997 | | Felicia | | Hamilton | | Hamilton, Felicia | 9/11 Decedent | Ventura, Lisa A. |
| 6,762 | P2734 | | | Anthony | M. | Ventura | | Ventura, Anthony M. | 9/11 Decedent | Ventura, Lisa A. |
| 6,763 | P2734 | P3997 | LISA A. VENTURA (P2734) | Lisa | A. | Ventura | | Ventura, Lisa A. | Child / Spouse | |
| 6,764 | P3997 | | | Jessica | | Ventura | | Ventura, Jessica | Child | Ventura, Lisa A. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,765 | P3997 | | | Nicole | | Ventura | | Ventura, Nicole | Child | Ventura, Lisa A. |
| 6,766 | P2444 | | NELLIE VERDEJO (P2444) | Nellie | | Verdejo | | Verdejo, Nellie | Personal Injury | |
| 6,767 | P5227 | | LAUREN PETTI (P5227) | Lauren | Eileen | Verhey | | Verhey, Lauren Eileen | Child | |
| 6,768 | P5508 | | JOHN S VERME (P5508) | John | S. | Verme | | Verme, John S. | Personal Injury | |
| 6,769 | P2445 | | JOHN VERRENGIA (P2445) | John | | Verrengia | | Verrengia, John | Personal Injury | |
| 6,770 | P4768 | | SELMA ANN VERSE (P4768) | Selma | Ann | Verse | | Verse, Selma Ann | Sibling | |
| 6,771 | P3998 | | | Christopher | | Vialonga | | Vialonga, Christopher | 9/11 Decedent | Vialonga, Gary J. |
| 6,772 | P3998 | | GARY VIALONGA (P3998) | Gary | J. | Vialonga | | Vialonga, Gary J. | Sibling | |
| 6,773 | P3999 | | KATHERINE VIALONGA (P3999) | Katherine | | Vialonga | | Vialonga, Katherine | Parent | |
| 6,774 | P4000 | | JILL ROBIN VICARIO (P4000) | Jill | Robin | Vicario | | Vicario, Jill Robin | Spouse | |
| 6,775 | P4000 | | | Robert | | Vicario | | Vicario, Robert | 9/11 Decedent | Vicario, Jill Robin |
| 6,776 | P4000 | | | Savannah | Rose | Vicario | | Vicario, Savannah Rose | Child | Vicario, Jill Robin |
| 6,777 | P4961 | P4963 | JOHN T. VIGIANO (P4961) | John | Thomas | Vigiano (Estate of) | | Vigiano (Estate of), John Thomas | Parent / Parent | |
| 6,778 | P4962 | P4964 | JEANETTE VIGIANO (P4962) | Jeanette | | Vigiano | | Vigiano, Jeanette | Parent / Parent | |
| 6,779 | P359 | | | James | Vincent | Vigiano | | Vigiano, James Vincent | Child | Vigiano, Kathleen M. |
| 6,780 | P359 | | | John | Michael | Vigiano | | Vigiano, John Michael | Child | Vigiano, Kathleen M. |
| 6,781 | P359 | | | Joseph | John | Vigiano | | Vigiano, Joseph John | Child | Vigiano, Kathleen M. |
| 6,782 | P359 | | | Joseph | Vincent | Vigiano | | Vigiano, Joseph Vincent | 9/11 Decedent | Vigiano, Kathleen M. |
| 6,783 | P359 | | KATHY VIGGIANO (P359) | Kathleen | M. | Vigiano | | Vigiano, Kathleen M. | Spouse | |
| 6,784 | P4002 | | | Anthony | Frank | Vignola | | Vignola, Anthony Frank | Child | Vignola, Ellen Barbara |
| 6,785 | P4002 | | ELLEN B. VIGNOLA (P4002) | Ellen | Barbara | Vignola | | Vignola, Ellen Barbara | Spouse | |
| 6,786 | P4002 | | | Frank | J. | Vignola | Jr. | Vignola, Jr., Frank J. | 9/11 Decedent | Vignola, Ellen Barbara |
| 6,787 | P4002 | | | Sarah | Catherine | Vignola | | Vignola, Sarah Catherine | Child | Vignola, Ellen Barbara |
| 6,788 | P4003 | | FRANCES VIGNOLA (P4003) | Frances | | Vignola | | Vignola, Frances | Parent | |
| 6,789 | P4004 | | JAMES A. VIGNOLA (P4004) | James | Anthony | Vignola | | Vignola, James Anthony | Sibling | |
| 6,790 | P3139 | | ANTIONETTE VILARDO (P3139) | Antionette | | Vilardo (Estate of) | | Vilardo (Estate of), Antoinette | Parent | |
| 6,791 | P3140 | | BENEDICT VILARDO (P3140) | Benedict | J. | Vilardo (Estate of) | | Vilardo (Estate of), Benedict J. | Parent | |
| 6,792 | P3141 | | JANET VILARDO (P3141) | Janet | | Vilardo-Farrell | | Vilardo-Farrell, Janet | Sibling | |
| 6,793 | P1798 | | JAIME VILLALOBOS (P1798) | Jaime | | Villalobos (Estate of) | | Villalobos (Estate of), Jaime | Parent | |
| 6,794 | P2446 | | | Sergio | | Villanueva | | Villanueva, Sergio | 9/11 Decedent | Villanueva, Delia |
| 6,795 | P2446 | | DELIA VILLANUEVA (P2446) | Delia | | Villanueva | | Villanueva, Delia | Parent | |
| 6,796 | P2448 | | STEVE VILLANUEVA (P2448) | Steve | | Villanueva | | Villanueva, Steve | Sibling | |
| 6,797 | P2450 | | TIMOTHY VILLARI (P2450) | Timothy | | Villari | | Villari, Timothy | Personal Injury | |
| 6,798 | P5512 | | CARRIE B VINCENT (P5512) | Carrie | Beth | Vincent | | Vincent, Carrie Beth | Sibling | |
| 6,799 | P5509 | | DAVID R VINCENT (P5509) | David | Relf | Vincent | | Vincent, David Relf | Parent | |
| 6,800 | P5509 | | | Melissa | | Vincent | | Vincent, Melissa | 9/11 Decedent | Vincent, David Relf |
| 6,801 | P5510 | | LUCILLE A VINCENT (P5510) | Lucille | Anne | Vincent | | Vincent, Lucille Anne | Parent | |
| 6,802 | P5511 | | MATTHEW D VINCENT (P5511) | Matthew | David | Vincent | | Vincent, Matthew David | Sibling | |
| 6,803 | P2451 | | DOMINICK VINCENTI (P2451) | Dominick | | Vincenti | | Vincenti, Dominick | Personal Injury | |
| 6,804 | P2452 | | BRYAN VIOLETTO (P2452) | Bryan | | Violetto | | Violetto, Bryan | Personal Injury | |
| 6,805 | P4558 | | | Francine | Ann | Virgilio | | Virgilio, Francine Ann | 9/11 Decedent | Virgilio, Nunzio G. |
| 6,806 | P4558 | | NUNZIO G. VIRGILIO (P4558) | Nunzio | G. | Virgilio | | Virgilio, Nunzio G. | Sibling | |
| 6,807 | P924 | | FRANK VISCIANO (P924) | Frank | | Visciano (Estate of) | | Visciano (Estate of), Frank | Parent | |
| 6,808 | P361 | | JASON VISCIANO (P361) | Jason | Robert | Visciano | | Visciano, Jason Robert | Sibling | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,809 | P360 | | | Joseph | Gerard | Visciano (Estate of) | | Visciano (Estate of), Joseph Gerard | 9/11 Decedent | Visciano, Maria Ann |
| 6,810 | P360 | | MARIE VISCIANO (P360) | Maria | Ann | Visciano | | Visciano, Maria Ann | Parent | |
| 6,811 | P362 | | ROBERT VISCIANO (P362) | Robert | Thomas | Visciano | | Visciano, Robert Thomas | Sibling | |
| 6,812 | P1192 | | THERESE A. VISCONTI (P1192) | Therese | Anne | Visconti | | Visconti, Therese Anne | Sibling | |
| 6,813 | AP224 | | BROTHER DOE # 112(AP224) | Brian | Peter | Vitale | | Vitale, Brian Peter | Sibling | |
| 6,814 | P4005 | | DARLENE HELEN VOLLENBERG (P4005) | Darlene | Helen | Vollenberg | | Vollenberg, Darlene Helen | Personal Injury | |
| 6,815 | P2735 | | CHRISTINE VOLLKOMMER (P2735) | Christine | | Vollkommer | | Vollkommer, Christine | Sibling | |
| 6,816 | P4965 | | GERARD VON ESSEN (P4965) | Gerard | | Von Essen | | Von Essen, Gerard | Personal Injury | |
| 6,817 | P2453 | | BRIAN VOOS (P2453) | Brian | | Voos | | Voos, Brian | Personal Injury | |
| 6,818 | P4222 | | DRANA VUKAJ (P4222) | Drana | M | Vukaj | | Vukaj, Drana M | Sibling | |
| 6,819 | P2738 | | IRMA VUKOSA (P2738) | Irma | | Vukosa (Estate of) | | Vukosa (Estate of), Irma | Parent | |
| 6,820 | P2740 | | SIME VUKOSA (P2740) | Sime | | Vukosa (Estate of) | | Vukosa (Estate of), Sime | Parent | |
| 6,821 | P2736 | | ADAM VUKOSA (P2736) | Adam | Steven | Vukosa | | Vukosa, Adam Steven | Child | |
| 6,822 | P2737 | | AUSTIN VUKOSA (P2737) | Austin | A. | Vukosa | | Vukosa, Austin A. | Child | |
| 6,823 | P2741 | | SONJA VUKOSA (P2741) | Sonja | M. | Vukosa | | Vukosa, Sonja M. | Sibling | |
| 6,824 | P4007 | | PAUL W. WACHTLER (P4007) | Paul | William | Wachtler (Estate of) | | Wachtler (Estate of), Paul William | Parent | |
| 6,825 | P4006 | | | Gregory | Kamal Bruno | Wachtler | | Wachtler, Gregory Kamal Bruno | 9/11 Decedent | Wachtler, Nassima Moulfi |
| 6,826 | P4006 | | NASSIMA M. WACHTLER (P4006) | Nassima | Moulfi | Wachtler | | Wachtler, Nassima Moulfi | Parent | |
| 6,827 | AP246 | | | Claude | Michael | Gann | | Gann, Claude Michael | 9/11 Decedent | Wade, Robin Marie |
| 6,828 | AP246 | | | David | Michael | Gann | | Gann, David Michael | Child | Wade, Robin Marie |
| 6,829 | AP246 | | | Emily | Christine | Gann | | Gann, Emily Christine | Child | Wade, Robin Marie |
| 6,830 | AP246 | | | Katherine | | Gann | | Gann, Katherine | Child | Wade, Robin Marie |
| 6,831 | AP246 | | WIFE DOE # 117(AP246) | Robin | Marie | Wade | | Wade, Robin Marie | Spouse | |
| 6,832 | AP246 | | | Paige | Marie | Rollison | | Rollison, Paige Marie | Step-Child | Wade, Robin Marie |
| 6,833 | AP246 | | | Sarah | Elizabeth | Rollison | | Rollison, Sarah Elizabeth | Step-Child | Wade, Robin Marie |
| 6,834 | P4520 | | WILLETTE WAGES (P4520) | Willette | | Wages | | Wages, Willette | Sibling | |
| 6,835 | P2454 | | EDWARD WAGNER (P2454) | Edward | | Wagner | | Wagner, Edward | Personal Injury | |
| 6,836 | P4559 | | | Mary | Alice | Wahlstrom (Estate of) | | Wahlstrom (Estate of), Mary Alice | 9/11 Decedent | Wahlstrom, Michael Owen |
| 6,837 | P4559 | | MICHAEL WAHLSTROM (P4559) | Michael | Owen | Wahlstrom | | Wahlstrom, Michael Owen | Child | |
| 6,838 | P5294 | | SCOTT E. WAHLSTROM (P5294) | Scott | Eric | Wahlstrom | | Wahlstrom, Scott Eric | Child | |
| 6,839 | P5295 | | DANIEL S. WALIS (P5295) | Daniel | S. | Walis | | Walis, Daniel S. | Personal Injury | |
| 6,840 | P1395 | | DANIEL A. WALISIAK (P1395) | Daniel | A. | Walisiak | | Walisiak, Daniel A. | Not Related/Fiance | |
| 6,841 | P4561 | | | Benjamin | James | Walker | | Walker, Benjamin James | 9/11 Decedent | Walker, Laura Theresa |
| 6,842 | P4561 | | | Christopher | Thomas | Walker | | Walker, Christopher Thomas | Child | Walker, Laura Theresa |
| 6,843 | P4561 | | | Henry | George | Walker | | Walker, Henry George | Child | Walker, Laura Theresa |
| 6,844 | P4561 | | LAURA WALKER (P4561) | Laura | Theresa | Walker | | Walker, Laura Theresa | Spouse | |
| 6,845 | P4561 | | | Samantha | Nicole | Walker | | Walker, Samantha Nicole | Child | Walker, Laura Theresa |
| 6,846 | P2493 | | LISA A. WALKER (P2493) | Lisa | A. | Walker | | Walker, Lisa A. | Sibling | |
| 6,847 | P2455 | | MICKEY WALKER (P2455) | Mickey | | Walker | | Walker, Mickey | Personal Injury | |
| 6,848 | P701 | | SHIRLEY WALKER (P701) | Shirley | Ann | Walker | | Walker, Shirley Ann | Sibling | |
| 6,849 | P5296 | | BRIAN P. WALL (P5296) | Brian | P. | Wall | | Wall, Brian P. | Personal Injury | |
| 6,850 | P5297 | | PATRICK WALL (P5297) | Patrick | | Wall | | Wall, Patrick | Personal Injury | |
| 6,851 | P4973 | | KEN WALLACE (P4973) | Kenneth | Joel | Wallace (Estate of) | | Wallace (Estate of), Kenneth Jose | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,852 | P4974 | | RITA WALLACE (P4974) | Rita | Elaine | Wallace | | Wallace, Rita Elaine | Parent | |
| 6,853 | P4759 | | | Caroline | Susan | Wallace | | Wallace, Caroline Susan | Child | Wallace, Susan Ann |
| 6,854 | P4759 | | | Mallory | Ann | Wallace | | Wallace, Mallory Ann | Child | Wallace, Susan Ann |
| 6,855 | P4759 | | | Roy | | Wallace | | Wallace, Roy | 9/11 Decedent | Wallace, Susan Ann |
| 6,856 | P4759 | | SUSAN WALLACE (P4759) | Susan | Ann | Wallace | | Wallace, Susan Ann | Spouse | |
| 6,857 | P5463 | | ASHLEY JORDAN WALLENS (P5463) | Ashley | Jordan | Wallens | | Wallens, Ashley Jordan | Sibling | |
| 6,858 | P4975 | | | Matthew | Blake | Wallens | | Wallens, Matthew Blake | 9/11 Decedent | Wallens, Raina Allison |
| 6,859 | P4975 | | RAINA WALLENS (P4975) | Raina | Allison | Wallens | | Wallens, Raina Allison | Spouse | |
| 6,860 | P3707 | | SARA GREGORY (P3707) | Sara | Elizabeth | Walling | | Walling, Sara Elizabeth | Child | |
| 6,861 | P4562 | | KATE WALSH (P4562) | Kate | Louise | Walsh Calton | | Walsh Calton, Kate Louise | Spouse | |
| 6,862 | P4562 | | | Caroline | | Walsh | | Walsh, Caroline | Child | Walsh Calton, Kate Louise |
| 6,863 | P4562 | | | Fiona | | Walsh | | Walsh, Fiona | Child | Walsh Calton, Kate Louise |
| 6,864 | P4562 | | | James | | Walsh | | Walsh, James | 9/11 Decedent | Walsh Calton, Kate Louise |
| 6,865 | P2742 | | EILEEN WALSH (P2742) | Eileen | | Walsh | | Walsh, Eileen | Parent | |
| 6,866 | P1297 | | | Barbara | P. | Walsh | | Walsh, Barbara P. | 9/11 Decedent | Walsh, James Joseph |
| 6,867 | P1297 | | JAMES J. WALSH (P1297) | James | Joseph | Walsh | | Walsh, James Joseph | Spouse | |
| 6,868 | P2457 | | JEFFREY M. WALSH (P2457) | Jeffrey | Michael | Walsh | | Walsh, Jeffrey Michael | Child | |
| 6,869 | P2458 | | JAMES J. WALSH, JR. (P2458) | James | Joseph | Walsh | Jr. | Walsh, Jr., James Joseph | Child | |
| 6,870 | P2459 | | KERRY M. WALSH (P2459) | Kerry | M. | Walsh | | Walsh, Kerry M. | Personal Injury | |
| 6,871 | P2743 | | MARGARET WALSH (P2743) | Margaret | | Walsh | | Walsh, Margaret | Half-sibling | |
| 6,872 | AP241 | | JANE DOE # 113(AP241) | Margaret | L. | Walsh | | Walsh, Margaret L. | Personal Injury | |
| 6,873 | P2744 | | MARY M. WALSH (P2744) | Mary | Margaret | Walsh | | Walsh, Mary Margaret | Half-sibling | |
| 6,874 | P2745 | | MATTHEW J. WALSH (P2745) | Matthew | Joseph | Walsh | | Walsh, Matthew Joseph | Half-sibling | |
| 6,875 | P4563 | | NEIL P. WALSH (P4563) | Neil | Patrick | Walsh | | Walsh, Neil Patrick | Personal Injury | |
| 6,876 | P4620 | | NICOLE BRANDEMARTI (P4620) | Nicole | Michele | Walsh | | Walsh, Nicole Michele | Sibling | |
| 6,877 | P2746 | | PATRICIA WALSH (P2746) | Patricia | | Walsh | | Walsh, Patricia | Half-sibling | |
| 6,878 | P1338 | | JILL AQUILINO (P1338) | Jill | | Walton | | Walton, Jill | Sibling | |
| 6,879 | P2747 | P2427-2 | BRADLEY MATTHEW WALZ (P2747) | Bradley | Matthew | Walz | | Walz, Bradley Matthew | Child | |
| 6,880 | P926 | | JENNIE WALZ (P926) | Jennie | Vicenza | Walz | | Walz, Jennie Vicenza | Parent | |
| 6,881 | P2748 | | | Jeffrey | P. | Walz | | Walz, Jeffrey P. | 9/11 Decedent | Walz, Rani Deborah |
| 6,882 | P2748 | | RANI DEBORAH WALZ (P2748) | Rani | Deborah | Walz | | Walz, Rani Deborah | Spouse | |
| 6,883 | P927 | | RAYMOND E. WALZ (P927) | Raymond | Edward | Walz | | Walz, Raymond Edward | Sibling | |
| 6,884 | P925 | | RAYMOND G. WALZ (P925) | Raymond | George | Walz (Estate of) | | Walz, Raymond George | Parent | |
| 6,885 | P4564 | | ZHENJIE WANG (P4564) | Zhenjie | | Wang | | Wang, Zhenjie | Parent | |
| 6,886 | P366 | | PATRICIA GAMBINO (P366) | Patricia | Mary | Wangerman | | Wangerman, Patricia Mary | Sibling | |
| 6,887 | P4976 | | MICHAEL WARCHOLA (P4976) | Michael | | Warchola (Estate of) | Sr. | Warchola (Estate of), Sr., Michael | Parent | |
| 6,888 | P4008 | | DENIS A. WARCHOLA (P4008) | Denis | Andrew | Warchola | | Warchola, Denis Andrew | Sibling | |
| 6,889 | P4008 | | | Michael | | Warchola | | Warchola, Michael | 9/11 Decedent | Warchola, Denis Andrew |
| 6,890 | P4009 | | CECIL R. WARD (P4009) | Cecil | R. | Ward | | Ward, Cecil R. | Personal Injury | |
| 6,891 | P2464 | | DOYLE RAYMOND WARD (P2464) | Doyle | Raymond | Ward | | Ward, Doyle Raymond | Sibling | |
| 6,892 | P2749 | | FRANK J. WARD (P2749) | Frank | J. | Ward | | Ward, Frank J. | Personal Injury | |
| 6,893 | P4010 | | GORDON M. WARD (P4010) | Gordon | Malon | Ward | | Ward, Gordon Malon | Parent | |
| 6,894 | P2461 | | KENNETH R. WARD (P2461) | Kenneth | R. | Ward | | Ward, Kenneth R. | Sibling | |
| 6,895 | P3144 | | MARION M. WARD (P3144) | Marion | Morvet | Ward | | Ward, Marion Morvet | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,896 | P4565 | | RICHARD H. WARD (P4565) | Richard | H. | Ward | | Ward, Richard H. | Personal Injury | |
| 6,897 | P4566 | | SANDRA WARD (P4566) | Sandra | | Ward | | Ward, Sandra | Personal Injury | |
| 6,898 | P5298 | | THOMAS P. WARD (P5298) | Thomas | P. | Ward | | Ward, Thomas P. | Personal Injury | |
| 6,899 | P4011 | | | James | Arthur | Waring | | Waring, James Arthur | 9/11 Decedent | Waring, Maria Ann |
| 6,900 | P4011 | | | Jamie | Rose | Waring | | Waring, Jamie Rose | Child | Waring, Maria Ann |
| 6,901 | P4011 | | | Jessica | Marie | Waring | | Waring, Jessica Marie | Child | Waring, Maria Ann |
| 6,902 | P4011 | | MARIA A. WARING (P4011) | Maria | Ann | Waring | | Waring, Maria Ann | Spouse | |
| 6,903 | P4011 | | | Maria | Catherine | Waring | | Waring, Maria Catherine | Child | Waring, Maria Ann |
| 6,904 | P4011 | | | Stephanie | Ann | Waring | | Waring, Stephanie Ann | Child | Waring, Maria Ann |
| 6,905 | P3145 | | THOMAS A. WARKENTHIEN (P3145) | Thomas | A. | Warkenthien | | Warkenthien, Thomas A. | Personal Injury | |
| 6,906 | P2465 | | WAYNE WARREN (P2465) | Wayne | A. | Warren | | Warren, Wayne A. | Personal Injury | |
| 6,907 | P1303 | | BRANDON WASHINGTON (P1303) | Brandon | Lamont | Washington | | Washington, Brandon Lamont | Sibling | |
| 6,908 | P1300 | | EARNEST WASHINGTON, JR. (P1300) | Earnest | | Washington | Jr. | Washington, Jr., Earnest | Parent | |
| 6,909 | P1301 | | LETTIE WASHINGTON (P1301) | Lettie | Mae | Washington | | Washington, Lettie Mae | Parent | |
| 6,910 | P1304 | | TRACEY WASHINGTON (P1304) | Tracey | Lamar | Washington | | Washington, Tracey Lamar | Sibling | |
| 6,911 | P1302 | | | Justin | C. | Allen | | Allen, Justin C. | Child | Washington-Dean, Kiesha Laneen |
| 6,912 | P1302 | | | Christopher | Shawn | Washington (Estate of) | | Washington (Estate of), Christopher Shawn | Child | Washington-Dean, Kiesha Laneen |
| 6,913 | P1302 | | | Derrick | Christopher | Washington | | Washington, Derrick Christopher | 9/11 Decedent | Washington-Dean, Kiesha Laneen |
| 6,914 | P1302 | | | Devin | T. | Washington | | Washington, Devin T. | Child | Washington-Dean, Kiesha Laneen |
| 6,915 | P1302 | | | Malik | Ziaire | Washington | | Washington, Malik Ziaire | Child | Washington-Dean, Kiesha Laneen |
| 6,916 | P1302 | | KEISHA WASHINGTON (P1302) | Kiesha | Laneen | Washington-Dean | | Washington-Dean, Kiesha Laneen | Spouse | |
| 6,917 | P5464 | | ROMUALD WASZIELEWICZ (P5464) | Romuald | | Waszkielewicz | | Waszkielewicz, Romuald | Personal Injury | |
| 6,918 | P4265 | | MARY F. WATERMAN (P4265) | Mary | F. | Waterman | | Waterman, Mary F. | Sibling | |
| 6,919 | P5300 | | GREG WATERS (P5300) | Gregory | A. | Waters (Estate of) | | Waters (Estate of), Gregory A. | Personal Injury | |
| 6,920 | P4013 | | | Jaclyn | Irene | Sforza | | Sforza, Jaclyn Irene | Child | Waters, Barbara |
| 6,921 | P3146 | | | Allison | Marie | Waters | | Waters, Allison Marie | Child | Waters, Barbara |
| 6,922 | P3146 | | | Charles | | Waters | | Waters, Charles | 9/11 Decedent | Waters, Barbara |
| 6,923 | P3146 | | | Charles | Edward | Waters | | Waters, Charles Edward | Child | Waters, Barbara |
| 6,924 | P3146 | | BARBARA WATERS (P3146) | Barbara | | Waters | | Waters, Barbara | Spouse | |
| 6,925 | P2466 | | | Christopher | Patrick | Waters | | Waters, Christopher Patrick | Child | Waters, Janice Ann |
| 6,926 | P2466 | | | Daniel | Joseph | Waters | | Waters, Daniel Joseph | Child | Waters, Janice Ann |
| 6,927 | P2466 | | JANICE WATERS (P2466) | Janice | Ann | Waters | | Waters, Janice Ann | Spouse | |
| 6,928 | P2466 | | | Patrick | J. | Waters | | Waters, Patrick J. | 9/11 Decedent | Waters, Janice Ann |
| 6,929 | P4013 | | JOANNE WATERS (P4013) | Joanne | Marie | Waters | | Waters, Joanne Marie | Parent | |
| 6,930 | P4014 | | KRISTOPHER T. WATERS (P4014) | Kristopher | Thomas | Waters | | Waters, Kristopher Thomas | Sibling | |
| 6,931 | P3809 | | COLLEEN M. WATSON (P3809) | Colleen | Mary | Watson | | Watson, Colleen Mary | Sibling | |
| 6,932 | P2218 | | CYNTHIA BENNETT (P2218) | Cynthia | | Watts | | Watts, Cynthia | Sibling | |
| 6,933 | P4567 | | CHRISTIAN R. WAUGH (P4567) | Christian | R. | Waugh | | Waugh, Christian R. | Personal Injury | |
| 6,934 | AP151 | | BROTHER DOE # 74 (AP151) | Brian | Joseph | Weaver | | Weaver, Brian Joseph | Sibling | |
| 6,935 | P712 | | SANDRA S. WEAVER (P712) | Sandra | S. | Weaver | | Weaver, Sandra S. | Parent | |
| 6,936 | P3147 | | MICHAEL A. WEAVER, SR. (P3147) | Michael | A. | Weaver | Sr. | Weaver, Sr., Michael A. | Personal Injury | |
| 6,937 | P4568 | | DAVID WEBER, SR (P4568) | David | Samuel | Weber | Sr. | Weber, Sr., David Samuel | Personal Injury | |
| 6,938 | P4569 | | LISA WEEMS (P4569) | Lisa | Anne | Weems | | Weems, Lisa Anne | Spouse | |
| 6,939 | P4569 | | | William | Michael | Weems | | Weems, William Michael | 9/11 Decedent | Weems, Lisa Anne |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,940 | P4569 | | | Zoe | | Weems | | Weems, Zoe | Child | Weems, Lisa Anne |
| 6,941 | P2751 | | LEONARD WEINBERG (P2751) | Leonard | | Weinberg (Estate of) | | Weinberg (Estate of), Leonard | Parent | |
| 6,942 | P364 | | MARY P. WEINBERG (P364) | Mary | P. | Weinberg (Estate of) | | Weinberg (Estate of), Mary P. | Parent | |
| 6,943 | P365 | | JOHN WEINBERG (P365) | John | Francis | Weinberg | | Weinberg, John Francis | Sibling | |
| 6,944 | P4570 | | | Jason | | Weinberg | | Weinberg, Jason | Child | Weinberg, Laurie Sue |
| 6,945 | P4570 | | LAURIE WEINBERG (P4570) | Laurie | Sue | Weinberg | | Weinberg, Laurie Sue | Spouse | |
| 6,946 | P4570 | | | Lindsay | | Weinberg | | Weinberg, Lindsay | Child | Weinberg, Laurie Sue |
| 6,947 | P4570 | | | Samuel | | Weinberg | | Weinberg, Samuel | Child | Weinberg, Laurie Sue |
| 6,948 | P4570 | | | Steven | | Weinberg | | Weinberg, Steven | 9/11 Decedent | Weinberg, Laurie Sue |
| 6,949 | P2752 | | MARILYN WEINBERG (P2752) | Marilyn | Hope | Weinberg | | Weinberg, Marilyn Hope | Parent | |
| 6,950 | P363 | | | Michael | T. | Weinberg | | Weinberg, Michael T. | 9/11 Decedent | Weinberg, Morton |
| 6,951 | P363 | | MORTON WEINBERG (P363) | Morton | | Weinberg | | Weinberg, Morton | Parent | |
| 6,952 | P2753 | | PAUL WEINBERG (P2753) | Paul | Howard | Weinberg | | Weinberg, Paul Howard | Sibling | |
| 6,953 | P2468 | | WILLIAM G. WEINERT (P2468) | William | G. | Weinert | | Weinert, William G. | Personal Injury | |
| 6,954 | P5465 | | GREGG WEISENBURGER (P5465) | Gregg | | Weisenburger | | Weisenburger, Gregg | Personal Injury | |
| 6,955 | P2755 | | ALISSA LORIANN WEISS (P2755) | Alissa | Loriann | Weiss | | Weiss, Alissa Loriann | Child | |
| 6,956 | P2756 | | BARRY WEISS (P2756) | Barry | Todd | Weiss | | Weiss, Barry Todd | Sibling | |
| 6,957 | P2757 | | | David | Martin | Weiss | | Weiss, David Martin | 9/11 Decedent | Weiss, Karla |
| 6,958 | P2758 | | MICHAEL PAUL WEISS (P2758) | Michael | Paul | Weiss | | Weiss, Michael Paul | Child | |
| 6,959 | P2759 | | MICHELE WEISS-LITTLE (P2759) | Michele | | Weiss-Little | | Weiss-Little, Michele | Sibling | |
| 6,960 | P5301 | | GREG WELGE (P5301) | Gary | Dennis | Welge | | Welge, Gary Dennis | Personal Injury | |
| 6,961 | P330 | | | John | Anthony | Spataro | | Spataro, John Anthony | 9/11 Decedent | Wellington, Patricia Ellen |
| 6,962 | P330 | | PATRICIA WELLINGTON (P330) | Patricia | Ellen | Wellington | | Wellington, Patricia Ellen | Spouse | |
| 6,963 | P4098 | | CHARLES WELLS (P4098) | Charles | Thomas | Wells | | Wells, Charles Thomas | Parent | |
| 6,964 | P4098 | P4099 | | Vincent | Michael | Wells | | Wells, Vincent Michael | 9/11 Decedent | Wells, Charles Thomas; Wells, Julia Ann |
| 6,965 | AP278 | | SISTER DOE # 137(AP278) | Joanna | Kathleen | Wells | | Wells, Joanna Kathleen | Sibling | |
| 6,966 | P4099 | | JULIA WELLS (P4099) | Julia | Ann | Wells | | Wells, Julia Ann | Parent | |
| 6,967 | AP277 | | BROTHER DOE # 137(AP277) | William | Charles | Wells | | Wells, William Charles | Sibling | |
| 6,968 | P5466 | | MICHAEL WELSH (P5466) | Michael | | Welsh | | Welsh, Michael | Personal Injury | |
| 6,969 | P2471 | | ADELE WELTY (P2471) | Adele | Nina | Welty | | Welty, Adele Nina | Parent | |
| 6,970 | P929 | | SHUN-FA WEN (P929) | Shun-Fa | | Wen | | Wen, Shun-Fa | Parent | |
| 6,971 | P931 | | | Szu-Hui | | Wen | | Wen, Szu-Hui | 9/11 Decedent | Wen, Yun-Ju |
| 6,972 | P931 | | YUN-JU WEN (P931) | Yun-Ju | | Wen | | Wen, Yun-Ju | Sibling | |
| 6,973 | P706 | | BARBARA WENTWORTH (P706) | Barbara | Margaret | Wentworth | | Wentworth, Barbara Margaret | Sibling | |
| 6,974 | P2858 | | ELIZABETH C. WEPPNER (P2858) | Elizabeth | C. | Weppner | | Weppner, Elizabeth C. | Sibling | |
| 6,975 | P2472 | | JAMES M. WERNER (P2472) | James | M. | Werner | | Werner, James M. | Personal Injury | |
| 6,976 | P2476 | | ARTHUR H. WEST, JR. (P2476) | Arthur | H. | West (Estate of) | Jr. | West (Estate of), Jr., Arthur H. | Sibling | |
| 6,977 | P2473 | | EILEEN K. WEST (P2473) | Eileen | Kuntz | West | | West, Eileen Kuntz | Spouse | |
| 6,978 | P2473 | | | Peter | Matthew | West | | West, Peter Matthew | 9/11 Decedent | West, Eileen Kuntz |
| 6,979 | P2475 | | GREGORY J. WEST (P2475) | Gregory | John | West | | West, Gregory John | Sibling | |
| 6,980 | P1305 | | MATTHEW WEST (P1305) | Matthew | Peter | West | | West, Matthew Peter | Child | |
| 6,981 | P2477 | | VINCENT M. WEST (P2477) | Vincent | Matthew | West | | West, Vincent Matthew | Sibling | |
| 6,982 | P4448 | | | Laurie | Ann | Neira | | Neira, Laurie Ann | 9/11 Decedent | Wester, Francisca A |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 6,983 | P4448 | | FRANCISCA A. WESTER (P4448) | Francisca | A. | Wester | | Wester, Francisca A. | Child | |
| 6,984 | P2481 | | KEVIN WHALEN (P2481) | Kevin | | Whalen | | Whalen, Kevin | Personal Injury | |
| 6,985 | P2483 | | KRISTEN E. WHALEN (P2483) | Kristen | E. | Whalen | | Whalen, Kristen E. | Sibling | |
| 6,986 | P2482 | | | Meredith | Lynn | Whalen | | Whalen, Meredith Lynn | 9/11 Decedent | Whalen, Patricia J. |
| 6,987 | P2482 | | PATRICIA J. WHALEN (P2482) | Patricia | J. | Whalen | | Whalen, Patricia J. | Parent | |
| 6,988 | P2484 | | PAUL A. WHALEN (P2484) | Paul | A. | Whalen | | Whalen, Paul A. | Personal Injury | |
| 6,989 | P4136 | | JUANITA WHATLEY (P4136) | Juanita | | Whatley | | Whatley, Juanita | Sibling | |
| 6,990 | P2485 | | BRENDAN WHELAN (P2485) | Brendan | J. | Whelan | | Whelan, Brendan J. | Personal Injury | |
| 6,991 | P2487 | | | Eugene | Michael | Whelan | | Whelan, Eugene Michael | 9/11 Decedent | Whelan, Joan Ann |
| 6,992 | P2487 | | JOAN A. WHELAN (P2487) | Joan | Ann | Whelan | | Whelan, Joan Ann | Parent | |
| 6,993 | P2486 | | ALFRED L. WHELAN, SR. (P2486) | Alfred | L. | Whelan | Sr. | Whelan, Sr., Alfred L. | Parent | |
| 6,994 | P4015 | | ALPHONSE J. WHITE (P4015) | Alphonse | J. | White (Estate of) | Jr. | White (Estate of), Jr., Alphonse J. | Parent | |
| 6,995 | P4021 | | CATHERINE C. WHITE (P4021) | Catherine | Christina | White | | White, Catherine C. | Spouse | |
| 6,996 | P4021 | | | Allison | Sarah | Fekete | | Fekete, Allison Sarah | Child | White, Catherine Christina |
| 6,997 | P4021 | | | Kenneth | Wilburn | White | | White, Kenneth Wilburn | 9/11 Decedent | White, Catherine Christina |
| 6,998 | P5302 | | HENRY W. WHITE (P5302) | Henry | W. | White | | White, Henry W. | Personal Injury | |
| 6,999 | P4016 | | JOAN A. WHITE (P4016) | Joan | A. | White | | White, Joan A. | Parent | |
| 7,000 | P4560 | | | Honor | Elizabeth | Wainio | | Wainio, Honor Elizabeth | 9/11 Decedent | White, Mary Louise |
| 7,001 | P4560 | | MARY LOUISE WHITE (P4560) | Mary | Louise | White | | White, Mary Louise | Parent | |
| 7,002 | P5129 | | MELISSA WHITE (P5129) | Melissa | | White | | White, Melissa | Not Related/Fiance | |
| 7,003 | P4017 | | | James | Patrick | White | | White, James Patrick | 9/11 Decedent | White, Michael John |
| 7,004 | P4017 | | MICHAEL J. WHITE (P4017) | Michael | John | White | | White, Michael John | Sibling | |
| 7,005 | P4776 | | RUTH BOWMAN WHITE (P4776) | Ruth | Bowman | White | | White, Ruth Bowman | Parent | |
| 7,006 | P4143 | | SALLY WHITE (P4143) | Sally | T. | White | | White, Sally T. | Parent | |
| 7,007 | P4022 | | THOMAS WHITE (P4022) | Thomas | George | White | | White, Thomas George | Sibling | |
| 7,008 | P5467 | | YAENO WHITE (P5467) | Yaeno | | White | | White, Yaeno | Personal Injury | |
| 7,009 | P2490 | | CAROL WHITFORD (P2490) | Carol | Ann | Whitford | | Whitford, Carol Ann | Parent | |
| 7,010 | P2492 | | CHRISTOPHER WHITFORD (P2492) | Christopher | | Whitford | | Whitford, Christopher | Sibling | |
| 7,011 | P2491 | | DENNIS WHITFORD (P2491) | Dennis | | Whitford | | Whitford, Dennis | Sibling | |
| 7,012 | P2488 | | | Mark | P. | Whitford | | Whitford, Mark P. | 9/11 Decedent | Whitford, Renee |
| 7,013 | P2488 | | | Matthew | Ryan | Whitford | | Whitford, Matthew Ryan | Child | Whitford, Renee |
| 7,014 | P2488 | | | Timothy | Jay | Whitford | | Whitford, Timothy Jay | Child | Whitford, Renee |
| 7,015 | P2488 | | RENEE WHITFORD (P2488) | Renee | | Whitford | | Whitford, Renee | Spouse | |
| 7,016 | P2489 | | ROGER WHITFORD (P2489) | Roger | Paul | Whitford | | Whitford, Roger Paul | Parent | |
| 7,017 | P4025 | | HORACE G. WHITTINGTON (P4025) | Horace | Greeley | Whittington (Estate of) | | Whittington (Estate of), Horace Greeley | Parent | |
| 7,018 | P4026 | | KIRK WHITTINGTON (P4026) | Kirk | Monroe | Whittington | | Whittington, Kirk Monroe | Sibling | |
| 7,019 | P4571 | | MICHAEL T. WHITTINGTON (P4571) | Michael | Thomas | Whittington | | Whittington, Michael Thomas | Sibling | |
| 7,020 | P4029 | | BERNADETTE WHOLEY (P4029) | Bernadette | | Wholey | | Wholey, Bernadette | Sibling | |
| 7,021 | P3148 | | | Erin | Elizabeth | Wholey | | Wholey, Erin Elizabeth | Child | Wholey, Jennifer |
| 7,022 | P3148 | | | Meagan | Rose | Wholey | | Wholey, Meagan Rose | Child | Wholey, Jennifer |
| 7,023 | P3148 | | | Michael | T. | Wholey | | Wholey, Michael T. | 9/11 Decedent | Wholey, Jennifer |
| 7,024 | P3148 | | | Patrick | Thomas | Wholey | | Wholey, Patrick Thomas | Child | Wholey, Jennifer |
| 7,025 | P3148 | | JENNIFER WHOLEY (P3148) | Jennifer | | Wholey | | Wholey, Jennifer | Spouse | |
| 7,026 | P4030 | | MARGARET WHOLEY (P4030) | Margaret | Winifred | Wholey | | Wholey, Margaret Winifred | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 7,027 | P4028 | | MARYANN MAVROGIAN (P4028) | Maryann | | Wholey | | Wholey, Maryann | Sibling | |
| 7,028 | P4031 | | MICHAEL J. WHOLEY (P4031) | Michael | Joseph | Wholey | | Wholey, Michael Joseph | Parent | |
| 7,029 | P4032 | | | Alison | | Wieman | | Wieman, Alison | Child | Wieman, Marc Elmo |
| 7,030 | P4032 | | | Christopher | | Wieman | | Wieman, Christopher | Child | Wieman, Marc Elmo |
| 7,031 | P4032 | | MARC WIEMAN (P4032) | Marc | Elmo | Wieman | | Wieman, Marc Elmo | Spouse | |
| 7,032 | P4032 | | | Mary | | Wieman | | Wieman, Mary | 9/11 Decedent | Wieman, Marc Elmo |
| 7,033 | P4032 | | | Mary | Julia | Wieman | | Wieman, Mary Julia | Child | Wieman, Marc Elmo |
| 7,034 | P367 | | DONALD S. WIENER (P367) | Donald | Stewart | Wiener | | Wiener, Donald Stewart | Parent | |
| 7,035 | P369 | | ROBIN K. WIENER, ESQ (P369) | Robin | Kim | Wiener | | Wiener, Robin Kim | Sibling | |
| 7,036 | P368 | | WILMA WIENER (P368) | Wilma | Rose | Wiener | | Wiener, Wilma Rose | Parent | |
| 7,037 | P3681 | | JEANINE WIESE (P3681) | Jeanine | Marie | Wiese | | Wiese, Jeanine Marie | Sibling | |
| 7,038 | P2494 | P2344-2 | STEVE WIESNER (P2494) | Steve | | Wiesner | | Wiesner, Steve | Personal Injury | |
| 7,039 | P2495 | | MICHAEL WILBUR (P2495) | Michael | | Wilbur | | Wilbur, Michael | Personal Injury | |
| 7,040 | P1622 | | ELIZABETH WILD (P1622) | Elizabeth | Ann | Wild | | Wild, Elizabeth Ann | Sibling | |
| 7,041 | P3152 | | ARTHUR S. WILDMAN, III (P3152) | Arthur | S. | Wildman (Estate of) | III | Wildman (Estate of), III, Arthur S. | Sibling | |
| 7,042 | P3153 | | JUNE M. WILDMAN (P3153) | June | M. | Wildman (Estate of) | | Wildman (Estate of), June M. | Parent | |
| 7,043 | P3151 | | | Alison | M. | Wildman | | Wildman, Alison M. | 9/11 Decedent | Wildman, Jr., Arthur Stephen |
| 7,044 | P3151 | | ARTHUR S. WILDMAN (P3151) | Arthur | Stephen | Wildman | Jr. | Wildman, Jr., Arthur Stephen | Parent | |
| 7,045 | P3154 | | ROBERT E. WILDMAN (P3154) | Robert | Edward | Wildman | | Wildman, Robert Edward | Sibling | |
| 7,046 | P2433 | | | Daniel | Maurice | Van Laere | | Van Laere, Daniel Maurice | 9/11 Decedent | |
| 7,047 | P2433 | | RITA M. WILEY (P2433) | Rita | Marie | Wiley | | Wiley, Rita Marie | Sibling | |
| 7,048 | P4187 | | PATRICIA CLEERE WILGUS (P4187) | Patricia | Cleere | Wilgus | | Wilgus, Patricia Cleere | Sibling | |
| 7,049 | P4111 | | BRIAN WILKES (P4111) | Brian | | Wilkes | | Wilkes, Brian | Not Related/Fiance | |
| 7,050 | P4168 | | TANGELA WILKES (P4168) | Tangela | Yvette | Wilkes | | Wilkes, Tangela Yvette | Sibling | |
| 7,051 | P2496 | | | Glenn | E. | Wilkinson | | Wilkinson, Glenn E. | 9/11 Decedent | Wilkinson, Margaret Ellen |
| 7,052 | P2496 | | MARGARET E. WILKINSON (P2496) | Margaret | Ellen | Wilkinson | | Wilkinson, Margaret Ellen | Spouse | |
| 7,053 | P3155 | | BENJAMIN WILLCHER (P3155) | Benjamin | Jacob | Willcher | | Willcher, Benjamin Jacob | Child | |
| 7,054 | P3156 | | JOEL WILLCHER (P3156) | Joel | Avi | Willcher | | Willcher, Joel Avi | Child | |
| 7,055 | P3157 | | | Ernest | M. | Willcher (Estate of) | | Willcher (Estate of), Ernest M. | 9/11 Decedent | Willcher, Shirley N. |
| 7,056 | P3157 | | SHIRLEY N. WILLCHER (P3157) | Shirley | N. | Willcher | | Willcher, Shirley N. | Spouse | |
| 7,057 | P371 | | LUCILLE C. WILLETT (P371) | Lucille | Cummings | Willett | | Willett, Lucille Cummings | Parent | |
| 7,058 | P370 | | RONALD J WILLETT (P370) | Ronald | J | Willett | | Willett, Ronald J | Parent | |
| 7,059 | P370 | | | John | Charles | Willett | | Willett, John Charles | 9/11 Decedent | Willett, Ronald J. |
| 7,060 | P3158 | | SHERRI A. WILLIAMS (P3158) | Sherri | A. | Williams (Estate of) | | Williams (Estate of), Sherri A. | Parent | |
| 7,061 | P3158 | | | Candace | Lee | Williams | | Williams, Candace Lee | 9/11 Decedent | Williams (Estate of), Sherri A. |
| 7,062 | P2497 | | BARBARA M. WILLIAMS (P2497) | Barbara | Matilda | Williams | | Williams, Barbara Matilda | Personal Injury | |
| 7,063 | P5059 | | DORRETTE WILLIAMS (P5059) | Dorrette | Elaine | Williams | | Williams, Dorrette Elaine | Sibling | |
| 7,064 | P3592 | | | Manette | M. | Beckles | | Beckles, Manette M. | 9/11 Decedent | Williams, Edward C. |
| 7,065 | P3592 | | | Brandice | | Williams | | Williams, Brandice | Child | Williams, Edward C. |
| 7,066 | P5468 | | | Louie | Anthony | Williams | | Williams, Louie Anthony | 9/11 Decedent | Williams, Murna T. |
| 7,067 | P5468 | | MURNA T. WILLIAMS (P5468) | Murna | T. | Williams | | Williams, Murna T. | Parent | |
| 7,068 | P696 | | NICHOLE WILLIAMS (P696) | Nichole | | Williams | | Williams, Nichole | Child | |
| 7,069 | P934 | | | Kevin | Michael | Williams | | Williams, Kevin Michael | 9/11 Decedent | Williams, Patricia Ann |
| 7,070 | P934 | | PATRICIA WILLIAMS (P934) | Patricia | Ann | Williams | | Williams, Patricia Ann | Parent | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 7,071 | P933 | | ROGER WILLIAMS (P933) | Roger | Michael | Williams | | Williams, Roger Michael | Parent | |
| 7,072 | P4765 | | SHELBY TYLER WILLIAMS (P4765) | Shelby | Tyler | Williams | | Williams, Shelby Tyler | Child | |
| 7,073 | P932 | | | Crossley | R. | Williams | Jr. | Williams, Jr., Crossley R. | 9/11 Decedent | Williams, Sr., Crossley Richard |
| 7,074 | P932 | | CROSSLEY WILLIAMS, SR. (P932) | Crossley | Richard | Williams | Sr. | Williams, Sr., Crossley Richard | Parent | |
| 7,075 | P4572 | | | Kelsie | Sarae | Williams | | Minor, Kelsie Sarae | Minor | |
| 7,076 | P4572 | | | Dwayne | | Williams | | Williams, Dwayne | 9/11 Decedent | Williams, Tammy Gesiele |
| 7,077 | P4572 | | TAMMY G. WILLIAMS (P4572) | Tammy | Gesiele | Williams | | Williams, Tammy Gesiele | Spouse | |
| 7,078 | P1306 | | VALRIE M. WILLIAMS (P1306) | Valrie | May | Williams | | Williams, Valrie May | Parent | |
| 7,079 | P4574 | | GEORGE P. WILLIAMSON (P4574) | George | Peter | Williamson | | Williamson, George Peter | Sibling | |
| 7,080 | P4573 | | LUCY WILLIAMSON (P4573) | Lucy | | Williamson | | Williamson, Lucy | Parent | |
| 7,081 | P935 | | | Jessica | | Williamson | | Williamson, Jessica | Child | Williamson, Mary Brigid |
| 7,082 | P935 | | | John | P. | Williamson | | Williamson, John P. | 9/11 Decedent | Williamson, Mary Brigid |
| 7,083 | P935 | | | Marc | | Williamson | | Williamson, Marc | Child | Williamson, Mary Brigid |
| 7,084 | P935 | | MARY WILLIAMSON (P935) | Mary | Brigid | Williamson | | Williamson, Mary Brigid | Spouse | |
| 7,085 | P267 | | WILLIAM WILSON (P267) | William | | Wilson (Estate of) | | Wilson (Estate of), William | Parent | |
| 7,086 | P266 | | ELEANOR WILSON (P266) | Eleanor | | Wilson | | Wilson, Eleanor | Parent | |
| 7,087 | AP175 | | SISTER DOE # 82 (AP175) | Jane | C. | Wilson | | Wilson, Jane C. | Sibling | |
| 7,088 | P269 | | ROBERT WILSON (P269) | Robert | | Wilson | | Wilson, Robert | Sibling | |
| 7,089 | P4358 | | THERESA I. WILSON (P4358) | Theresa | Irene | Wilson | | Wilson, Theresa Irene | Sibling | |
| 7,090 | P4442 | | | Benedict | | Moran | | Moran, Benedict | Child | Wilson-Smith, Louise Moran |
| 7,091 | P4442 | | | Elliot | | Moran | | Moran, Elliot | Child | Wilson-Smith, Louise Moran |
| 7,092 | P4442 | | | John | Christopher | Moran | | Moran, John Christopher | 9/11 Decedent | Wilson-Smith, Louise Moran |
| 7,093 | P4442 | | | Rachel | | Moran | | Moran, Rachel | Child | Wilson-Smith, Louise Moran |
| 7,094 | P4442 | | ELIZABETH LOUISE MORAN (P4442) | Louise | Moran | Wilson-Smith | | Wilson-Smith, Louise Moran; aka Elizabeth Louise Moran | Spouse | |
| 7,095 | P4575 | | GEORGE WILTON, JR. (P4575) | George | | Wilton | Jr. | Wilton, Jr., George | Personal Injury | |
| 7,096 | P5303 | | KEN WILTSE (P5303) | Ken | | Wiltse | | Wiltse, Ken | Personal Injury | |
| 7,097 | P3721 | | | Judith | Florence | Hofmiller | | Hofmiller, Judith Florence | 9/11 Decedent | Winkis (Estate of), Robert Thomas |
| 7,098 | P3721 | | ROBERT T. WINKIS (P3721) | Robert | Thomas | Winkis (Estate of) | | Winkis (Estate of), Robert Thomas | Domestic Partner | |
| 7,099 | P2501 | | KENNETH WINKLER (P2501) | Kenneth | | Winkler | | Winkler, Kenneth | Personal Injury | |
| 7,100 | AP35 | | SISTER DOE # 16 (AP35) | Annelise | Peterson | Winter | | Winter, Annelise Peterson | Sibling | |
| 7,101 | P4916 | | THERESE WINTERS (P4916) | Therese | | Winters | | Winters, Therese | Sibling | |
| 7,102 | P4978 | | JOAN W. WINTON (P4978) | Joan | W. | Winton (Estate of) | | Winton (Estate of), Joan W. | Parent | |
| 7,103 | P3159 | | ELAINE WINUK (P3159) | Elaine | Shirley | Winuk (Estate of) | | Winuk (Estate of), Elaine Shirley | Parent | |
| 7,104 | P3162 | | | Glenn | J. | Winuk | | Winuk, Glenn J. | 9/11 Decedent | Winuk (Estate of), Seymour |
| 7,105 | P3162 | | SEYMOUR WINUK (P3162) | Seymour | | Winuk (Estate of) | | Winuk (Estate of), Seymour | Parent | |
| 7,106 | P3160 | | JAY WINUK (P3160) | Jay | Steven | Winuk | | Winuk, Jay Steven | Sibling | |
| 7,107 | P3161 | | JEFF M. WINUK (P3161) | Jeff | M. | Winuk | | Winuk, Jeff M. | Sibling | |
| 7,108 | P4148 | | DEANNA WIRTH (P4148) | Deanna | | Wirth | | Wirth, Deanna | Child | |
| 7,109 | P4221 | | JOANNA DEDVUKAJ (P4221) | Joanna | Dedvukaj | Wirth | | Wirth, Joanna Dedvukaj | Sibling | |
| 7,110 | P4100 | | | Alexandra | Ashley | Wisniewski | | Wisniewski, Alexandra Ashley | Child | Wisniewski, Carol D. |
| 7,111 | P4100 | | CAROL D. WISNIEWSKI (P4100) | Carol | D. | Wisniewski | | Wisniewski, Carol D. | Spouse | |
| 7,112 | P4100 | | | Frank | Thomas | Wisniewski | | Wisniewski, Frank Thomas | 9/11 Decedent | Wisniewski, Carol D. |
| 7,113 | P4100 | | | Jonathan | Paul | Wisniewski | | Wisniewski, Jonathan Paul | Child | Wisniewski, Carol D. |
| 7,114 | P5304 | | WALTER WISSELL (P5304) | Walter | | Wissell | | Wissell, Walter | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 7,115 | P4576 | | BIRGIT WISWE (P4576) | Birgit | Margarete | Wiswe | | Wiswe, Birgit Margarete | Sibling | |
| 7,116 | P700 | | CHERLY WITHERSPOON (P700) | Cheryl | Renee | Witherspoon | | Witherspoon, Cheryl Renee | Sibling | |
| 7,117 | P1102 | | PATRICIA M. WITSCHEL (P1102) | Patricia | Margaret | Witschel | | Witschel, Patricia Margaret | Sibling | |
| 7,118 | P372 | | ARNOLD WITTENSTEIN (P372) | Arnold | R. | Wittenstein | | Wittenstein, Arnold R. | Parent | |
| 7,119 | P372 | | | Michael | Robert | Wittenstein | | Wittenstein, Michael Robert | 9/11 Decedent | Wittenstein, Arnold R. |
| 7,120 | P374 | | BARBARA WITTENSTEIN (P374) | Barbara | | Wittenstein | | Wittenstein, Barbara | Parent | |
| 7,121 | P375 | | JEFFREY WITTENSTEIN (P375) | Jeffrey | Alan | Wittenstein | | Wittenstein, Jeffrey Alan | Sibling | |
| 7,122 | P4544 | | FLORENCE WITTNER STAUB (P4544) | Florence | | Wittner | | Wittner, Florence | Parent | |
| 7,123 | P5513 | | | Martin | Phillips | Wohlforth | | Wohlforth, Martin Phillips | 9/11 Decedent | Wohlforth, Susan |
| 7,124 | P5513 | | SUSAN WOHLFORTH (P5513) | Susan | | Wohlforth | | Wohlforth, Susan | Spouse | |
| 7,125 | P2502 | | JOHN J. WOJCIK (P2502) | John | J. | Wojcik | | Wojcik, John J. | Personal Injury | |
| 7,126 | P2503 | | CLIFFORD WOLKEN (P2503) | Clifford | | Wolken | | Wolken, Clifford | Personal Injury | |
| 7,127 | AP53 | | FATHER DOE # 26 (AP53) | Benjamin | C. | Wong | | Wong, Benjamin C. | Parent | |
| 7,128 | AP53 | | | Jennifer | Y. | Wong | | Wong, Jennifer Y. | 9/11 Decedent | Wong, Benjamin C. |
| 7,129 | P3163 | | PHIDIA WONG (P3163) | Phidia | | Wong | | Wong, Phidia | Personal Injury | |
| 7,130 | P4577 | | JOHN W. WOODALL (P4577) | John | W. | Woodall (Estate of) | | Woodall (Estate of), John W. | Parent | |
| 7,131 | P4578 | | MARY E. WOODALL (P4578) | Mary | Elizabeth | Woodall (Estate of) | | Woodall (Estate of), Mary Elizabeth | Parent | |
| 7,132 | P4579 | | CRAIG WALKER WOODALL (P4579) | Craig | Walker | Woodall | | Woodall, Craig Walker | Sibling | |
| 7,133 | P2504 | | WILLIAM E. WOODLON (P2504) | William | E. | Woodlon | | Woodlon, William E. | Personal Injury | |
| 7,134 | P4035 | | | James | | Woods | | Woods, James | 9/11 Decedent | Woods (Estate of), Joyce A. |
| 7,135 | P939 | | CHRIS WOODS (P939) | Christopher | Edward | Woods | | Woods, Christopher Edward | Sibling | |
| 7,136 | P4035 | | JOYCE A. WOODS (P4035) | Joyce | A. | Woods (Estate of) | | Woods, Joyce A. | Parent | |
| 7,137 | P4034 | | JOHN F. WOODS, JR. (P4034) | John | F. | Woods | Jr. | Woods, Jr., John F. | Parent | |
| 7,138 | P936 | | | Patrick | | Woods | | Woods, Patrick | 9/11 Decedent | Woods, Sr., Patrick Joseph |
| 7,139 | P936 | | PATRICK WOODS (P936) | Patrick | Joseph | Woods | Sr. | Woods, Sr., Patrick Joseph | Parent | |
| 7,140 | P938 | | THOMAS WOODS (P938) | Thomas | Robert | Woods | | Woods, Thomas Robert | Sibling | |
| 7,141 | P1308 | | JOHN KNOWLES WOODWELL, III (P1308) | John | Knowles | Woodwell | III | Woodwell, III, John Knowles | Sibling | |
| 7,142 | P1307 | | | Eleanor | McCullough | Woodwell | | Woodwell, Eleanor McCullough | Child | Woodwell, Linda Preston |
| 7,143 | P1307 | | | Richard | Herron | Woodwell | Jr. | Woodwell, Jr., Richard Herron | Child | Woodwell, Linda Preston |
| 7,144 | P1307 | | LINDA WOODWELL (P1307) | Linda | Preston | Woodwell | | Woodwell, Linda Preston | Spouse | |
| 7,145 | P1307 | | | Margaret | Preston | Woodwell | | Woodwell, Margaret Preston | Child | Woodwell, Linda Preston |
| 7,146 | P1307 | | | Richard | H. | Woodwell | | Woodwell, Richard H. | 9/11 Decedent | Woodwell, Linda Preston |
| 7,147 | P5306 | | EDGAR B. WOOLEY, III (P5306) | Edgar | Bertram | Wooley | III | Wooley, III, Edgar Bertram | Sibling | |
| 7,148 | P4036 | | TIMOTHY E. WORKS (P4036) | Timothy | Edwin | Works | | Works, Timothy Edwin | Sibling | |
| 7,149 | P2505 | | WILLIAM WOYTKIN (P2505) | William | | Woytkin | | Woytkin, William | Personal Injury | |
| 7,150 | P1310 | | | Emily | Virginia | Wright | | Wright, Emily Virginia | Child | Wright, Martha Oliverio |
| 7,151 | P1310 | | | John | Wayne | Wright | III | Wright, III, John Wayne | Child | Wright, Martha Oliverio |
| 7,152 | P1310 | | | John | Wayne | Wright | Jr. | Wright, Jr., John Wayne | 9/11 Decedent | Wright, Martha Oliverio |
| 7,153 | P1310 | | MARTHA WRIGHT (P1310) | Martha | Oliverio | Wright | | Wright, Martha Oliverio | Spouse | |
| 7,154 | P1310 | | | Robert | John | Wright | | Wright, Robert John | Child | Wright, Martha Oliverio |
| 7,155 | P1465 | | MICHELLE WRIGHT (P1465) | Michelle | | Wright | | Wright, Michelle | Child | |
| 7,156 | P2507 | | ROBERT E. WRIGHT (P2507) | Robert | Eric | Wright | | Wright, Robert Eric | Personal Injury | |
| 7,157 | P3165 | | WILLIAM K. WRIGHT (P3165) | William | K. | Wright | | Wright, William K. | Personal Injury | |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 7,158 | P2508 | | GREGORY WYCKOFF (P2508) | Gregory | | Wyckoff | | Wyckoff, Gregory | Personal Injury | |
| 7,159 | P4981 | | | Jupiter | | Yambem | | Yambem, Jupiter | 9/11 Decedent | Yambem, Nancy McCardle |
| 7,160 | P4981 | | NANCY YAMBEM (P4981) | Nancy | McCardle | Yambem | | Yambem, Nancy McCardle | Spouse | |
| 7,161 | P4981 | | | Santi | | Yambem | | Yambem, Santi | Child | Yambem, Nancy McCardle |
| 7,162 | P3167 | | JANET W. YAMNICKY (P3167) | Janet | Arbelin | Yamnicky | | Yamnicky, Janet Arbelin | Spouse | |
| 7,163 | P4982 | | | Carolyn | Nicole | Yancey | | Yancey, Carolyn Nicole | Child | Yancey, David Mauzy |
| 7,164 | P4982 | | DAVID M. YANCEY (P4982) | David | Mauzy | Yancey | | Yancey, David Mauzy | Spouse | |
| 7,165 | P4982 | | | Vicki | L. | Yancey | | Yancey, Vicki L. | 9/11 Decedent | Yancey, David Mauzy |
| 7,166 | P377 | | MICHELE YARNELL (P377) | Michele | Ellen | Yarnell | | Yarnell, Michele Ellen | Parent | |
| 7,167 | P376 | | | Matthew | David | Yarnell | | Yarnell, Matthew David | 9/11 Decedent | Yarnell, Ted |
| 7,168 | P376 | | TED YARNELL (P376) | Ted | | Yarnell | | Yarnell, Ted | Parent | |
| 7,169 | AP138 | | | Stephen | V. | Long | | Long, Stephen V. | 9/11 Decedent | Yarrow, Tina Roberson |
| 7,170 | AP138 | | SPOUSE DOE # 66 (AP138) | Tina | Roberson | Yarrow | | Yarrow, Tina Roberson | Spouse | |
| 7,171 | P2510 | | BRIAN YASKULKA (P2510) | Brian | Glenn | Yaskulka | | Yaskulka, Brian Glenn | Child | |
| 7,172 | P2509 | | HAL YASKULKA (P2509) | Hal | | Yaskulka | | Yaskulka, Hal H.Y. | Child | |
| 7,173 | P940 | | JAY YASKULKA (P940) | Jay | Evan | Yaskulka | | Yaskulka, Jay Evan | Child | |
| 7,174 | P940 | | | Myrna | | Yaskulka | | Yaskulka, Myrna | 9/11 Decedent | Yaskulka, Jay Evan |
| 7,175 | P2760 | | JOHN D. YATES (P2760) | John | David | Yates | | Yates, John David | Personal Injury | |
| 7,176 | P2638 | | ZARA KHAN (P2638) | Zara | Khan | Yedvarb | | Yedvarb, Zara Khan | Sibling | |
| 7,177 | P2518 | | NEIL YELLEW (P2518) | Neil | | Yellen | | Yellen, Neal | Personal Injury | |
| 7,178 | P378 | | KAH LENG YEOH (P378) | Kah | L. | Yeoh | | Yeoh, Kah L. | Personal Injury | |
| 7,179 | P4581 | | MARY E. PELED (P4581) | Mary | E. | York Peled | | York Peled, Mary E. | Sibling | |
| 7,180 | P4101 | | | Katelyn | Elyse | Marut | | Marut, Katelyn Elyse | Child | York, Kimberly Gordish |
| 7,181 | P4101 | | | Edward | Philip | York | | York, Edward Philip | 9/11 Decedent | York, Kimberly Gordish |
| 7,182 | P4101 | | KIMBERLY G. YORK (P4101) | Kimberly | Gordish | York | | York, Kimberly Gordish | Spouse | |
| 7,183 | P4101 | | | Patrick | Evan | York | | York, Patrick Evan | Child | York, Kimberly Gordish |
| 7,184 | P4101 | | | Peter | M. | York | | York, Peter M. | Child | York, Kimberly Gordish |
| 7,185 | P4582 | | SUSAN YORK (P4582) | Susan | | York | | York, Susan | Sibling | |
| 7,186 | P3789 | | RONG DI YOU (P3789) | Rong | Di | You | | You, Rong Di | Parent | |
| 7,187 | P1311 | | CHRISTOPHER YOUNG (P1311) | Christopher | | Young | | Young, Christopher | Personal Injury | |
| 7,188 | P379 | | DIANNE YOUNG (P379) | Dianne | | Young | | Young, Dianne | Personal Injury | |
| 7,189 | P941 | | | Donald | McArthur | Young | | Young, Donald McArthur | 9/11 Decedent | Young, Felicia Ann |
| 7,190 | P941 | | FELICIA YOUNG (P941) | Felicia | Ann | Young | | Young, Felicia Ann | Spouse | |
| 7,191 | P5307 | | JOHN E. YOUNG (P5307) | John | E. | Young | | Young, John E. | Personal Injury | |
| 7,192 | P1039 | | MICHELE YOUNG (P1039) | Michele | | Young | | Young, Michele | Personal Injury | |
| 7,193 | P2519 | | THOMAS H. YOUNG (P2519) | Thomas | H. | Young | | Young, Thomas H. | Personal Injury | |
| 7,194 | P149 | | | Cindy | Yanzhu | Guan | | Guan, Cindy Yanzhu | 9/11 Decedent | Yuen, Edwin H. |
| 7,195 | P149 | | EDWIN H. YUEN (P149) | Edwin | H. | Yuen | | Yuen, Edwin H. | Spouse | |
| 7,196 | P199 | | CHERYL COX (P199) | Cheryl | Anne | Zaffuto | | Zaffuto, Cheryl Anne | Sibling | |
| 7,197 | P3170 | | GEORGE A. ZAKHARY (P3170) | George | Adel Agaiby | Zakhary | | Zakhary, George Adel Agaiby | Child | |
| 7,198 | P3171 | | MEHASEN A. ZAKHARY (P3171) | Mehasen | A. | Zakhary | | Zakhary, Mehasen A. | Sibling | |
| 7,199 | P3172 | | NADIA A. ZAKHARY (P3172) | Nadia | A. | Zakhary | | Zakhary, Nadia A. | Sibling | |
| 7,200 | P3173 | | | Adel | A. | Zakhary (Estate of) | | Zakhary (Estate of), Adel A. | 9/11 Decedent | Zakhary, Nagat H. |
| 7,201 | P3173 | | | Mariam | Adel | Zakhary | | Zakhary, Mariam Adel | Child | Zakhary, Nagat H. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME (sorted alphabetically) | RELATIONSHIP TO 9/11 DECEDENT | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT OR PARENT/GUARDIAN OF CHILD |
|---|---|---|---|---|---|---|---|---|---|---|
| 7,202 | P3173 | | NAGAT H. ZAKHARY (P3173) | Nagat | H. | Zakhary | | Zakhary, Nagat H. | Spouse | |
| 7,203 | P3174 | | TALAT A. ZAKHARY (P3174) | Talat | A. | Zakhary | | Zakhary, Talat A. | Sibling | |
| 7,204 | P4039 | | ROBERT ZAMPIERI (P4039) | Robert | Albert | Zampieri (Estate of) | | Zampieri (Estate of), Robert Albert | Parent | |
| 7,205 | P4039 | | | Robert | Alan | Zampieri | | Zampieri, Robert Alan | 9/11 Decedent | Zampieri (Estate of), Robert Albert |
| 7,206 | P4038 | | PATRICIA ZAMPIERI (P4038) | Patricia | A. | Zampieri | | Zampieri, Patricia A. | Parent | |
| 7,207 | P5308 | | | Alexander | | Zangrilli | | Zangrilli, Alexander | Child | Zangrilli, Jill |
| 7,208 | P5308 | | | Mark | | Zangrilli | | Zangrilli, Mark | 9/11 Decedent | Zangrilli, Jill |
| 7,209 | P5308 | | | Nicholas | | Zangrilli | | Zangrilli, Nicholas | Child | Zangrilli, Jill |
| 7,210 | P5308 | | JILL ZANGRILLI (P5308) | Jill | | Zangrilli | | Zangrilli, Jill | Spouse | |
| 7,211 | P5309 | | | Christopher | James | Zarba | | Zarba, Christopher James | Child | Zarba-Campbell, Sheila Ann |
| 7,212 | P5309 | | | Christopher | Rudolph | Zarba | Jr. | Zarba, Jr., Christopher Rudolph | 9/11 Decedent | Zarba-Campbell, Sheila Ann |
| 7,213 | P5309 | | SHEILA A. KIERNAN (P5309) | Sheila | Ann | Zarba-Campbell | | Zarba-Campbell, Sheila Ann | Spouse | |
| 7,214 | P4584 | | ADAM ZASLOW (P4584) | Adam | | Zaslow | | Zaslow, Adam | Child | |
| 7,215 | P4585 | | BRYAN ZASLOW (P4585) | Bryan | | Zaslow | | Zaslow, Bryan | Child | |
| 7,216 | P4583 | | FELICE ZASLOW (P4583) | Felice | Roberta | Zaslow | | Zaslow, Felice Roberta | Spouse | |
| 7,217 | P4583 | | | Ira | | Zaslow | | Zaslow, Ira | 9/11 Decedent | Zaslow, Felice Roberta |
| 7,218 | P1695 | | BERYL ZAWATSKY (P1695) | Beryl | Ann | Zawatsky | | Zawatsky, Beryl Ann | Sibling | |
| 7,219 | P108 | | | Manuel | | Del Valle (Estate of) | Jr. | Del Valle, Jr., (Estate of), Manuel | 9/11 Decedent | Zayas-Moyer, Gricel G. |
| 7,220 | P108 | | GRICEL MOYER (P108) | Gricel | G. | Zayas-Moyer | | Zayas-Moyer, Gricel G. | Parent | |
| 7,221 | P2520 | | ANGELO ZECCA (P2520) | Angelo | | Zecca | | Zecca, Angelo | Personal Injury | |
| 7,222 | P12 | | JANE ALDERMAN (P12) | Jane | Alderman | Zeitz | | Zeitz, Jane Alderman | Sibling | |
| 7,223 | P944 | | BARRY ZELMAN (P944) | Barry | Ezra | Zelman | | Zelman, Barry Ezra | Sibling | |
| 7,224 | P942 | | JACK ZELMAN (P942) | Jack | | Zelman | | Zelman, Jack | Parent | |
| 7,225 | P943 | | RUTH ZELMAN (P943) | Ruth | | Zelman | | Zelman, Ruth | Parent | |
| 7,226 | P948 | | JOSLIN ZEPLIN (P948) | Joslin | | Zeplin | | Zeplin, Joslin | Sibling | |
| 7,227 | P947 | | LEONA ZEPLIN (P947) | Leona | | Zeplin | | Zeplin, Leona | Parent | |
| 7,228 | P946 | | LEONARD ZEPLIN (P946) | Leonard | | Zeplin | | Zeplin, Leonard | Parent | |
| 7,229 | P5489 | | HELEN KRESZ (P5489) | Helen | | Zerlin | | Zerlin, Helen | Personal Injury | |
| 7,230 | P2920 | | CAI ZHANG (P2920) | Cai | | Zhang | | Zhang, Cai | Parent | |
| 7,231 | P3168 | | | Shuyin | | Yang | | Yang, Shuyin | 9/11 Decedent | Zheng, Rui |
| 7,232 | P3168 | | | Yuguang | | Zheng | | Zheng, Yuguang | 9/11 Decedent | Zheng, Rui |
| 7,233 | P3168 | P3175 | RUI ZHENG (P3168) | Rui | | Zheng | | Zheng, Rui | Child | |
| 7,234 | P3169 | P3176 | SHIDONG ZHENG (P3169) | Shidong | | Zheng | | Zheng, Shidong | Child | |
| 7,235 | P2521 | | DENNIS ZIMMERMAN (P2521) | Dennis | | Zimmerman | | Zimmerman, Dennis | Personal Injury | |
| 7,236 | P4586 | | RICHARD ZLETZ (P4586) | Richard | Stephen | Zletz | | Zletz, Richard Stephen | Personal Injury | |
| 7,237 | P2863 | | MARGARET R. ZOCH (P2863) | Margaret | Rita | Zoch | | Zoch, Margaret Rita | Sibling | |
| 7,238 | P4238 | | ANNE ZUCCHI (P4238) | Anne | Lesley | Zucchi | | Zucchi, Anne Lesley | Sibling | |
| 7,239 | P2522 | | SAUL ZUCKER (P2522) | Saul | | Zucker (Estate of) | | Zucker (Estate of), Saul | Parent | |
| 7,240 | P2523 | | SUE ZUCKER (P2523) | Sue | | Zucker (Estate of) | | Zucker (Estate of), Sue | Parent | |
| 7,241 | P2524 | | STUART C. ZUCKER (P2524) | Stuart | Craig | Zucker | | Zucker, Stuart Craig | Sibling | |
| 7,242 | AP216 | | SISTER DOE # 102 (AP216) | Linda | Mae | Zupo | | Zupo, Linda Mae | Sibling | |
| 7,243 | P757 | | MARILYN MCGOVERN ZURICA (P757) | Marilyn Ann | M. | Zurica | | Zurica, Marilyn Ann M. | Sibling | |