# EXHIBIT C-1

**(Plaintiffs included on Exhibit A without prior judgments against Iran Defendants for 9/11 Decedent estate claims)**

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS REPORT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | AP200 | | Donald | L. | Adams | | Adams, Donald L. | Adams, Heda K. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 2 | P1315 | | Ignatius | Udo | Adanga | | Adanga, Ignatius Udo | Adanga, Affiong Japhet | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 3 | P4106 | | Edward | L. | Allegretto | | Allegretto, Edward L. | Allegretto, Louisa | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 4 | P22 | | Joseph | Ryan | Allen | | Allen, Joseph Ryan | D'Auria, Jennifer | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 5 | P956 | | Cesar | A. | Alviar | | Alviar, Cesar A. | Alviar, Grace Fernandez | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 6 | P4042 | | Michael | Rourke | Andrews | | Andrews, Michael Rourke | Andrews, Edward S. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 7 | P4108 | | Siew-Nya | | Ang | | Ang, Siew-Nya | Lee, Kui Liong | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 8 | P960 | | Joseph | John | Angelini | Jr. | Angelini, Jr., Joseph John | Angelini, Donna L. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 9 | P4589 | | Doreen | J. | Angrisani | | Angrisani, Doreen J. | Angrisani, Irene T. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 10 | P1341 | | Michael | G. | Arczynski | | Arczynski, Michael G. | Arczynski, Lori Ann | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 11 | P4592 | | Michael | Joseph | Armstrong | | Armstrong, Michael Joseph | Armstrong, Mary Ellen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 12 | P4113 | | Japhet | | Aryee | | Aryee, Japhet | Aryee, Maria Celeste | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 13 | P2529 | | Eustace | Patrick | Bacchus | | Bacchus, Eustace Patrick | Bacchus, Juana Maria | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 14 | P2814 | | Garnet | | Bailey | | Bailey, Garnet | Bailey, Katherine Agnes | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 15 | P381 | | Michael | A. | Bane | | Bane, Michael A. | Bane, Tara | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 16 | P1353 | | Katherine | | Bantis | | Bantis, Katherine | Bantis, Aristides | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 17 | P1356 | | Gerard | | Baptiste | | Baptiste, Gerard | Jean-Baptiste, Gerard | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 18 | P1357 | | Walter | | Baran | | Baran, Walter | Baran, Carol Ann | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 19 | P968 | | Melissa | Rose | Barnes | | Barnes, Melissa Rose | Mennie, Alan M. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 20 | P2821 | | Maurice | V. | Barry | | Barry, Maurice V. | Barry, Marianne Joan | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 21 | P4121 | | Kenneth | William | Basnicki | | Basnicki, Kenneth William | Basnicki, Maureen Elizabeth | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 22 | P5471 | | Jane | | Beatty | | Beatty, Jane | Beatty, Robert W. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 23 | AP276 | | Oliver | Duncan | Bennett | | Bennett, Oliver Duncan | Bennett, Joy | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 24 | P444 | | James | P. | Berger | | Berger, James P. | Berger, Suzanne Jacqueline | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 25 | P3595 | | Joseph | John | Berry | | Berry, Joseph John | Berry, Evelyn | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 26 | P2537 | | Brian | | Bilcher | | Bilcher, Brian | Bilcher, Tina Marie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 27 | P981 | | Mark | K. | Bingham | | Bingham, Mark K. | Hoagland, Alice | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 28 | P1394 | | Albert | Balewa | Blackman | Jr. | Blackman, Jr., Albert Balewa | Blackman, Hyacinth | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 29 | P5000 | | Christopher | | Blackwell | | Blackwell, Christopher | Blackwell, Jane Elizabeth | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 30 | P452 | | Yvonne | L. | Bonomo | | Bonomo, Yvonne L. | Bonomo, John | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 31 | P455 | | Sean | | Booker | | Booker, Sean | Booker, Sharon | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 32 | P2829 | | Canfield | D. | Boone | | Boone, Canfield | Boone, Linda | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 33 | P47 | | Martin | | Boryczewski | | Boryczewski, Martin | Boryczewski, Michele | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 34 | AP254 | | J. | Howard | Boulton | Jr. | Boulton, Jr., J. Howard | Burke, Vigdis Vaka | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 35 | AP282 | | Paul | Gary | Bristow | | Bristow, Paul Gary | Bristow, Derek Edward | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 36 | P461 | | Dennis | | Buckley | | Buckley, Dennis | Buckley, Kathleen M. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 37 | P4782 | | Nancy | Clare | Bueche | | Bueche, Nancy Clare | Bueche, James T. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 38 | P1430 | | John | P. | Burnside | | Burnside, John P. | Burnside-Sturiano, Sandra | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 39 | P1432 | | Patrick | D. | Byrne | | Byrne, Patrick D. | Byrne, Sr., Robert | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 40 | P994 | | Jesus | | Cabezas | | Cabezas, Jesus | Cabezas, Victoria | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 41 | P384 | | Steven | | Cafiero | | Cafiero, Steven | Kneski, Grace | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 42 | P2554 | | Liam | | Callahan | | Callahan, Liam | Callahan, Joan E. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 43 | P4158 | | Geoff | Thomas | Campbell | | Campbell, Geoff Thomas | Campbell, Malcolm Phillip | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 44 | P56 | | Jill | Marie | Campbell | | Campbell, Jill Marie | Campbell, Steven T. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 45 | P1453 | | Richard | M. | Caproni | | Caproni, Richard M. | Caproni, Richard A. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS REPORT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | P386 | | Sandra | Wright | Cartledge | | Cartledge, Sandra Wright | Cartledge, Stephen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 47 | P491 | | Swarna | | Chalasani | | Chalasani, Swarna | Chalasani, Lakshmi | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 48 | P4793 | | Eli | | Chalouh | | Chalouh, Eli | Chalouh, Haim | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 49 | P3631 | | Mark | L. | Charette | | Charette, Mark L. | Desmarais, Cheryl Ann | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 50 | P3634 | | Stephen | Patrick | Cherry | | Cherry, Stephen Patrick | Cherry, Mary Ellen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 51 | P3639 | | Nestor | Julio | Chevalier | Jr. | Chevalier, Jr., Nestor Julio | Chevalier (Estate of), Zeneida Mercedes | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 52 | AP119 | | Swede | Joseph | Chevalier | | Chevalier, Swede Joseph | Chevalier, Elaine | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 53 | P71 | | Dorothy | J. | Chiarchiaro | | Chiarchiaro, Dorothy J. | Chiarchiaro, Sr., Nicholas | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 54 | P2847 | | Nicholas | Paul | Chiofalo | | Chiofalo, Nicholas Paul | Chiofalo, Joan Nardello | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 55 | P387 | | Peter | | Chirchirillo | | Chirchirillo, Peter | Chirchirillo, Clara | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 56 | P2563 | | Catherine | Ellen | Chirls | | Chirls, Catherine Ellen | Chirls, David S. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 57 | P4627 | | Robert | D. | Cirri | Sr. | Cirri, Sr., Robert D. | Cirri, Eileen Mary | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 58 | P4180 | | Suria | R. E. | Clarke | | Clarke, Suria R. E. | Clarke, Margaret Alexandra | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 59 | P390 | | Jeffrey | Alan | Coale | | Coale, Jeffrey Alan | Coale, William | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 60 | P1500 | | Daniel | M. | Coffey | | Coffey, Daniel M. | Coffey, Frances | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 61 | P1500 | | Jason | M. | Coffey | | Coffey, Jason M. | Coffey, Frances | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 62 | P4201 | | Cynthia | Marie | Connolly | | Connolly, Cynthia Marie | Poissant, Donald Jacques | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 63 | P4631 | | John | E. | Connolly | Jr. | Connolly, Jr., John E. | Connolly, Dawn A. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 64 | P1002 | | James | L. | Connor | | Connor, James L. | Connor, Jaymel E. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 65 | P4204 | | Jeffrey | W. | Coombs | | Coombs, Jeffrey W. | Coombs, Mary Christine | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 66 | P505 | | Gerard | J. | Coppola | | Coppola, Gerard J. | Coppola, Pui Yee (Alice) | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 67 | P1514 | | Robert | J. | Cordice | | Cordice, Robert J. | Cordice, Caroline | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 68 | AP43 | | Kevin | M. | Cosgrove | | Cosgrove, Kevin M. | Cosgrove, Wendy Eve | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 69 | P510 | | Martin | John | Coughlan | | Coughlan, Martin John | Coughlan, Catherine | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 70 | P4800 | | Andre | | Cox | | Cox, Andre | Cox, Nigel Durnstan | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 71 | P520 | | Christopher | Seton | Cramer | | Cramer, Christopher Seton | Kinney, Susan Lynne | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 72 | P4209 | | Joanne | Mary | Cregan | | Cregan, Joanne Mary | Cregan, Ronald Bernard | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 73 | P4804 | | John | A. | Crisci | | Crisci, John A. | Crisci, Raffaella Rita | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 74 | AP30 | | Kevin | Raymond | Crotty | | Crotty, Kevin Raymond | Crotty, Lori Ann | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 75 | AP267 | | Neil | James | Cudmore | | Cudmore, Neil James | Cudmore, James | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 76 | AP196 | | Paul | Dario | Curioli | | Curioli, Paul Dario | Curioli (Estate of), Kathi S. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 77 | AP181 | | Caleb | Arron | Dack | | Dack, Caleb Arron | Carter, Abigail Jane | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 78 | P528 | | Vincent | Gerard | D'Amadeo | | D'Amadeo, Vincent Gerard | D'Amadeo, Raquel | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 79 | P2868 | | Manuel | | DaMota | | DaMota, Manuel | DaMota, Barbara E. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 80 | P1027 | | Mary | | D'Antonio | | D'Antonio, Mary | D'Antonio, Louisa | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 81 | P2869 | | Clinton | | Davis | Sr. | Davis, Sr., Clinton | Davis, Daphne Rachell | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 82 | P3668 | | Anthony | Richard | Dawson | | Dawson, Anthony Richard | Dawson, Helen Katrina | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 83 | P530 | | Edward | | Day | | Day, Edward | Day, Brigitte | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 84 | AP74 | | Jayceryll | Malabuyoc | de Chavez | | de Chavez, Jayceryll Malabuyoc | de Chavez, Asuncion Malabuyoc | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 85 | P3669 | | Azucena | | de la Torre | | de la Torre, Azucena | de la Torre, Diana | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 86 | P3675 | | Melanie | Louise | De Vere | | De Vere, Melanie Louise | Owen, Margaret H. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 87 | P3671 | | Robert | J. | DeAngelis | Jr. | DeAngelis, Jr., Robert J. | DeAngelis, Paul | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 88 | P2871 | | Simon | Marash | Dedvukaj | | Dedvukaj, Simon Marash | Dedvukaj, Nik M. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 89 | P1575 | | Michael | D. | Diehl | | Diehl, Michael D. | Diehl, Loisanne | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS REPORT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | P1577 | | John | | DiFato | | DiFato, John | DiFato, Susan | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 91 | P4229 | | Vincent | Francis | DiFazio | | DiFazio, Vincent Francis | DiFazio, Patricia Anne | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 92 | P4831 | | Robert | E. | Dolan | | Dolan, Robert E. | Dolan, Lisa T. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 93 | P4240 | | Benilda | | Domingo | | Domingo, Benilda | Mea Knapp, Public Administrator of Suffolk County | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 94 | P3680 | | Jacqueline | | Donovan | | Donovan, Jacqueline | Donovan, Marion | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 95 | P2882 | | William | Howard | Donovan | | Donovan, William Howard | Donovan, Elaine Marie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 96 | P1589 | | Stephen | Scott | Dorf | | Dorf, Stephen Scott | Dorf (Estate of), Morris | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 97 | P1595 | | Thomas | Francis | Dowd | | Dowd, Thomas Francis | Dowd, Kerri Ann | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 98 | P541 | | Patrick | Joseph | Driscoll | | Driscoll, Patrick Joseph | Driscoll (Estate of), Adelaide Maureen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 99 | P1605 | | Gerard | J. | Duffy | | Duffy, Gerard J. | Duffy, Robert M. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 100 | AP184 | | Antoinette | | Duger | | Duger, Antoinette | Duger, Raymond | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 101 | P547 | | Richard | A. | Dunstan | | Dunstan, Richard A. | Dunstan, Janet Arleen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 102 | P1043 | | Constantine | | Economos | | Economos, Constantine | Economos, Audrey Katherine | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 103 | P2885 | | Barbara | Gollan | Edwards | | Edwards, Barbara Gollan | Edwards, Frank Michael | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 104 | AP250 | | Christine | | Egan | | Egan, Christine | Judd, Ellen Ruth | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 105 | P112 | | Martin | | Egan | Jr. | Egan, Jr., Martin | Egan, Diane | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 106 | P2887 | | Michael | | Egan | | Egan, Michael | Egan, Anna Maria | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 107 | P4638 | | Albert | W. | Elmarry | | Elmarry, Albert W. | Guirguis, Irinie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 108 | P4639 | | Sarah | Ali | Escarcega | | Escarcega, Sarah Ali | Escarcega, Rogelio R. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 109 | P2890 | | Barbara | | Etzold | | Etzold, Barbara | Etzold, Jean A. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 110 | P4251 | | Meredith | Emily June | Ewart | | Ewart, Meredith Emily June | Ewart, Jennifer Rene | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 111 | P1628 | | Jamie | Lynn | Fallon | | Fallon, Jamie Lynn | Fallon, Patricia A. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 112 | P3685 | | John | G. | Farrell | | Farrell, John G. | Farrell, James F. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 113 | P551 | | Joseph | | Farrelly | | Farrelly, Joseph | Farrelly, Stacey Ellen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 114 | P4269 | | Ronald | C. | Fazio | Sr. | Fazio, Sr., Ronald C. | Fazio, Janet | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 115 | AP21 | | Judy | Hazel | Fernandez | | Fernandez, Judy Hazel | Fernandez, Corazon | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 116 | P3688 | | David | Francis | Ferrugio | | Ferrugio, David Francis | Ferrugio, Rosanna M | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 117 | P132 | | Louis | V. | Fersini | Jr. | Fersini, Jr., Louis V. | Fersini, Cathy Lyn | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 118 | AP218 | | Bradley | James | Fetchet | | Fetchet, Bradley James | Fetchet, Frank James | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 119 | AP240 | | Bennett | Lawson | Fisher | | Fisher, Bennett Lawson | Fisher, Susan Huntington | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 120 | P1663 | | Michael | N. | Fodor | | Fodor, Michael N. | Fodor (Estate of), Deborah Ann | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 121 | P4276 | | Chih | Min | Foo | | Foo, Chih Min | Lee, Mary Lou | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 122 | P5058 | | Del Rose | | Forbes-Cheatham | | Forbes-Cheatham, Del Rose | Forbes, Christopher Rodrigues | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 123 | P571 | | Christopher | Hugh | Forsythe | | Forsythe, Christopher Hugh | Molina, Tessie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 124 | AP198 | | Jeffrey | L. | Fox | | Fox, Jeffrey L. | Fox, Nancy B. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 125 | P2900 | | Gregg | J. | Froehner | | Froehner, Gregg J. | Froehner, Mary | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 126 | P580 | | Paul | James | Furmato | | Furmato, Paul James | Velardi, Cynthia Anne | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 127 | P4059 | | Daniel | James | Gallagher | | Gallagher, Daniel James | Gallagher, Regina E. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 128 | P2594 | | Giovanna | G. | Gambale | | Gambale, Giovanna G. | Gambale (Estate of), Anthony J. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 129 | P589 | | Ronald | L. | Gamboa | | Gamboa, Ronald L. | Merwin, Maria Regina | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 130 | AP246 | | Claude | Michael | Gann | | Gann, Claude Michael | Wade, Robin Marie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 131 | P4285 | | Andrew | | Garcia | Jr. | Garcia, Jr., Andrew | Garcia, Dorothy | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 132 | P3699 | | Christopher | S. | Gardner | | Gardner, Christopher S. | Gardner, Susan L. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS REPORT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | P1051 | | Donald | R. | Gavagan | Jr. | Gavagan, Jr., Donald R. | Gavagan, Jacqueline S. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 134 | P4292 | | Ralph | | Gerhardt | | Gerhardt, Ralph | Gerhardt, Hans J. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 135 | P1710 | | Vincent | F. | Giammona | | Giammona, Vincent F. | Giammona, Theresa | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 136 | P596 | | James | | Giberson | | Giberson, James | Giberson, Susan | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 137 | P1053 | | Timothy | Paul | Gilbert | | Gilbert, Timothy Paul | Gilbert, Jacqueline | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 138 | P1054 | | Paul | Stuart | Gilbey | | Gilbey, Paul Stuart | Gilbey, Deena Joan | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 139 | P140 | | Evan | | Gillette | | Gillette, Evan | Gillette, Eleanor | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 140 | P2609 | | Ronald | L. | Gilligan | | Gilligan, Ronald L. | Gilligan, Elizabeth | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 141 | AP199 | | Jeffrey | | Giordano | | Giordano, Jeffrey | Giordano, Marie Scotto | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 142 | P599 | | Martin | | Giovinazzo | | Giovinazzo, Martin | Giovinazzo, Dorothy | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 143 | P141 | | Mon | | Gjonbalaj | | Gjonbalaj, Mon | Gjonbalaj, Sali | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 144 | P391 | | William | Robert | Godshalk | | Godshalk, William Robert | Parkinson-Godshalk, Grace M. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 145 | P5072 | | Douglas | Alan | Gowell | | Gowell, Douglas Alan | Gowell, Barbara Joan | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 146 | P392 | | John | | Grazioso | | Grazioso, John | Grazioso, Tina | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 147 | P1733 | | Pedro | | Grehan | | Grehan, Pedro | Blaksley, Victoria | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 148 | P393 | | Liming | | Gu | | Gu, Liming | Liu, Jin | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 149 | P4303 | | Jose | Antonio | Guadalupe | | Guadalupe, Jose Antonio | Guadalupe, Elise S. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 150 | P1747 | | Steven | Michael | Hagis | | Hagis, Steven Michael | Hagis, Gloria Janine | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 151 | P4306 | | Vaswald | George | Hall | | Hall, Vaswald George | Hall, Beverly | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 152 | P619 | | Robert | John | Halligan | | Halligan, Robert John | Halligan, Jeraldine | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 153 | P1750 | | James | D. | Halvorson | | Halvorson, James D. | Halvorson, Maureen Ruth | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 154 | P151 | | Kevin | James | Hannaford | | Hannaford, Kevin James | Hannaford, Eileen A. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 155 | P1753 | | Dana | Rey | Hannon | | Hannon, Dana Rey | Hannon, Jr., Thomas P. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 156 | P3712 | P4859 / P4860 | Christine | Lee | Hanson | | Hanson, Christine Lee | Hanson, C. Lee | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 157 | P3712 | P4859 / P4860 | Peter | Burton | Hanson | | Hanson, Peter Burton | Hanson, C. Lee | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 158 | P1757 | | Vassilios | G. | Haramis | | Haramis, Vassilios G. | Haramis, Gloria | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 159 | P4655 | | Gerald | | Hardacre | | Hardacre, Gerald | Hardacre, Judith Kay | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 160 | P1763 | | Daniel | Edward | Harlin | | Harlin, Daniel Edward | Harlin, Debra A. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 161 | P394 | | Donald | G. | Havlish | Jr. | Havlish, Jr., Donald G. | Havlish, Fiona Michaela | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 162 | AP25 | | Edward | R. | Hennessy | Jr. | Hennessy, Jr., Edward R. | Salisbury, Melanie Wolcott | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 163 | P2926 | | Joseph | P. | Henry | | Henry, Joseph P. | Henry, Alice Ann | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 164 | P632 | | Mary | | Herencia | | Herencia, Mary | McGrane, Margaret | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 165 | P638 | | Norberto | | Hernandez | | Hernandez, Norberto | Hernandez, Eulogia | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 166 | P4658 | | Timothy | | Higgins | | Higgins, Timothy | Higgins, Caren | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 167 | P1092 | | Mark | D. | Hindy | | Hindy, Mark D. | Hindy (Estate of), George V. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 168 | P4321 | | James | J. | Hobin | | Hobin, James J. | Hobin, Sheila C. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 169 | P4325 | | John | | Hofer | | Hofer, John | Hofer, Rebecca Jean | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 170 | P3721 | | Judith | Florence | Hofmiller | | Hofmiller, Judith Florence | Winkis (Estate of), Robert Thomas | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 171 | P4331 | | Herbert | Wilson | Homer | | Homer, Herbert Wilson | Homer, Karen L. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 172 | P1099 | | Montgomery | McCullough | Hord | | Hord, Montgomery McCullough | Hord, Lisa Sharp | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 173 | P1823 | | Michael | C. | Howell | | Howell, Michael C. | Howell, Emily | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 174 | P1104 | | Milagros | | Hromada | | Hromada, Milagros | Hromada, Joseph W. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS REPORT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | P4868 | P4867 | Robert | T. | Hughes | Jr. | Hughes, Jr., Robert T. | Hughes, Louise; Hughes, Robert T. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 176 | P3735 | | Virginia | | Jablonski | | Jablonski, Virginia | Jablonski, Barry | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 177 | P4338 | | Hweidar | | Jian | | Jian, Hweidar | Jian, Ju-Hsiu | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 178 | AP279 | | Nicholas | | John | | John, Nicholas | John, Glyn | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 179 | P1844 | | Allison | H. | Jones | | Jones, Allison H. | Jones, Harry T. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 180 | P4066 | | Christopher | | Jones | | Jones, Christopher | Jones, Susan | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 181 | P1848 | | Deborah | H. | Kaplan | | Kaplan, Deborah H. | Kaplan, Harold T. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 182 | P3740 | | Richard | Michael | Keane | | Keane, Richard Michael | Keane, Judith Ann | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 183 | P668 | | Karol | Ann | Keasler | | Keasler, Karol Ann | Keasler (Estate of), Denise K. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 184 | P670 | | Richard | J. | Kelly | Jr. | Kelly, Jr., Richard J. | Kelly, Carolyn | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 185 | P5383 | | Robert | C. | Kennedy | | Kennedy, Robert C. | Kennedy, Maureen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 186 | P1860-1 | | Ronald | T. | Kerwin | | Kerwin, Ronald T. | Kerwin, Dianne P. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 187 | P2973 | | Seilai | | Khoo | | Khoo, Seilai | Gayle, Solomon | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 188 | P3755 | | Frank | J. | Koestner | | Koestner, Frank J. | Smolicz, Irene | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 189 | P680 | | Lyudmila | | Ksido | | Ksido, Lyudmila | Ksido, Felix | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 190 | P5490 | | Thomas | J. | Kuveikis | | Kuveikis, Thomas J. | Kuveikis, James | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 191 | P1132 | | Ganesh | | Ladkat | | Ladkat, Ganesh | Gawas, Sonia | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 192 | P681 | | Robert | T. | Lane | | Lane, Robert T. | Lane, Richard Louis | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 193 | P4876 | | Mary | Lou | Langley | | Langley, Mary Lou | Langley, Joseph P. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 194 | P5143 | | Scott | | Larsen | | Larsen, Scott | Larsen, Carolann | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 195 | P4376 | | Gary | E. | Lasko | | Lasko, Gary E. | Lasko, Kim Lombard | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 196 | P1138 | | Jeffrey | | LaTouche | | LaTouche, Jeffrey | LaTouche, Virginia | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 197 | P2988 | | Maria | | LaVache | | LaVache, Maria | LaVache (Estate of), Joseph L. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 198 | P1890 | | Denis | | Lavelle | | Lavelle, Denis | Paprocki, Marie Ann | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 199 | P4379 | | Steven | | Lawn | | Lawn, Steven | Lawn, Victoria Louise | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 200 | P5145 | | Joseph | | Leavey | | Leavey, Joseph | Leavey, Carole Jeanne | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 201 | P4383 | | Dong | Chul | Lee | | Lee, Dong Chul | Lee, Jungmi Suh | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 202 | P187 | | Juanita | | Lee | | Lee, Juanita | Lee, Edward N. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 203 | P188 | | Lorraine | | Lee | | Lee, Lorraine | Lee, Johnny | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 204 | P5392 | | Myoung | Woo | Lee | | Lee, Myoung Woo | Lee, Mi Yong | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 205 | P4684 | | Eric | Andrew | Lehrfeld | | Lehrfeld, Eric Andrew | Lehrfeld, Hayley Natalie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 206 | P4883 | | Joseph | A. | Lenihan | | Lenihan, Joseph A. | Lenihan, Ingrid Maria | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 207 | P4685 | | John | J. | Lennon | Jr. | Lennon, Jr., John J. | Lennon, Patricia | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 208 | P1903 | | Robert | | Levine | | Levine, Robert | Levine (Estate of), Roni M. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 209 | P3778 | | Shai | | Levinhar | | Levinhar, Shai | Levinhar, Liat | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 210 | P4688 | | Carlos | R. | Lillo | | Lillo, Carlos R. | Lillo, Haydee C. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 211 | P3786 | | Wei Rong | | Lin | | Lin, Wei Rong | Au, Se Jua | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 212 | P5150 | | Nickie | | Lindo | | Lindo, Nickie | Lindo, Deryck D. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 213 | AP256 | | Martin | | Lizzul | | Lizzul, Martin | Prisco, Jean Lucido | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 214 | P192 | | George | Andrew | Llanes | | Llanes, George Andrew | Llanes, Eugenia Reyes | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 215 | P3791 | | Elizabeth | C. | Logler | | Logler, Elizabeth C. | Logler (Estate of), Robert Francis | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 216 | P1911 | | Jerome | | Lohez | | Lohez, Jerome | Lohez, Dening | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS REPORT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | P399 | | Joseph | | Lostrangio | | Lostrangio, Joseph | Lostrangio, Theresann | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 218 | AP136 | | Stuart | Seid | Louis | | Louis, Stuart Seid | Louis, Sharon | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 219 | P4690 | | Mark | G. | Ludvigsen | | Ludvigsen, Mark G. | Kelly, Maureen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 220 | P4067 | | Marie | | Lukas | | Lukas, Marie | Lukas, Marie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 221 | P3797 | | Christopher | Edmund | Lunder | | Lunder, Christopher Edmund | Lunder, Karen B. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 222 | AP141 | | Robert | H. | Lynch | Jr. | Lynch, Jr., Robert H. | Lynch, Elisabeth | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 223 | P3811 | | Terence | M. | Lynch | | Lynch, Terence M. | Lynch, Jacqueline E. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 224 | P3813 | | Robert | Francis | Mace | | Mace, Robert Francis | Mace, Kenneth J. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 225 | P3019 | | Susan | | Mackay | | Mackay, Susan | Mackay, Douglas | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 226 | P1153 | | Simon | | Maddison | | Maddison, Simon | Maddison, Maureen Marguerite | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 227 | P4888 | | Joseph | | Maloney | | Maloney, Joseph | Maloney, Kathleen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 228 | AP125 | | Christian | H. | Maltby | | Maltby, Christian H. | Maltby, Jane Bernholz | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 229 | P739 | | Debra | M. | Mannetta | | Mannetta, Debra M. | Mannetta, Kenneth R. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 230 | P745 | | Jose | | Marrero | | Marrero, Jose | Marrero, Jodi A. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 231 | P4404 | | John | Daniel | Marshall | | Marshall, John Daniel | Marshall, Lori T. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 232 | P4406 | P4407 | Karen | A. | Martin | | Martin, Karen A. | Martin, John A., Martin, Paul R. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 233 | P3820 | | William | Joseph | Martin | | Martin, William Joseph | Martin (Estate of), Deborah D. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 234 | P3023 | | Betsy | | Martinez | | Martinez, Betsy | Gaston, Luis | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 235 | P3821 | | Lizie | | Martinez-Calderon | | Martinez-Calderon, Lizie | Calderon, Marino | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 236 | P4069 | | Stephen | F. | Masi | | Masi, Stephen F. | Masi, Joan Marie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 237 | P1159 | | Walter | A. | Matuza | | Matuza, Walter A. | Matuza, Denise | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 238 | P1976 | | Dorothy | | Mauro | | Mauro, Dorothy | Mauro, Margaret | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 239 | P5169 | | Brian | G. | McAleese | | McAleese, Brian G. | McAleese, Dawn | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 240 | P3824 | | Michael | J. | McCabe | | McCabe, Michael J. | McCabe, Lynn C. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 241 | P211 | | Kevin | Michael | McCarthy | | McCarthy, Kevin Michael | Menich, Debra Diane | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 242 | P4414 | | Tonyell | F. | McDay | | McDay, Tonyell F. | McDay (Estate of), Cynthia Elaine | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 243 | P3831 | | Eamon | James | McEneaney | | McEneaney, Eamon James | McNamara, Bonnie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 244 | P3833 | | Francis | Noel | McGuinn | | McGuinn, Francis Noel | McGuinn, Lynn Sofia | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 245 | P5402 | | Patrick | | McGuire | | McGuire, Patrick | McGuire, Danielle | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 246 | P2023 | | Dennis | P. | McHugh | | McHugh, Dennis P. | McHugh, Una Margaret | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 247 | P3029 | | Michael | E. | McHugh | Jr. | McHugh, Jr., Michael E. | Sayegh, Maria Amalia | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 248 | P3030 | | Donald | J. | McIntyre | | McIntyre, Donald J. | McIntyre, Jeannine Marie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 249 | P2032 | | Gavin | | McMahon | | McMahon, Gavin | Sproha, Maureen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 250 | P4425 | | Christine | Sheila | McNulty | | McNulty, Christine Sheila | Skead, William Jorn | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 251 | P2038 | | Mary | | Melendez | | Melendez, Mary | Melendez, Ramon | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 252 | P2532 | | Shevonne | Olicia | Mentis | | Mentis, Shevonne Olicia | Bazil, Myrtle | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 253 | P4075 | | Alan | | Merdinger | | Merdinger, Alan | Merdinger, Barbara | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 254 | P766 | | Peter | T. | Milano | | Milano, Peter T. | Milano, Patricia | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 255 | P3847 | | Michael | Matthew | Miller | | Miller, Michael Matthew | Miller, Betty Ann | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 256 | P213 | | Yvette | Nicole | Miller | | Miller, Yvette Nicole | Moreno, Ivy Maria | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 257 | P773 | | Benjamin | | Millman | | Millman, Benjamin | Millman, Toby | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 258 | P3849 | | Joseph | D. | Mistrulli | | Mistrulli, Joseph D. | Mistrulli, Philomena | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 259 | P4436 | | Jeffrey | P. | Mladenik | | Mladenik, Jeffrey P. | Mladenik, Suzanne S. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 260 | P2063 | | Dennis | | Mojica | | Mojica, Dennis | Gonzalez, Hortensia | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS REPORT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | P1171 | | Manuel | Dejesus | Molina | | Molina, Manuel Dejesus | Diaz, Valentina Ferreira | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 262 | P1179 | | Franklyn | | Monahan | | Monahan, Franklyn | Monahan, Matthew | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 263 | AP152 | | Craig | D. | Montano | | Montano, Craig D. | Montano, Caren A. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 264 | P2068 | | Michael | G. | Montesi | | Montesi, Michael G. | Montesi, Nancy Eileen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 265 | P4442 | | John | Christopher | Moran | | Moran, John Christopher | Wilson-Smith, Louise Moran | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 266 | P2072 | | Seth | A. | Morris | | Morris, Seth A. | Morris-Piccolo, Lynn | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 267 | P2075 | | Iouri | | Mouchinski | | Mouchinski, Iouri | Mushinski, Natalia | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 268 | AP19 | | John | Joseph | Murray | | Murray, John Joseph | Murray, Patricia | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 269 | P4901 | | Alexander | | Napier | | Napier, Alexander | Napier, Nicola | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 270 | P3867 | | Narender | | Nath | | Nath, Narender | Nath, Keolahmatie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 271 | P3868 | | Ann | Nicole | Nelson | | Nelson, Ann Nicole | Nelson (Estate of), Gary Stanley | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 272 | P4698 | | Renee | Tetreault | Newell | | Newell, Renee Tetreault | Newell, Paul | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 273 | P2110 | | Juan | | Nieves | Jr. | Nieves, Jr., Juan | Nieves, Michelle | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 274 | P1189 | | John | Ballantine | Niven | | Niven, John Ballantine | Niven, Ellen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 275 | P401 | | Brian | | Nunez | | Nunez, Brian | Lovett, Joanne | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 276 | P2115 | | Dennis | P. | O'Berg | | O'Berg, Dennis P. | O'Berg-Connolly, Christine M. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 277 | P4907 | | Michael | P. | O'Brien | | O'Brien, Michael P. | O'Brien, Rachel | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 278 | P2128 | | Thomas | Gerard | O'Hagan | | O'Hagan, Thomas Gerard | O'Hagan, Andrea | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 279 | P2137 | | Patrick | Joseph | O'Keefe | | O'Keefe, Patrick Joseph | O'Keefe, Karen Lisa | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 280 | P4457 | | Christine | | Olender | | Olender, Christine | Olender, Stella | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 281 | P1196 | | Eric | Taube | Olsen | | Olsen, Eric Taube | Olsen (Estate of), Taube E. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 282 | P2149 | | Jeffrey | James | Olsen | | Olsen, Jeffrey James | Olsen, Denise Marie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 283 | P1198 | | Christopher | T. | Orgielewicz | | Orgielewicz, Christopher T. | Orgielewicz, Olga | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 284 | P3873 | | Michael | J. | Otten | | Otten, Michael J. | Otten, Marion Susan | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 285 | P5422 | | Roland | | Pacheco | | Pacheco, Roland | Guerrero, Annie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 286 | P3879 | | Michael | B. | Packer | | Packer, Michael B. | Packer, Rekha D. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 287 | P1204 | | Paul | John | Pansini | | Pansini, Paul John | Pansini, Janice | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 288 | P4919 | | Edward | J. | Papa | | Papa, Edward J. | Papa, Patricia N. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 289 | P405 | | Salvatore | T. | Papasso | | Papasso, Salvatore T. | Papasso, Christine E. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 290 | P3881 | | Hardai | | Parbhu | | Parbhu, Hardai | Parbhu, Lachman | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 291 | P2165 | | Robert | | Parro | | Parro, Robert | Parro, Karen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 292 | P3893 | | Horace | Robert | Passananti | | Passananti, Horace Robert | Passananti, Sean Robert | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 293 | P798 | | Avnish | Ramanbhai | Patel | | Patel, Avnish Ramanbhai | Patel, Yogesh R. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 294 | P4471 | | Stacey | Lynn | Peak | | Peak, Stacey Lynn | Peak, Bobbie Catherine | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 295 | P2682 | | Thomas | | Pecorelli | | Pecorelli, Thomas | Pavloff, Kia Polyxena | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 296 | P4477 | | Thomas | | Pedicini | | Pedicini, Thomas | Pedicini (Estate of), Nancy N. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 297 | P3896 | | Angela | Susan | Perez | | Perez, Angela Susan | Bittner, Shawn | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 298 | P4921 | | Angel | | Perez | Jr. | Perez, Jr., Angel | Rodriguez, Carmen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 299 | P406 | | John | William | Perry | | Perry, John William | Perry, Patricia J. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 300 | P5497 | | Michael | John | Pescherine | | Pescherine, Michael John | Pescherine, Lynn | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 301 | P4926 | | Matthew | Martin | Picerno | | Picerno, Matthew Martin | Picerno, Petrina M. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 302 | P4927 | | Alberto | Dominguez | Piriz | | Piriz, Alberto Dominguez | Dominguez, Martha Isabel | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 303 | P2183 | | Joseph | | Piskadlo | | Piskadlo, Joseph | Piskadlo, Rosemary | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 304 | P4082 | | Joseph | | Plumitallo | | Plumitallo, Joseph | Plumitallo, Doreen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 305 | P3899 | | John | M. | Pocher | | Pocher, John M. | Grygotis, Laura A. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS REPORT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | P4933 | | Susan | M. | Pollio | | Pollio, Susan M. | Pollio (Estate of), Phyllis | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 307 | P3914 | P3909 | Gregory | M. | Preziose | | Preziose, Gregory M. | Preziose, Dolores A.; Preziose, Lori A. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 308 | P259 | | Everett | M. | Proctor | III | Proctor, III, Everett M. | Proctor, Jr., Everett | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 309 | P2198 | | David | L. | Pruim | | Pruim, David L. | Pruim, Kathryn S. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 310 | P3072 | | Edward | Frank | Pullis | | Pullis, Edward Frank | Pullis, Melissa | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 311 | P265 | | Patricia | Ann | Puma | | Puma, Patricia Ann | Puma, Kevin | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 312 | P1217 | | Christopher | | Quackenbush | | Quackenbush, Christopher | Dunne, III, James | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 313 | P1221 | | Betty | Brown | Radburn | | Radburn, Betty Brown | Edward A. Radburn | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 314 | P827 | | Peter | Frank | Raimondi | | Raimondi, Peter Frank | Raimondi, Lenore Clare | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 315 | P3920 | | Harry | A. | Raines | | Raines, Harry A. | Raines, Lauren Christine | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 316 | P4494 | | Valsa | | Raju | | Raju, Valsa | Raju, Thankachan | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 317 | P2209 | | Edward | J. | Rall | | Rall, Edward J. | Rall, Darlene G. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 318 | P4715 | | Harry | | Ramos | | Ramos, Harry | Ramos, Migdalia | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 319 | P3921 | | Jonathan | | Randall | | Randall, Jonathan | Bladen, Virginia | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 320 | P5238 | | Robert | A. | Rasmussen | | Rasmussen, Robert A. | Stansbury, Anna Rasmussen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 321 | P4716 | | Marsha | | Ratchford | | Ratchford, Marsha | Ratchford, Rodney | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 322 | AP220 | | David | A.J. | Rathkey | | Rathkey, David A.J. | Rathkey, Julia S.W. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 323 | P3928 | | Rudolph | N. | Riccio | | Riccio, Rudolph N. | Riccio, Jo Ann R. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 324 | P285 | | Isaias | | Rivera | | Rivera, Isaias | Rivera, Nilsa Milagros | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 325 | P3931 | | Leo | A. | Roberts | | Roberts, Leo A. | Roberts, Debra | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 326 | P1236 | | Michael | Edward | Roberts | | Roberts, Michael Edward | Roberts, John J. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 327 | P2257 | | John | Michael | Rodak | | Rodak, John Michael | Rodak, Joyce Ann Marie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 328 | AP291 | | Karlie | Barbara | Rogers | | Rogers, Karlie Barbara | Rogers, Angela Elizabeth | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 329 | P408 | | Elvin | | Romero | | Romero, Elvin | Romero, Diane | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 330 | P296 | | Sean | | Rooney | | Rooney, Sean | Eckert, Beverly | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 331 | P1243 | | Mark | H. | Rosen | | Rosen, Mark H. | Rosen, Patricia | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 332 | P2272 | | Richard | | Rosenthal | | Rosenthal, Richard | Rosenthal, Loren | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 333 | P1244 | | Wayne | A. | Russo | | Russo, Wayne A. | Russo, Arthur | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 334 | P4506 | | Joseph | Francis | Sacerdote | | Sacerdote, Joseph Francis | Sacerdote, Arlene | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,500,000.00 |
| 335 | P1248 | | Juan | G. | Salas | | Salas, Juan G. | Segura, Silveria | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 336 | P857 | | Carlos | A. | Samaniego | | Samaniego, Carlos A. | Samaniego, Luis S. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 337 | P2294 | | Sylvia | | San Pio | | San Pio, Sylvia | San Pio, Jose Luis | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 338 | P5251 | | Hugo | Manuel | Sanay-Perefiel | | Sanay-Perefiel, Hugo Manuel | Penafiel, Maria Carmen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 339 | P1249 | | Herman | Samuel | Sandler | | Sandler, Herman Samuel | Sandler, Carol Sue | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 340 | AP23 | | Maria | Theresa | Santillan | | Santillan, Maria Theresa | Santillan, Expedito C. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 341 | P409 | | Victor | J. | Saracini | | Saracini, Victor J. | Saracini, Ellen Louise | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 342 | P4513 | | Susan | Marie | Sauer | | Sauer, Susan Marie | Pemberton, Ryan | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 343 | P866 | | Vladimir | | Savinkin | | Savinkin, Vladimir | Savinkin, Valeriy | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 344 | P2304 | | John | Albert | Schardt | | Schardt, John Albert | Schardt, Jeanette DeVito | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 345 | AP58 | | Scott | Mitchell | Schertzer | | Schertzer, Scott Mitchell | Schertzer, Paul Robert | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 346 | P1252 | P1253 | Karen | Helene | Schmidt | | Schmidt, Karen Helene | Schmidt, Karl H.; Osnato, Lauren J. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 347 | P5258 | | Frank | G. | Schott | Jr. | Schott, Jr., Frank G. | Schott, Dina Marie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 348 | AP76 | | Randolph | | Scott | | Scott, Randolph | Scott, Denise Marie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 349 | P315 | | Howard | | Selwyn | | Selwyn, Howard | Selwyn, Frances Ruth | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS REPORT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | P1254 | | Robert | J. | Shay | Jr. | Shay, Jr., Robert J. | Shay, Dawn Marie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 351 | P2322 | | Hagay | | Shefi | | Shefi, Hagay | Asher, Sigal Shefi | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 352 | AP210 | | Stephen | G. | Siller | | Siller, Stephen G. | Siller, Sarah Elizabeth | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 353 | P1268 | | Bruce | E. | Simmons | | Simmons, Bruce E. | Simmons, Kathleen H. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 354 | P1269 | | Michael | John | Simon | | Simon, Michael John | Simon, Eileen Heather | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 355 | P3090 | | Jeff | L. | Simpson | | Simpson, Jeff L. | Cass, Diane Elizabeth | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 356 | P4086 | | Peter | | Siracuse | | Siracuse, Peter | Siracuse-Spera, Alana | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 357 | P4736 | | Paul | Kenneth | Sloan | | Sloan, Paul Kenneth | Sloan, Ronald S. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 358 | P2612 | | Fabian | | Soto | | Soto, Fabian | Giron, Elda | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 359 | AP211 | | Robert | S. | Speisman | | Speisman, Robert S. | Speisman, Rena Tempelsman | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 360 | P3953 | | Frank | J. | Spinelli | Jr. | Spinelli, Jr., Frank J. | Spinelli, Michelle | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 361 | P3094 | | Joseph | P. | Spor | Jr. | Spor, Jr., Joseph P. | Spor, Colleen Casey | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 362 | P334 | | Michael | F. | Stabile | | Stabile, Michael F. | Stabile, Roseanna | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 363 | P4539 | | Mary | Domenica | Stanley | | Stanley, Mary Domenica | Stanley, Paul J. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 364 | P412 | | William | R. | Steiner | | Steiner, William R. | Steiner, Russa | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 365 | P1274 | | Andrew | | Stergiopoulos | | Stergiopoulos, Andrew | Stergiopoulos, Angela Marie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 366 | P2709 | | Daniel | E. | Stewart (Estate of) | | Stewart (Estate of), Daniel E. | Stewart, Richard William | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 367 | AP2 | | Thomas | | Strada | | Strada, Thomas | Strada, Terry | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 368 | P338 | | Edward | W. | Straub | | Straub, Edward W. | Straub, Sandra N. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 369 | P2358 | | Benjamin | | Suarez | | Suarez, Benjamin | Suarez, Sally Ann | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 370 | P3967 | | Robert | E. | Sutcliffe | Jr. | Sutcliffe, Jr., Robert E. | Sutcliffe, Margaret | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 371 | P3111 | | Claudia | | Sutton | | Sutton, Claudia | Sutton, Bernell Anthony | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 372 | P345 | | Paul | | Talty | | Talty, Paul | Talty, Barbara Marie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 373 | AP134 | | Kenneth | Joseph | Tarantino | | Tarantino, Kenneth Joseph | Tarantino, Jennifer | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 374 | P4749 | | Ronald | G. | Tartaro | | Tartaro, Ronald G. | Tartaro, Rosanna Patricia | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 375 | P3980 | | Donnie | B. | Taylor | Sr. | Taylor, Sr., Donnie B. | Taylor, Sarah | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 376 | P1281 | | Anthony | | Tempesta | | Tempesta, Anthony | Tempesta, Ana | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 377 | P350 | P1286 | Dorothy | | Temple | | Temple, Dorothy | Temple (Estate of), Rosalyn | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 378 | P2395 | | Clive | | Thompson | | Thompson, Clive | Thompson, Lucy E. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 379 | P1191 | P1287 | Stephen | Edward | Tighe | | Tighe, Stephen Edward | Tighe, Kathleen Marie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 380 | P4753 | | Jennifer | M. | Tino | | Tino, Jennifer M. | Tino, Joan Elaine | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 381 | P2402 | | Hector | Luis | Tirado | Jr. | Tirado, Jr., Hector Luis | Tirado, Angel Luis | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 382 | P1292 | | Abdoul | Karim | Traore | | Traore, Abdoul Karim | Traore, Hadidjatou | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 383 | P4556 | | Walter | P. | Travers | | Travers, Walter P. | Travers, Rosemary | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 384 | P1293 | | Karamo | | Trerra | | Trerra, Karamo | Schultz, Sharon B. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 385 | P2731 | | Gregory | J. | Trost | | Trost, Gregory J. | Trost, George Daniel | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 386 | P917 | | Willie | Quincy | Troy | | Troy, Willie Quincy | Troy, Judy S. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 387 | P4959 | | Simon | James | Turner | | Turner, Simon James | Turner, Elizabeth Rachel | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 388 | P2430 | | Benito | | Valentin | | Valentin, Benito | Valentin, Grissel Rodriguez | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 389 | P3993 | | Frederick | | Varacchi | | Varacchi, Frederick | Varacchi, Eileen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 390 | P3994 | | Gopalakrishnan | | Varadhan | | Varadhan, Gopalakrishnan | Varadhan, Srinivasa S.R. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 391 | P3996 | | Azael | | Vasquez | | Vasquez, Azael | Rodriguez, Eloisa | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 392 | P4755 | | Lawrence | J. | Veling | | Veling, Lawrence J. | Veling, Dianne J. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 393 | P359 | | Joseph | Vincent | Vigiano | | Vigiano, Joseph Vincent | Vigiano, Kathleen M. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 394 | P4006 | | Gregory | Kamal Bruno | Wachtler | | Wachtler, Gregory Kamal Bruno | Wachtler, Nassima Moulfi | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS REPORT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 395 | P4560 | | Honor | Elizabeth | Wainio | | Wainio, Honor Elizabeth | White, Mary Louise | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 396 | P4561 | | Benjamin | James | Walker | | Walker, Benjamin James | Walker, Laura Theresa | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 397 | P4759 | | Roy | | Wallace | | Wallace, Roy | Wallace, Susan Ann | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 398 | P2456 | | Meta | Louise | Waller | | Waller, Meta Louise | Manuel, Chrislan Fuller | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 399 | P4562 | | James | | Walsh | | Walsh, James | Walsh Calton, Kate Louise | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 400 | P3143 | | Weibin | | Wang | | Wang, Weibin | Shi, Wen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 401 | P5299 | | Timothy | Ray | Ward | | Ward, Timothy Ray | Baker, Susanne Ward | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 402 | P1302 | | Derrick | Christopher | Washington | | Washington, Derrick Christopher | Washington-Dean, Kiesha Laneen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 403 | P3146 | | Charles | | Waters | | Waters, Charles | Waters, Barbara | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 404 | P4761 | | Dinah | | Webster | | Webster, Dinah | Hopwood, Peter Herbert | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 405 | P4569 | | William | Michael | Weems | | Weems, William Michael | Weems, Lisa Anne | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 406 | P4570 | | Steven | | Weinberg | | Weinberg, Steven | Weinberg, Laurie Sue | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 407 | P4098 | P4099 | Vincent | Michael | Wells | | Wells, Vincent Michael | Wells, Charles Thomas; Wells, Julia Ann | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 408 | P931 | | Szu-Hui | | Wen | | Wen, Szu-Hui | Wen, Yun-Ju | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,931.00 |
| 409 | P2482 | | Meredith | Lynn | Whalen | | Whalen, Meredith Lynn | Whalen, Patricia J. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,2482.00 |
| 410 | P3148 | | Michael | T. | Wholey | | Wholey, Michael T. | Wholey, Jennifer | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,3148.00 |
| 411 | P4032 | | Mary | | Wieman | | Wieman, Mary | Wieman, Marc Elmo | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,4032.00 |
| 412 | P370 | | John | Charles | Willett | | Willett, John Charles | Willett, Ronald J. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 413 | P3158 | | Candace | Lee | Williams | | Williams, Candace Lee | Williams (Estate of), Sherri A. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 414 | P4764 | | David | J. | Williams | | Williams, David J. | Johnson, Debra Marie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 415 | P5468 | | Louie | Anthony | Williams | | Williams, Louie Anthony | Williams, Murna T. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,5468.00 |
| 416 | P5513 | | Martin | Phillips | Wohlforth | | Wohlforth, Martin Phillips | Wohlforth, Susan | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,5513.00 |
| 417 | P1307 | | Richard | H. | Woodwell | | Woodwell, Richard H. | Woodwell, Linda Preston | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 418 | P3164 | | Martin | | Wortley | | Wortley, Martin | Beetel, Karen L. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 419 | P1310 | | John | Wayne | Wright | Jr. | Wright, Jr., John Wayne | Wright, Martha Oliverio | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,1310.00 |
| 420 | P4981 | | Jupiter | | Yambem | | Yambem, Jupiter | Yambem, Nancy McCardle | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,4981.00 |
| 421 | P4037 | | Suresh | | Yanamadala | | Yanamadala, Suresh | Vemulapalli, Ajitha | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,4037.00 |
| 422 | P3168 | | Shuyin | | Yang | | Yang, Shuyin | Zheng, Rui | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 423 | P4101 | | Edward | Philip | York | | York, Edward Philip | York, Kimberly Gordish | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,4101.00 |
| 424 | P4039 | | Robert | Alan | Zampieri | | Zampieri, Robert Alan | Zampieri (Estate of), Robert Albert | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,4039.00 |
| 425 | P3168 | | Yuguang | | Zheng | | Zheng, Yuguang | Zheng, Rui | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 426 | P949 | | Igor | | Zukelman | | Zukelman, Igor | Plakht, Alla | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,949.00 |