# Appendix A

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| **MONICAH OKOBA OPATI, et al.,**<br><br>Plaintiffs,<br><br>v.<br><br>**REPUBLIC OF SUDAN, et al.,**<br><br>Defendants. | **Civil Action No. 12-1224 (JDB)** |

## ORDER

Upon consideration of the special masters' reports in the related case before this Court, <u>Wamai v. Republic of Sudan</u>, No. 08-1349 [ECF Nos. 63-244], and the entire record herein, it is hereby

**ORDERED** that [63-244] the special master reports are adopted in part and modified in part as described in the accompanying Memorandum Opinion issued on this date; it is further

**ORDERED** that judgment is entered in favor of plaintiffs and against defendants in the total amount of $3,163,433,873.00; and it is further

**ORDERED** that each plaintiff is entitled to damages in the amounts listed in the accompanying chart.

**SO ORDERED.**

                                                                          /s/
                                                   JOHN D. BATES
                                   United States District Judge

Dated: <u>July 25, 2014</u>

| | Name of Victim | Injured/Deceased | Family Members | Relation | Economic Damages | Pain & Suffering Damages | Solatium Damages | Punitive Damages | Total compensatory damages | Subtotal (with applicable prejudgment interest) | Total Award (subtotal with prejudgment interest, plus punitive damages) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Joseph Ingosi | Injured | Joseph Ingosi | | | $1,500,000 | | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 2 | Frederick Kibodya | | Diana Kibodya | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 3 | Charles Kabui | Injured | Charles Kabui | | | $1,500,000 | | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 4 | Milka Wangari Macharia | | Barbara Olao | Daughter | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 5 | | | Allan Olao | Son | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 6 | Rachael Mungasia Pussy | | Audrey Pussy | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 7 | John Nduati | | Margaret Murigi | Wife | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 8 | | | Belonce Murigi | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 9 | | | Faith Murigi | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 10 | | | Mischeck Murigi | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 11 | Aaron Makau Ndivo | | Faith Mutindi | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 12 | Charles Opondo | Injured | Charles Opondo | | | $1,500,000 | | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 13 | Pauline Abdallah | | Rispah Abdallah | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 14 | | | Majdoline Abdallah | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 15 | | | Joseph Abdallah | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 16 | Benson Bwaku | | Christine Nabwire Bwaku | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 17 | | | Ephraim Onyango Bwaku | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 18 | Betty Kagai | Injured | Betty Kagai | | | $1,500,000 | | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 19 | | | Norman Kagai | Husband | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 20 | | | Wendy Kagai | Daughter | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 21 | | | Charles Kagai | Son | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 22 | | | Tabitha Kagai | Daughter | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 23 | Vincent Kamau Nyoike | | Wallace Njorege Nyoike | Brother | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 24 | Lucy Nyawida Karigi | Deceased | Lucy Nyawida Karigi | | $625,752 | $0 | | $625,752 | $625,752 | $625,752.00 | $1,251,504.00 |
| 25 | | | Steven Karigi | Son | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 26 | | | Martin Karigi | Son | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 27 | | | Caroline Karigi | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 28 | Michael Ikonye Kiarie | | Daniel Kiarie | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 29 | | | Ann Wairimu Kiarie | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 30 | | | Maryann Njoki Kiarie | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 31 | David Kiarie Kiburu | | Anthony Kiarie | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 32 | | | Barbara Kiarie | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 33 | | | Edmund Kiarie Kiburu | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 34 | Bernard Macharia | Injured | Bernard Macharia | | | $1,500,000 | | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 35 | Joshua Mayunzu | Injured | Joshua Mayunzu | | | $1,500,000 | | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 36 | Tibruss Minja | | Levina Minja | Wife | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 37 | | | Violet Minja | Daughter | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 38 | | | Emmanuel Minja | Son | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 39 | | | Nickson Minja | Son | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 40 | Raphael Peter Munguti | | Petronila Munguti | Daughter | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 41 | | | Alex Munguti | Son | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 42 | | | Felix Munguti | Son | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 43 | Charles Mwangi Ndibui | | John Ndibui | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 44 | | | George Mwangi | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 45 | Simon Ngure | Injured | Simon Ngure | | | $2,000,000 | | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 46 | | | Lucy Kambo | Wife | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 47 | | | John Ngure | Son | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 48 | | | Joseph Kambo | Son | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 49 | | | Catherine Njeri Mwangi | Daughter | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 50 | | | Jackson Ndungu | Son | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |

| # | Name | Status | Family Member | Relation | | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | | | Jackline Wambui | Daughter | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 52 | Julius Nyamweno | Injured | Julius Nyamweno | | | $1,500,000 | | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 53 | Lucy Grace Onono | | Elizabeth Okelo | Sister | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 54 | | | Hellen Okelo | Sister | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 55 | | | Kennedy Okelo | Sister | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 56 | | | Ronald Okelo | Brother | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 57 | | | Leslie Onono | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 58 | | | Laura Onono | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 59 | | | Stephen Onono | Son | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 60 | | | Andrew Onono | Son | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 61 | | | Rispah Auma | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 62 | Jael Oyoo | Injured | Jael Oyoo | | | $7,500,000 | | $16,963,875 | $7,500,000 | $16,963,875.00 | $33,927,750.00 |
| 63 | | | Edwin Oyoo | Husband | | | $4,000,000 | $9,047,400 | $4,000,000 | $9,047,400.00 | $18,094,800.00 |
| 64 | Katimba Mohamed Selemani | Injured | Katimba Mohamed Selemani | | | $2,000,000 | | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 65 | | | Asha Abdullah | Wife | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 66 | | | Rashid Katimba | Son | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 67 | | | Said Katimba | Son | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 68 | Evitta Francis Kwimbere | | Francis Kwimbere | Husband | | | $4,000,000 | $9,047,400 | $4,000,000 | $9,047,400.00 | $18,094,800.00 |
| 69 | | | Irene Kwimbere | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 70 | | | Frederick Kwimbere | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 71 | | | Sani Kwimbere | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 72 | Mary Ofisi | | Francis Ofisi | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 73 | | | Andrew Ofisi | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 74 | | | Gideon Ofisi | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 75 | Eric Abur Onyango | | Conceptor Orende | Sister | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 76 | John Kiswili | Injured | John Kiswili | | | $5,000,000 | | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 77 | | | Franciso Kyalo | Wife | | | $4,000,000 | $9,047,400 | $4,000,000 | $9,047,400.00 | $18,094,800.00 |
| 78 | Polychep Odihambo | Injured | Polychep Odihambo | | | $1,500,000 | | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 79 | Rose Nyette | Injured | Rose Nyette | | | $1,500,000 | | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 80 | | | Patrick Nyette | Husband | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 81 | Charles Mwaka Mulwa | | Eric Mwaka | | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 82 | | | Peter Mwaka | | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 83 | | | Felix Mwaka | | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 84 | | | Civilier Mwaka | | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 85 | Victor Mpoto | | Anipha Mpoto | Wife | | | $3,000,000 | $6,785,550 | $3,000,000 | $6,785,550.00 | $13,571,100.00 |
| 86 | | | Inosensia Mpoto | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 87 | | | Denis Mpoto | Son | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 88 | Julius Ogoro | | Lydia Gwaro | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 89 | | | Debora Gwaro | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 90 | | | Emmanuel Gwaro | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 91 | | | James Gwaro | Son | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 92 | Kimeu Nzioka Nganga | | Michael Kimeu | Son | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 93 | | | Winnie Kimeu | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 94 | | | Lukas Kimeu | Son | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 95 | Evans Onsongo | | Grace (Eunice) Onsongo | Sister | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 96 | Joseph Gathunga | Injured | Joseph Gathunga | | | $1,500,000 | | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 97 | Michael Mwangi | Injured | Michael Mwangi | | | $1,500,000 | | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 98 | Mary Muiriri | Injured | Mary Muiriri | | | $1,500,000 | | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 99 | | | Jonathan Nduti | Husband | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 100 | Sammy Mwangi | | Anne Nganga Mwangi | Daughter | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 101 | | | Ester Nganga Mwangi | Daughter | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 102 | Henry Aliviza Shitiavai | Injured | Henry Aliviza Shitiavai | | | $2,000,000 | | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 103 | | | Judy Aliviza | Wife | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 104 | | | Jacqueline Aliviza | Daughter | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |

| # | Name | Status | Claimant | Relation | | Amount | Amount | Amount | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 105 | | | Collins Aliviza | Son | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 106 | | | Humphrey Aliviza | Son | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 107 | Stella Mbugua | | Jeffrey Mbugua | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 108 | | | Alex Mbugua | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 109 | Irene Kung'u | | Wambui Kung'u | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 110 | | | Lorna Kung'u | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 111 | | | Edward Kung'u | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 112 | Mary Gitonga | | Gitonga Mwanike | Husband | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 113 | Techonia Owiti | Injured | Techonia Owiti | | | $1,500,000 | | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 114 | Gad Gideon Achola | Injured | | | | $500,000 | | $1,130,925 | $500,000 | $1,130,925.00 | $2,261,850.00 |
| 115 | Christant Hiza | | Valentina Hiza | Wife | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 116 | | | Christopher Hiza | Son | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 117 | | | Christianson Hiza | Son | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 118 | | | Christemary Hiza | Daughter | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 119 | Zephania Mboge | | Salima Ismail Rajabu | Wife | | | $3,000,000 | $6,785,550 | $3,000,000 | $6,785,550.00 | $13,571,100.00 |
| 120 | | | John Zephania Mboge | Son | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 121 | Emily Minayo | | Harriet Chore | Daughter | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 122 | | | Leslie Sambuli | Daughter | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 123 | Peter Kunigo | Injured | Peter Kunigo | | | $2,000,000 | | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 124 | Rukia Wanjiru Ali | | Badawy Itati Ali | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 125 | Jairus David Aura | Injured | Jairus David Aura | | | $2,000,000 | | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 126 | Hosiana Mbaga | | Mary Esther Kiusa | Daughter | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 127 | Peter Ngigi Mugo | Injured | Peter Ngigi Mugo | | | $1,500,000 | | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 128 | Margaret Waithira Ndungu | | Leonard Rajab Waithira | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 129 | | | Grace Wanjiru Waithira | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 130 | | | Joseph Ndungu Waithira | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 131 | Samuel Odhiambo Oriaro | | Jeff Rabar | Son | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 132 | Beatrice Atinga | Injured | Beatrice Atinga | | | $2,000,000 | | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 133 | | | Sammy Okere | Husband | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 134 | | | Victor Adeka | Son | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 135 | | | Purity Mahonja | Daughter | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 136 | Gaudens Thomas Kunambi | | Joyce Thadei Lokoa | Wife | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 137 | | | Selina Gaudens | Daughter | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 138 | | | Donnie Gaudens | Son | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 139 | Livingstone Busera Madahana | | Judith Nandi Busera | Wife | | | $4,000,000 | $9,047,400 | $4,000,000 | $9,047,400.00 | $18,094,800.00 |
| 140 | | | Levis Madahana Busera | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 141 | | | Christine Kavai Busera | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 142 | | | Emmanuel Musambayi Busera | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 143 | August Maffry | Injured | August Maffry | | | $2,000,000 | | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 144 | | | Alison Maffry | Daughter | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 145 | | | Caroline Maffry | Daughter | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 146 | | | Alice Mary Talbot | Sister | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 147 | Geoffrey Tupper | Injured | Geoffrey Tupper | | | $2,000,000 | | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 148 | | | Frida Yohan Mtitu | Wife | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 149 | | | Shadrack Tupper | Son | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 150 | | | Agnes Senga Geoffrey Tupper | Daughter | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 151 | Joan Adundo | Injured | Joan Adundo | | | $2,000,000 | | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 152 | | | Bernard Adundo | Husband | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 153 | | | Pauline Adundo | Daughter | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 154 | | | Samuel Adundo | Son | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 155 | | | Theresa Adundo | Daughter | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 156 | | | Isidore Adundo | Son | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 157 | | | Anne Adundo | Daughter | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 158 | | | Thomas Adundo | Son | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |

| # | Name | Status | Relative | Relation | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 159 | Wycliffe Okello Khabuchi | Injured | | | | $2,000,000 | | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 160 | | | Jane Khabuchi | Wife | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 161 | | | Michael Tsuma | Son | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 162 | | | Irene Khabuchi | Daughter | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 163 | | | Beryl Shiumbe | Daughter | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 164 | Zackaria Musalia Atinga | Injured | Zackaria Musalia Atinga | | | $1,500,000 | | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 165 | | | Florence Musalia | Wife | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 166 | | | Elly Musalia | Son | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 167 | | | Vallen Andeyo | Daughter | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 168 | | | Juruha Musalia | Daughter | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 169 | Tobias Oyanda Otieno | | Lynette Oyanda | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 170 | | | Linda Oyanda | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 171 | | | Vera Jean Oyanda | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 172 | Charles Mwirigi Nkanatha | | Fridah Makena | Wife | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 173 | | | Ruth Gatwiri Mwirigi | Daughter | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 174 | | | Joan Kendi Nkanatha | Daughter | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 175 | Doreen Oport | | Joanne Oport | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 176 | | | Sally Oport | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 177 | | | Yvonne Oport | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 178 | Justina Mdobilu | | Onael Mdobilu | Husband | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 179 | | | Peter Mdobilu | Son | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 180 | | | John Mdobilu | Son | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 181 | | | Katherine Mdobilu | Daughter | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 182 | | | Immanuel Mdobilu | Son | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 183 | | | Onael David Mdobilu | Son | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 184 | | | Joshua Daniel Mdobilu | Son | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 185 | Gideon Maritim | | Hellen Maritim | Wife | | | $4,000,000 | $9,047,400 | $4,000,000 | $9,047,400.00 | $18,094,800.00 |
| 186 | | | Alice Maritim | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 187 | | | Ruth Maritim | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 188 | | | Annah Maritim | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 189 | | | Sharone Maritim | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 190 | | | Edgar Maritim | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 191 | | | Sheila Maritim | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 192 | | | Rammy Rotich | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 193 | Priscah Owino | Injured | Prisca Owino | | | $2,500,000 | | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 194 | | | Greg Owino | Husband | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 195 | | | Clara Owino | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 196 | | | Leah Owino | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 197 | | | Gerald Owino | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 198 | | | Kenneth Owino | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 199 | Sally Cecilia Mamboleo | Deceased | Sally Cecilia Mamboleo | | $1,204,380 | $0 | | $1,204,380 | $1,204,380 | $1,204,380.00 | $2,408,760.00 |
| 200 | | | Salome Ratemo | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 201 | | | Luis Ratemo | Son | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 202 | | | Frederick Ratemo | Son | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 203 | | | Kevin Ratemo | Son | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 204 | Dixon Indiya | Injured | Dixon Indiya | | | $1,500,000 | | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 205 | Belinda Chaka | | James Chaka | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 206 | | | Stanley Chaka | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 207 | | | Stacy Chaka | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 208 | Clifford Tarimo | | Elizabeth Tarimo | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 209 | | | Margaret Tarimo | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 210 | Cornelius Kebungo | Injured | Cornelius Kebungo | | | $1,500,000 | | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 211 | | | Phoebe Kebungo | Daughter | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 212 | Erastus Ndeda | Injured | Erastus Ndeda | | | $1,500,000 | | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |

| # | Name | Status | Family Member | Relation | Col A | Col B | Col C | Col D | Col E | Col F |
|---|---|---|---|---|---|---|---|---|---|---|
| 213 | | | Ann Salamba | Wife | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775 | $6,785,550.00 |
| 214 | | | Beverlyne Ndeda | Daughter | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775 | $6,785,550.00 |
| 215 | | | Cecilia Ndeda | Daughter | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 216 | Hesbon Lihanda | Injured | Hesbon Lihanda | | $1,500,000 | | $3,392,775 | $1,500,000 | $3,392,775 | $6,785,550.00 |
| 217 | | | Gladis Lihanda | Wife | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775 | $6,785,550.00 |
| 218 | | | Dickson Lihanda | Son | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775 | $6,785,550.00 |
| 219 | | | Ruth Lihanda | Daughter | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775 | $6,785,550.00 |
| 220 | James Ndeda | | Valentine Ndeda | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 221 | | | Maureen Ndeda | Daughter | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 222 | Milly Mikali Amduso | | Beatrice Amduso | Daughter | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 223 | | | Ireen Semo | Daughter | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 224 | | | Joab Amduso | Son | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 225 | | | Justin Amduso | Son | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 226 | Moses Kinyua | | Mercy Ndiritu | Wife | | | $4,000,000 | $9,047,400 | $4,000,000 | $9,047,400.00 | $18,094,800.00 |
| 227 | | | Christopher Ndiritu | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 228 | | | Dennis Kinyua | Son | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 229 | | | Edwin Magothe | Son | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 230 | Valerie Nair | | Sedrick Nair | Husband | | | $2,000,000 | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 231 | | | Tanya Nair | Daughter | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 232 | Bakari Nyumbu | | Enna Omolo | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 233 | Ramadhani Mahundi | | Asha Kiluwa | Wife | | | $8,000,000 | $18,094,800 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 234 | | | Ally Mahundi | Son | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 235 | | | Amiri Mahundi | Son | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 236 | | | Asha Mahundi | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 237 | | | Emma Mahundi | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 238 | | | Juma Mahundi | Son | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 239 | | | Mwajabu Mahundi | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 240 | | | Mwajumba Mahundi | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 241 | | | Said Mahundi | Son | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 242 | | | Shaban Mahundi | Son | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 243 | | | Yusuph Mahundi | Son | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 244 | Caroline Opati | Deceased | Caroline Opati | | | $0 | | $0 | $0 | $0.00 | $0.00 |
| 245 | | | Monicah Opati | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 246 | | | Rael Opati | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 247 | | | Selifah Opati | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 248 | Dominic Musyoka Kithuva | | Keeliy Musyoka | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 249 | | | Manzi Musyoka | Son | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 250 | | | Syuindo Musyoka | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 251 | | | Gladys Munani Musyoka | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 252 | | | Jackson Kithuva Musyoka | Son | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 253 | | | Jane Mutua | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 254 | | | Mary Nzisiva Samuel | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 255 | Mohamed Abdallah Mnyolya | | Omar Zubari Omar | Brother | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 256 | Nafisa Malik | | Rehana Malik | Sister | | | $1,250,000 | $2,827,313 | $1,250,000 | $2,827,312.50 | $5,654,625.00 |
| 257 | Eliya Elisha Paul | | Mary Meresiana Paul | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 258 | Sally Omondi | | | | | | | $0 | $0 | $0.00 | $0.00 |
| 259 | Miriam Muthoni | | | | | | | $0 | $0 | $0.00 | $0.00 |
| 260 | Jomo Matiko Boke | | Jacob Gati | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 261 | | | Zakayo Matiko | Son | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 262 | Loise Kuya | Deceased | Loise Kuya | | $896,225 | $0 | | $896,225 | $896,225 | $896,225.00 | $1,792,450.00 |
| 263 | | | Peter Kuya | Husband | | | $8,000,000 | $18,094,800 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 264 | | | Peninah Mucii | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 265 | | | Daniel Kuya | Son | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 266 | Blasio Kubai | | Agnes Kubai | Wife | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |

| # | Name | Status | Claimant | Relation | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 267 | | | Celestine Kubai | Daughter | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 268 | | | Brian Kubai | Son | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 269 | | | Collin Kubai | Son | | | $1,500,000 | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 270 | | | Saline Kubai | Daughter | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 271 | William Maina | Injured | William Maina | | | $7,500,000 | | $16,963,875 | $7,500,000 | $16,963,875.00 | $33,927,750.00 |
| 272 | Leonard Shinenga | Injured | | | | $1,500,000 | | $3,392,775 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 273 | Elizabeth Nzaku | Injured | Elizabeth Nzaku | | | $2,000,000 | | $4,523,700 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 274 | Peter Macharia | | Peter Ngugi | Brother | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 275 | Hesbon Bulimu | Deceased | Hesbon Bulimu | | $784,742 | $5,000,000 | | $12,093,992 | $5,784,742 | $12,093,992.00 | $24,187,984.00 |
| 276 | | | Mary Bulimu | Wife | | | $8,000,000 | $18,094,800 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 277 | | | Jackson Bulimu | Son | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 278 | | | Godfrey Bulimu | Son | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 279 | | | Millicent Bulimu | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 280 | | | Lydia Bulimu | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 281 | | | Rodgers Bulimu | Son | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 282 | | | Frida Bulimu | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 283 | | | Emmily Bulimu | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 284 | | | Mercy Bulimu | Daughter | | | $0 | $0 | $0 | $0.00 | $0.00 |
| | TOTALS | | | | 3511099 | $80,000,000 | $617,750,000 | $1,581,716,937 | $701,261,099.00 | $1,581,716,936.50 | $3,163,433,873.00 |

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| **MILLY MIKALI AMDUSO, et al.,**  Plaintiffs,  v.  **REPUBLIC OF SUDAN, et al.,**  Defendants. | Civil Action No. 08-1361 (JDB) |

## ORDER

Upon consideration of [73-253] the special masters' reports, and the entire record herein, it is hereby

**ORDERED** that [73-253] the special master reports are adopted in part and modified in part as described in the accompanying Memorandum Opinion issued on this date; it is further

**ORDERED** that judgment is entered in favor of plaintiffs and against defendants in the total amount of $1,755,878,431.22; and it is further

**ORDERED** that each plaintiff is entitled to damages in the amounts listed in the accompanying chart.

**SO ORDERED.**

/s/
JOHN D. BATES
United States District Judge

Dated: July 25, 2014

| | Name of Victim | Injured/Deceased | Family Members | Relation | Economic Damages | Pain & Suffering Damages | Solatium Damages | Punitive Damages | Subtotal | Total Award (with applicable prejudgment interest) | Total Award (subtotal with prejudgment interest, plus punitive damages) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Boniface Chege | | Lucy Chege | Wife | | | $2,000,000 | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 2 | Lawrence Ambrose Gitau | | Margaret Gitau | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 3 | | | Susan Gitau | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 4 | Joel Gitumbu Kamau | | Peris Gitumbu | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 5 | | | Stacy Waithere | Granddaughter | | | $0 | $0.00 | $0 | $0.00 | $0.00 |
| 6 | Joseph Kamau Kiongo | | Monicah Kamau | Daughter of Jane | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 7 | | | Joan Kamau | Daughter of Jane | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 8 | Raphael Kivindyo | | Margaret Nzomo | Wife | | | $1,500,000 | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 9 | Barbara Muli | Injured | Barbara Muli | | | $2,000,000 | | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 10 | | | Stephen Muli | Husband | | | $2,000,000 | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 11 | Aaron Makau Ndivo | | Lydia Ndivo Makau | Wife | | | $4,000,000 | $9,047,400.00 | $4,000,000 | $9,047,400.00 | $18,094,800.00 |
| 12 | Francis Mbogo Njung'e | Deceased | Francis Mbogo Njung'e | | $628,131 | $0 | | $628,131.03 | $628,131 | $628,131.03 | $1,256,262.05 |
| 13 | | | Sarah Mbogo | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 14 | | | Misheck Mbogo | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 15 | | | Isaac Kariuki Mbogo | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 16 | | | Reuben Nyaga Mbogo | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 17 | | | Nancy Mbogo | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 18 | | | Ephantus Njagi Mbogo | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 19 | | | Stephen Njuki Mbogo | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 20 | | | Ann Mbogo | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 21 | | | Nephat Kimathi Mbogo | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 22 | Daniel Owiti Oloo | Injured | Daniel Owiti Oloo | | | $1,500,000 | | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 23 | | | Magdaline Owiti | Wife | | | $1,500,000 | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 24 | Benson Bwaku | Injured | Benson Bwaku | | | $5,000,000 | | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 25 | | | Beatrice Bwaku | Wife | | | $4,000,000 | $9,047,400.00 | $4,000,000 | $9,047,400.00 | $18,094,800.00 |
| 26 | Jotham Godia | Injured | Jotham Godia | | | $2,500,000 | | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 27 | | | Grace Godia | Wife | | | $1,250,000 | $2,827,312.50 | $1,250,000 | $2,827,312.50 | $5,654,625.00 |
| 28 | Vincent Kamau Nyoike | | Hannah Ngenda Kamau | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 29 | | | Duncan Nyoike Kamau | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 30 | | | Christine Mikali Kamau | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 31 | | | Ruth Nduta Kamau | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 32 | | | Mercy Wanjiru | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 33 | | | Stanley Nyoike | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 34 | | | Jennifer Njeri | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 35 | | | Anthony Njoroge | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 36 | | | Simon Ngugi | Son | | | $0 | $0.00 | $0 | $0.00 | $0.00 |
| 37 | Michael Ikonye Kiarie | Injured | Michael Ikonye Kiarie | | | $5,000,000 | | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 38 | | | Jane Ikonye Kiarie | Wife | | | $4,000,000 | $9,047,400.00 | $4,000,000 | $9,047,400.00 | $18,094,800.00 |
| 39 | | | Sammy Ndungu Kiarie | Son | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 40 | Elizabeth Kiato | Injured | Elizabeth Kiato | | | $2,000,000 | | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 41 | | | Charity Kiato | Daughter | | | $0 | $0.00 | $0 | $0.00 | $0.00 |
| 42 | David Kiarie Kiburu | | Judy Kiarie | Wife | | | $4,000,000 | $9,047,400.00 | $4,000,000 | $9,047,400.00 | $18,094,800.00 |
| 43 | George Magak Mimba | | Nancy Mimba Magak | Wife | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 44 | Raphael Peter Munguti | Injured | Raphael Peter Munguti | | | $1,500,000 | | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 45 | | | Mary Munguti | Wife | | | $1,500,000 | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 46 | Nicholas Mutiso | | Angela Mwongeli Mutiso | Wife | | | $3,000,000 | $6,785,550.00 | $3,000,000 | $6,785,550.00 | $13,571,100.00 |
| 47 | Benson Ndegwa | Injured | Benson Ndegwa | | | $2,500,000 | | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 48 | | | Phoeba Ndegwa | Wife | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 49 | Charles Mwangi Ndibui | | Margaret Mwangi Ndibui | Wife | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 50 | Caroline Ngugi Kamau | Injured | Caroline Ngugi Kamau | | | $5,000,000 | | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | Francis Olewe Ochilo | | Charles Olewe | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 52 | Patrick Okech | | Phelister Okech | Wife | | | $2,000,000 | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 53 | Phaedra Vrontamitis | Deceased | Phaedra Vrontamitis | | $952,451 | $0 | | $952,450.61 | $952,451 | $952,450.61 | $1,904,901.23 |
| 54 | | | Leonidas Vrontamitis | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 55 | | | Alexander Vrontamitis | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 56 | | | Paul Vrontamitis | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 57 | | | Anastasia Gianpoulos | Sister | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 58 | Mary Ofisi | | John Ofisi | Husband | | | $4,000,000 | $9,047,400.00 | $4,000,000 | $9,047,400.00 | $18,094,800.00 |
| 59 | Charles Mwaka Mulwa | | Katherine Mwaka | | | | $4,000,000 | $9,047,400.00 | $4,000,000 | $9,047,400.00 | $18,094,800.00 |
| 60 | Julius Ogoro | | Eucabeth Gwaro | Wife | | | $4,000,000 | $9,047,400.00 | $4,000,000 | $9,047,400.00 | $18,094,800.00 |
| 61 | Trusha Patel | Injured | Trusha Patel | | | $1,500,000 | | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 62 | | | Pankaj Patel | Husband | | | $1,500,000 | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 63 | Wellington Oluoma | | Mary Mudeche | Wife | | | $4,000,000 | $9,047,400.00 | $4,000,000 | $9,047,400.00 | $18,094,800.00 |
| 64 | | | Michael Ware | Son | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 65 | Sammy Mwangi | Injured | Sammy Mwangi | | | $2,000,000 | | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 66 | | | Lucy Mwangi | Wife | | | $2,000,000 | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 67 | Jacinta Wahome | | Joseph Wahome | Husband | | | $4,000,000 | $9,047,400.00 | $4,000,000 | $9,047,400.00 | $18,094,800.00 |
| 68 | Stella Mbugua | | Solomon Mbugua | Husband | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 69 | Japeth Godia | Injured | Japeth Godia | | | $2,500,000 | | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 70 | | | Merab Godia | Wife | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 71 | Francis Maina Ndibui | | Winfred Maina | Wife | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 72 | Jomo Matiko Boke | Injured | Jomo Matiko Boke | | | $5,000,000 | | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 73 | | | Selina Boke | Wife | | | $4,000,000 | $9,047,400.00 | $4,000,000 | $9,047,400.00 | $18,094,800.00 |
| 74 | Humphrey Kiburu | Injured | Humphrey Kiburu | | | $1,500,000 | | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 75 | | | Jennifer Wambui | Wife | | | $1,500,000 | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 76 | Harrison Kimani | Injured | Harrison Kimani | | | $2,500,000 | | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 77 | | | Grace Kimani | Wife | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 78 | Elizabeth Muli-Kibue | Injured | Elizabeth Muli-Kibue | | | $2,500,000 | | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 79 | Emily Minayo | | Hudson Chore | Husband | | | $2,000,000 | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 80 | Joash Okindo | | Lydia Nyaboka Otao Okindo | Wife | | | $4,000,000 | $9,047,400.00 | $4,000,000 | $9,047,400.00 | $18,094,800.00 |
| 81 | Stanley Kinyua Macharia | Injured | Stanley Kinyua Macharia | | | $2,500,000 | | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 82 | | | Nancy Macharia | | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 83 | Samuel Odhiambo Oriaro | | Betty Oriaro | Wife | | | $0 | $0.00 | $0 | $0.00 | $0.00 |
| 84 | Tobias Oyanda Otieno | | Rachel Oyanda Otieno | Wife | | | $4,000,000 | $9,047,400.00 | $4,000,000 | $9,047,400.00 | $18,094,800.00 |
| 85 | Hilario Ambrose Fernandes | Injured | Hilario Ambrose Fernandes | | | $1,500,000 | | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 86 | | | Catherine Mwangi | Wife | | | $1,500,000 | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 87 | Doreen Oport | Injured | Doreen Oport | | | $3,000,000 | | $6,785,550.00 | $3,000,000 | $6,785,550.00 | $13,571,100.00 |
| 88 | | | Philemon Oport | Husband | | | $3,000,000 | $6,785,550.00 | $3,000,000 | $6,785,550.00 | $13,571,100.00 |
| 89 | Gerald Bochart | Injured | Gerald Bochart | | | $2,000,000 | | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 90 | | | Yvonne Bochart | Wife | | | $0 | $0.00 | $0 | $0.00 | $0.00 |
| 91 | | | Leilani Bower | Daughter | | | $2,000,000 | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 92 | Belinda Chaka | | Muraba Chaka | Husband | | | $4,000,000 | $9,047,400.00 | $4,000,000 | $9,047,400.00 | $18,094,800.00 |
| 93 | James Ndeda | | Roselyne Ndeda | Wife | | | $4,000,000 | $9,047,400.00 | $4,000,000 | $9,047,400.00 | $18,094,800.00 |
| 94 | Milly Mikali Amduso | | James Mukabi | Husband | | | $2,000,000 | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 95 | Edwin Omori | Deceased | Edwin Omori | | $1,313,043 | $0 | | $1,313,043.24 | $1,313,043 | $1,313,043.24 | $2,626,086.48 |
| 96 | | | Florence Omori | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 97 | | | Bryan Omori | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 98 | | | Jerry Omori | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 99 | Caroline Okech | | Janathan Okech | Husband | | | $1,500,000 | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 100 | Francis Ndungu Mbugua | Deceased | Francis Ndungu Mbugua | | $275,103 | $0 | | $275,103.23 | $275,103 | $275,103.23 | $550,206.46 |
| 101 | | | Mary Muthoni Ndungu | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 102 | | | Samuel Mbugua Ndungu | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 103 | | | Jamleck Gitau Ndungu | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 104 | | | John Muiru Ndungu | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |

| # | | | Name | Relationship | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | | | Edith Njeri | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 106 | | | Annastaciah Lucy Boulden | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 107 | | | Agnes Wanjiku Ndungu | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 108 | Frederick Maloba | | Faith Maloba | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 109 | | | Derrick Maloba | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 110 | | | Steven Maloba | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 111 | | | Belinda Maloba | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 112 | Charles Ochola | Injured | Charles Ochola | | | $3,000,000 | | $6,785,550.00 | $3,000,000 | $6,785,550.00 | $13,571,100.00 |
| 113 | | | Rael Ochola | Wife | | | $3,000,000 | $6,785,550.00 | $3,000,000 | $6,785,550.00 | $13,571,100.00 |
| | | | TOTALS | | | $56,500,000.00 | $ 330,250,000.00 | $877,939,215.61 | $389,918,728.11 | $877,939,215.61 | $1,755,878,431.22 |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| MARY ONSONGO, et al.,<br><br>　　　Plaintiffs,<br><br>　　　v.<br><br>REPUBLIC OF SUDAN, et al.,<br><br>　　　Defendants. | Civil Action No. 08-1380 (JDB) |

# ORDER

Upon consideration of [50-230] the special masters' reports, and the entire record herein, it is hereby

**ORDERED** that [50-230] the special master reports are adopted in part and modified in part as described in the accompanying Memorandum Opinion issued on this date; it is further

**ORDERED** that judgment is entered in favor of plaintiffs and against defendants in the total amount of $199,106,578.19; and it is further

**ORDERED** that each plaintiff is entitled to damages in the amounts listed in the accompanying chart.

**SO ORDERED.**

　　　　　　　　　　　　　　　　　　　　　　　　　/s/
　　　　　　　　　　　　　　　　　　　　　　　JOHN D. BATES
　　　　　　　　　　　　　　　　　　　United States District Judge

Dated: <u>July 25, 2014</u>

| | Name of Victim | Injured/ Deceased | Family Members | Relation | Economic Damages | Pain & Suffering Damages | Solatium Damages | Punitive Damages | Subtotal | Total Award (with applicable prejudgment interest) | Total Award (subtotal with prejudgment interest, plus punitive damages) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Eric Abur Onyango | | Juliana Onyango | Sister | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 2 | | | Marita Onyango | Sister | | | $2,500,000 | $6,817,439 | $2,500,000 | $6,817,439.10 | $13,634,878.19 |
| 3 | Evans Onsongo | Deceased | Evans Onsongo | | $1,162,814 | $0 | | $0 | $1,162,814 | $0.00 | $0.00 |
| 4 | | | Mary Onsongo | Wife | | | $8,000,000 | $18,094,800 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 5 | | | Enoch Onsongo | Son | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 6 | | | Peris Onsongo | Daughter | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 7 | | | Venice Onsongo | Daughter | | | $0 | $0 | $0 | $0.00 | $0.00 |
| 8 | | | Salome Onsongo | Mother | | | $5,000,000 | $11,309,250 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 9 | | | Bernard Onsongo | Brother | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 10 | | | George Onsongo | Brother | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 11 | | | Edwin Onsongo | Brother | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 12 | | | Gladys Onsongo | Sister | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 13 | | | Pinina Onsongo | Sister | | | $2,500,000 | $5,654,625 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 14 | Irene Kung'u | Injured | Irene Kung'u | | | $3,000,000 | | $6,785,550 | $3,000,000 | $6,785,550.00 | $13,571,100.00 |
| | TOTALS | | | | | $3,000,000.00 | $ 40,500,000.00 | $99,553,289.10 | $44,662,814.10 | $99,553,289.10 | $199,106,578.19 |

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

|  |  |
|---|---|
| WINFRED WAIRIMU WAMAI, et al.,<br><br>Plaintiffs,<br><br>v.<br><br>REPUBLIC OF SUDAN, et al.,<br><br>Defendants. | Civil Action No. 08-1349 (JDB) |

### ORDER

Upon consideration of [63-244] the special masters' reports, and the entire record herein, it is hereby

**ORDERED** that [63-244] the special master reports are adopted in part and modified in part as described in the accompanying Memorandum Opinion issued on this date; it is further

**ORDERED** that judgment is entered in favor of plaintiffs and against defendants in the total amount of $3,566,104,489.58; and it is further

**ORDERED** that each plaintiff is entitled to damages in the amounts listed in the accompanying chart.

**SO ORDERED.**

/s/
JOHN D. BATES
United States District Judge

Dated: July 25, 2014

| | Name of Victim | Injured/ Deceased | Family Members | Relation | Economic Damages | Pain & Suffering Damages | Solatium Damages | Punitive Damages | Total compensatory damages | Subtotal (with applicable prejudgment interest) | Total Award (subtotal with prejudgment interest, plus punitive damages) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Wycliffe Ochieng Bonyo | Deceased | Wycliffe Ochieng Bonyo | | $1,999,472 | $500,000 | | $3,130,396.80 | $2,499,472 | $3,130,396.80 | $6,260,793.61 |
| 2 | | | Velma Bonyo | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 3 | | | Dorine Bonyo | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 4 | | | Elijah Bonyo Ochieng | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 5 | | | Angela Bonyo | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 6 | | | Winnie Bonyo | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 7 | Boniface Chege | Injured | Boniface Chege | | | $2,000,000 | | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 8 | Caroline Wanjiru Gichuru | Injured | Caroline Wanjiru Gichuru | | | $5,000,000 | | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 9 | Lawrence Ambrose Gitau | Deceased | Lawrence Ambrose Gitau | | $1,115,304 | $0 | | $1,115,303.54 | $1,115,304 | $1,115,303.54 | $2,230,607.08 |
| 10 | | | Lucy Gitau | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 11 | | | Catherine Gitau | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 12 | | | Felister Gitau | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 13 | | | Ernest Gitau | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 14 | Joel Gitumbu Kamau | Deceased | Joel Gitumbu Kamau | | $433,608 | $0 | | $433,607.72 | $433,608 | $433,607.72 | $867,215.43 |
| 15 | | | Catherine Gitumbu Kamau | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 16 | | | David Kamau | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 17 | | | Peter Kamau | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 18 | | | Phillip Kamau | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 19 | Henry Bathazar Kessy | Injured | Henry Bathazar Kessy | | | $5,000,000 | | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 20 | Frederick Kibodya | Injured | Frederick Kibodya | | | $2,500,000 | | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 21 | | | Flavia Kiyanga | Wife | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 22 | Joseph Kamau Kiongo | Deceased | Joseph Kamau Kiongo | | $883,594 | $0 | | $883,593.97 | $883,594 | $883,593.97 | $1,767,187.93 |
| 23 | | | Lucy Kiongo | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 24 | | | Alice Kiongo | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 25 | | | Jane Kamau | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 26 | | | Newton Kamau | Son of Lucy | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 27 | | | Peter Kamau Kiongo | Son of Lucy | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 28 | | Deceased | Teresia Wairimu Kamau | Daughter of Lucy | | | $0 | $0.00 | $0 | $0.00 | $0.00 |
| 29 | | | Pauline Kamau | Daughter of Lucy | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 30 | | | Hannah Wambui | Daughter of Alice | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 31 | | | Pauline Kamau Kiongo | Daughter of Alice | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 32 | | | Mercy Wairumu Kamau | Daughter of Alice | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 33 | | | Daniel Kiongo Kamau | Daughter of Alice | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 34 | Raphael Kivindyo | Injured | Raphael Kivindyo | | | $1,500,000 | | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 35 | Milka Wangari Macharia | Injured | Milka Wangari Macharia | | | $1,500,000 | | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 36 | Rachael Mungasia Pussy | Deceased | Rachael Mungasia Pussy | | $629,776 | $0 | | $629,776.17 | $629,776 | $629,776.17 | $1,259,552.35 |
| 37 | | | Samuel Pussy | Husband | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 38 | | | Doreen Pussy | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 39 | | | Elsie Pussy | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 40 | | | Andrew Pussy | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 41 | Michael Ngigi Mworia | Injured | Michael Ngigi Mworia | | | $5,000,000 | | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 42 | John Nduati | Injured | John Nduati | | | $2,500,000 | | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 43 | Aaron Makau Ndivo | Injured | Aaron Makau Ndivo | | | $5,000,000 | | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 44 | | | Joyce Mutheu | Daughter | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 45 | Maurice Okatch Ogolla | Deceased | Maurice Okatch Ogolla | | $322,501 | $0 | | $322,500.56 | $322,501 | $322,500.56 | $645,001.12 |
| 46 | | | Priscila Okatch | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 47 | | | Jackline Achieng | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 48 | | | Rosemary Anyango Okatch | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 49 | | | Samson Ogolla Okatch | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 50 | | | Dennis Okatch | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 51 | Pauline Abdallah | Injured | Pauline Abdallah | | | $5,000,000 | | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 52 | Belinda Akinyi Adika | Injured | Belinda Akinyi Adika | | | $2,000,000 | | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |

| # | Name | Status | Claimant | Relation | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | Tony Kihato Irungu | Deceased | Tony Kihato Irungu | | $808,828 | $0 | | $808,828.48 | $808,828 | $808,828.48 | $1,617,656.96 |
| 54 | | | Faith Kihato | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 55 | | | Jacqueline Kihato | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 56 | | | Steve Kihato | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 57 | | | Annah Wangechi | Mother | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 58 | Betty Kagai | Injured | Elsie Kagimbi | Daughter | | $1,500,000 | | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 59 | Vincent Kamau Nyoike | Deceased | Vincent Kamau Nyoike | | $352,453 | $0 | | $352,453.39 | $352,453 | $352,453.39 | $704,906.77 |
| 60 | | | Josinda Katumba Kamau | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 61 | | | Caroline Wanjuri Kamau | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 62 | | | Faith Wanza Kamau | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 63 | David Kiarie Kiburu | Injured | David Kiarie Kiburu | | | $5,000,000 | | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 64 | Francis Watoro Maina | Deceased | Francis Watoro Maina | | $585,108 | $0 | | $585,108.00 | $585,108 | $585,108.00 | $1,170,216.00 |
| 65 | | | Grace Kimata | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 66 | | | Victor Watoro | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 67 | | | Rachel Wambui Watoro | Daughter | | | $0 | $0.00 | $0 | $0.00 | $0.00 |
| 68 | Lydia Muriki Mayaka | Deceased | Lydia Muriki Mayaka | | $730,892 | $0 | | $730,892.23 | $730,892 | $730,892.23 | $1,461,784.47 |
| 69 | | | Nyangoro Mayaka | Husband | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 70 | | | Doreen Mayaka | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 71 | | | Dick Obworo Mayaka | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 72 | | | Diana Nyangara | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 73 | | | Debra Mayaka | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 74 | George Magak Mimba | Injured | George Magak Mimba | | $681,093 | $2,500,000 | | $6,335,717.72 | $3,181,093 | $6,335,717.72 | $12,671,435.45 |
| 75 | Tibruss Minja | Injured | Tibruss Minja | | | $1,500,000 | | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 76 | Edward Mwae Muthama | Injured | Edward Mwae Muthama | | | $1,500,000 | | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 77 | Nicholas Mutiso | Injured | Nicholas Mutiso | | | $3,000,000 | | $6,785,550.00 | $3,000,000 | $6,785,550.00 | $13,571,100.00 |
| 78 | Geoffrey Moses Namai | Deceased | Geoffrey Moses Namai | | $726,094 | $0 | | $726,093.53 | $726,094 | $726,093.53 | $1,452,187.06 |
| 79 | | | Sarah Tikolo | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 80 | | | Nigeel Namai | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 81 | Charles Mwangi Ndibui | Injured | Charles Mwangi Ndibui | | | $2,500,000 | | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 82 | Julius Nzivo | Injured | Julius Nzivo | | | $1,500,000 | | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 83 | Francis Olewe Ochilo | Deceased | Francis Olewe Ochilo | | $1,640,995 | $0 | | $1,640,994.90 | $1,640,995 | $1,640,994.90 | $3,281,989.79 |
| 84 | | | Rosemary Olewe | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 85 | | | Juliet Olewe | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 86 | | | Wendy Olewe | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 87 | Patrick Okech | Injured | Patrick Okech | | | $2,000,000 | | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 88 | Lucy Grace Onono | Deceased | Lucy Grace Onono | | $1,006,717 | $0 | | $1,006,717.22 | $1,006,717 | $1,006,717.22 | $2,013,434.44 |
| 89 | | | Mordechai Thomas Onono | Husband | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 90 | Adam Titus Wamai | Deceased | Adam Titus Wamai | | $489,829 | $0 | | $489,828.93 | $489,829 | $489,828.93 | $979,657.86 |
| 91 | | | Winfred Wamai | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 92 | | | Titus Wamai | Son | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 93 | | | Diana Williams | Daughter | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 94 | | | Lloyd Wamai | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 95 | | | Angela Wamai | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 96 | | | John Muriuki | Brother | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 97 | Evitta Francis Kwimbere | Injured | Evitta Francis Kwimbere | | | $5,000,000 | | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 98 | Mary Ofisi | Injured | Mary Ofisi | | | $5,000,000 | | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 99 | Eric Abur Onyango | Deceased | Eric Abur Onyango | | $825,100 | $500,000 | | $1,956,024.56 | $1,325,100 | $1,956,024.56 | $3,912,049.13 |
| 100 | | | Joyce Onyango | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 101 | | | Tilda Abur | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 102 | | | Barnabas Onyango | Father | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 103 | | | Kelesendhia Apondi Onyango | Mother | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 104 | | | Paul Onyango | Brother | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 105 | Kaka Abubakar Iddi | Injured | Kaka Abubakar Iddi | | | $1,500,000 | | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 106 | Charles Mwaka Mulwa | Injured | Charles Mwaka Mulwa | | | $7,500,000 | | $16,963,875.00 | $7,500,000 | $16,963,875.00 | $33,927,750.00 |
| 107 | Victor Mpoto | Injured | Victor Mpoto | | | $3,000,000 | | $6,785,550.00 | $3,000,000 | $6,785,550.00 | $13,571,100.00 |

| # | Name | Status | Name | Relation | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | Julius Ogoro | Injured | Julius Ogoro | | | | $5,000,000 | | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 109 | Kimeu Nzioka Nganga | Deceased | Kimeu Nzioka Nganga | | $843,396 | $1,000,000 | | $3,105,246.13 | $1,843,396 | $3,105,246.13 | $6,210,492.27 |
| 110 | | | Mary Ndambuki | Wife | | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 111 | Wellington Oluoma | Injured | Wellington Oluoma | | | $5,000,000 | | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 112 | Jacinta Wahome | Injured | Jacinta Wahome | | | $5,000,000 | | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 113 | Stella Mbugua | Injured | Stella Mbugua | | | $2,500,000 | | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 114 | Sajjad Gulamali | Injured | Sajjad Gulamaji | | | $2,000,000 | | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 115 | Mary Gitonga | Injured | Mary Gitonga | | | $2,000,000 | | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 116 | Francis Maina Ndibui | Injured | Francis Maina Ndibui | | | $2,500,000 | | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 117 | Kirumba W'mburu Mukuria | Injured | Kirumba W'mburu Mukuria | | | $2,000,000 | | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 118 | Christant Hiza | Injured | Christant Hiza | | | $2,000,000 | | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 119 | Marini Karima | Injured | Marini Karima | | | $1,500,000 | | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 120 | Zephania Mboge | Injured | Zephania Mboge | | | $3,000,000 | | $6,785,550.00 | $3,000,000 | $6,785,550.00 | $13,571,100.00 |
| 121 | Emily Minayo | Injured | Emily Minayo | | | $2,000,000 | | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 122 | Joash Okindo | Injured | Joash Okindo | | | $7,500,000 | | $16,963,875.00 | $7,500,000 | $16,963,875.00 | $33,927,750.00 |
| 123 | Rukia Wanjiru Ali | Injured | Rukia Wanjiru Ali | | | $5,000,000 | | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 124 | Bernard Mutunga Kaswii | Injured | Bernard Mutunga Kaswii | | | $1,500,000 | | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 125 | Hosiana Mbaga | Injured | Hosiana Mbaga | | | $2,000,000 | | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 126 | Margaret Waithira Ndungu | Injured | Margaret Waithira Ndungu | | | $5,000,000 | | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 127 | Samuel Odhiambo Oriaro | Injured | Samuel Odhiambo Oriaro | | | $2,000,000 | | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 128 | Gaudens Thomas Kunambi | Injured | Gaudens Thomas Kunambi | | | $2,000,000 | | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 129 | Livingstone Busera Madahana | Injured | Livingstone Busera Madahana | | $634,561 | $7,500,000 | | $17,598,436.39 | $8,134,561 | $17,598,436.39 | $35,196,872.77 |
| 130 | Menelik Kwamia Makonnen | Injured | Menelik Kwamia Makonnen | | | $1,500,000 | | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 131 | Tobias Oyanda Otieno | Injured | Tobias Oyanda Otieno | | $445,851 | $7,500,000 | | $17,409,726.46 | $7,945,851 | $17,409,726.46 | $34,819,452.92 |
| 132 | Charles Mwirigi Nkanatha | Injured | Charles Mwirigi Nkanatha | | | $2,000,000 | | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 133 | Justina Mdobilu | Injured | Justina Mdobilu | | | $2,000,000 | | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 134 | Gideon Maritim | Injured | Gideon Maritim | | | $7,500,000 | | $16,963,875.00 | $7,500,000 | $16,963,875.00 | $33,927,750.00 |
| 135 | Belinda Chaka | Injured | Belinda Chaka | | | $5,000,000 | | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 136 | Clifford Tarimo | Injured | Clifford Tarimo | | | $3,000,000 | | $6,785,550.00 | $3,000,000 | $6,785,550.00 | $13,571,100.00 |
| 137 | James Ndeda | Injured | James Ndeda | | $413,635 | $5,000,000 | | $11,722,885.10 | $5,413,635 | $11,722,885.10 | $23,445,770.20 |
| 138 | Milly Mikali Amduso | Injured | Milly Mikali Amduso | | | $2,000,000 | | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 139 | Moses Kinyua | Injured | Moses Kinyua | | | $7,500,000 | | $16,963,875.00 | $7,500,000 | $16,963,875.00 | $33,927,750.00 |
| 140 | Valerie Nair | Injured | Valerie Nair | | | $2,000,000 | | $4,523,700.00 | $2,000,000 | $4,523,700.00 | $9,047,400.00 |
| 141 | Bakari Nyumbu | Deceased | Bakari Nyumbu | | | $1,000,000 | | $2,261,850.00 | $1,000,000 | $2,261,850.00 | $4,523,700.00 |
| 142 | | | Aisha Kambenga | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 143 | Geoffrey Kalio | Deceased | Geoffrey Kalio | | $808,047 | $0 | | $808,047.00 | $808,047 | $808,047.00 | $1,616,094.00 |
| 144 | | | Jane Kathuka | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 145 | | | Bernice Ndeti | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 146 | | | Dawn Mulu | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 147 | | | Tabitha Kalio | Mother | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 148 | | | Aquilas Kalio | Brother | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 149 | | | Catherine Kalio | Sister | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 150 | | | Lilian Kalio | Sister | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 151 | Ramadhani Mahundi | Deceased | Ramadhani Mahundi | | $99,401 | $0 | | $99,401.45 | $99,401 | $99,401.45 | $198,802.90 |
| 152 | | | Hussein Ramadhani | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 153 | Charles Mungoma Olambo | Injured | Charles Mungoma Olambo | | | $1,500,000 | | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 154 | Caroline Okech | Injured | Caroline Okech | | | $1,500,000 | | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 155 | Enos Nzalwa | Injured | Enos Nzalwa | | | $1,500,000 | | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 156 | Hindu Omari Idi | Deceased | Hindu Omari Idi | | $1,281,629 | $0 | | $1,281,629.50 | $1,281,629 | $1,281,629.50 | $2,563,259.00 |
| 157 | | | Ali Hussein Ali | Husband | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 158 | | | Omar Idi | Father | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 159 | | | Hamida Idi | Mother | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 160 | | | Mahamud Omari Idi | Brother | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 161 | | | Rashid Omar Idi | Brother | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 162 | | | Fatuma Omar | Sister | | | $0 | $0.00 | $0 | $0.00 | $0.00 |

| # | Name | Status | Claimant | Relation | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 163 | Dominic Musyoka Kithuva | Deceased | Dominic Musyoka Kithuva | | $246,060 | $0 | | $246,059.76 | $246,060 | $246,059.76 | $492,119.51 |
| 164 | | | Kamali Musyoka Kithuva | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 165 | | | Beatrice Martha Kithuva | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 166 | | | Titus Kyalo Musyoka | Son | | $1,500,000 | $5,000,000 | $14,702,025.00 | $6,500,000 | $14,702,025.00 | $29,404,050.00 |
| 167 | | | Benson Malusi Musyoka | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 168 | | | Caroline Kasungo Mgali | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 169 | Monica Wangari Munyori | Injured | Monica Wangari Munyori | | | $1,500,000 | | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 170 | Mohamed Abdallah Mnyolya | Deceased | Mohamed Abdallah Mnyolya | | $439,157 | $0 | | $439,157.20 | $439,157 | $439,157.20 | $878,314.40 |
| 171 | | | Nuri Hamisi Sultani | Mother | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 172 | Nafisa Malik | Injured | Nafisa Malik | | | $2,500,000 | | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 173 | Eliya Elisha Paul | Deceased | Eliya Elisha Paul | | | $0 | | $0.00 | $0 | $0.00 | $0.00 |
| 174 | | | Grace Makasi Paul | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 175 | Blasio Kubai | Injured | Blasio Kubai | | | $1,500,000 | | $3,392,775.00 | $1,500,000 | $3,392,775.00 | $6,785,550.00 |
| 176 | Frederick Maloba | Deceased | Frederick Maloba | | $1,447,295 | $0 | | $1,447,295.48 | $1,447,295 | $1,447,295.48 | $2,894,590.95 |
| 177 | | | Elizabeth Maloba | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 178 | | | Margaret Maloba | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 179 | | | Lewis Maloba | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 180 | | | Marlon Maloba | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 181 | | | Sharon Maloba | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 182 | | | Kenneth Maloba | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 183 | Josiah Owuor | Deceased | Josiah Owuor | | $731,436 | $0 | | $731,436.14 | $731,436 | $731,436.14 | $1,462,872.28 |
| 184 | | | Edwina Owuor | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 185 | | | Vincent Owuor | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 186 | | | Warren Owuor | Son | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 187 | Peter Macharia | Deceased | Peter Macharia | | $1,580,186 | $0 | | $1,580,186.48 | $1,580,186 | $1,580,186.48 | $3,160,372.95 |
| 188 | | | Grace Gicho | Wife | | | $8,000,000 | $18,094,800.00 | $8,000,000 | $18,094,800.00 | $36,189,600.00 |
| 189 | | | Diana Macharia | Daughter | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 190 | | | Ngugi Macharia | Father | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 191 | | | Margaret Njoki Ngugi | Mother | | | $5,000,000 | $11,309,250.00 | $5,000,000 | $11,309,250.00 | $22,618,500.00 |
| 192 | | | John Ngugi | Brother | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 193 | | | Ann Ruguru | Sister | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 194 | | | David Ngugi | Brother | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 195 | | | Paul Ngugi | Brother | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| 196 | | | Stanley Ngugi | Brother | | | $2,500,000 | $5,654,625.00 | $2,500,000 | $5,654,625.00 | $11,309,250.00 |
| | | | TOTALS | | | $206,500,000.00 | $572,000,000.00 | $1,783,052,244.79 | $800,702,019.79 | $1,783,052,244.79 | $3,566,104,489.58 |