# EXHIBIT C

# EVIDENTIAL MATERIAL SCHEDULE

| URN | Item URN | Material Type | Description and Relevance | Redaction Notes | PGS | Initialed p234977 | Initialed G.SIMPSON |
|---|---|---|---|---|---|---|---|
| 10 | D1461 / X0995 | EXHIBIT | EXHIBIT CMW/1 - Application forms to Cardiff University for Omar AL-BAYOUMI. The application itself is 27 pages long, which are details as follows; PAGE 1 & 2 are South Wales Police Exhibit Receipt & continuity Re CMW/1 produced by Mr A. PAGE 3-18 are the application itself which details personal details, academic career and qualifications, previous experience, research topic For postgraduate course, references, PAGE 19 - Details of status in the UK, monitoring information and a typed signature. PAGE 20-23 - Letters between Cardiff University and the references, only Dr Ali Abu RAHMA replied. PAGE 24-26 - Comments on PhD Application made by Bayoumi PAGE 27 - Letter of rejection for Postgraduate PhD from Cardiff Business School | M | 58 | *signed* | *signed* |
| 13 | S457 | STATEMENT | MG11 from Charis WHITE, who stated that he is a Detective Constable in Special Branch in Rumney Police Station. On 25/09/01, he attended CARDIFF UNIVERSITY spoke with two named individuals from the university. At 4pm the same day, Mr Tony OLIVER (Head of Security) attends Rumney Police Station and provided a file of documents pertaining to AL-BAYOUMI's university application | M | 8 | *signed* | *signed* |
| 14 | S459 | STATEMENT | MG11 from Anthony OLIVER, Head of Security Services from CARDIFF UNIVERSITY. He states that on 25/09/01, he receives a request from DC Charis WHITE which regards to Omar AL-BAYOUMI. As a result, Mr OLIVER provides the original application to DC Charis WHITE the same day. | M | 10 | *signed* | *signed* |
| 43 | D0916 / X0362 | EXHIBIT | EXHIBIT PSS/115 - Envelope and Financial Papers - This document is 1044 pages in total, but from page 492 onwards is a duplicate of the previous pages with indexing notes and translations. This begins with a Power of Attorney of which AL-BAYOUMI has attorney over Saad AL-HABEEB, possibly over land. There is then document in relation to Business Insurance There is various copies of cheques as well as various documents in Arabic, which most has been translated. Phone Bill and other invoices are also included. Also included are various documents in relation to construction. | M | 1044 | *signed* | *signed* |
| 44 | D0861 / | EXHIBIT | EXHIBIT PSS/6 - Insurance Papers - Addressed to Saad A.S. AL-HABEEB, but states 'Dear Omar'. The insurance if from MARRS, MADDOCKS & ASSOCIATES Insurance Services. It is believe this is insurance for 'Premier Business Owners - Office' which a yearly premium of $1,342.00. Most of this document is the terms and conditions of the insurance. This was located at 34 Dymoke Street, Birmingham. | | 79 | *signed* | *signed* |
| 47 | D1119 / X0783 | EXHIBIT | EXHIBIT KB/1 - Photocopy of rental agreement between Omar AL-BAYOUMI and Khurdam BASHIR re 67 Highgate Street Highgate Birmingham. This shows a rental agreement between the above parties with the following conditions 1 - 1 months notice for each party to vacate the house. 2 - Monthly Rent £500 exclusive of other bills. Shows that deposit of £500 was paid and £500 paid for rent in May/June. | M | 6 | *signed* | *signed* |
| 52 | D0989 | EXHIBIT | EXHIBIT PEL/1 - 2 Letters for Omar AL-BAYOUMI - These appears to be letter from Lloyds TSB and Saudi American Bank. Page 2 is a copy of two envelopes addressed to AL-BAYOUMI. The bottom envelope has Saudi American bank written thereon. Page 3 is a bank statement issued 13/09/2001 from Lloyds TSB worldwide service in relation to account number 02973859. This account is in the name of Mr O AL-BAYOUMI. Page 4 is a bank statement issued 04/09/2001 from Saudi American bank in relation to account number 5015403747. This account is in the name of Mr Omar Ahmed Mustafa AL-BAYOUMI. | | 11 | *signed* | *signed* |
| 54 | D0718 / X0732 | EXHIBIT | EXHIBIT NF/19 - One (1) Lloyds TSB Visa Card in name of O AL-BAYOUMI PAGE 1 - Top half of page is Lloyds TSB visa card in the name of Mr Omar Al-Bayoumi pan number 4112 9851 2404 4461. Valid from 09/01 to 09/02. There is a sticker on the front with a telephone number to activate the card. Bottom half is exhibit label in relation to the above card. This shows that the visa card is exhibit NF/19 and was split from exhibit IMD/1 at Paddington. PAGE 2 - Top half is a copy of the rear of the Lloyds TSB visa card. There is no signature on the back of the card. Bottom half is unreadable. | | 12 | *signed* | *signed* |
| 61 | D0722 / X0736 | EXHIBIT | EXHIBIT NF/23 - One (1) Lloyds TSB visa electron debit card in name of Mr Omar Ahmed AL-BAYOUMI (split from IMD/1). Card Number 4917 4020 3170 1412. Sort Code 30-19-96, AN 297385, Start 02/01, END 09/02. | | 7 | *signed* | *signed* |
| 62 | D0723 / X0737 | EXHIBIT | EXHIBIT NF/24 - One (1) Lloyds TSB visa electron debit card in name of Mr Omar Ahmed AL-BAYOUMI (split from IMD/1). Card Number 4917 4034 3787 7517. Sort Code 30-19-96, AN 297385, Start 10/00, END 04/02. | | 8 | *signed* | *signed* |
| 63 | D2141 / X1052 | EXHIBIT | EXHIBIT MAR/1 - Printouts from Lloyds ACC NO. 2973859 in name of Omar AL-BAYOUMI - This is a short print out showing account activity between 16JAN and 12MAR. There is also an account summary providing minor details for the previous 12 months. | | 6 | *signed* | *signed* |
| 64 | D7439 / X1054 | EXHIBIT | - | | 33 | *signed* | *signed* |

| # | Ref | Type | Description | M | Pages |
|---|---|---|---|---|---|
| 65 | S713 | STATEMENT | Statement from Mary ROUSELL who is about to give statement under the Terrorism Act 2000, she produced two items. Printouts from Lloyds account number 2973859 in the name of Omar AL-BAYOUMI, which is produce as exhibit MAR/1; Copy statements Lloyds TSB account 02973859 sort code 30-19-96 in the name of Omar AL-BAYOUMI, which is produce as exhibit MAR/2. | | 1 |
| 76 | S106 | STATEMENT | Statement from Roy PARSONS who is a Computer Officer for Aston University. He details extracting a computer account for Omar AL-BAYOUMI. He has then copied this to a CD-R and provided this to DC BOWLES. This CD-R is exhibited as RP/1 | M | 5 |
| 77 | S106A | STATEMENT | Further Statement from Roy PARSONS stating that he handed over RP/1 to DC BOWLES | | 1 |
| 79 | D0801 / X0780 | EXHIBIT | RP/1 - One (1) DC ROM from Aston University Computer Server. This Disc (which is in an electronic format) contains all the files from Aston University. Approximately 20 folders and 224 files worth of data. | | |
| 82 | D6268 | EXHIBIT | EXHIBIT SM/19 - QUANTITY OF DOCUMENTS SPLIT FROM RP/1 - Details described in R37C | M | 107 |
| 83 | D5261 / X2257 | EXHIBIT | EXHIBIT SM/18 - CD containing emails (Pages 000031-000091) from RP/1 - This was done to allow the emails to be viewed in their original format. | | 16 |
| 85 | S92 | STATEMENT | Statement from Samaa ATTIA - ATTIA is a fellow student at the University of Aston and talk about sharing an office with Omar AL-BAYOUMI since October 2000. The reason they share the same office is because they are all Muslim and it would be best to be together due to praying. She goes on to explain that she doesn't really socialise with them and described the other student (AL KHEDHAR) as polite and quiet, but AL-BAYOUMI is very different and described him as bubbly and louder. ATTIA stated that she has always felt more distant from him because he is secretive about his life. She knows that he has a wife and children and lived in San-Diego previously. She is also aware that he worked for the aviation industry in Saudi Arabia but when she tried to speak to him about it, he would never answer her. ATTIA stated that AL-BAYOUMI has an active life away from university and belong to several organisations. She only saw him 2-3 times a week. | M | 7 |
| 86 | S93 | STATEMENT | Statement from Ahmed ALKHEDHAR - ALKHEDHAR is a fellow student at the University of Aston and talks about sharing an officer with Omar AL-BAYOUMI, which he has done since October 2000. ALKHEDHAR that AL-BAYOUMI was from Saudi Arabia and was studying business. He states that AL-BAYOUMI is part of the community and that his arrest was a shock. ALKHEDHAR stated that he is helping AL-BAYOUMI's family whist he is in custody. | M | 9 |
| 87 | S93A | STATEMENT | Statement from Ahmed ALKHEDHAR - ALKHEDHAR details the tenancy agreements with 34 Dymoke Street, which ALKHEDHAR previously rented. When ALKHEDHAR finished his tenancy, he introduced AL-BAYOUMI to his landlord, Mr Mohammed ALVI. HE stated that AL-BAYOUMI signed the contact on 21/09/01 but had moved in 2 or 3 days previously has ALKHEDHAR had given him the keys. | M | 6 |
| | D2639 / X1023 | EXHIBIT | Exhibit MNA/1 - Tenancy Agreement for 34 Dymoke Street. This is a tenancy agreement between ALVI and AL-KHEDAR. This is mentioned in D2855 and S93A - This is not relevant and therefore this document will not be disclosed. | | |
| | X1024 | EXHIBIT | Exhibit MNA/2 - Tenancy Agreement for 34 Dymoke Street. This is a tenancy agreement between ALVI and ALTURKUTANY This is mentioned in D2855 - This is not relevant and therefore this document will not be disclosed. | | |
| 89 | X1025 | EXHIBIT | Exhibit MNA/3 - Tenancy Agreement for 34 Dymoke Street. This is a tenancy agreement between ALVI and AL-BAYOUMI. This is mentioned in D2855 - This details a period of tenancy from 01/10/2001 to 30/09/2002 for rent of £400. The guarantor is Ahmed AL-KHEDAHAR. | M | |
| 94 | D2105 / X0478 | EXHIBIT | EXHIBIT GH/20 - Assorted Travel Correspondences - This includes a series of travel document which includes flight details, customs clearance forms. Other Correspondences include lost baggage forms, travel insurance | M | 47 |
| 95 | D0657 / X0349 | EXHIBIT | EXHIBIT PSS/102 - Cheque Books and Passports - 421849 & A551159 - <br>PAGE 2-24 - Cheque book and a number of cheques from AL-BAYOUMI from the Bank of America. <br>PAGES 25 & 26 - Application to US Department of Justice for Academic and Language Students. <br>PAGES 27-38 - KSA Passport for Manal BAGADER - REDACTED <br>PAGES 40-51 - KSA Passport for Manal BAGADER - REDACTED <br>PAGES 51-61 - Passport for Omar AL-BAYOUMI, 421849 <br>PAGES 62-70 - Passport for Omar AL-BAYOUMI, A551159 <br>PAGES 71-74 - General notes/envelopes <br>PAGES 75-77 - Overseas Visitors Registration Office with West Midlands Police <br>PAGES 78-79 - ID Cards, one Arabic and another for the United States International University. <br>PAGES 80-86 - General Documents and notes <br>PAGES 87 & 88 - Application to US Department of Justice for Academic and Language Students. <br>PAGES 89-97 - General Documents and notes <br>PAGES 98-109 - General Travel Documentation <br>PAGES 110-116 - Documents in Arabic <br>PAGES 117-122 - General Documents and notes <br>This document is a combined documents, pages after 123 are duplicates of 1-122 with an addition of annotations and notes. | M | 248 |
| 96 | D0292 / X0320 | EXHIBIT | EXHIBIT PSS/26 - Photocopy of Passport and Address List - This shows Visa for UK and USA as well as a copy of KSA Passport B758501 - There is also an address and telephone list at the end of the document. | | 26 |
| 97 | D0906 / X0293 | EXHIBIT | EXHIBIT PSS/17 - Photocopy of Passport - KSA PASSPORT for AL-BAYOUMI B758501 - Dates 01/02/2000-01/02/2005, issued in Los Angeles. | | 12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 100 | D2629 / X0476 | EXHIBIT | EXHIBIT GH/18 - Six (6) Saudi Arabian passports are in the name of AL-BAYOUMI. One for AL-BAYOUMI B758501 - Dates 01/02/2000-01/02/2005, issued in Los Angeles. This is a better quality image of the passports. Only the pages for Omar AL-BAYOUMI have been included. | M | 34 | |
| 101 | D0903 / X0303 | EXHIBIT | EXHIBIT PSS/27 - Photocopy of Flight Ticket and Flight Itinerary - This is for Omar ALBAYOUMI from Birmingham to Newark on 12MAR-- Flight Itinerary shows Sunday 10JAN01 leaving San Diego to Newark and then onto Birmingham. This is reversed on Wednesday 21MAR01. All flights with Continental Airlines. | | 11 | |
| 102 | D0900 / X0325 | EXHIBIT | EXHIBIT PSS/49 - Flight Itinerary - For Omar ALBAYOUMI on Sunday 08OCT00 from San Diego to Newark, then Newark to Birmingham. This is then reversed on Thursday 07DEC00. | | 7 | |
| 103 | D0898 / X0331 | EXHIBIT | EXHIBIT PSS/55 - Flight Details - This shows a British Airways Executive Club Card (REF 34420104). Address tag for a bag for an address in San Diego. Plus a boarding pass for O ALBAYOUMI to 'MED on 29JUN--. There is also a coach ticket for Birmingham to Heathrow on Sunday 24th June 2001 at 12:30. | | 3 | |
| 104 | D0669 / X0369 | EXHIBIT | EXHIBIT PSS/122 - Boarding Cards - Show various boarding cards, one coach ticket for 23JUN01 Heathrow to Birmingham. Three boarding cards for 23APR-- San Diego to Phoenix, Phoenix to Newark Intl and then Newark Intl to Birmingham, no year provided. | | 7 | |
| 104AA | D6117 / X2422 | EXHIBIT | EXHIBIT SSS/20 - Passenger manifest for flight N0.1924 23rd April to 25th April 2001 with Continental Airlines - This shows various passengers, but of note an Om AL-BAYOUMI on the top of the last page. | | 4 | |
| 104AB | D6116 / X2423 | EXHIBIT | EXHIBIT SSS/21 - Airline Ticket for flight CO22 with Continental Airlines. This shows travel between NEWARK and BIRMINGHAM for Omar AL-BAYOUMI. Unable to ascertain date. | | 2 | |
| 104BA | D6127 / X2430 | EXHIBIT | EXHIBIT SSS/4 - Past dated itinerary for flights CO026 and CO103 with Continental Airlines - Flight Itinerary for AL-BAYOUMI. Other passengers have been redacted from the document. | M | 3 | |
| 104BB | D6126 / X2431 | EXHIBIT | EXHIBIT SSS/5 - Past dated itinerary for flights CO 026 and CO 027 with Continental Airlines - Flight itinerary for AL-BAYOUMI, Other passengers have been redacted from the document. | M | 3 | |
| 104D | S561 | STATEMENT | Statement from Suzy SPATH, who is a Customer Care Manager for Continental Airlines. This statement details that SPATH has received a Data Protection Request to provide information on AL-BAYOUMI. She provides exhibits SSS/1, SSS/2 and SSS/3. | M | 4 | |
| 112 | D2110 / X0473 | EXHIBIT | EXHIBIT GH/15 - QUANTITY OF BANK CORRES - This document includes a large number of baking receipts of either withdrawals or deposits. This also includes various cheques and other bank documents. One of which is to close his bank account in the US because he has moved to the United Kingdom. | | 16 | |
| 118 | D0672 / X0407 | EXHIBIT | EXHIBIT PSS/128 - MISCELLANEOUS CORRESPONDENCE AND VIDEO TAPE<br>Miscellaneous correspondence only highlighted text has been typed.<br>Large parts of this correspondence is written in Arabic.<br>Page 2 and 3 - bank of America deposit tickets and blank cheques in name of Manal A. Bagader contains handwritten notes<br>Page 4 and 5 - Relates to CUC Multi Family Utility Solutions<br>Page 6 and 7 - envelope relates to sprint pcs (sprint personal communication services receipt for passport service<br>Page 8 - application for dl renewal by mail/photo in name of Manal A. Bagader<br>Page 9 - AVIS members saving card<br>Page 11 - handwritten telephone number 5766997<br>Page 12 - envelopes containing American postal marks<br>Page 13 - photograph of female sitting on couch.<br>Page 14 - bank of America envelope re standard checking statement<br>Page 18 - piece of paper with the Westgate Hotel printed thereon<br>Page 22 - Broadwing communications itemised bill<br>Page 24 & 25 - video cassette label written in Arabic<br>Translated to scout party Saud University<br>Page 26 and 27 - list of days that will be fasting during this week<br>Page 28 to 63 - a survey written in Arabic | M | 129 | |
| | | EXHIBIT | EXHIBIT PSS/115 - ENVERLOPE AND FINANCIAL PAPERS - Previously Disclosed on **URN 43 (D0916 / X0362)** | | | |
| 168 | S387 | STATEMENT | Statement from Anthony BELL who is a project manager at Aston University. Mr BELL provides details of the smart card system that is used at the University and provide details of the usage of Omar AL-BAYOUMI's card that was issued to him on 17th October 2000. Mr BELL provides a signed receipt for this which is exhibited as AJB/1. Mr BELL also provided the usage data for the card from 18th October 2000 until 15th September 2001, this is exhibited as AJB/2. | M | 5 | |
| 169 | D6273 / X2610 | EXHIBIT | EXHIBIT AJB/1 - Smart Card Receipt - This is in the name of AL-BAYOUMI and signed by himself on 17th October 2000. | | 2 | |
| 170 | D6274 / X2611 | EXHIBIT | EXHIBIT AJB/2 - Smart Card Print Out - This is a print out of smart card usage of the card in the name of AL-BAYOUMI between 19/10/00-19/09/01 | | 30 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 171 | S389 | STATEMENT | Statement from Janet REID who is the managed of Residences at Aston University, who deals with all students that reside on the campus during their courses at the University. She states that Omar AL-BAYOUMI resided at the University in Block A, Floor 11, Room 2 at the Lakeside Residences. This was between 17th October 2000 and to the 5th June 2001 at £70 a week which included all utilities. There was a phone in the room which was given extension 7719. Ms REID also make reference to a CampusLink phone which would allow students to take out a separate contract and have exclusive use of a phone. | M 5 | | |
| 172 | S390 | STATEMENT | Statement from Doreen BAILEY who is a credit controller at Aston University. Ms BAILEY researched AL-BAYOUMI's account and has provided a spreadsheet showing fees due and date paid, this was produced as DMB/1. She mentioned the fees and payments made. Ms BAILEY also make reference to a Standing Order Mandate (Exhibit DMB/2) which shows that AL-BAYOUMI was to pay the reminder of his fees in two instalments. Ms BAILEY also produces two remittance advice, one for £7000 (Exhibit DMB/3) and another for £899.71 (Exhibit DMB/4). Ms BAILEY also produces a bank clearing slip which was for a cheque which was to pay for residence fees. Finally, Ms BAILEY produces a copy of Aston University Receipt and a VISA slip signed by AL-BAYOUMI, this exhibited as DMB/6. | M 8 | | |
| 173 | D6276 / X2613 | EXHIBIT | EXHIBIT DMB/1 - Spreadsheet showing fees due and date paid - Shows account in name of AL-BAYOUMI, shows various university transaction for residence and tuition fees paid between 24th October 2000 to 16th May 2001. | 2 | | |
| 174 | D6277 / X2614 | EXHIBIT | EXHIBIT DMB/2 - Standing Order Mandate - Mandate in the name of LA-BAYOUMI to pay tuition fees of £7000. Bank details provided through Lloyds TSB. | 2 | | |
| 175 | D2678 / X2615 | EXHIBIT | EXHIBIT DMB/3 - Remittance Advice for £7000 - Notice in the name of AL-BAYOUMI paying £7000 tuition fees for the session 2000/2001. | 5 | | |
| 176 | D6280 / X2616 | EXHIBIT | EXHIBIT DMB/4 - Remittance Advice regarding £899.71 - Notice in the name of AL-BAYOUMI to pay residence fees during Autumn Term and Christmas Vacation. | 2 | | |
| 177 | D6281 / X2617 | EXHIBIT | EXHIBIT DMB/5 - Copy Clearing Bank Giro Slip 11/01/2001 - Shows the originator as AL-BAYOUMI and £1750 credited. | 2 | | |
| 178 | D6298 / X2618 | EXHIBIT | EXHIBIT DMB/6 - Copies of Aston University VISA receipt in name of AL-BAYOUMI. This is for £120 for a Car Parking Application on 23/05/01 | 2 | | |
| 179 | S391 | STATEMENT | Statement from Carol DUROWS who is the Switchboard Supervisor at Aston University. She provides details of the extension number for AL-BAYOUMI (4716), this was situated in South Wing of the University in Room SW1118. Ms DUROWS downloads itemised billing for the extension which she produces as Exhibit CUD/1. This shows usage from 01/10/2000 to 18/11/2001. | M 5 | | |
| 180 | D6299 / X2612 | EXHIBIT | EXHIBIT CUD/1 - Itemised Billing for EXT 4716 - Itemised Billing for extension 4716 at Aston University for the following periods, 01/10/2000 00:00:00 to 18/11/2001 23:59:59. | 112 | | |
| 184 | S644 | STATEMENT | Statement from Peter HURCOMBE which states that he does know AL-BAYOUMI and provided a description of him. He recalls that he is studying for a PHD in Business Studies and did his masters in San Diego. AL-BAYOUMI left the accommodation to live with his wife and children in May 2001 and has not had contact with him since. Mr HURCOMBE stated that he didn't have much to do with AL-BAYOUMI and does not recall him expressing any extremist views either religious or political. He stated that AL-BAYOUMI wore western type clothing but during the morning he would walk around in long old fashioned type sleeping gown. | M 2 | | |
| 187 | S464 | STATEMENT | Statement from Ravinder CHOPRA which states that he studied at Aston University and know of a male whose name he only knew as Omar. Mr CHOPRA provides a description of him and recalls only have one conversation with him. He stated that apart from pleasantries, he only had one conversation with Omar, of whom spoke with good English and was aware that he was doing a PHD. As part of that one conversation Omar asked where Mr CHOPRA's family originated from and replied India. Omar then asked about religion and Mr CHOPRA replied that he was Sikh. Omar then started asking questions about his religion. Omar hadn't said he religion, but then started making comparisons between Sikh and Islam. Mr CHOPRA found this questioning very odd and later goes on to describe Omar as odd and a bit weird. | M 13 | | |
| 194 | S386 | STATEMENT | Statement from Shaukat LAL who is the Secretary of Birmingham Central Mosque. In the statement Mr LAL stated that he met Omar AL-BAYOUMI in the summer of 2001 and told Mr LAL that he was from Saudi Arabia and had travelled to the UK from the US. HE was aware that the was studying business at Aston University. AL-BAYOUMI stated that he needed a house to rent and that he was staying at the university. Mr LAL, knew of a Mr Khurram BASHIR who was looking for someone to rent his house. Mr LAL gave AL-BAYOUMI the details for Mr BASHIR as a possibility to rent. Mr LAL was later aware that AL-BAYOUMI did rent the house from Mr BASHIR. | M 5 | | |
| | | EXHIBIT | EXHIBIT PSS/122 - Boarding Cards - Previously Disclosed on **URN 104** (D0669 / X0369) | | | |
| | | EXHIBIT | EXHIBIT PSS/55 - Flight Details - Previously Disclosed on **URN 103** (D0898 / X0331) | | | |
| | | EXHIBIT | EXHIBIT GH/16 - Quantity of Travel Documents - Previously Disclosed on **URN 93** (D2828 / X0474) | | | |
| | | EXHIBIT | EXHIBIT PSS/49 - Flight Itinerary - Previously Disclosed on **URN 102** (D0900 / X0325) | | | |
| | | EXHIBIT | EXHIBIT PSS/27 - Photocopy of Flight Ticket and Flight Itinerary - Previously Disclosed on **URN 101** (D0903 / X0303) | | | |
| | X0486 | EXHIBIT | EXHIBIT PMB/4002 - Six (6) CD ROM's - Image of Hard Drive of Exhibit GU/22 [GH/22] - Unable to locate this item at this time | | | |
| | X0480 | EXHIBIT | EXHIBIT GH/22 - One (1) Toshiba Laptop - Restored back to AL-BAYOUMI | | | |
| | X0277 | EXHIBIT | EXHIBIT PSS/1 - PHILLIPS HARD DRIVE - Restored back to AL-BAYOUMI | | | |
| | X1013 | EXHIBIT | EXHIBIT AJR/2 - 8 x CD's containing Image of PSS/1 - Unable to locate this item at this time | | | |

| | | | | | |
|---|---|---|---|---|---|
| 289 | D2627 / X0467 | EXHIBIT | EXHIBIT GH/9 - Quantity of Corries and 'Bridge' Paris Brochure - Consists of a quantity of correspondences and Paris and Amsterdam holiday brochures.<br>Page 1 – 3 Information sheet titled French Embassy in the United Kingdom types of visa and fees.<br>Page4-9 - Information sheet titled French Embassy in the United Kingdom visa requirements.<br>Page 10 & 11 - Information sheet titled French Embassy in the United Kingdom where to apply for a visa<br>Page12 - AOL anywhere AOL mail sheet re welcome to YAHOO Geocities<br>Page 13 – 16 - Application for short stay transit visa in name of AL-BAYOUMI.<br>Page17-19 - The word USIT campus on independent travel for students and young travellers 2000/2001.<br>Page20 - Paris and Amsterdam holiday brochure Cresta<br>Page 21 – 24 - Bridges holiday brochure re Paris<br>Page25 - USIT campus student's union Aston University receipt in name of AL-BAYOUMI re flights Birmingham international to Paris Charles De Gaulle on 26/04/2001<br>Page26-27 - Post office postal receipts no's RA311217222GB, A311200743GB and SW956366545GB<br>Page28 – 29 - Pages containing Arabic writing and telephone number<br>Page30 - Letter to AL-BAYOUMI from Consulate General De France a Londres re visa application dated 08/03/2001.<br>Page31 - handwritten telephone number 09065508940. | M | 69 |
| 304 | S125 | STATEMENT | Statement from Inspector Colin TANSLEY who is a West Midlands Police Officer and the licensed search advisor assigned to the search of a Grey coloured BWM G163 XTV. TANSLEY seizes nine (9) items which are listed below [URN's 304A-304E] | M | 3 |
| 304A | D1916 / X1031 | EXHIBIT | EXHIBIT CDT/32 - Two DVLA Tax Disc's - Shown expiry April & October 2001. | | 2 |
| 304B | D1917 / X1033 | EXHIBIT | EXHIBIT CDT/33 - Documents relating to previous vehicle owner - Documents from BMW in the name of Mr H SKINNER | M | 4 |
| | D1918 / X1035 | EXHIBIT | EXHIBIT CDT/34 - One Garden Glove - RESTORED TO AL-BAYOUMI | | |
| | D1919 / X1036 | EXHIBIT | EXHIBIT CDT/35 - One Garden Glove - RESTORED TO AL-BAYOUMI | | |
| | D1920 / X1037 | EXHIBIT | EXHIBIT CDT/36 - One Saudi Arabian Airline Bag - Described as the type give free to children on long haul flights (contains children's colouring books etc.) - RESTORED TO AL-BAYOUMI | | |
| | D1944 / X1038 | EXHIBIT | EXHIBIT CDT/37 - One Leather Hat - RESTORED TO AL-BAYOUMI | | |
| 304C | D1945 / X1039 | EXHIBIT | EXHIBIT CDT/38 - One Business Card 'Aristocrat Trophies' - Copy provided isn't clear what is on the business card. | | 2 |
| 304D | D1947 / X1040 | EXHIBIT | EXHIBIT CDT/39 - One Business Card 'Highgate Auto's' - Business card for a motor vehicle garage in Birmingham. | | 2 |
| 304E | D1948 / X1041 | EXHIBIT | EXHIBIT CDT/30 - Search Policy Documents for the search of G163 XTF completed by Colin TANSLEY. | | 8 |
| 305 | S125A | STATEMENT | Statement from Inspector Colin TANSLEY who is a West Midlands Police Officer and the licensed search advisor assigned to conduct a systematic search of 67 Highgate Street, Birmingham. TANSLEY states that he recovered eight (8) items and exhibits his search document [URN-302]. | M | 4 |
| 305A | D2398 / X0395 | EXHIBIT | EXHIBIT ARB/24 - Orange Luggage Tag - This appears to be ripped tag which only shows 'HEAVY' | | 3 |
| 305B | D2397 / X0369 | EXHIBIT | EXHIBIT ARB/25 - TSB Memo - A Lloyds TSB with compliments slip with a very short maths calculation written on. | | 2 |
| 305C | D2393 / X0397 | EXHIBIT | EXHIBIT ARB/26 - Typed Address Label - Address label in the name of Omar AL-BAYOUMI at Aston University. | | 2 |
| 305D | D2392 / X0398 | EXHIBIT | EXHIBIT ARB/27 - One Luggage Tag - Tag for Emad AL-BAYOUMI to London Heathrow on 25th August | | 3 |
| 305E | D2391 / X0399 | EXHIBIT | EXHIBIT ARB/28 - Two Photographs - Shows a single female in each photo. | | 2 |
| 205F | D2389 / X0400 | EXHIBIT | EXHIBIT ARB/29 - Shopping Tag - Shows 'NEW WORLD FAIR' with Arabic writing on the back. | | 3 |
| 305G | D2388 / X0401 | EXHIBIT | EXHIBIT ARB/30 - Shopping Receipt - Shows date at 28/08/01 - No details of store or items purchased. | | 2 |
| | X0402 | EXHIBIT | EXHIBIT ARB/32 [ARB/31] - 4 Negative Photographs - Pictures appear to be family group pictures - RESTORED TO AL-BAYOUMI | | |
| 307 | S425 | STATEMENT | Statement from PC NEEDLE which states that under the direction of INSP TANINSLY he attended 67 Highgate Street, Birmingham and conducted a search of the address on 24th September 2001. All items seized form the property were recovered by INSP TANSLEY. | | 2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 309 | S420 | STATEMENT | Statement from PC TAYLOR which states that under the direction of INSP TANINSLY he attended 67 Highgate Street, Birmingham and conducted a search of the address on 24th September 2001. All items seized form the property were recovered by INSP TANSLEY. | | 2 | | |
| 311 | S424 | STATEMENT | Statement from PC DOOLEY which states that under the direction of INSP TANINSLY he attended 67 Highgate Street, Birmingham and conducted a search of the address on 24th September 2001. All items seized form the property were recovered by INSP TANSLEY. | | 2 | | |
| 313 | S418 | STATEMENT | Statement from PC JONES which states that under the direction of INSP TANINSLY he attended 67 Highgate Street, Birmingham and conducted a search of the address on 24th September 2001. All items seized form the property were recovered by INSP TANSLEY. | | 2 | | |
| 315 | S419 | STATEMENT | Statement from PC SHALES which states that under the direction of INSP TANINSLY he attended 67 Highgate Street, Birmingham and conducted a search of the address on 24th September 2001. All items seized form the property were recovered by INSP TANSLEY. | | 2 | | |
| 317 | S422 | STATEMENT | Statement from PC McCONE which states that under the direction of INSP TANINSLY he attended 67 Highgate Street, Birmingham and conducted a search of the address on 24th September 2001. All items seized form the property were recovered by INSP TANSLEY. | | 2 | | |
| 319 | S421 | STATEMENT | Statement from PC WATKINS which states that under the direction of INSP TANINSLY he attended 67 Highgate Street, Birmingham and conducted a search of the address on 24th September 2001. All items seized form the property were recovered by INSP TANSLEY. | | 2 | | |
| 321 | S423 | STATEMENT | Statement from PC BREWSTER which states that under the direction of INSP TANINSLY he attended 67 Highgate Street, Birmingham and conducted a search of the address on 24th September 2001. All items seized form the property were recovered by INSP TANSLEY. | | 2 | | |
| 365 | Y1 | INTERVIEW | EXHIBIT DSC/2 - Master Interview of Omar AL-BAYOUMI on 22/09/2001 between 20:10-20:15 | | | | |
| 366 | X1719 | EXHIBIT | EXHIBIT DSC/2A - Transcript of Interview of Omar AL-BAYOUMI on 22/09/2001 between 20:10-20:15 | | 5 | | |
| 367 | Y1A | INTERVIEW | EXHIBIT DSC/4 - Master Interview of Omar AL-BAYOUMI on 22/09/2001 between 21:00-21:45 | | | | |
| 368 | X1720 | EXHIBIT | EXHIBIT DSC/4A - Transcript of Interview of Omar AL-BAYOUMI on 22/09/2001 between 21:00-21:45 | | 35 | | |
| 369 | Y1B | INTERVIEW | EXHIBIT DSC/5 - Master Interview of Omar AL-BAYOUMI on 22/09/2001 between 21:45-22:18 | | | | |
| 370 | X1721 | EXHIBIT | EXHIBIT DSC/5A - Transcript of Interview of Omar AL-BAYOUMI on 22/09/2001 between 21:45-22:18 | | 28 | | |
| 371 | Y1C | INTERVIEW | EXHIBIT DSC/7 - Master Interview of Omar AL-BAYOUMI on 23/09/2001 between 12:57-13:40 | | | | |
| 372 | X1722 | EXHIBIT | EXHIBIT DSC/7A - Transcript of Interview of Omar AL-BAYOUMI on 23/09/2001 between 12:57-13:40 | | 38 | | |
| 373 | Y1D | INTERVIEW | EXHIBIT DSC/8 - Master Interview of Omar AL-BAYOUMI on 23/09/2001 between 13:42-14:25 | | | | |
| 374 | X1723 | EXHIBIT | EXHIBIT DSC/8A - Transcript of Interview of Omar AL-BAYOUMI on 23/09/2001 between 13:42-14:25 - Page 38 was missing, this has been transcribed and inserted. | | 40 | | |
| 375 | Y1E | INTERVIEW | EXHIBIT DSC/9 - Master Interview of Omar AL-BAYOUMI on 23/09/2001 between 17:55-18:23 | | | | |
| 376 | X1724 | EXHIBIT | EXHIBIT DSC/9A - Transcript of Interview of Omar AL-BAYOUMI on 23/09/2001 between 17:55-18:23 | | 26 | | |
| 377 | Y1F | INTERVIEW | EXHIBIT DSC/10 - Master Interview of Omar AL-BAYOUMI on 23/09/2001 between 18:25-19:07 | | | | |
| 378 | X1725 | EXHIBIT | EXHIBIT DSC/10A - Transcript of Interview of Omar AL-BAYOUMI on 23/09/2001 between 18:25-19:07 | | 35 | | |
| 379 | Y1G | INTERVIEW | EXHIBIT DSC/11 - Master Interview of Omar AL-BAYOUMI on 24/09/2001 between 15:45-16:30 | | | | |
| 380 | X1726 | EXHIBIT | EXHIBIT DSC/11A - Transcript of Interview of Omar AL-BAYOUMI on 24/09/2001 between 15:45-16:30 | | 29 | | |
| 381 | Y1H | INTERVIEW | EXHIBIT DSC/14 - Master Interview of Omar AL-BAYOUMI on 24/09/2001 between 16:31-17:05 | | | | |
| 382 | X1727 | EXHIBIT | EXHIBIT DSC/14A - Transcript of Interview of Omar AL-BAYOUMI on 24/09/2001 between 16:31-17:05 - Page 17 was missing, this has been transcribed and inserted. | | 22 | | |
| 383 | Y1I | INTERVIEW | EXHIBIT DSC/15 - Master Interview of Omar AL-BAYOUMI on 24/09/2001 between 17:05-17:07 | | | | |
| 384 | X1728 | EXHIBIT | EXHIBIT DSC/15A - Transcript of Interview of Omar AL-BAYOUMI on 24/09/2001 between 17:05-17:07 | | 5 | | |
| 385 | Y1J | INTERVIEW | EXHIBIT DSC/16 - Master Interview of Omar AL-BAYOUMI on 24/09/2001 between 20:32-21:18 | | | | |
| 386 | X1729 | EXHIBIT | EXHIBIT DSC/16A - Transcript of Interview of Omar AL-BAYOUMI on 24/09/2001 between 20:32-21:18 | | 40 | | |
| 387 | Y1K | INTERVIEW | EXHIBIT DSC/17 - Master Interview of Omar AL-BAYOUMI on 24/09/2001 between 21:18-21:52 | | | | |
| 388 | X1730 | EXHIBIT | EXHIBIT DSC/17A - Transcript of Interview of Omar AL-BAYOUMI on 24/09/2001 between 21:18-21:52 | | 27 | | |
| 389 | Y1L | INTERVIEW | EXHIBIT DSC/18 - Master Interview of Omar AL-BAYOUMI on 25/09/2001 between 16:25-17:10 | | | | |
| 390 | X1731 | EXHIBIT | EXHIBIT DSC/18A - Transcript of Interview of Omar AL-BAYOUMI on 25/09/2001 between 16:25-17:10 | | 36 | | |
| 391 | Y1M | INTERVIEW | EXHIBIT DSC/19 - Master Interview of Omar AL-BAYOUMI on 25/09/2001 between 17:12-17:55 | | | | |
| 392 | X1732 | EXHIBIT | EXHIBIT DSC/19A - Transcript of Interview of Omar AL-BAYOUMI on 25/09/2001 between 17:12-17:55 | | 37 | | |
| 393 | Y1N | INTERVIEW | EXHIBIT DSC/20 - Master Interview of Omar AL-BAYOUMI on 25/09/2001 between 20:25-21:10 | | | | |
| 394 | X1733 | EXHIBIT | EXHIBIT DSC/20A - Transcript of Interview of Omar AL-BAYOUMI on 25/09/2001 between 20:25-21:10 | | 37 | | |
| 395 | Y1O | INTERVIEW | EXHIBIT DSC/21 - Master Interview of Omar AL-BAYOUMI on 25/09/2001 between 21:10-21:50 | | | | |
| 396 | X1734 | EXHIBIT | EXHIBIT DSC/21A - Transcript of Interview of Omar AL-BAYOUMI on 25/09/2001 between 21:10-21:50 | | 27 | | |
| 397 | Y1P | INTERVIEW | EXHIBIT DSC/22 - Master Interview of Omar AL-BAYOUMI on 27/09/2001 between 15:20-16:05 | | | | |
| 398 | X1735 | EXHIBIT | EXHIBIT DSC/22A - Transcript of Interview of Omar AL-BAYOUMI on 27/09/2001 between 15:20-16:05 | | 36 | | |
| 399 | Y1Q | INTERVIEW | EXHIBIT DSC/23 - Master Interview of Omar AL-BAYOUMI on 27/09/2001 between 16:05-16:35 | | | | |
| 400 | X1736 | EXHIBIT | EXHIBIT DSC/23A - Transcript of Interview of Omar AL-BAYOUMI on 27/09/2001 between 16:05-16:35 | | 21 | | |
| 401 | Y1R | INTERVIEW | EXHIBIT DSC/24 - Master Interview of Omar AL-BAYOUMI on 28/09/2001 between 13:55-14:22 | | | | |
| 402 | X1737 | EXHIBIT | EXHIBIT DSC/24A - Transcript of Interview of Omar AL-BAYOUMI on 28/09/2001 between 13:55-14:22 | | 21 | | |

| | | | | | |
|---|---|---|---|---|---|
| 403 | D0957 / X0497 | EXHIBIT | EXHIBIT DSR/11 - Assorted Correspondence recovered from BMW G163XTF. This include a number of service invoices. A certificate of insurance for vehicle K877VHA in the name of Mr Bin JALIAH. A list of internet addresses and telephone numbers for insurance agents. A visa credit receipt. A registration document for K887VHA. A Nationwide Building Society letter addressed to Mr J BURKE | M | 38 |
| 407 | S500 | STATEMENT | Statement from Gemma WAKELAM who is a sales advisor for the SWINTON GROUP LTD [Insurance]. She details that DC KELSEY contacted her and requested documentation which she exhibits GJW/1-GJW/7. | M | 5 |
| 408 | D5161 / X1738 | EXHIBIT | EXHIBIT GJW/1 - Client Policy Register in the name of AL-BAYOUMI for Vehicle G163XTF with Swinton Insurance | | 4 |
| 409 | D5162 / X1739 | EXHIBIT | EXHIBIT GJW/2 - History details on the account for AL-BAYOUMI. This shows account details as well as changes to the account. | | 4 |
| 410 | D5163 / X1740 | EXHIBIT | EXHIBIT GJW/3 - Proposal form for a Certificate of Motor Insurance for AL-BAYOUMI | | 5 |
| 411 | D5164 / X1741 | EXHIBIT | EXHIBIT GJW/4 - Temporary Cover Note for Insurance | | 4 |
| 412 | D5165 / X1742 | EXHIBIT | EXHIBIT GJW/5 - Letter of Proof of No Claims - Issues in Saudi Arabia, signed by the Chairman of Accident Department, Col. Khaled M. HASSAN. | | 4 |
| 413 | D5166 / X1743 | EXHIBIT | EXHIBIT GJW/6 - Premium Breakdown Document. This is a document which breakdowns the costings for the motor vehicle insurance. | | 5 |
| 414 | D5167 / X1744 | EXHIBIT | EXHIBIT GJW/7 - Visa credit card number 4246171020507385 - This shows a receipt but the original photocopy is of a poor quality. | | 4 |
| 415 | D0928 / X0344 | EXHIBIT | EXHIBIT PSS/68 - Miscellaneous Correspondences and Photos. - This appears to be an address book and a notebook, most of which is in Arabic writing. | | 163 |
| 428 | D0924 / X0284 | EXHIBIT | EXHIBIT PSS/8 - Three Notebooks - The first notebook appears to be hand written notes in both English and Arabic. Most of this notebook appears to be instruction on how to use and programme a computer, possible notes from a computer lesson. There is also a number of web links also included. It was noted on page 140 there is a letter in Arabic which has been summarised as "Dear the Saudi Aviation Directors. I was offered a job in an American company which would not cost you any financial [unknown]. The second notebook appears to be a weekly planner for 97-98 in the name of AL-BAYOUMI. Although this is a planner, it appears to have been used as a notebook for thoughts, rather then a planner. The third notebook appears to be random notes which included numbers and web addresses. | | 209 |
| 514 | D0885 / X0367 | EXHIBIT | EXHIBIT PSS/120 - Black Holdall - This holdall contained various documents as well as a set of keys. Some of the documents are in Arabic as well as some hand written notes. Other documents include insurance documents, university work and other personal notes. | M | 298 |
| 527 | D2622 / X0479 | EXHIBIT | EXHIBIT GH/21 - Quantity of Banking Correspondences - This included a number of banking statements, cheques, bank statements and other personal notes for AL-BAYOUMI. This was located in a filing cabinet in Room 1118 at Aston Business School. | | 267 |
| 530 | D2109 / X0477 | EXHIBIT | EXHIBIT GH/19 - Quantity of Personal Correspondences. PAGE 1 - Handwritten Note from AL-BAYOUMI to Dr Hamid RAHMAN PAGE 2 - Envelope addressed to AL-BAYOUMI from Hamid RAHMAN. PAGE 3 - Contact details for the Birmingham Central Mosque as well as AL-BAYOUMI's details. PAGE 4-5 - Billing for Student line - Call Handling facility at Aston University. PAGE 6 - ID Card. | M | 19 |
| 544 | D0870 / X0321 | EXHIBIT | EXHIBIT PSS/45 - Selected papers from bag. This was taken from 34 Dymoke Street. PAGE 1 - Vodafone Direct Debit Instructions for AL-BAYOUMI's mobile phone number 0707107164. PAGE 2 - Slip for Lloyds TSB PAGE 3 - Airtime order form for Vodaphone in the name of AL-BAYOUMI PAGE 4 - Letter from Aston Business School confirming that AL-BAYOUMI is a full time research student. PAGE 5 - BT Phone bill for AL-BAYOUMI for 01214404652 PAGE 6-10 - Invoice for Vodafone and phone bill | M | 16 |
| | X0713 | EXHIBIT | EXHIBIT NF/1 - One (1) White Suit - Taken from person of AL-BAYOUMI - Restored back to AL-BAYOUMI | | |
| | X0714 | EXHIBIT | EXHIBIT NF/2 - One (1) pair of brown delegate shoes - Taken from person of AL-BAYOUMI - Restored back to AL-BAYOUMI | | |
| | X0715 | EXHIBIT | EXHIBIT NF/3 - One (1) pair of blue denim wrangler jeans - Taken from person of AL-BAYOUMI - Restored back to AL-BAYOUMI | | |
| | X0716 | EXHIBIT | EXHIBIT NF/4 - One (1) pair of light brown patterned socks - Taken from person of AL-BAYOUMI - Restored back to AL-BAYOUMI | | |
| | X0717 | EXHIBIT | EXHIBIT NF/5 - One (1) black urgent gear over shirt - Taken from person of AL-BAYOUMI - Restored back to AL-BAYOUMI | | |
| | X0718 | EXHIBIT | EXHIBIT NF/6 - One (1) white t-shirt - Taken from person of AL-BAYOUMI - Restored back to AL-BAYOUMI | | |
| | X0719 | EXHIBIT | EXHIBIT NF/7 - One (1) Citizen quartz wristwatch - Taken from person of AL-BAYOUMI - Restored back to AL-BAYOUMI | | |

| # | Ref | Type | Description | M | Pages | | |
|---|---|---|---|---|---|---|---|
| | D0940 / X0720 | EXHIBIT | EXHIBIT IMD/1 - Personal Belongings of Omar AL-BAYOUMI. These items were located upon AL-BAYOUMI and were split as NF/8 to NF/24. [NF/19-NF/24 have previously been disclosed] | | | | |
| | D2265 / X0721 | EXHIBIT | EXHIBIT NF/8 - One (1) Nokia Mobile Phone - Taken from person of AL-BAYOUMI | | | | |
| | D2264 / X0722 | EXHIBIT | EXHIBIT NF/9 - £33.27 in cash and 1 quarter dollar - Taken from person of AL-BAYOUMI - Restored back to AL-BAYOUMI | | | | |
| | D2263 / X0723 | EXHIBIT | EXHIBIT NF/10 - Ten (10) keys on ring and seven (7) loose keys - Taken from person of AL-BAYOUMI - Restored back to AL-BAYOUMI | | | | |
| 563 | D0708 / X0724 | EXHIBIT | EXHIBIT NF/11 - Quantity of Correspondences - This appears to be various correspondences and notes that was on AL-BAYOUMI's personal possession. | M | 52 | | |
| 564 | D0709 / X0725 | EXHIBIT | EXHIBIT NF/12 - One Recognition House of Fraser Card No. 03825630 | | 8 | | |
| 566 | D0712 / X0726 | EXHIBIT | EXHIBIT NF/13 - Go Bananas £10 Phone card. | | 6 | | |
| 567 | D0713 / X0727 | EXHIBIT | EXHIBIT NF/14 - Aston University ID Card in the name of AL-BAYOUMI | | 7 | | |
| 569 | S228 | STATEMENT | Statement from Richard PACKHAM stating that he is the Secretary Register at Aston University, Birmingham. His role is the head of support services and administration at the university. PACKHAM provided a student file for AL-BAYOUMI and exhibits this as RDAP/1, as well as a work file which he exhibits as RDAP/2 | M | 3 | | |
| 569A | S229 | STATEMENT | Statement from DC Alexandra SCOTT dated 24/09/2001 - This details DC SCOTT attending Aston University and taking a statement from PACKHAM and collecting the two exhibits from him. | M | 3 | | |
| 570 | D2832 / X1027 | EXHIBIT | EXHIBIT RDAP/1 - Student File for Omar AL-BAYOUMI taken from Aston University at Birmingham. This details his personal details, registration and university administration. | M | 7 | | |
| 571 | D0990 / X0781 | EXHIBIT | EXHIBIT RDAP/2 - Student Work File for Omar AL-BAYOUMI taken from Aston University at Birmingham. This details work that has been submitted by AL-BAYOUMI | M | 120 | | |
| 572 | D0714 / X0728 | EXHIBIT | EXHIBIT NF/15 - California Drivers Licence in the name of AL-BAYOUMI | | 3 | | |
| 573 | D0715 / X0729 | EXHIBIT | EXHIBIT NF/16 - Saudi Arabian ID Card in the name of AL-BAYOUMI - Shows Ministry of Defence and Aviation on the rear. | | 3 | | |
| 574 | D0716 / X0730 | EXHIBIT | EXHIBIT NF/17 - Bank of America Visa Card in the name of AL-BAYOUMI | | 3 | | |
| 575 | D0717 / X0731 | EXHIBIT | EXHIBIT NF/18 - Platinum Visa Card in the name of AL-BAYOUMI | | 12 | | |
| 594 | D1953 / X1011 | EXHIBIT | EXHIBIT SJM/2 - Opening Photography of 67 Highgate Street, Birmingham. | | 26 | | |
| 596 | X2906 | EXHIBIT | EXHIBIT DPF/26 - EXHIBITS BOOK from search of 67 Highgate Street, Birmingham | | 9 | | |
| | D2024 / X0372 | EXHIBIT | EXHIBIT ARB/1 - Seven unopened letters, on in the name of AL-BAYOUMI - NOT OPENED OR COPY TAKEN - - RESTORED BACK TO AL-BAYOUMI | | | | |
| 597 | D0682 / X0373 | EXHIBIT | EXHIBIT ARB/2 - PC WORLD Refund - PC WORLD Refund Receipt dated 09/09/2001. Item HEWLETPACKPSC500PTR - 1 x 107141 at £169.98 - Refund of £99.89 | | 6 | | |
| | X0374 | EXHIBIT | EXHIBIT ARB/3 - USA Coins - RESTORED BACK TO AL-BAYOUMI | | | | |
| 598 | D2027 / X0375 | EXHIBIT | EXHIBIT ARB/4 - Two (2) pieces of paper - Arabic writing and telephone number, also letter FAA. Separate torn card "Palestine" and part logo sign. | | 7 | | |
| | D2026 / X0376 | EXHIBIT | EXHIBIT ARB/5 - Two (2) Empty Shampoo Bottles - RESTORED BACK TO AL-BAYOUMI | | | | |
| 599 | D2028 / X0377 | EXHIBIT | EXHIBIT ARB/6 - Visa Receipt - Receipt for $30 at Weitnauer, Newark Airport on 10/08/00 | | 4 | | |
| 600 | D0686 / X0378 | EXHIBIT | EXHIBIT ARB/7 - Calendar and Internet Printouts - Muslim Welfare House Calendar for 2001. There is also two email printouts, one which is alhayoumi.cjb.net registration. The second email is from Hamid RAHMAN on Monday 23rd October 2000, AL-BAYOUMI request the help of RAHMAN. | M | 23 | | |
| 601 | D2023 / X0379 | EXHIBIT | EXHIBIT ARB/8 - Numerous Islamic Books - Copies of what appears to be front and rear covers of books is all that remains. | | 41 | | |
| 602 | D0684 / X0380 | EXHIBIT | EXHIBIT ARB/9 - Two Luggage Labels for Emad AL-BAYOUMI flying into London Heathrow | | 2 | | |
| | X0381 | EXHIBIT | EXHIBIT ARB/10 - Cordless Phone - RESTORED BACK TO AL-BAYOUMI | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | X0382 | EXHIBIT | EXHIBIT ARB/11 - Photo Negative - NO COPY TAKEN - RESTORED BACK TO AL-BAYOUMI | | | | |
| | X0383 | EXHIBIT | EXHIBIT ARB/12 - Front Door Locks - RESTORED BACK TO AL-BAYOUMI | | | | |
| | X0384 | EXHIBIT | EXHIBIT ARB/13 - Lock and Keys - RESTORED BACK TO AL-BAYOUMI | | | | |
| 603 | D0681 / X0385 | EXHIBIT | EXHIBIT ARB/14 - Envelope US Stamp - Envelope with name and address of Saad AL-HABEEB from Marrs Maddocks and Associates | | 6 | | |
| 604 | D0680 / X0386 | EXHIBIT | EXHIBIT ARB/15 - Misc. Papers - <br> PAGE 1 - Business Card for AL Noor For Kids - Educational books games gifts school supplies <br> PAGE 2 - Yellow post-it note with Immigration Advisory Service written there on <br> PAGE 3 - Bank Receipt <br> PAGE 4 & 5 - Handwritten notes from a page of small note book about market efficiently | | 22 | | |
| 605 | D2022 / X0388 | EXHIBIT | EXHIBIT ARB/17 - Electronic Receipt - Receipt for £39.94 on 25/08/01 at 1418 for It's a Knockout at Stratford Road, Spark hill. | | 6 | | |
| | X0389 | EXHIBIT | EXHIBIT ARB/18 - German Coin - RESTORED BACK TO AL-BAYOUMI | | | | |
| 606 | D2025 / X0390 | EXHIBIT | EXHIBIT ARB/19 - Note with email - Arabic writing translated as Wajoli Abu SHABAB and an email address assessed to be for SHABAB | | 5 | | |
| 607 | D2019 / X0391 | EXHIBIT | EXHIBIT ARB/20 - Islamic Magazine and Flyer - This is for Youth Tarbiyyah Conference on 20/21/22 July 2001 at Kidderminster. The Magazine is from the Dawn, Issue 131 in August 2001. | | 12 | | |
| 608 | D0685 / X0392 | EXHIBIT | EXHIBIT ARB/21 - Luggage Tag - Continental Airlines Tag which shows name and address for AL-BAYOUMI | | 11 | | |
| | X0393 | EXHIBIT | EXHIBIT ARB/22 - Scanner and Documents - Primax Colour Scanner and Student Handbook on how to scan - RESTORED BACK TO AL-BAYOUMI | | | | |
| | X0394 | EXHIBIT | EXHIBIT ARB/23 - Key - RESTORED BACK TO AL-BAYOUMI | | | | |
| 631 | D0987 / X0459 | EXHIBIT | EXHIBIT GH/1 - Quantity of Banking Correspondence - Taken from Room 1118 at Aston Business School. <br> PAGE 1 - Business reply Mail <br> PAGE 2 - Bank of America Insurance Services Card Page 2 <br> PAGE 3 - Bank of America Checking Statement, Account No 08635-13926, Dated 25 July to 20 August 2001 <br> PAGE 5 - Bank of America advice slip <br> PAGE 6 - Bank of America notice of Insufficient funds <br> PAGE 7 - Bank of America Advice slip <br> PAGE 8 - Bank of America, Notice of insufficient funds <br> PAGE 9 - Barclays Community Account Statement, Account No 90025701, The Chairman, European Institute of Da'Wah, Education UK, 67 Highgate Street Birmingham B12 0XP <br> PAGE 10 - Lloyds TSB account No 2973859, AL-BAYOUMI, Aston Business School. Research Degrees Programme <br> PAGE 11 - Lloyds TSB account ( as above) <br> PAGE 14 - Lloyds TSB account ( as above) <br> PAGE 17 - Saudi American Bank Statement of Account <br> PAGE21 - Invoice Benton Roofing | M | 48 | | |
| 632 | D0820 / X0460 | EXHIBIT | EXHIBIT GH/2 - Two personal telephone directories for AL-BAYOUM found in Room 1118 at Aston Business School. | | 47 | | |
| 633 | D2831 / X0461 | EXHIBIT | EXHIBIT GH/3 - Itemised Phone Bill - Located at Aston Business School - Invoice date on 31/05/01 - shows calls for MAY 2001. | | 3 | | |
| 634 | D2813 / X0462 | EXHIBIT | EXHIBIT GH/4 - One (1) Pass - Shows pass for Ministry of Defence and Aviation - Arabic writing around pass. | | 2 | | |
| 635 | D0930 / X0463 | EXHIBIT | EXHIBIT GH/5 - One (1) Photocopy of Map - Shows one page of Arabic writing and the second showing a map with Arabic labels. | | 9 | | |
| 636 | D2630 / X0464 | EXHIBIT | EXHIBIT GH/6 - Quantity of Miscellaneous Correspondences - Various pieces of paper with hand written notes thereon. Mostly numbers and Arabic text. | | 11 | | |
| 637 | D2830 / X0465 | EXHIBIT | EXHIBIT GH/7 - V5 Registration Document for Vehicle G163XTF, BMW 520I 4 Door Saloon, Automatic. Shown keeper from 22/05/2001. | M | 3 | | |
| 638 | D2835 / X0466 | EXHIBIT | EXHIBIT GH/8 - Assorted Correspondences - <br> PAGES 2-12 - Various newspaper clippings in Arabic. <br> 14-15 & 17 - Sprint Account Summary <br> PAGE 16 - Letter from Hamid RAHMAN regarding travel to perform Hajj <br> PAGE 18-19 - Allied Insurance Letter. | M | 19 | | |
| 639 | D0950 / X0469 | EXHIBIT | EXHIBIT GH/11 - Quantity of Banking Correspondences - This includes details for First USA Bank for AL-BAYOUMI, account number 4246171020507385. Also banking documents for his wife also (redacted). | M | 29 | | |

| # | URN | Type | Description | | Pages | | |
|---|---|---|---|---|---|---|---|
| 640 | D0931/X0470 | EXHIBIT | EXHIBIT GH/12 - Quantity of US Immigration Documents - This is for AL-BAYOUMI dated 09/10/1997. | M | 13 | ✓ | ✓ |
| 641 | D2106/X0471 | EXHIBIT | EXHIBIT GH/13 - One (1) bound folder containing documents - The majority of this folder is in regards to purchase of a new mosque in San Diego as well as a few other personal correspondences. | M | 162 | ✓ | ✓ |
| 642 | D2625/X0472 | EXHIBIT | EXHIBIT GH/14 - One (1) Property Receipt - Receipt for #152 Mt. Ada Road, shows moved in 09/01/1999 and moved out 06/23/2001. | | 10 | ✓ | ✓ |
| 643 | X0475 | EXHIBIT | EXHIBIT GH/17 - Assorted Correspondences - Various documents in regards to Aston University, receipts and other hand written notes. | | 20 | ✓ | ✓ |
| 644 | D2853/X0481 | EXHIBIT | EXHIBIT GH/23 - Assorted Telephone Bills - Telephone bill for Campus Link - Call charges between 01/01/01-31/01/01 and 01/11/00-30/11/00. | | 8 | ✓ | ✓ |
| 645 | D2089/X0482 | EXHIBIT | EXHIBIT GH/24 - Assorted Banking Corries - All documents relate to Saudi American Bank and three bank statements provided. | | 12 | ✓ | ✓ |
| 646 | D2090/X0483 | EXHIBIT | EXHIBIT GH/25 - Photo Album - Contains various photographs of various landscapes and individuals. | | 35 | ✓ | ✓ |
| 647 | D0958/X0484 | EXHIBIT | EXHIBIT GH/26 - Bound folder containing documents - COPY of **URN-641** | M | 162 | ✓ | ✓ |
| 648 | D2835/X0485 | EXHIBIT | EXHIBIT GH/27 - Assorted Correspondences - COPY of **URN-638** | | 19 | ✓ | ✓ |
| 649 | X1343 | EXHIBIT | CP/2 - Opening Photography for Aston University. | | 20 | ✓ | ✓ |
| 650 | X2909 | EXHIBIT | KRB/2 - Exhibits Record Book for Aston University. | | 6 | | ✓ |
| 652 | D0756/X0487 | EXHIBIT | EXHIBIT DSR/1 - Cash and Carry Receipt - Receipt dated 30/08/01 for Toilet Rolls and Shampoo. Total price £14:50. | | 3 | ✓ | ✓ |
| 653 | D0754/X0488 | EXHIBIT | EXHIBIT DSR/2 - Contact Details and Receipt - Withdrawal receipt for £100 in Yardley. The second page is an email print out detailing that in Taiwan, dead babies or foetuses can be bought for $50 to $70 and to spread a message against that. | M | 7 | ✓ | ✓ |
| | X0489 | EXHIBIT | EXHIBIT DSR/3 - Key Fob and Blue Bottle - RESTORED BACK TO AL-BAYOUMI | | | ✓ | |
| 654 | D0800/X0490 | EXHIBIT | EXHIBIT DSR/4 - FedEx Airway Bill and Commercial Invoice - Invoice to post a Volley Ball set from San Diego to Birmingham, UK. | M | 5 | ✓ | ✓ |
| 655 | D0750/X0491 | EXHIBIT | EXHIBIT DSR/5 - Assorted Correspondence and Contact Details - Four unopened letters in name of Mr R. K. BASHIR, Khadija KHURRAM and Rosemarie WILLIAMS. | M | 13 | ✓ | ✓ |
| | X0492 | EXHIBIT | EXHIBIT DSR/6 - Audio Cassette - RESTORED BACK TO AL-BAYOUMI | | | | |
| | X0493 | EXHIBIT | EXHIBIT DSR/7 - Audio Cassette - RESTORED BACK TO AL-BAYOUMI | | | | ✗ |
| | X0494 | EXHIBIT | EXHIBIT DSR/8 - Audio Cassette - RESTORED BACK TO AL-BAYOUMI | | | | |
| 656 | D0753/X0495 | EXHIBIT | EXHIBIT DSR/9 - Assorted Correspondence Contact Details and CD - This consists of two pieces of paper with a number written there on. A CD for a HP Printer. Two business cards and a note from security concerns for windows being open. There is also four pages with typed Arabic writing and another piece of paper with drawings. A table with individuals names and numbers are also present. | M | 25 | ✓ | ✓ |
| | X0496 | EXHIBIT | EXHIBIT DSR/10 - Audio Cassette - RESTORED BACK TO AL-BAYOUMI | | | | |
| 657 | D1984/X0497 | EXHIBIT | EXHIBIT DSR/11 - Assorted Correspondence - This refers to various notes and invoices for vehicle maintance/insurance. | M | 18 | ✓ | ✓ |
| 658 | D1985/X0498 | EXHIBIT | EXHIBIT DSR/12 - Contact Details and Paper - Various lists of names and addresses. | M | 17 | ✓ | ✓ |
| 659 | D0748/X0499 | EXHIBIT | EXHIBIT DSR/13 - Assorted Papers - This consists of an internet article from AA Customer Service, Birminghamham Attraction leaflet, Drayton Manor leaflet, car park ticket for 17/08/2001 and 23/05/2001. | M | 22 | ✓ | ✓ |
| 660 | D0760/X0500 | EXHIBIT | EXHIBIT DSR/14 - Piece of Paper with Arabic Writing and Grid Type Drawing Thereon - As described, appear to have used a random piece of paper with web addressed written thereon. The Arabic writing are names. | | 6 | ✓ | ✓ |
| 661 | D0759/X0501 | EXHIBIT | EXHIBIT DSR/15 - Maps and Papers - This shows a menu for an Italian restaurant, print of the Birmingham Muslim School, A-Z Map of Birmingham, parking ticket for 11/08/01, Collins Birmingham Map and two maps of Birmingham with notes written thereon. | | 17 | ✓ | ✓ |
| 662 | D0758/X0502 | EXHIBIT | EXHIBIT DSR/16 - Flight Baggage Label - Tag for Emad AL-BAYOUMI flying into Heathrow. | | 7 | ✓ | ✓ |
| 663 | D0757/X0503 | EXHIBIT | EXHIBIT DSR/17 - Small piece of A to Z Map - small piece of A-Z map was recovered from rear offside passenger footwell of BMW G163 XTF | | 8 | ✓ | ✓ |
| 664 | D0751/X0504 | EXHIBIT | EXHIBIT DSR/18 - Green Folder containing documents - This document consists of numerous correspondences including; School of Saudi Students Club Documents, A PowerPoint printout discussing investments and a new publication titles 'The Kingdom of Saudi Arabia'. | | 227 | ✓ | ✓ |
| 665 | D0752/X0505 | EXHIBIT | EXHIBIT DSR/19 - Lloyds TSB Cheque Book - One Lloyds TSB cheque book Worldwide Service. Sort code 30-19-96 Account number 2973859 Mr O AL-BAYOUMI. Found in boot of vehicle BMW G163 XTF - Details a number of cheques and stubs. | | 30 | ✓ | ✓ |
| | X0506 | EXHIBIT | EXHIBIT DSR/20 - Digital Camera and Various Papers - RESTORED BACK TO AL-BAYOUMI | | | | |

| # | Ref | Type | Description | Pages |
|---|---|---|---|---|
| 666 | D0840 / X0508 | EXHIBIT | EXHIBIT MP/2 - Photographic Album G163 XTF - Shows photographs of the vehicle in police pound, prior to examination. | 18 |
| 667 | D0842 / X0509 | EXHIBIT | EXHIBIT MP/4 - Photographic Album G163 XTF - Shows photographs of the vehicle in police pound, after examination. | 12 |
| 670 | D4864 | EXHIBIT | EXHIBIT 30021/MPS/01 - Photo album of Al-BAYOUMI - Photographs taken in custody. | 12 |
| 672 | D0912 / X0278 | EXHIBIT | EXHIBIT PSS/2 - Books and Photographs - Seized from Top of Unit, Room 9 Dymoke Street. This material includes Correspondence in relation to the USIU and University of Dan Diego. Notes and letters related to University and job applications. Small essay entitled "Why pets are important to people" A College phone list USA from Al-Bayoumi to Ali Aburahmah dated April 1998 and hand written note of "things to do". | 27 |
| 673 | D0911 / X0279 | EXHIBIT | EXHIBIT PSS/3 - Selection of Envelopes - Seized from Room 9, Dymoke Street. Two Pre- Printed envelopes with legend - "Kingdom of Saudi Arabia, Ministry of Defence & Aviation, Civil Aviation presidency" The second envelope carries the same legend but is in Air Mail format. | 3 |
| 674 | D0926 / X0280 | EXHIBIT | EXHIBIT PSS/4 - Torn pre printed paper - Seized from Room 9, Dymoke Street. Torn piece of pre-printed paper with a table on one side and Arabic print on the reverse. | 2 |
| 675 | D0910 / X0281 | EXHIBIT | EXHIBIT PSS/5 - Aviation Literature - Seized from Room 9, Dymoke Street. A number of "Civil Aviation World" monthly Bulletins for July, August, September 1996 and March, April, May, June 1997. Also "Civil Aviation" No 21, March 1996 and "In Middle East Sight" Volume XI, No 6, 1995. These Bulletins are published by the Presidency of Civil Aviation, Saudi Arabia. | 11 |
| 676 | D0925 / X0283 | EXHIBIT | EXHIBIT PSS/7 - University Booklet - Seized from Room 9, Dymoke Street. University Booklet - Titled "Class of 1997 Commencement" United States International University, June 14, 1997, San Diego, California. Booklet describes - Mission statement, Program, University Structure, Departments and Disciplines etc. | 15 |
| 677 | D0871 / X0286 | EXHIBIT | EXHIBIT PSS/10 - Printed list of phone numbers - Seized from Dymoke Street. A printed Phone list titled "Omar's Phone Book, Jan 26 2000. Five pages of telephone numbers the vast majority being Arabic names. | 19 |
| 678 | D0909 / X0287 | EXHIBIT | EXHIBIT PSS/11 - Banking details - Seized from Dymoke Street. Letter from The Bank of America dated 5th October 2000 in relation to Mr Bayoumi's Account in which a positive overview is given. There is also details of a telephone number and postal address of a Lloyds TSB Account number 2973859 Sort Code 30-19-96. | 15 |
| 679 | D0923 / X0288 | EXHIBIT | EXHIBIT PSS/12 - Internet Papers - Seized from Dymoke Street. A five page article in relation to using " Search Engines" on the World Wide Web. | 7 |
| 680 | D0908 / X0289 | EXHIBIT | EXHIBIT PSS/13 - One (1) Notebook - Seized from Dymoke Street. A small notebook with handwritten notes pertaining to Mr Bayoumi's "Place of Work", The key points of a "Mission Statement" dated 9/10/97 and places of recreation. | 4 |
| 681 | D0863 / X0290 | EXHIBIT | EXHIBIT PSS/14 - Photograph and Certificates - Seized from Dymoke Street. Numerous Certificates of further education in relation to Al Bayoumi. 3 from The San Diego Community College between 1998-99. 7 from The George Washington University in relation to Business studies between 1999-2000. 3 from ELS Language Centre, San Diego in 1995 and 2 from the College of Business Administration. Also education assessments/reports in relation to the Al Bayoumi children. | 163 |
| 682 | D0868 / X0291 | EXHIBIT | EXHIBIT PSS/15 - Envelope - Seized at Dymoke Street. One Envelope containing 2 x English Language Certificates for Omar Al-Bayoumi . CV for Omar Al-Bayoumi. Masters Certificate in Project Management and Bachelor Degree Certificate both for Mr Al-Bayoumi. Academic Assessments and Reports for the Al-Bayoumi Family. | 114 |
| 683 | D0927 / X0292 | EXHIBIT | EXHIBIT PSS/16 - USA Correspondence - Seized from Dymoke Street. Numerous School and Academic records and assessments for the Al-Bayoumi family. Immunisation records for the Al-Bayoumi children. Further Education Certificates. Various Family Photographs. Employment offer from AVCO (DATAC) to Al-Bayoumi dated 29th May 2000. | 720 |
|  | X0294 | EXHIBIT | EXHIBIT PSS/18 - Silver BWM VRM G163XTF - RESORED BACK TO AL-BAYOUMI |  |
| 684 | D0905 / X0295 | EXHIBIT | EXHIBIT PSS/19 - Travel Magazine with Note - Seized at Dymoke Street. Travel supplement for USIT Campus. Handwritten note in relation to cost of flights with USIT from San Diego to Bham and return. It is thought that this relates to Birmingham UK and not America as with KLM/NW Airlines. Also a handwritten note in Arabic. There is also a Police copy with translation. | 12 |
|  | X0296 | EXHIBIT | EXHIBIT PSS/20 - Red and Blue Case - Contained video camera and tapes - No copies or records identified - RESTORED BACK TO AL-BAYOUMI |  |
| 685 | D0904 / X0297 | EXHIBIT | EXHIBIT PSS/21 - Two (2) CD's - Flight Simulator - Seized from Dymoke Street. Two CD's - One with handwritten " Flight Simulator - 582E - 1 A88" and the other "Flying High - Collection of Aviation Photos and Videos - Includes US Airpower and Airliners. | 5 |
| 686 | D0869 / X0298 | EXHIBIT | EXHIBIT PSS/22 - Orange file and contents - Seized from Dymoke Street. An Academic study by Omar Al-Bayoumi dated 21 June 2001 for Aston University on The Bridgestone/Firestone Crisis. | 217 |
| 687 | D0955 / X0299 | EXHIBIT | EXHIBIT PSS/23 - Two (2) Box files and contents - Seized from Dymoke Street. Copious handwritten and printed notes in relation to the construction of his Academic Thesis. Also notes in connection with domestic outgoings in expense and about an International Cashiers Cheque for $1364.48 and mention of his email om_al2001@yahoo.com | 806 |
| 688 | D0674 / X0300 | EXHIBIT | EXHIBIT PSS/24 - Omar's phone book and green folder - Seized from Dymoke Street. Significant amount of misc. documents including - Identification documents, Saudi Driving license, Presidency Civil Aviation Pass, Omar's Phone List with hand written notes, Vehicle index G163XTF BMW Mot Certificate and exchange of ownership slip. Numerous Business Cards, Information on Aston University Health Centre, Numerous hand written notes and Telephone numbers. | 117 |
| 689 | D0876 / X0301 | EXHIBIT | EXHIBIT PSS/25 - Selected Papers - Seized from Dymoke Street. Letter from Aston University, Campus Link Customer Services with details of Mr Al Bayoumi's Campus Link Account which includes a PIN Code, Account Number and One 4 Life number 08704240298. | 3 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 690 | D0878 / X0304 | EXHIBIT | EXHIBIT PSS/28 - Bank Statements & Documents - Seized from Dymoke Street. Serie File Bank of Al Bayoumi. Aston University invoices for study and residential services. Receipt from Aston University for equipment loan. | | 21 | | |
| 691 | D0887 / X0305 | EXHIBIT | EXHIBIT PSS/29 - Selected papers - Seized from Dymoke Street. AOL.com print out of academic contacts. Papers in relation to Public Sector Management and Study/Research groups. Aston University Library and Information Services information. Lloyds TSB information in relation to Al Bayoumi. Birmingham Central Mosque Prayer Timetable and Magazine. List of useful academic websites. Handwritten note "Why a person has to do his obligation/duty" Numerous academic studies including draft work by Al Bayoumi. Phone list of local (Birmingham) businesses. | M | 693 | | |
| 692 | D0877 / X0306 | EXHIBIT | EXHIBIT PSS/30 - Envelope with Contact Details - Seized from Dymoke Street. Envelope with handwritten "Mr Omar - 67 Highgate St" ? Containing card "to a really nice friend" inside "I can not say any thing but I am proud of you" signed Qattan. Business card for Ratings Intelligence with name of Mohammad Amin Ali Qattan with addresses and telephone numbers in London and Kuwait. Hand written note of Arabic text Translated into "To the elected president who was elected legitimately we came today but we did not see you. The ousted president Dr Faheed ALHASHIM and his brother Dr Ismail" Note with Arabic writing on Saudi Holland Bank paper. | | 14 | | |
| | D2387 / X0307 | EXHIBIT | EXHIBIT PSS/31 - Selection of Photo slides - No copies or records identified - RESTORED BACK TO AL-BAYOUMI | | | | |
| 694 | D0879 / X0308 | EXHIBIT | EXHIBIT PSS/32 - Paper with contact details - Seized from Dymoke Street. Two page journal written in Arabic headed "Islamic Centre of San Diego" | | 8 | | |
| 695 | D0919 / X0309 | EXHIBIT | EXHIBIT PSS/33 - Civil Aviation books x 2 - Seized from Dymoke Street. Two Civil Aviation journals - Number 9 Jan 1992 and Number 24 Dec 1997. This is published quarterly by The presidency of Civil Aviation Kingdom of Saudi Arabia. | | 223 | | |
| 696 | D0901 / X0310 | EXHIBIT | EXHIBIT PSS/34 - Notepad - Seized from Dymoke Street. Note Pad containing handwritten notes. | | 15 | | |
| 697 | D0918 / X0311 | EXHIBIT | EXHIBIT PSS/35 - Miscellaneous Documents - Seized from Dymoke Street. Large quantity of printed notes mainly in Arabic, a large number relate to the Saudi Students Club of Great Britain and Ireland. These documents contain details in relation to the funding and expenses of the various County branches of the Saudi Students Club. | M | 298 | | |
| 698 | D0917 / X0312 | EXHIBIT | EXHIBIT PSS/36 - Selected Books - Seized from Dymoke Street. San Diego University Year Book with photographs and articles from students. Poems, some of which composed by Al Bayoumi. Credit Card Slip. Numerous handwritten notes in Arabic. | | 470 | | |
| 699 | D0920 / X0314 | EXHIBIT | EXHIBIT PSS/38 - Selected papers / contact details and a floppy disc - Seized from Dymoke Street. Tables of addresses and telephone contact numbers for individuals in the Birmingham and London area for the Saudi Students Club. Letter from The Saudi Students Club in Arabic. Large amount of handwritten information in relation to The Saudi Students Club in Arabic. | M | 257 | | |
| 700 | D0666 / X0315 | EXHIBIT | EXHIBIT PSS/39 - Briefcase and contents - Seized from Dymoke Street. Two copies of The Dawn - Magazine of the Birmingham Central Mosque dated Aug 2001 and Sept 2001. Two copies of the Prayer Timetable for the Birmingham Central Mosque dated Aug 2001 and Sept 2001. Business cards and passes for Al Bayoumi whilst in San Diego. | | 36 | | |
| 701 | D0664 / X0316 | EXHIBIT | EXHIBIT PSS/40 - Details of travel plans - Seized from Dymoke Street. Flight details from Jeddah on Saturday 25th August ?2001 - To London Heathrow Airport arriving at 1740 PM. PNR # M73LKS, DHAL2M, Seats 31 - D,E,F,G,H. | | 5 | | |
| 702 | D0914 / X0317 | EXHIBIT | EXHIBIT PSS/41 - Photographs - Seized from Dymoke Street. 24 family photographs which appear to have been taken in the USA. | | 23 | | |
| 703 | D0886 / X0318 | EXHIBIT | EXHIBIT PSS/42 - Assorted Photographs - Seized from Dymoke Street. 193 assorted Photographs and Postcards. | | 215 | | |
| 704 | D0659 / X0319 | EXHIBIT | EXHIBIT PSS/43 - Assorted Contact Details - Seized from Dymoke Street. Book containing numerous telephone contact details in Arabic. Large quantity of assorted Business Cards. | | 512 | | |
| | X0320 | EXHIBIT | EXHIBIT PSS/44 - Selection of Audio Tapes - No further records - RESTORED BACK TO AL-BAYOUMI | | | | |
| 705 | D0658 / X0322 | EXHIBIT | EXHIBIT PSS/46 - Flip Charts - Seized from Dymoke Street. A number of non-descript flip charts with Arabic writing. | | 9 | | |
| 706 | D0875 / X0323 | EXHIBIT | EXHIBIT PSS/47 - Selected Contact Details - Seized from Dymoke Street. Details and Service information on Aston Business School and University. Details of Al Bayoumi's Lloyds TSB Research account. Slip of paper with Allied Insurance California with handwritten name and address of a San Diego associate. Letter from Marrs Maddocks & Associates in California in relation to a business move to Carlsbad. Al Bayoumi's contact details & Email addresses in the United Kingdom and USA. Printed card with Arabic writing there on. | | 13 | | |
| 707 | X0324 | EXHIBIT | EXHIBIT PSS/48 - CD's in black case - CD's have been reviewed and contain non-nefarious material. Front of CD's have been scanned. | | 25 | | |
| 708 | D2107 / X0326 | EXHIBIT | EXHIBIT PSS/50 - Miscellaneous Photographs -Seized from Dymoke Street. 4 assorted photographs. | | 2 | | |
| 709 | D0872 / X0327 | EXHIBIT | EXHIBIT PSS/51 - Paper with Arabic Writing on - Seized from Dymoke Street. 3 pages of handwritten Arabic. | | 4 | | |
| 710 | D0873 / X0329 | EXHIBIT | EXHIBIT PSS/53 - Paper with contact details - Seized from Dymoke Street. Business Cards and handwritten contact details. Email communications in relation to Al Bayoumi's PhD enquiries. 1 page of hand written notes. | M | 10 | | |
| 711 | D0677 / X0330 | EXHIBIT | EXHIBIT PSS/54 - Note book - Seized from Dymoke Street. Note Book with three pages of writing. Two pages in relation to TV channels and one with handwritten Arabic and contact details. | | 15 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 712 | D0661 / X0332 | EXHIBIT | EXHIBIT PSS/56 - Identification cards and Driving Licence - Seized from Dymoke Street. Contains numerous bank and membership cards in name of Al Bayoumi. This includes numerous photographs of him. Also Flight details and itineraries for Jeddah on Saturday 25th August ?2001 - To London Heathrow Airport arriving at 1740 PM. PNR # M73LKS, DHAL2M, Seats 31 - D,E,F,G,H. | | 39 | |
| 713 | D0676 / X0333 | EXHIBIT | EXHIBIT PSS/57 - Correspondence - Seized from Dymoke Street. Various Arabic articles and handwritten notes. Numerous shopping receipts. Bank Withdrawal receipts. International Driving Permit issued in Jeddah. Number of Business Cards. Various photographs. Details of Emad Al Bayoumi. | | 427 | |
| | D2782 / X0334 | EXHIBIT | EXHIBIT PSS/58 - Computer Disc - No further records - RESTORED BACK TO AL-BAYOUMI | | | |
| | X0335 | EXHIBIT | EXHIBIT PSS/59 - Electrical Items - 1 x keyboard, 2 x cameras, 1 x recorded and 1 x translator - RESTORED BACK TO AL-BAYOUMI | | | |
| 715 | D0893 / X0336 | EXHIBIT | EXHIBIT PSS/60 - California Parking Ticket - Seized from Dymoke Street. One Parking Ticket T536504 issued in San Diego, California. | | 16 | |
| | X0337 | EXHIBIT | EXHIBIT PSS/61 - White Binatone Phone - No further records - RESTORED BACK TO AL-BAYOUMI | | | |
| 716 | D0880 / X0338 | EXHIBIT | EXHIBIT PSS/62 - Three Audio Tapes with CD's - Audio tapes have been split from the exhibit - CD's have been reviewed and contain non-nefarious material. Front of CD's have been scanned. | | 12 | |
| | X0339 | EXHIBIT | EXHIBIT PSS/63 - USA Passport - Child of AL-BAYOUMI - NOT RELEVANT | | | |
| 717 | D0890 / X0340 | EXHIBIT | EXHIBIT PSS/64 - Bank of America Cheque Book - Seized from Dymoke Street. Four Bank of America cheques in name of Omar A Al Bayoumi. Cheque ref 1144 is blank. Cheque ref 1143 for $1,500,00. Cheque ref 1142 for $5,333,00. Cheque ref 1141 for $93,65. | | 21 | |
| 718 | D0896 / X0341 | EXHIBIT | EXHIBIT PSS/65 - Saudi Club Sheet - Seized from 34 Dymoke Street. List of Saudi students in Newcastle. Lists the course studied, name of student and their email address. | M | 5 | |
| 719 | D0895 / X0342 | EXHIBIT | EXHIBIT PSS/66 - Flight Tickets - Seized from 34 Dymoke Street. Flight tickets for AL-BAYOUMI family showing passage between London, Jeddah and Medina at the end of June, 1st July 2001 with an open flight from Jeddah to London Heathrow. Separate boarding pass shows destination of London Heathrow on 25th August. Saudi Arabian Airlines. | | 8 | |
| 720 | D0662 / X0343 | EXHIBIT | EXHIBIT PSS/67 - American Bank Account Details - Seized from 34 Dymoke Street. Includes letters in Arabic script and bank statements of Manal BAGADER.<br>- Page 3 in scanning Letter dated 22/01/1997 from Magdi R Hanna to Dr Massrour at United Stated International University, San Diego stating that ERCAN has been providing AL-BAYOUMI $4000 a month to support his educational programme since the start of the year and will continue until the year 2000.<br>- Page 5 in scanning Letter dated 20/06/1997 from Bijan Massrour confirming AL-BAYOUMI is a full time student at United States International University, expected to complete no later than 31/03/1999.<br>- Certificates of eligibility for non-immigrant student status RE AL-BAYOUMI. School provided as ELS Language Centre in 1995 and United States International University, San Diego in 1997.<br>Page 25 in scanning Letter dated 22/11/2000 confirming AL-BAYOUMI as a full time student at Aston Business School expected to complete in 2003.<br>- Page 31 in scanning Letter dated 05/10/2000 from Adrienne Torres, Bank of America to Aston University stating AL-BAYOUMI has been a customer since 1994 with an average balance of $20,000.<br>Page 37 in scanning AL-BAYOUMI Saudi American bank statement dated between 05/10/2000 to 04/11/2000. Closing balance $47,298.84 | M | 49 | |
| 721 | D0915 / X0345 | EXHIBIT | EXHIBIT PSS/69 - Miscellaneous items seized from 34 Dymoke Street - Photographs of woman and a baby, image of CD with Arabic script on it, image of a camera cartridge, image of two cassette tapes and front and back cover of a VHS tape. | | 15 | |
| 722 | D0665 / X0346 | EXHIBIT | EXHIBIT PSS/70 - Miscellaneous papers and America bank account seized from 34 Dymoke Street - Documents in Arabic script as well as the following:<br>- Pages 6-7 in scanning Two emails between Manal (Noqoud thahabiah) and Khaled (Saudi4EvR),  Pages 9-14 in scanning Bank statements of Manal Bagader (REDACTED)<br>- Pages 15-17 in scanning Photographs,<br>Pages 18-22 in scanning Notebook containing numbers and Arabic writing. | M | 46 | |
| 723 | D0894 / X0347 | EXHIBIT | EXHIBIT PSS/71 - Boarding cards, luggage labels, receipt and CDs seized from 34 Dymoke Street -<br>- Page 4 in scanning 3 Boarding passes and a number of  luggage labels dated 25th August to London Heathrow. Saudi Arabian Airlines. | | 10 | |
| 724 | D0673 / X0348 | EXHIBIT | EXHIBIT PSS/101 - American Correspondence seized from garage at 34 Dymoke Street - Contains a number of Bank of America cheques and deposit tickets in name of AL-BAYOUMI address of 6602 Beadnell Way, San Diego and receipts and business cards. Handwritten notes and numbers, Financial documents for AL-BAYOUMI from First USA. Address provided 6333 Mt Ada Rd, #152, San Diego, CompUSA receipt and card number 173839111135 b (or 6), Flight itinerary, tickets and baggage check for AL-BAYOUMI: 20/06/1999 San Diego to Dallas Ft Worth then to Washington Dulles. 30/06/1999 Washington Dulles to Los Angeles to San Diego. American Airlines.<br>Bank of America checking statement for AL-BAYOUMI dated 24/03/2001 to 23/04/2001, Continental Airlines One Pass membership document, Broadwing account activity 28/04/2001 to 27/05/2001, Washington Mutual checks for joint account AL-BAYOUMI and BAGADER giving address of 6333 Mount Ada Road. | | 254 | |
| | X0350 | EXHIBIT | EXHIBIT PSS/103 - Quantity of Floppy Disc's - Awaits location confirmation. | | | |

| # | Ref | Type | Description | M | Count |
|---|---|---|---|---|---|
| 726 | D0884 / X0351 | EXHIBIT | EXHIBIT PSS/104 - Quantity of Photos seized from 34 Dymoke Street - Large number of photographs of family in various destinations, the inside and outside of buildings and groups of adult males. | | 481 |
| 727 | D0951 / X0352 | EXHIBIT | EXHIBIT PSS/105 - Various Correspondence seized from the garage at 34 Dymoke Street - Documents with Arabic script which have been interpreted. Social letters (Hani BADOOK, SAAD AL HABIB, Ali BASALAUM, Abdul Minem JAMIL, Sheriff A.M. GAMIL, Dr Sheriff A.MONIME, Abu Abdil RAHMAN, Fahad HOBANI) as well as letters regarding work placement and studies, Certificates of eligibility of non-immigrant student, receipts, Copy of AL-BAYOUMI Saudi Arabian passports and ID.<br>- Page 24 in scanning List of names with dates and times<br>- Page 33 in scanning List of names and numbers<br>- Page 37 in scanning AL-BAYOUMI Bank of America statement dated 18/06/2001 notice of insufficient funds<br>- Page 130-137 in scanning Letters from finance dept. regarding cheque sent to cover rent and pension payment of AL-BAYOUMI signed Khalid Ahmed ALGHAMDI / EL GHAMDI and cheques in Arabic using The National Commercial Bank including names of Ali Abdul Rahaman SALGH, AL KHALAF<br>- Pages 169 in scanning Long distance phone bill providing PO Box address for AL-BAYOUMI in Jaddah<br>- Page 178-183 in scanning Letter from Osama FARRAJ (Osama ABU-FARRAJ) dated 03/09/1995 giving him a list of all the universities and provides address in San Diego. Query whether this is "Aussma". - Page 254-255 in scanning Letter from Abdullah Ali KHALIL informing AL-BAYOUMI about $13,0000 transferred to Bank of America to pay for a car and gives specifications of the car. - Pages 284-285 in scanning - Letter from "Azhari" to AL-BAYOUMI that the company has a new way to pay the salary and are opening an account in Saudi Holland Bank | | 202 |
| | X0354 | EXHIBIT | EXHIBIT PSS/107 - Quantity of Audio Cassettes - No further records - RESTORED BACK TO AL-BAYOUMI | | |
| 728 | D0663 / X0355 | EXHIBIT | EXHIBIT PSS/108 - Purse seized from the garage at 34 Dymoke Street. Contains English and Saudi cash, handwritten notes and addresses, parcel receipt providing sender as Mohammed Ahmed 626 Beadnall Way San Diego, Drivers licence and social security cards (Manal Bagader) and Go Bananas phone card. | M | 45 |
| | X0356 | EXHIBIT | EXHIBIT PSS/109 - Audio Tapes - No further records - RESTORED BACK TO AL-BAYOUMI | | |
| 729 | D0655 / X0357 | EXHIBIT | EXHIBIT PSS/110 - Correspondence for 67 Highgate Street seized from garage of 34 Dymoke Street - Envelopes addressed to Mr R K BASHIR, Mr K BASHIR, Khadija KHURRAM and Rosemary WILLIAMS. | | 13 |
| 730 | D0656 / X0358 | EXHIBIT | EXHIBIT PSS/111 - CV for Omar AL-BAYOUMI seized from garage at 34 Dymoke Street - Letter from AL-BAYOUMI dated 25/12/1996 to United States International University, San Diego. States currently employed by Civil Aviation Administration in the Kingdom of Saudi Arabia having started as a clerk at King Abdul-Aziz airport in 1977. States started MIBA program at West Coast University in 1995 but had to go elsewhere due to financial problems. | | 13 |
| 731 | D0654 / X0360 | EXHIBIT | EXHIBIT PSS/113 - Copy of USA Passport seized from garage at 34 Dymoke Street. Passport in name of Forge William HAMERMAN containing 3 month visa to Saudi Arabia dated 19/09/1996. Medical reports for HAMERMAN from 1996, Graduation notification of HAMERMAN dated 09/06/1996 posted to San Diego State University, Acknowledgement of Muslim faith signed by HAMERMAN and dated 17/09/1992. | M | 26 |
| 732 | D0883 / X0361 | EXHIBIT | EXHIBIT PSS/114 - Various Correspondence, 1204 pages of handwritten letter in English to AL-BAYOUMI and foreign text. 6602 BRADNELL WAY #6 SAN DIEGO CA 9211. Names of students for Academic Achievement by Ray A KROC. ELS EXIT TEST Student booklet. College lists , maps and charts. Toastmaster International info, payslips, business cards in name of AL-BAYOUMI. all found at 34 DYMOKE STREET | | 1047 |
| 733 | D0667 / X0363 | EXHIBIT | EXHIBIT PSS/116 - Contact Details - In English and foreign text found at 34 DYMOKE STREET - Believed to be Saudi Students Club | M | 41 |
| 734 | D0913 / X0365 | EXHIBIT | EXHIBIT PSS/118 - Paper with writing on - names WAJDI, SHEIKH ABDUL HAQ, 5401 Baltimore Drive CA01042 Mr HUSHIR SHINTA | | 8 |
| | X0366 | EXHIBIT | EXHIBIT PSS/119 - Answering Machine - No further records - RESTORED BACK TO AL-BAYOUMI | | |
| | X0367 | EXHIBIT | EXHIBIT PSS/120 - Black Holdall - No further records - RESTORED BACK TO AL-BAYOUMI | | |
| | X0368 | EXHIBIT | EXHIBIT PSS/121 - Ten (10) Floppy Discs - No further records - RESTORED BACK TO AL-BAYOUMI | | |
| 735 | D0881 / X0370 | EXHIBIT | EXHIBIT PSS/123 - Contract details two (2) DC ROMS, one (1) Micro cassette. - Various handwritten notes with email and telephone numbers. Spreadsheet with various typed and handwritten names, addresses, telephone numbers etc. (believe to be Saudi Students Club). AL-BAYOUMI addresses, telephone numbers, email addresses. Lloyds bank cheque in name of AL-BAYOUMI written out and no payee name. Business cards, National Express ticket. Masjid Al Madinah Al Munawrah business card show Omar AL-BAYOUMI as General Supervisor. Receipt for BMW VRM G163 XTF sold to AL_BAYOUMI. Photograph of CD and disc. | M | 58 |
| 736 | D0889 / X0371 | EXHIBIT | EXHIBIT PSS/124 - Handwritten rental agreement for Omar AL-BAYOUMI 6333 Ada Road San Diego CA 92111 t8582775941 details conditions, rent. Receipt from K BASHIR, cheque received £1500 | M | 3 |
| 737 | D0668 / X0404 | EXHIBIT | EXHIBIT PSS/125 - Cheque book credit card cash, Lloyds bank blank cheque and stub in name of O AL-BAYOUMI, 2 photographs of men | | 46 |
| 738 | D0670 / X0405 | EXHIBIT | EXHIBIT PSS/126 - Address Book found at 34 Dymoke Street, business cards, Saudi American bank details. Page 185 details AL BAYOUMI and ASTON UNIVERSITY address. Page 187 show AL BAYOUMI and list of numbers 054118784, Manal 697-4832, Kapja 256-6659, Amna 6826179, Mahamad AL BAYOUMI, ABU HATAN 055655502, OMAR HOME 699-3113 OMAZ. Page 189 also has list of numbers. | | 198 |

| | Ref | Type | Description | | Qty | | |
|---|---|---|---|---|---|---|---|
| | X0406 | EXHIBIT | EXHIBIT PSS/127 - Monitor and Keyboard | | | | |
| | X0408 | EXHIBIT | EXHIBIT PSS/129 - Nine (9) keys on fob - No further records - RESTORED BACK TO AL-BAYOUMI | | | | |
| | X0409 | EXHIBIT | EXHIBIT PSS/130 - Two (2) Locks - No further records - RESTORED BACK TO AL-BAYOUMI | | | | |
| | X0410 | EXHIBIT | EXHIBIT PSS/131 - One (1) Mortice Lock - No further records - RESTORED BACK TO AL-BAYOUMI | | | | |
| 739 | X0411 | EXHIBIT | EXHIBIT PSS/132 - Crime Scene Log for attendance at 34 Dymoke Street. | | | | |
| 741 | D0679/X0413 | EXHIBIT | EXHIBIT PSS/133 - Information Sheet for World Service Points found rear of unit at 34 Dymoke Street | | 5 | | |
| | X0414 | EXHIBIT | EXHIBIT PSS/134 - 12 Video Cassettes - No further records - RESTORED BACK TO AL-BAYOUMI | | | | |
| 742 | D0675/X0415 | EXHIBIT | EXHIBIT PSS/135 - Assorted Documents includes notebooks, handwritten notes, all in foreign text. Drawings and articles from leaflets | | 255 | | |
| 743 | D0678/X0416 | EXHIBIT | EXHIBIT PSS/136 - Prayer Timetable - Birmingham Central Mosque monthly prayer timetable and THE DAWN leaflets with various topics 'Islam and Modernism'. 'The Struggle of Islam For the Feminism Rights'. 'Attributes of a Believer'. 'Steadfast In Salah'. | | 10 | | |
| 744 | D1914/X0529 | EXHIBIT | EXHIBIT SMT/3 - Fax Copy of Landing Card, AL-BAYOUMI, 12/07/2001 - Address in UK provided as Aston University | | 2 | | |
| 745 | D2116/X1008 | EXHIBIT | EXHIBIT MSJ/3 - Postcards and photo negatives, split from PSS/42 - Contains various picture postcards - mostly blank but one with Arabic writing and image of a camera cartridge. | | 83 | | |
| 746 | D2958/X1370 | EXHIBIT | EXHIBIT MAS/11 - Printed Arabic Document - Split from PSS/103 seized from the garage at 34 Dymoke Street. | | 4 | | |
| 747 | D2959/X1371 | EXHIBIT | EXHIBIT MAS/12 - Printed Arabic/English Document - Split from PSS/103 seized from the garage at 34 Dymoke Street. Contains some Arabic writing and states "From: Omar AL-BAYOUMI" with address of 6602 Beadnell Way #6, San Diego. Contains Tel/Fax number. | | 2 | | |
| 748 | D2960/X1372 | EXHIBIT | EXHIBIT MAS/13 - Printed Arabic Document - Split from PSS/103 seized from the garage at 34 Dymoke Street. | | 2 | | |
| 749 | D2962/X1374 | EXHIBIT | EXHIBIT MAS/15 - Printed letter - Split from PSS/103 seized from the garage at 34 Dymoke Street. Letter from AL-BAYOUMI dated 5/23/96 (23/05/1996) headed with address of 6602 Beadnell Way #6, San Diego and contact number. Appears to be a general letter to schools stating he has been requested to enquire into courses RE air traffic controlling and provides any information to be sent to "Engr. Mohammed Ahmed Al-Salmi" and provides address in Saudi Arabia. | | 2 | | |
| 750 | D2963/X1375 | EXHIBIT | EXHIBIT MAS/16 - Printed Arabic Document - Split from PSS/103 seized from the garage at 34 Dymoke Street. | | 2 | | |
| 751 | D4935/X1748 | EXHIBIT | EXHIBIT ESM/1 - Application Form Lloyds TSB VISA 41129851240454461 completed by AL-BAYOUMI providing current address of 67 Highgate Street. States in full time education and employers details as Presidency of civil aviation, Saudi Arabia. Signed 21/08/2001. | | 2 | | |
| 752 | D4993/X1007 | EXHIBIT | EXHIBIT MSJ/2 - Photographs (Split from PSS/24) - Seized from 34 Dymoke Street | | 2 | | |
| 753 | D4994/X1005 | EXHIBIT | EXHIBIT MSJ/1 - Quantity of Photographs (Split from PSS/69) - Seized from 34 Dymoke Street | | 5 | | |
| 754 | D5026/X1685 | EXHIBIT | EXHIBIT SSS/4 - Booking History for AL-BAYOUMI on Flight 26 on 21/04/2001 Continental Airlines - dates mentioned 23rd May, 23rd Apr, 24th Apr | | 6 | | |
| 755 | D5027/X1686 | EXHIBIT | EXHIBIT SSS/5 - Electronic image of AL-BAYOUMI Ticket on 23/04/2001 Continental Airlines - Ticket issued on 23/04/2001 in San Diego. Contains DART flown information. | | 7 | | |
| 756 | D5038/X1681 | EXHIBIT | EXHIBIT SM/36 - Prints of Booking Record/Image of Ticket from exhibits SM/15 to SM/18 for AL-BAYOUMI from British Airways. | | 15 | | |
| 757 | D5047/X1821 | EXHIBIT | EXHIBIT CD/6 - Schedule of Impressions Detected on the loose sheets of paper - Split from PSS/34 seized from 34 Dymoke Street - Predominantly Arabic script but also some numbers with possible telephone number | | 19 | | |
| 758 | D5253/X2256 | EXHIBIT | EXHIBIT SM/17 - Excel Search BA System 01/04/2000-30/03/2001 - AL-BAYOUMI travelling on 30/05/2000 from Jeddah to London Heathrow and then from London Gatwick to San Diego on 31/05/2000. | M | 13 | | |
| 759 | D5261/X2257 | EXHIBIT | EXHIBIT SM/18 - Excel Search BA System 05/04/2001-01/10/2001 - AL-BAYOUMI travelling from San Diego to London Gatwick on 24/04/2001. | M | 13 | | |
| 760 | D5461/X1824 | EXHIBIT | EXHIBIT CD/8 - Schedule of Impressions Detected on Notepad (PSS/34) - Mentions names and various addresses, Arabic script, Phone numbers, page 26 of scanning indicates advertisement for free rent and breakfast for native speaking graduate for a month, impressions of part of a letter in English | | 41 | | |
| 763 | D5527/X1822 | EXHIBIT | EXHIBIT CD/4 - Album of Photographs of Notepad PSS/34 - | | 10 | | |
| 764 | D5541/X1773 | EXHIBIT | EXHIBIT AE/2 - Translation of Arabic Documents - PSS/35 A.EL ZANATY, Translation Produced as exhibit A.E/2 - Saudi Students Club - UK & Ireland, Birmingham Club and School. Nomination form shows AL-BAYOUMI was nominated 7 times as The Club President by club members. | | 8 | | |
| 765 | D5542/X1745 | EXHIBIT | EXHIBIT RD/1 - Omar AL-BAYOUMI's Lloyds TSB Account Application Form shows addresses for Aston Business School and San Diego. Also letters referring to acceptance of a Full time places research student and Saudi Arabia passport INO AL-BAYOUMI | M | 18 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 766 | D5546 / X1746 | EXHIBIT | EXHIBIT RD/2 - Debts from Lloyds TSB - shows various cheques paid out to RR NADEAR, K BASHIR, SPOTLESS, SAUDI ARABIAN AIRLINES, SAMRE ATTIA, GOLDFISH, Jasim AL-FAHAAD. INTERNATIONAL DRAFTS to MUSHIR SHINTA and MANAL BAGADER. WORLDWIDE SERVICES, 4 cheques to ASTON UNIIVERSITY and 1 withdrawal. | | 30 | | |
| 767 | D5548 / X1747 | EXHIBIT | EXHIBIT RD/3 - Credits Lloyds TSB Sort Code 30-19-96 Account 2973859 of Omar AL-BAYOUMI – shows various paying in request slips and Credit Account Slips | | 100 | | |
| 768 | D6113 / X2426 | EXHIBIT | EXHIBIT SSS/24 - Flight Manifest for Flight CO104, lists all passengers aboard flight. Includes passenger ALBAYOUMI /OM, EWR, SAN to EWR seat 5B Page ID A192 | M | 5 | | |
| 769 | D6114 / X2425 | EXHIBIT | EXHIBIT SSS/23 - Copy of Airline Ticket for Flight CO104 INO AL BAYOUMI FROM SAN DIEGO TO NEWARK | | 2 | | |
| 770 | D6115 / X2424 | EXHIBIT | EXHIBIT SSS/22 - Flight Manifest for Flight CO026 – Lists all passengers aboard flight CO026 includes passenger ALBAYOUMI /OM, EWR to BHX | M | 4 | | |
| 771 | D6118 / X2421 | EXHIBIT | EXHIBIT SSS/19 - Check In for AL-BAOUMI 23/04/2001 to 25/04/2001 - CONTINENTAL AIRLINES | | 5 | | |
| 772 | D6119 / X2420 | EXHIBIT | EXHIBIT SSS/18 - Check In for AL-BAOUMI 23/04/2001 to 25/04/2001 - CONTINENTAL AIRLINES | | 5 | | |
| 773 | D6120 / X2419 | EXHIBIT | EXHIBIT SSS/17 - Flight Manifest CO0026 23/04/2001 to 25/04/2001 - includes passenger AL BAYOUMI, ID page A195, EWR to BHX | M | 4 | | |
| 774 | D6121 / X2418 | EXHIBIT | EXHIBIT SSS/16 - Electronic Image regarding travel by AL-BAYOUMI/OMAR 23/04/2001 - SAN TO PHX, PHX TO EWR, EWR TO BHX | | 7 | | |
| 775 | D6122 / X2417 | EXHIBIT | EXHIBIT SSS/15 - Electronic Image travelling AL-BAYOUMI 23/04/2001 - SAN TO BHX | | 7 | | |
| 776 | D6124 / X2414 | EXHIBIT | EXHIBIT SSS/12 - Check in Records for AL-BAYOUMI CO0027 23/03/2001 - | | 5 | | |
| 777 | D6125 / X2415 | EXHIBIT | EXHIBIT SSS/13 - Flight Manifest for Flight CO0027 23/03/2001 - Passenger AL BAYOUMI page id A172, BHX TO EWR | M | 8 | | |
| 778 | D6128 / X2429 | EXHIBIT | EXHIBIT SSS/3 - Member Enquiry A/C AL-BAYOUMI A/C KA597687 - ONEPASS INACTIVE MEMBER Address shows 17538 CAMINITO CANASTO SAN DIEGO home: t8584878226 bus:t8585529200 | | 2 | | |
| 779 | D6129 / X2428 | EXHIBIT | EXHIBIT SSS/2 - Member Enquiry for AL-BAYOUMI Continental Airlines - ONEPASS MEMBER INQUIRY AND UPDATES | | 2 | | |
| 780 | D6130 / X2427 | EXHIBIT | EXHIBIT SSS/1 - Member Enquiry for AL-BAYOUMI and Deposit Statement - TRANSACTION DEPOSITY ENQUIRY | | 5 | | |
| 781 | D7005 / X2692 | EXHIBIT | EXHIBIT SM/107 - Print of Tickets Numbered 12521207992878 1252120799288 - BRITISH AIRWAYS AUDIT COUPON | | 4 | | |
| 782 | D7006 / X2690 | EXHIBIT | EXHIBIT SM/105 - Computer Print of British Airways Executive Club Records for Member 34420104 (AL-BAYOUMI) | | 9 | | |
| 783 | D7007 / X2691 | EXHIBIT | EXHIBIT SM/106 - Computer Print of Historic Bookings regarding AL-BAYOUMI | | 10 | | |
| 784 | D7719 / X2727 | EXHIBIT | EXHIBIT APW/3 - Agent Coupon of Ticket for Omar AL-BAYOUMI - SAUDI ARABIAN AIRLINGS - LHR TO JED, JED TO MED, MED TO JED, JED TO LHR | | 7 | | |
| 785 | D7720 / X2728 | EXHIBIT | EXHIBIT APW/4 - Passenger Name Record regarding AL-BAYOUMI - Original PNR shows 5 with name AL BAYOUMI and 1 with name BAGADER | | 3 | | |
| 786 | D7737 / X2726 | EXHIBIT | EXHIBIT APW/2 - Computer print PNR & Historic AL-BAYOUMI - From Saudi Arabian Airlines. Various dates in 2001. | | 7 | | |
| 787 | D7738 / X2725 | EXHIBIT | EXHIBIT APW/1 - One (1) Hand written letter in Arabic - One page letter with Omar AL-BAYOUMI and his personal details typed at the top of the letter. | | 3 | | |
| 788 | D8335 / X2724 | EXHIBIT | EXHIBIT RD/4 - Copy statement 14, AL-BAYOUMI - Bank statement dated between 13/10/2001 - 12/10/2001 for Lloyds TSB account 02973859 Sort code 30-19-96 issued 12/10/2001, in name of AL-BAYOUMI - address given as Aston Business School. | | 5 | | |
| 789 | D8336 / X1690 | EXHIBIT | EXHIBIT SSS/9 - Passenger ticket and baggage check for AL-BAYOUMI on 21/03/2001 Birmingham to Newark. Continental Airlines | | 5 | | |
| 790 | D8339 / X1691 | EXHIBIT | Exhibit SSS/10 - Passenger ticket and baggage check for AL-BAYOUMI on 21/03/2001 Newark to San Diego. Continental Airlines. | | 5 | | |
| 791 | D8340 / X1689 | EXHIBIT | Exhibit SSS/8 - Flight manifest for 0026 on 08/10/2001 to 10/10/2001 Continental Airlines. AL-BAYOUMI shown travelling from EWR to BHX. | M | 5 | | |
| 792 | D8341 / X1688 | EXHIBIT | EXHIBIT SSS/7 - Flight manifest for 0104 on 08/10/2001 to 10/10/2001 Continental Airlines. AL-BAYOUMI shown travelling from SAN to EWR. | M | 6 | | |

| No | Ref | Type | Description | M | Pages | | |
|---|---|---|---|---|---|---|---|
| 793 | D8342 / X1687 | EXHIBIT | EXHIBIT SSS/6 - Booking record AL-BAYOUMI flight 26/08/2000 to 19/10/2000 and also flight 31/08/2000 to 09/12/2000. Continental Airlines. Includes passenger tickets and baggage check for AL-BAYOUMI flying from San Diego to Newark and Newark to Birmingham on 08/10/2000 and Birmingham to Newark 07/12/2000. | | 13 | ✓ | ✗ |
| 794 | D8656 / X2821 | EXHIBIT | EXHIBIT MA/101 - Translation of Arabic document APW/1 - Letter dated 04/05/2001 from AL-BAYOUMI to Ezz EL-DEEN enclosing 5 travelling tickets for his family and himself. Requests alternative tickets for London / Jeddah / London with the Medina journey being first class (reminds him to increase the tickets to 6 to include his baby daughter). States family's arrival from San Diego is 24/06/2001. Letter provides AL-BAYOUMI's address of Aston University, telephone numbers and email addresses. | | 3 | ✓ | ✗ |
| 795 | S89 | STATEMENT | Statement from Simon KING which stated that six (6) weeks prior to 27th September 2001, he witnessed two males building a fire in the carpark on the wall to the first property next to the Mosque in Highgate Street (67 Highgate Street). The male saw two people, one male in the carpark which was described as Asian. The other person was in the garden and was passing items over the fence to put on the fire. | M | 5 | ✓ | ✗ |
| 796 | S104AI | STATEMENT | Statement from Sergio Martni (British Airways Employee) producing exhibit SM/60 which is the historic British Airways Executive club travel history database records for Executive club number 34420104. The members name being Mr Al Bayoumi. The database was able to retrieve details of the one flight tracked by Mr Al Bayoumi, this being BA2274/24th April 2001 from San Diego to London (Gatwick). | | 1 | ✓ | ✗ |
| 797 | S104BB | STATEMENT | Statement from Sergio Martni (British Airways Employee) producing Exhibit SM/105 which is the historic British Airways Executive club travel history database records for Executive club number 34420104 in the name of AL-BAYOUMI. He also produces Exhibit SM/106 which is the historic booking record for AL-BAYOUMI and provides details of a number of flights. | | 1 | ✓ | ✗ |
| 798 | S104F | STATEMENT | Statement from Sergio Martni (British Airways Employee) producing Exhibit SM36 which provides a series of details on flights taken in April/May 2001 from the UK to Jeddah. | | 2 | ✓ | ✗ |
| 799 | S286 | STATEMENT | Statement from John SMITH who is the hotel owner of Smithy's Hotel at Hagley Road, Birmingham. SMITH details that AL-BAYOUMI stayed at the hotel for four (4) nights bed and breakfast. The stay cost £140, two evening meals at £12.50 and AL-BAYOUMI requested £260 cashback. The total cost was £412.50. Receipt was produces as JMS/1. It is believe he booked the room on 12/10/00, although the receipt is dated the same date. | M | 5 | ✓ | ✗ |
| 800 | S287 | STATEMENT | Statement from Stephen LUCK who is the General Manager of the Thistle Hotel in Hagley Road, Birmingham. LUCK produces details of AL-BAYOUMI who stayed at the hotel on 9th October and stayed for one night. The cost of the accommodation was for £70.00 and AL-BAYOUMI was also charged for £4.57. Due to a change in computer systems, the telephone usage records were unavailable. Produces a copy of the bill as SJL/1. | M | 4 | ✓ | ✗ |
| 802 | S431 | STATEMENT | Statement from Simon BENNETT who at 1040 hrs on Monday the 7th December 2001 passed exhibits PDMB/1, PDMB/2 and PDMB/3 to DC Steve WILLIAMS at New Scotland Yard. | M | 3 | ✓ | ✗ |
| 804 | S715 | STATEMENT | Statement from Edward McGovern who is a manager within Risk Operation and Consequence at Lloyds TSB Bank. McGovern provides details of VISA card 4112 9851 2404 446 which was issues to AL-BAYOUMI. It's reported that there was a £1000 credit limit on the card which was never used. | M | 2 | ✓ | ✗ |
| 805 | S718 | STATEMENT | Statement from Rhodri DUKES who is a Fraud Liaison Officer at Lloyds TSB. In response to a Terrorism Act Production Order, DUKES produces four Exhibits; RD/1 - AL-BAYOUMI Lloyds TSB Account Application Form RD/2 - Debits advices for Lloyds TSB Account sort code 30-19-96 account number 2973859 in the name of AL-BAYOUMI RD/3 - Credits to Lloyds TSB Account sort code 30-19-96 account number 2973859 in the name of AL-BAYOUMI RD/4 - Copy of statement 14, which cover the period 13th September 2001 until 12th October 2001 | M | 4 | ✓ | ✗ |
| 806 | S751 | STATEMENT | Statement from Stanley HOBBS who is the owner of Sun world Travel, Aston Street, Birmingham. HOBBS stated that around 5th March 2001, AL-BAYOUMI attended the agency and enquired about accommodation in Paris. AL-BAYOUMI confirmed that he has made his own travel to Paris. The accommodation was the Hotel De Nemours in Paris for 15/03/01-18/03/01. AL-BAYOUMI attended again on 14/03/01 and changed the date to 03/05/01. AL-BAYOUMI attended again prior to the 03/05/01 stating that he could not travel to Paris and he was informed that charges could be imposed if he tried to cancel the trip by a third party. HOBBS produces exhibit SWH/1. | M | 3 | ✓ | ✗ |
| 807 | S755 | STATEMENT | Statement from Andrew WARREN who's is a Reservations Supervisor for Saudi Arabian Airlines. WARREN produces the details for AL-BAYOUMI and a number of exhibits with regards to travel and tickets issues. | M | 4 | ✓ | ✗ |
| 812 | X0353 | EXHIBIT | EXHIBIT PSS/106 - QUANTITY OF CAMCORDER TAPES - Unable to locate this item at this time | | | — | |
| 814 | X1231 | EXHIBIT | EXHIBIT SF/1 - ONE (1) CAMCORDER TAPE MARKED SEA WORLD 1/97 - Unable to locate this item at this time | | | — | |
| | | | | **TOTAL PAGES** | **14448** | | |

ALSO PROVIDED WITH X0417, X0418 & X0419

P234977

RECEIVED 23 MARCH 2022

JOINT WORKING SESSION ON EVIDENTIAL PRODUCTION AT MPS FACILITY IN LONDON, UK CONCLUDED AT 20h45 ON MARCH 23, 2022

P234977