# EXHIBIT B-1

**(Plaintiffs included on Exhibit A with prior judgments against Iran Defendants for 9/11 Decedent estate claims)**

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS JUDGMENT AMOUNT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | P4040 | | Andrew | Anthony | Abate | | Abate, Andrew Anthony | Crutchfield, Carolyn | $ 13,841,382.00 | $ 2,000,000.00 | $ 15,841,382.00 | $ 47,524,146.00 |
| 2 | P3572 | P3573 | Vincent | | Abate | | Abate, Vincent | Abate, Elaine | $ 14,766,462.00 | $ 2,000,000.00 | $ 16,766,462.00 | $ 50,299,386.00 |
| 3 | P2811 | | William | F. | Abrahamson | | Abrahamson, William F. | Abrahamson, Ann Michele | $ 4,530,867.00 | $ 2,000,000.00 | $ 6,530,867.00 | $ 19,592,601.00 |
| 4 | P4102 | | Paul | Andrew | Acquaviva | | Acquaviva, Paul Andrew | Acquaviva, Courtney Lizabeth | $ 25,648,710.00 | $ 2,000,000.00 | $ 27,648,710.00 | $ 82,946,130.00 |
| 5 | P17 | | Stephen | George | Adams | | Adams, Stephen George | Murrow-Adams, Jessica | $ 5,211,781.00 | $ 2,000,000.00 | $ 7,211,781.00 | $ 21,635,343.00 |
| 6 | P4104 | | Christy | A. | Addamo (Estate of) | | Addamo (Estate of), Christy A. | Addamo, Rita | $ 10,092,270.00 | $ 2,000,000.00 | $ 12,092,270.00 | $ 36,276,810.00 |
| 7 | P4041 | | Lee | Alan | Adler | | Adler, Lee Alan | Adler, Alice Fay | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 8 | P1317 | | Daniel | Thomas | Afflitto | Sr. | Afflitto, Sr., Daniel Thomas | Afflitto-Wain, Stacey | $ 41,312,825.00 | $ 2,000,000.00 | $ 43,312,825.00 | $ 129,938,475.00 |
| 9 | P1318 | | Joseph | | Agnello | | Agnello, Joseph | Angello, VinnieCarla | $ 10,003,524.00 | $ 2,000,000.00 | $ 12,003,524.00 | $ 36,010,572.00 |
| 10 | P3575 | | Joao | A. | Aguiar | Jr. | Aguiar, Jr., Joao A. | Aguiar, Dianne Bottrill | $ 23,316,979.00 | $ 2,000,000.00 | $ 25,316,979.00 | $ 75,950,937.00 |
| 11 | P19 | | Margaret | | Alario | | Alario, Margaret | Alario, Sr., James | $ 12,012,457.00 | $ 2,000,000.00 | $ 14,012,457.00 | $ 42,037,371.00 |
| 12 | P11 | | Peter | Craig | Alderman | | Alderman, Peter Craig | Alderman, Elizabeth R. | $ 14,743,247.00 | $ 2,000,000.00 | $ 16,743,247.00 | $ 50,229,741.00 |
| 13 | P419 | | Richard | Dennis | Allen | | Allen, Richard Dennis | Allen, Madelyn Gail | $ 8,962,943.00 | $ 2,000,000.00 | $ 10,962,943.00 | $ 32,888,829.00 |
| 14 | P3578 | | Christopher | Edward | Allingham | | Allingham, Christopher Edward | Allingham, Donna Mary | $ 12,316,034.00 | $ 2,000,000.00 | $ 14,316,034.00 | $ 42,948,102.00 |
| 15 | P2812 | | Anna | S.W. | Allison | | Allison, Anna S.W. | Allison, V. Blake | $ 8,201,224.00 | $ 2,000,000.00 | $ 10,201,224.00 | $ 30,603,672.00 |
| 16 | P4588 | | Tariq | | Amanullah | | Amanullah, Tariq | Tariq, Mehr Afroze | $ 9,966,483.00 | $ 2,000,000.00 | $ 11,966,483.00 | $ 35,899,449.00 |
| 17 | P4988 | | Paul | Wesley | Ambrose (Estate of) | | Ambrose (Estate of), Paul Wesley | Ambrose, Sharon Norwood | $ 12,868,402.00 | $ 2,000,000.00 | $ 14,868,402.00 | $ 44,605,206.00 |
| 18 | P3579 | | Calixto | | Anaya | Jr. | Anaya, Jr., Calixto | Anaya, Marie Laure | $ 9,755,289.00 | $ 2,000,000.00 | $ 11,755,289.00 | $ 35,265,867.00 |
| 19 | P3580 | | Joseph | P. | Anchundia | | Anchundia, Joseph P. | Anchundia, Christine A. | $ 11,305,640.00 | $ 2,000,000.00 | $ 13,305,640.00 | $ 39,916,920.00 |
| 20 | P4107 | | Kermit | C. | Anderson | | Anderson, Kermit C. | Anderson, Jill Elva | $ 4,911,496.00 | $ 2,000,000.00 | $ 6,911,496.00 | $ 20,734,488.00 |
| 21 | P4108 | | Siew-Nya | | Ang | | Ang, Siew-Nya | Lee, Kui Liong | $ 7,407,342.00 | $ 2,000,000.00 | $ 9,407,342.00 | $ 28,222,026.00 |
| 22 | AP84 | | Laura | | Angilletta | | Angilletta, Laura | Angilletta, Dorotea | $ 9,644,014.00 | $ 2,000,000.00 | $ 11,644,014.00 | $ 34,932,042.00 |
| 23 | P3584 | | Peter | Paul | Apollo | | Apollo, Peter Paul | Apollo, Cecile M. | $ 21,805,247.00 | $ 2,000,000.00 | $ 23,805,247.00 | $ 71,415,741.00 |
| 24 | P962 | | Frank | Thomas | Aquilino | | Aquilino, Frank Thomas | Aquilino, Frank John | $ 21,946,943.00 | $ 2,000,000.00 | $ 23,946,943.00 | $ 71,840,829.00 |
| 25 | P4112 | | Louis | | Arena | | Arena, Louis | Arena, Wandalee M. | $ 10,572,200.00 | $ 2,000,000.00 | $ 12,572,200.00 | $ 37,716,600.00 |
| 26 | P4600 | | Myra | Joy | Aronson | | Aronson, Myra Joy | Aronson, Jules Phelan | $ 6,213,521.00 | $ 2,000,000.00 | $ 8,213,521.00 | $ 24,640,563.00 |
| 27 | P1343 | | Michael | | Asciak | | Asciak, Michael | Asciak, Elaine V. | $ 6,377,303.00 | $ 2,000,000.00 | $ 8,377,303.00 | $ 25,131,909.00 |
| 28 | P4117 | | Michael | Edward | Asher | | Asher, Michael Edward | Asher, Dana Jill | $ 12,631,578.00 | $ 2,000,000.00 | $ 14,631,578.00 | $ 43,894,734.00 |
| 29 | AP31 | | Janice | Marie | Ashley | | Ashley, Janice Marie | Ashley, Carol Ann | $ 27,238,066.00 | $ 2,000,000.00 | $ 29,238,066.00 | $ 87,714,198.00 |
| 30 | P26 | | Jane | Ellen | Baeszler | | Baeszler, Jane Ellen | Baeszler, John P. | $ 7,674,330.00 | $ 2,000,000.00 | $ 9,674,330.00 | $ 29,022,990.00 |
| 31 | P2530 | | Brett | T. | Bailey | | Bailey, Brett T. | Bailey, Judith A. | $ 18,897,958.00 | $ 2,000,000.00 | $ 20,897,958.00 | $ 62,693,874.00 |
| 32 | P1350 | | Tatyana | | Bakalinskaya | | Bakalinskaya, Tatyana | Bakalinskiy, Anatoliy | $ 6,741,488.00 | $ 2,000,000.00 | $ 8,741,488.00 | $ 26,224,464.00 |
| 33 | P434 | | Paul | Vincent | Barbaro | | Barbaro, Paul Vincent | Barbaro, Kim Elizabeth | $ 17,209,783.00 | $ 2,000,000.00 | $ 19,209,783.00 | $ 57,629,349.00 |
| 34 | P968 | | Victor | Daniel | Barbosa | | Barbosa, Victor Daniel | Santana, Nancy | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 35 | P1364 | | Arthur | T. | Barry (Estate of) | | Barry (Estate of), Arthur T. | Barry, Audriene Gertrude | $ 8,643,874.00 | $ 2,000,000.00 | $ 10,643,874.00 | $ 31,931,622.00 |
| 36 | P440 | | Diane | | Barry | | Barry, Diane | Barry, Edmund William | $ 4,150,261.00 | $ 2,000,000.00 | $ 6,150,261.00 | $ 18,450,783.00 |
| 37 | P29 | | Guy | | Barzvi | | Barzvi, Guy | Barzvi, Gila | $ 20,638,988.00 | $ 2,000,000.00 | $ 22,638,988.00 | $ 67,916,964.00 |
| 38 | P970 | | Marlyn | Capito | Bautista | | Bautista, Marlyn Capito | Bautista, Rameses Garcia | $ 6,526,789.00 | $ 2,000,000.00 | $ 8,526,789.00 | $ 25,580,367.00 |
| 39 | P4043 | | Mark | Lawrence | Bavis | | Bavis, Mark Lawrence | Bavis, Mary Terese | $ 16,930,037.00 | $ 2,000,000.00 | $ 18,930,037.00 | $ 56,790,111.00 |
| 40 | P4129 | | Jasper | | Baxter (Estate of) | | Baxter (Estate of), Jasper | Baxter, Lillian | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 41 | P1375 | | Lawrence | I. | Beck | | Beck, Lawrence I. | Beck, Theodore S. | $ 6,197,699.00 | $ 2,000,000.00 | $ 8,197,699.00 | $ 24,593,097.00 |
| 42 | P3592 | | Manette | M. | Beckles | | Beckles, Manette M. | Williams, Edward C. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 43 | P3593 | | Michael | E. | Beekman | Sr. | Beekman, Sr., Michael E. | Beekman, Theodora | $ 13,364,904.00 | $ 2,000,000.00 | $ 15,364,904.00 | $ 46,094,712.00 |
| 44 | P4140 | | Maria | | Behr (Estate of) | | Behr (Estate of), Maria | Behr, George | $ 8,165,463.00 | $ 2,000,000.00 | $ 10,165,463.00 | $ 30,496,389.00 |
| 45 | P40 | | Helen | | Belilovsky | | Belilovsky, Helen | Belilovsky, Boris | $ 6,462,192.00 | $ 2,000,000.00 | $ 8,462,192.00 | $ 25,386,576.00 |
| 46 | P1378 | | Debbie | | Bellows | | Bellows, Debbie | Bellows, Sean Kenneth | $ 5,672,291.00 | $ 2,000,000.00 | $ 7,672,291.00 | $ 23,016,873.00 |
| 47 | P31 | | Denise | Lenore | Benedetto | | Benedetto, Denise Lenore | Benedetto, John | $ 9,084,227.00 | $ 2,000,000.00 | $ 11,084,227.00 | $ 33,252,681.00 |
| 48 | P35 | | Bryan | Craig | Bennett | | Bennett, Bryan Craig | Bennett, Ondina | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 49 | P4142 | | Alvin | | Bergsohn | | Bergsohn, Alvin | Bergsohn, Michele Zapken | $ 8,604,916.00 | $ 2,000,000.00 | $ 10,604,916.00 | $ 31,814,748.00 |
| 50 | AP62 | | David | William | Bernard | | Bernard, David William | Bernard, Nancy M. | $ 5,657,324.00 | $ 2,000,000.00 | $ 7,657,324.00 | $ 22,971,972.00 |
| 51 | P445 | | William | H. | Bernstein | | Bernstein, William H. | Bernstein, Robert J. | $ 9,528,732.00 | $ 2,000,000.00 | $ 11,528,732.00 | $ 34,586,196.00 |
| 52 | P449 | | Timothy | D. | Betterly | | Betterly, Timothy D. | Betterly, Joanne F. | $ 11,565,060.00 | $ 2,000,000.00 | $ 13,565,060.00 | $ 40,695,180.00 |
| 53 | P4049 | | Bella | J. | Bhukhan | | Bhukhan, Bella J. | Bhukhan, Jagdish | $ 11,064,868.00 | $ 2,000,000.00 | $ 13,064,868.00 | $ 39,194,604.00 |
| 54 | P981 | | Mark | K. | Bingham | | Bingham, Mark K. | Hoagland, Alice | $ 7,617,663.00 | $ 2,000,000.00 | $ 9,617,663.00 | $ 28,852,989.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS JUDGMENT AMOUNT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | P44 | | Kris | Romeo | Bishundat | | Bishundat, Kris Romeo | Bishundat, Basmattie | $ 9,521,211.00 | $ 2,000,000.00 | $ 11,521,211.00 | $ 34,563,633.00 |
| 56 | P4610 | | Susan | L. | Blair | | Blair, Susan L. | Blair, Leslie R. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 57 | P4611 | | Craig | Michael | Blass | | Blass, Craig Michael | Blass, Keith Andrew | $ 21,613,037.00 | $ 2,000,000.00 | $ 23,613,037.00 | $ 70,839,111.00 |
| 58 | P1400 | | Rita | | Blau | | Blau, Rita | Blau, Ira Scott | $ 5,479,353.00 | $ 2,000,000.00 | $ 7,479,353.00 | $ 22,438,059.00 |
| 59 | P4612 | | Deora | Frances | Bodley | | Bodley, Deora Frances | Bodley (Estate of), Derrill George | $ 9,689,271.00 | $ 2,000,000.00 | $ 11,689,271.00 | $ 35,067,813.00 |
| 60 | P3605 | | Vincent | M. | Boland | Jr. | Boland, Jr., Vincent M. | Boland, Sr., Vincent | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 61 | AP42 | | Alan | | Bondarenko | | Bondarenko, Alan | Bondarenko, Julia Ann | $ 5,568,099.00 | $ 2,000,000.00 | $ 7,568,099.00 | $ 22,704,297.00 |
| 62 | P3608 | | Andre | | Bonheur | Jr. | Bonheur, Jr., Andre | Bonheur, Roxane | $ 8,829,727.00 | $ 2,000,000.00 | $ 10,829,727.00 | $ 32,489,181.00 |
| 63 | P4773 | | Kelly | Ann | Booms (Estate of) | | Booms (Estate of), Kelly Ann | Booms, Richard Lavern | $ 10,233,991.00 | $ 2,000,000.00 | $ 12,233,991.00 | $ 36,701,973.00 |
| 64 | P1405 | | Carol | Marie | Bouchard (Estate of) | | Bouchard (Estate of), Carol Marie | Bouchard (Estate of), Jr., Frederick | $ 6,553,352.00 | $ 2,000,000.00 | $ 8,553,352.00 | $ 25,660,056.00 |
| 65 | P2542 | | Kevin | Leah | Bowser | | Bowser, Kevin Leah | Bowser, Stephanie Ayn | $ 7,087,748.00 | $ 2,000,000.00 | $ 9,087,748.00 | $ 27,263,244.00 |
| 66 | P4777 | | Pamela | J. | Boyce (Estate of) | | Boyce (Estate of), Pamela J. | Alessi, Laura Maria | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 67 | P50 | | Alexander | | Braginsky | | Braginsky, Alexander | Braginsky, Nelly Avramovna | $ 12,381,326.00 | $ 2,000,000.00 | $ 14,381,326.00 | $ 43,143,978.00 |
| 68 | P4616 | | Nicholas | W. | Brandemarti | | Brandemarti, Nicholas W. | Brandemarti, Nicholas Michael | $ 12,129,325.00 | $ 2,000,000.00 | $ 14,129,325.00 | $ 42,387,975.00 |
| 69 | P4779 | | Daniel | Raymond | Brandhorst | | Brandhorst, Daniel Raymond | Brandhorst, David Benjamin | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 70 | P3612 | | Michelle | Renee | Bratton | | Bratton, Michelle Renee | Bratton, Jr., William | $ 11,141,322.00 | $ 2,000,000.00 | $ 13,141,322.00 | $ 39,423,966.00 |
| 71 | P3614 | | Francis | H. | Brennan | | Brennan, Francis H. | Brennan, Barbara H. | $ 22,536,628.00 | $ 2,000,000.00 | $ 24,536,628.00 | $ 73,609,884.00 |
| 72 | P2547 | | Michael | Emmett | Brennan | | Brennan, Michael Emmett | Brennan (Estate of), Michael F. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 73 | P5004 | | Daniel | J | Brethel | | Brethel, Daniel J | Brethel, Carol A. | $ 8,448,686.00 | $ 2,000,000.00 | $ 10,448,686.00 | $ 31,346,058.00 |
| 74 | P988 | | Mark | | Brisman | | Brisman, Mark | Brisman, Juliette | $ 15,721,132.00 | $ 2,000,000.00 | $ 17,721,132.00 | $ 53,163,396.00 |
| 75 | P5007 | | Bernard | Curtis | Brown (Estate of) | II | Brown (Estate of), II, Bernard Curtis | Brown, Sinita Carter | $ 10,936,922.00 | $ 2,000,000.00 | $ 12,936,922.00 | $ 38,810,766.00 |
| 76 | P4780 | | Patrick | J. | Brown | | Brown, Patrick J. | Brown, Michael Everett | $ 6,465,034.00 | $ 2,000,000.00 | $ 8,465,034.00 | $ 25,395,102.00 |
| 77 | P1421 | | Andrew | C. | Brunn | | Brunn, Andrew C. | Brunn, Sigalit | $ 10,726,220.00 | $ 2,000,000.00 | $ 12,726,220.00 | $ 38,178,660.00 |
| 78 | P3617 | | Brandon | J. | Buchanan | | Buchanan, Brandon J. | Buchanan, Ronald Bruce | $ 23,008,019.00 | $ 2,000,000.00 | $ 25,008,019.00 | $ 75,024,057.00 |
| 79 | P1424 | | Gregory | Joseph | Buck | | Buck, Gregory Joseph | Buck, Catherine Morrison | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 80 | P4150 | | John | E. | Bulaga | Jr. | Bulaga, Jr., John E. | Bulaga, Michelle | $ 11,215,259.00 | $ 2,000,000.00 | $ 13,215,259.00 | $ 39,645,777.00 |
| 81 | P3618 | | Stephen | | Bunin | | Bunin, Stephen | Bunin, Aseneth | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 82 | P2549 | | William | F. | Burke | Jr. | Burke, Jr., William F. | Burke, James Martin | $ 6,586,968.00 | $ 2,000,000.00 | $ 8,586,968.00 | $ 25,760,904.00 |
| 83 | P3620 | | Matthew | J. | Burke | | Burke, Matthew J. | Burke, John Joseph | $ 21,151,751.00 | $ 2,000,000.00 | $ 23,151,751.00 | $ 69,455,253.00 |
| 84 | P3 | | Thomas | E. | Burnett (Estate of) | Jr. | Burnett (Estate of), Jr., Thomas E. | Bailey, Deena Burnett | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 85 | P1428 | | Keith | James | Burns | | Burns, Keith James | Burns, Jennifer C. | $ 9,159,317.00 | $ 2,000,000.00 | $ 11,159,317.00 | $ 33,477,951.00 |
| 86 | P2550 | | Richard | M. | Caggiano (Estate of) | | Caggiano (Estate of), Richard M. | Caggiano, Veronica | $ 22,338,064.00 | $ 2,000,000.00 | $ 24,338,064.00 | $ 73,014,192.00 |
| 87 | AP228 | | Cecile | Marella | Caguicla | | Caguicla, Cecile Marella | Cruz, Natividad Marella | $ 4,924,063.00 | $ 2,000,000.00 | $ 6,924,063.00 | $ 20,772,189.00 |
| 88 | P2836 | | John | B. | Cahill | | Cahill, John B. | Cahill, Sharon | $ 9,810,984.00 | $ 2,000,000.00 | $ 11,810,984.00 | $ 35,432,952.00 |
| 89 | P5327 | | Michael | | Cahill | | Cahill, Michael | Cahill, Colleen Casey | $ 16,930,948.00 | $ 2,000,000.00 | $ 18,930,948.00 | $ 56,792,844.00 |
| 90 | P1445 | | George | C. | Cain | | Cain, George C. | Cain, Rosemary | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 91 | AP139 | | Joseph | M. | Calandrillo | | Calandrillo, Joseph M. | Calandrillo, Deborah | $ 5,804,305.00 | $ 2,000,000.00 | $ 7,804,305.00 | $ 23,412,915.00 |
| 92 | P5012 | | Jose | Orlando | Calderon-Olmedo | | Calderon-Olmedo, Jose Orlando | Calderon Garcia, Gloria Esperanza | $ 8,305,168.00 | $ 2,000,000.00 | $ 10,305,168.00 | $ 30,915,504.00 |
| 93 | P4783 | | Suzanne | M. | Calley (Estate of) | | Calley (Estate of), Suzanne M. | Jensen, Frank Gerald | $ 10,644,374.00 | $ 2,000,000.00 | $ 12,644,374.00 | $ 37,933,122.00 |
| 94 | P473 | | Michael | F. | Cammarata | | Cammarata, Michael F. | Cammarata (Estate of), Linda Alice | $ 10,563,948.00 | $ 2,000,000.00 | $ 12,563,948.00 | $ 37,691,844.00 |
| 95 | P476 | | David | Otey | Campbell | | Campbell, David Otey | Campbell, Cynthia J. | $ 17,481,689.00 | $ 2,000,000.00 | $ 19,481,689.00 | $ 58,445,067.00 |
| 96 | P60 | | Sean | Thomas | Canavan | | Canavan, Sean Thomas | Canavan, Margaret Rose | $ 8,227,487.00 | $ 2,000,000.00 | $ 10,227,487.00 | $ 30,682,461.00 |
| 97 | P477 | | Stephen | Jeffrey | Cangialosi | | Cangialosi, Stephen Jeffrey | Cangialosi, Karen D. | $ 17,855,516.00 | $ 2,000,000.00 | $ 19,855,516.00 | $ 59,566,548.00 |
| 98 | P1451 | | Lisa | | Cannava | | Cannava, Lisa | Cannava, Richard | $ 10,384,730.00 | $ 2,000,000.00 | $ 12,384,730.00 | $ 37,154,190.00 |
| 99 | P2841 | | Michael | R. | Canty | | Canty, Michael R. | Canty, Peter Matthew | $ 11,077,212.00 | $ 2,000,000.00 | $ 13,077,212.00 | $ 39,231,636.00 |
| 100 | P3625 | | Jonathan | | Cappello | | Cappello, Jonathan | Cappello, Sr., Robert Emanuel | $ 22,809,452.00 | $ 2,000,000.00 | $ 24,809,452.00 | $ 74,428,356.00 |
| 101 | P5331 | | James | C. | Cappers | | Cappers, James C. | Pfitzer, Kathleen Vieira | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 102 | P1459 | | Dennis | M. | Carey | | Carey, Dennis M. | Carey, Jean | $ 7,633,075.00 | $ 2,000,000.00 | $ 9,633,075.00 | $ 28,899,225.00 |
| 103 | P1462 | | Michael | Scott | Carlo | | Carlo, Michael Scott | Carlo, Robert E. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 104 | P4160 | | Christoffer | Mikael | Carstanjen (Estate of) | | Carstanjen (Estate of), Christoffer Mikael | Carstanjen, Mikael Christoffer | $ 7,176,877.00 | $ 2,000,000.00 | $ 9,176,877.00 | $ 27,530,631.00 |
| 105 | P4161 | | Sharon | Ann | Carver | | Carver, Sharon Ann | Carver, Sylvia Annette | $ 9,002,046.00 | $ 2,000,000.00 | $ 11,002,046.00 | $ 33,006,138.00 |
| 106 | AP18 | | John | Francis | Casazza | | Casazza, John Francis | Casazza, Patricia D | $ 21,897,195.00 | $ 2,000,000.00 | $ 23,897,195.00 | $ 71,691,585.00 |
| 107 | P4625 | | Neilie | Anne Heffernan | Casey | | Casey, Neilie Anne Heffernan | Casey, Michael W. | $ 12,730,964.00 | $ 2,000,000.00 | $ 14,730,964.00 | $ 44,192,892.00 |
| 108 | P1469 | | William | Joseph | Cashman (Estate of) | | Cashman (Estate of), William Joseph | Cashman, Margaret Ann | $ 4,475,752.00 | $ 2,000,000.00 | $ 6,475,752.00 | $ 19,427,256.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS JUDGMENT AMOUNT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | AP69 | | William | Otto | Caspar (Estate of) | | Caspar (Estate of), William Otto | Kurtz, Janice Lucille | $ 4,616,766.00 | $ 2,000,000.00 | $ 6,616,766.00 | $ 19,850,298.00 |
| 110 | P5018 | | Christopher | Sean | Caton | | Caton, Christopher Sean | Henderson, Alison Gail | $ 17,053,811.00 | $ 2,000,000.00 | $ 19,053,811.00 | $ 57,161,433.00 |
| 111 | P4172 | | Judson | | Cavalier | | Cavalier, Judson | Cavalier, Jr., Gerard Charles | $ 9,313,011.00 | $ 2,000,000.00 | $ 11,313,011.00 | $ 33,939,033.00 |
| 112 | P1472 | | Michael | Joseph | Cawley | | Cawley, Michael Joseph | Cawley, John J. | $ 9,005,617.00 | $ 2,000,000.00 | $ 11,005,617.00 | $ 33,016,851.00 |
| 113 | AP104 | | Jeffrey | M. | Chairnoff | | Chairnoff, Jeffrey M. | Chairnoff, Helaine Kaminsky | $ 28,425,498.00 | $ 2,000,000.00 | $ 30,425,498.00 | $ 91,276,494.00 |
| 114 | P997 | | William | Alexander | Chalcoff | | Chalcoff, William Alexander | Chalcoff, Michelle Ruth | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 115 | P1475 | | Charles | L. | Chan | | Chan, Charles L. | Chan, Julia Ann | $ 22,581,616.00 | $ 2,000,000.00 | $ 24,581,616.00 | $ 73,744,848.00 |
| 116 | P2561 | | Rosa | Marie | Chapa | | Chapa, Rosa Marie | McGowan, Elza Marie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 117 | P4176 | | Pedro | | Checo | | Checo, Pedro | Cabrera, Marmily | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 118 | P3642 | | John | G. | Chipura | | Chipura, John G. | Cohen, Susan G. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 119 | P2569 | | Kyung | Hee | Cho | | Cho, Kyung Hee | Cho, Yuree | $ 9,507,198.00 | $ 2,000,000.00 | $ 11,507,198.00 | $ 34,521,594.00 |
| 120 | P1487 | | Kirsten | L. | Christophe | | Christophe, Kirsten L. | Christophe, Charles | $ 13,547,897.00 | $ 2,000,000.00 | $ 15,547,897.00 | $ 46,643,691.00 |
| 121 | P1488 | | Wai | C. | Chung | | Chung, Wai C. | Chung, Richard Wai | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 122 | P4178 | | Frances | | Cilente | | Cilente, Frances | Cilente, Theresa A. | $ 9,971,390.00 | $ 2,000,000.00 | $ 11,971,390.00 | $ 35,914,170.00 |
| 123 | P74 | | Elaine | | Cillo | | Cillo, Elaine | Cillo-Capaldo, Lynne Marie | $ 9,572,890.00 | $ 2,000,000.00 | $ 11,572,890.00 | $ 34,718,670.00 |
| 124 | P495 | P4882 | Nestor | A. | Cintron | | Cintron, Nestor A. | LeGuillow, Alicia Armena | $ 21,401,418.00 | $ 2,000,000.00 | $ 23,401,418.00 | $ 70,204,254.00 |
| 125 | P4794 | | Sarah | Miller | Clark | | Clark, Sarah Miller | Bourke, Tracey Clark | $ 3,349,704.00 | $ 2,000,000.00 | $ 5,349,704.00 | $ 16,049,112.00 |
| 126 | P1497 | | Michael | John | Clarke | | Clarke, Michael John | Clarke, John Francis | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 127 | P4183 | | James | Durward | Cleere (Estate of) | | Cleere (Estate of), James Durward | Cleere, Jean Lorraine | $ 5,450,911.00 | $ 2,000,000.00 | $ 7,450,911.00 | $ 22,352,733.00 |
| 128 | P3644 | | Kevin | Sanford | Cohen | | Cohen, Kevin Sanford | Cohen, Marcia Elaine | $ 9,204,295.00 | $ 2,000,000.00 | $ 11,204,295.00 | $ 33,612,885.00 |
| 129 | P3645 | P4480 | Mark | J. | Colaio | | Colaio, Mark J. | Coppola, June Elizabeth | $ 257,387,219.00 | $ 2,000,000.00 | $ 259,387,219.00 | $ 778,161,657.00 |
| 130 | P3647 | P3650 | Stephen | J. | Colaio | | Colaio, Stephen J. | Colaio, Victor J. | $ 42,994,633.00 | $ 2,000,000.00 | $ 44,994,633.00 | $ 134,983,899.00 |
| 131 | P4050 | | Christopher | | Colasanti | | Colasanti, Christopher | Colasanti, Kelly Ann | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 132 | P498 | | Michel | Paris | Colbert (Estate of) | | Colbert (Estate of), Michel Paris | Colbert (Estate of), Raymond Fernand | $ 18,975,922.00 | $ 2,000,000.00 | $ 20,975,922.00 | $ 62,927,766.00 |
| 133 | AP127 | | Keith | Eugene | Coleman | | Coleman, Keith Eugene | Coleman, Elodie | $ 94,507,905.00 | $ 2,000,000.00 | $ 96,507,905.00 | $ 289,523,715.00 |
| 134 | P3652 | P4192 | Scott | Thomas | Coleman | | Coleman, Scott Thomas | Coleman, Jean | $ 19,233,668.00 | $ 2,000,000.00 | $ 21,233,668.00 | $ 63,701,004.00 |
| 135 | P2853 | | Robert | Joseph | Coll | II | Coll, II, Robert Joseph | Coll, Jennifer Bailey | $ 32,752,126.00 | $ 2,000,000.00 | $ 34,752,126.00 | $ 104,256,378.00 |
| 136 | P78 | | John | Michael | Collins | | Collins, John Michael | Collins, Martin Joseph | $ 6,871,680.00 | $ 2,000,000.00 | $ 8,871,680.00 | $ 26,615,040.00 |
| 137 | P4195 | | Michael | L. | Collins | | Collins, Michael L. | Collins, Lissa L. | $ 10,882,957.00 | $ 2,000,000.00 | $ 12,882,957.00 | $ 38,648,871.00 |
| 138 | P4797 | | Linda | M. | Colon | | Colon, Linda M. | Colon, Carlos R. | $ 10,364,650.00 | $ 2,000,000.00 | $ 12,364,650.00 | $ 37,093,950.00 |
| 139 | P3658 | | Margaret | Mary | Conner (Estate of) | | Conner (Estate of), Margaret Mary | Conner, Michael Anthony | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 140 | P503 | | Kevin | P. | Connors | | Connors, Kevin P. | Connors, Sylvia L. | $ 8,197,517.00 | $ 2,000,000.00 | $ 10,197,517.00 | $ 30,592,551.00 |
| 141 | P4208 | | John | J. | Corcoran | III | Corcoran, III, John J. | Corcoran DuBois, Diann Louise | $ 10,627,811.00 | $ 2,000,000.00 | $ 12,627,811.00 | $ 37,883,433.00 |
| 142 | P2572 | | James | J. | Corrigan | | Corrigan, James J. | Corrigan, Marie Ellen | $ 6,626,284.00 | $ 2,000,000.00 | $ 8,626,284.00 | $ 25,878,852.00 |
| 143 | P508 | | Dolores | M. | Costa | | Costa, Dolores M. | Costa, Charles P. | $ 18,216,307.00 | $ 2,000,000.00 | $ 20,216,307.00 | $ 60,648,921.00 |
| 144 | P3660 | | Michael | S. | Costello | | Costello, Michael S. | Costello, Nancy Eileen | $ 24,411,392.00 | $ 2,000,000.00 | $ 26,411,392.00 | $ 79,234,176.00 |
| 145 | P5027 | | Asia | SiVon | Cottom (Estate of) | | Cottom (Estate of), Asia SiVon | Cottom, Michelle Antoinette | $ 10,782,950.00 | $ 2,000,000.00 | $ 12,782,950.00 | $ 38,348,850.00 |
| 146 | P2584 | | Fred | John | Cox | | Cox, Fred John | Douglas, Ann Mason | $ 26,595,594.00 | $ 2,000,000.00 | $ 28,595,594.00 | $ 85,786,782.00 |
| 147 | AP75 | | Tara | Kathleen | Creamer | | Creamer, Tara Kathleen | Creamer, John J. | $ 11,443,571.00 | $ 2,000,000.00 | $ 13,443,571.00 | $ 40,330,713.00 |
| 148 | P1526 | | Lucy | | Crifasi | | Crifasi, Lucy | Crifasi, Maria | $ 5,223,454.00 | $ 2,000,000.00 | $ 7,223,454.00 | $ 21,670,362.00 |
| 149 | P2642 | | Helen | P. | Crossin-Kittle | | Crossin-Kittle, Helen P. | Kittle, Kevin F. | $ 12,293,035.00 | $ 2,000,000.00 | $ 14,293,035.00 | $ 42,879,105.00 |
| 150 | P1005 | | Thomas | G. | Crotty | | Crotty, Thomas G. | Crotty, Joanne C. | $ 29,242,277.00 | $ 2,000,000.00 | $ 31,242,277.00 | $ 93,726,831.00 |
| 151 | P2862 | | John | R. | Crowe | | Crowe, John R. | Crowe, Pamela M. | $ 4,843,567.00 | $ 2,000,000.00 | $ 6,843,567.00 | $ 20,530,701.00 |
| 152 | P1012 | | Welles | Remy | Crowther | | Crowther, Welles Remy | Crowther, Alison Remy | $ 11,338,605.00 | $ 2,000,000.00 | $ 13,338,605.00 | $ 40,015,815.00 |
| 153 | P2864 | | Thelma | | Cuccinello | | Cuccinello, Thelma | Cuccinello (Estate of), Albert C. | $ 2,723,760.00 | $ 2,000,000.00 | $ 4,723,760.00 | $ 14,171,280.00 |
| 154 | P3663 | | Richard | J. | Cudina | | Cudina, Richard J. | Cudina, Georgia Barbara | $ 13,792,080.00 | $ 2,000,000.00 | $ 15,792,080.00 | $ 47,376,240.00 |
| 155 | P4211 | | Joan | McConnell | Cullinan | | Cullinan, Joan McConnell | Cullinan, Thomas Francis | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 156 | P4806 | | Joyce | Rose | Cummings | | Cummings, Joyce Rose | Cummings, Mitchum Kelvin | $ 3,041,184.00 | $ 2,000,000.00 | $ 5,041,184.00 | $ 15,123,552.00 |
| 157 | P525 | | Brian | T. | Cummins (Estate of) | | Cummins (Estate of), Brian T. | Cummins, Maureen Ellen | $ 35,742,160.00 | $ 2,000,000.00 | $ 37,742,160.00 | $ 113,226,480.00 |
| 158 | P1017 | | Robert | | Curatolo | | Curatolo, Robert | Curatolo, Christine | $ 10,717,083.00 | $ 2,000,000.00 | $ 12,717,083.00 | $ 38,151,249.00 |
| 159 | P527 | | Beverly | L. | Curry | | Curry, Beverly L. | Curry, III, Frederick | $ 8,288,945.00 | $ 2,000,000.00 | $ 10,288,945.00 | $ 30,866,835.00 |
| 160 | P458 | | Gavin | | Cushny | | Cushny, Gavin | Brady, Susann Carol | $ 7,039,482.00 | $ 2,000,000.00 | $ 9,039,482.00 | $ 27,118,446.00 |
| 161 | P1545 | | Jason | M. | Dahl (Estate of) | | Dahl (Estate of), Jason M. | Stoll, Sheryl Clark | $ 10,937,980.00 | $ 2,000,000.00 | $ 12,937,980.00 | $ 38,813,940.00 |
| 162 | P4054 | | Thomas | A. | Damaskinos | | Damaskinos, Thomas A. | Damaskinos, Jennifer Jeanne | $ 11,699,455.00 | $ 2,000,000.00 | $ 13,699,455.00 | $ 41,098,365.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS JUDGMENT AMOUNT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | P2636 | | Jeannine | | Damiani-Jones | | Damiani-Jones, Jeannine | Jones, Shawn M. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 164 | P4807 | | Edward | A. | D'Atri | | D'Atri, Edward A. | D'Atri-Potenza, Linda | $ 10,410,903.00 | $ 2,000,000.00 | $ 12,410,903.00 | $ 37,232,709.00 |
| 165 | P1540 | | Michael | | D'Auria | | D'Auria, Michael | Cimei, Nancy B. | $ 10,044,148.00 | $ 2,000,000.00 | $ 12,044,148.00 | $ 36,132,444.00 |
| 166 | P4214 | | Michael | A. | Davidson | | Davidson, Michael A. | Davidson, Ellen R. | $ 26,713,004.00 | $ 2,000,000.00 | $ 28,713,004.00 | $ 86,139,012.00 |
| 167 | P103 | | Dorothy | Alma | de Araujo | | de Araujo, Dorothy Alma | de Araujo, Joaquim Timotheo | $ 1,283,824.00 | $ 2,000,000.00 | $ 3,283,824.00 | $ 9,851,472.00 |
| 168 | P1033 | | James | D. | Debeuneure | | Debeuneure, James D. | Debeuneure, Jacques Dan-El | $ 3,732,670.00 | $ 2,000,000.00 | $ 5,732,670.00 | $ 17,198,010.00 |
| 169 | P4055 | | Anna | M. | DeBin | | DeBin, Anna M. | Debin, George | $ 10,574,404.00 | $ 2,000,000.00 | $ 12,574,404.00 | $ 37,723,212.00 |
| 170 | P3672 | | Paul | | DeCola | | DeCola, Paul | Bowrosen, Virginia Marie | $ 7,535,695.00 | $ 2,000,000.00 | $ 9,535,695.00 | $ 28,607,085.00 |
| 171 | P104 | | Jason | Christopher | DeFazio | | DeFazio, Jason Christopher | Pizzo, Michele | $ 24,926,645.00 | $ 2,000,000.00 | $ 26,926,645.00 | $ 80,779,935.00 |
| 172 | P2685 | | Jennifer | | DeJesus | | DeJesus, Jennifer | Perez, Luis | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 173 | P108 | | Manuel | | Del Valle (Estate of) | Jr. | Del Valle, Jr., (Estate of), Manuel | Zayas-Moyer, Gricel G. | $ 9,450,361.00 | $ 2,000,000.00 | $ 11,450,361.00 | $ 34,351,083.00 |
| 174 | P1034 | | Vito | Joseph | Deleo | Sr. | Deleo, Sr., Vito Joseph | DeLeo, Sally | $ 7,601,671.00 | $ 2,000,000.00 | $ 9,601,671.00 | $ 28,805,013.00 |
| 175 | P4825 | | Martin | N. | DeMeo | | DeMeo, Martin N. | DeMeo, Joan | $ 6,888,019.00 | $ 2,000,000.00 | $ 8,888,019.00 | $ 26,664,057.00 |
| 176 | P1036 | | Edward | | DeSimone | III | DeSimone, III, Edward | DeSimone, Joanne | $ 13,922,877.00 | $ 2,000,000.00 | $ 15,922,877.00 | $ 47,768,631.00 |
| 177 | P89 | | Michael | Jude | D'Esposito | | D'Esposito, Michael Jude | Lieberman, Grace Elizabeth | $ 13,941,532.00 | $ 2,000,000.00 | $ 15,941,532.00 | $ 47,824,596.00 |
| 178 | P5040 | | Rodney | Alonzo | Dickens (Estate of) | | Dickens (Estate of), Rodney Alonzo | Dickens, LaShawn | $ 10,903,258.00 | $ 2,000,000.00 | $ 12,903,258.00 | $ 38,709,774.00 |
| 179 | P1574 | | Lawrence | Patrick | Dickinson | | Dickinson, Lawrence Patrick | Dickinson-Pancila, Linda M. | $ 18,300,571.00 | $ 2,000,000.00 | $ 20,300,571.00 | $ 60,901,713.00 |
| 180 | P535 | | Carl | A. | DiFranco | | DiFranco, Carl A. | DiFranco, Carole May | $ 10,515,128.00 | $ 2,000,000.00 | $ 12,515,128.00 | $ 37,545,384.00 |
| 181 | P2583 | | George | | DiPasquale | | DiPasquale, George | DiPasquale, Melissa M. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 182 | P1581 | | Donald | Americo | DiTullio | | DiTullio, Donald Americo | Ditullio, Marjorie Alice | $ 5,855,460.00 | $ 2,000,000.00 | $ 7,855,460.00 | $ 23,566,380.00 |
| 183 | P4230 | | Johnnie | | Doctor | Jr. | Doctor, Jr., Johnnie | Doctor, Andrea Gale | $ 9,192,246.00 | $ 2,000,000.00 | $ 11,192,246.00 | $ 33,576,738.00 |
| 184 | P4232 | | Neil | Matthew | Dollard (Estate of) | | Dollard (Estate of), Neil Matthew | Dollard, Helen Ann | $ 21,108,304.00 | $ 2,000,000.00 | $ 23,108,304.00 | $ 69,324,912.00 |
| 185 | P111 | | Jerome | | Dominguez | | Dominguez, Jerome | Dominguez, Frank Joseph | $ 8,769,499.00 | $ 2,000,000.00 | $ 10,769,499.00 | $ 32,308,497.00 |
| 186 | P2880 | | Kevin | W. | Donnelly | | Donnelly, Kevin W. | Donnelly, Jr., Edward Lawrence | $ 9,050,604.00 | $ 2,000,000.00 | $ 11,050,604.00 | $ 33,151,812.00 |
| 187 | P6 | | Joseph | Michael | Doyle | | Doyle, Joseph Michael | Doyle, Sr., William H. | $ 22,356,560.00 | $ 2,000,000.00 | $ 24,356,560.00 | $ 73,069,680.00 |
| 188 | P4244 | | Stephen | Patrick | Driscoll | | Driscoll, Stephen Patrick | Driscoll, Ann Patricia | $ 9,200,727.00 | $ 2,000,000.00 | $ 11,200,727.00 | $ 33,602,181.00 |
| 189 | P1608 | | Jackie | Sayegh | Duggan | | Duggan, Jackie Sayegh | Duggan, Mitchell | $ 12,216,485.00 | $ 2,000,000.00 | $ 14,216,485.00 | $ 42,649,455.00 |
| 190 | P1042 | | Sareve | | Dukat | | Dukat, Sareve | Shapiro, Joel Gary | $ 6,138,097.00 | $ 2,000,000.00 | $ 8,138,097.00 | $ 24,414,291.00 |
| 191 | P4250 | | Eric | Adam | Eisenberg | | Eisenberg, Eric Adam | Shapiro, Paula Robin | $ 11,552,030.00 | $ 2,000,000.00 | $ 13,552,030.00 | $ 40,656,090.00 |
| 192 | P1617 | | Michael | J. | Elferis | | Elferis, Michael J. | Elferis, Robert E. | $ 9,555,189.00 | $ 2,000,000.00 | $ 11,555,189.00 | $ 34,665,567.00 |
| 193 | AP140 | | Edgar | Hendricks | Emery | Jr. | Emery, Jr., Edgar Hendricks | Emery, Elizabeth | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 194 | P2889 | | Bridget | Ann | Esposito | | Esposito, Bridget Ann | Esposito, Michael Anthony | $ 8,901,657.00 | $ 2,000,000.00 | $ 10,901,657.00 | $ 32,704,971.00 |
| 195 | P1626 | | Francis | | Esposito | | Esposito, Francis | Picciano, Dawn Marie | $ 9,943,235.00 | $ 2,000,000.00 | $ 11,943,235.00 | $ 35,829,705.00 |
| 196 | P4056 | | William | J. | Esposito | | Esposito, William J. | Esposito, Stephanie Lynn | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 197 | P5349 | | Ruben | | Esquilin | Jr. | Esquilin, Jr., Ruben | Bey, Maria Luisa | $ 6,429,176.00 | $ 2,000,000.00 | $ 8,429,176.00 | $ 25,287,528.00 |
| 198 | P550 | P549 | Eric | Brian | Evans | | Evans, Eric Brian | Evans, Corinne J.; Evans, Sr., Charles R. | $ 10,343,234.00 | $ 2,000,000.00 | $ 12,343,234.00 | $ 37,029,702.00 |
| 199 | P2588 | | Keith | George | Fairben | | Fairben, Keith George | Fairben, Kenneth Bruce | $ 8,969,554.00 | $ 2,000,000.00 | $ 10,969,554.00 | $ 32,908,662.00 |
| 200 | P4835 | P4258 | Robert | John | Fangman (Estate of) | | Fangman (Estate of), Robert John | Fangman, Ruth M.; Ricci, Carole Lynn | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 201 | P4260 | | Kathleen | | Faragher | | Faragher, Kathleen | Faragher, Beth Ann | $ 10,984,657.00 | $ 2,000,000.00 | $ 12,984,657.00 | $ 38,953,971.00 |
| 202 | P5051 | | Terrence | Patrick | Farrell | | Farrell, Terrence Patrick | Farrell, Helenora M. | $ 8,398,014.00 | $ 2,000,000.00 | $ 10,398,014.00 | $ 31,194,042.00 |
| 203 | P561 | | Shannon | Marie | Fava | | Fava, Shannon Marie | Fava, Frank Joseph | $ 10,980,804.00 | $ 2,000,000.00 | $ 12,980,804.00 | $ 38,942,412.00 |
| 204 | P4058 | | Bernard | | Favuzza | | Favuzza, Bernard | Favuzza, Linda Ann | $ 6,357,872.00 | $ 2,000,000.00 | $ 8,357,872.00 | $ 25,073,616.00 |
| 205 | P4268 | | Robert | | Fazio | Jr. | Fazio, Jr., Robert | Lovero, Carole | $ 7,162,462.00 | $ 2,000,000.00 | $ 9,162,462.00 | $ 27,487,386.00 |
| 206 | P1633 | | William | M. | Feehan | | Feehan, William M. | Feehan, William Bernard | $ 2,400,890.00 | $ 2,000,000.00 | $ 4,400,890.00 | $ 13,202,670.00 |
| 207 | P2895 | | Edward | Thomas | Fergus | Jr. | Fergus, Jr., Edward Thomas | Fergus, Linda Jane | $ 24,916,617.00 | $ 2,000,000.00 | $ 26,916,617.00 | $ 80,749,851.00 |
| 208 | P1648 | | Jennifer | Louise | Fialko | | Fialko, Jennifer Louise | Fialko, Evelyn Louise | $ 9,565,992.00 | $ 2,000,000.00 | $ 11,565,992.00 | $ 34,697,976.00 |
| 209 | P2590 | | Kristen | Nicole | Fiedel | | Fiedel, Kristen Nicole | Fiedel (Estate of), Isabel Marilyn | $ 8,984,740.00 | $ 2,000,000.00 | $ 10,984,740.00 | $ 32,954,220.00 |
| 210 | P4840 | | Amelia | V. | Fields | | Fields, Amelia V. | Fields, Sr., William Howard | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 211 | P4274 | | Alexander | M. | Filipov (Estate of) | | Filipov (Estate of), Alexander M. | Filipov, Loretta Jean | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 212 | P1045 | | John | B. | Fiorito | | Fiorito, John B. | Fiorito, Karen | $ 49,026,883.00 | $ 2,000,000.00 | $ 51,026,883.00 | $ 153,080,649.00 |
| 213 | P1655 | | John | R. | Fischer | | Fischer, John R. | Fischer, Jean C. | $ 9,241,407.00 | $ 2,000,000.00 | $ 11,241,407.00 | $ 33,724,221.00 |
| 214 | P567 | | Gerald | Paul | Fisher (Estate of) | | Fisher (Estate of), Gerald Paul | Fisher, Christine Karas | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 215 | P1046 | | Thomas | Joseph | Fisher | | Fisher, Thomas Joseph | Fisher, Susan M. | $ 11,826,819.00 | $ 2,000,000.00 | $ 13,826,819.00 | $ 41,480,457.00 |
| 216 | P4275 | | Ryan | D. | Fitzgerald (Estate of) | | Fitzgerald (Estate of), Ryan D. | Keating, Diane | $ 10,911,248.00 | $ 2,000,000.00 | $ 12,911,248.00 | $ 38,733,744.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS JUDGMENT AMOUNT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | P3692 | | Thomas | James | Fitzpatrick | | Fitzpatrick, Thomas James | Fitzpatrick, Marianne | $ 24,480,365.00 | $ 2,000,000.00 | $ 26,480,365.00 | $ 79,441,095.00 |
| 218 | P4841 | | Salvatore | A. | Fiumefreddo | | Fiumefreddo, Salvatore A. | Fiumefreddo, Joan | $ 8,855,783.00 | $ 2,000,000.00 | $ 10,855,783.00 | $ 32,567,349.00 |
| 219 | P4643 | P4644 | Darlene | Embree | Flagg (Estate of) | | Flagg (Estate of), Darlene Embree | Flagg, Michael Embree | $ 6,298,686.00 | $ 2,000,000.00 | $ 8,298,686.00 | $ 24,896,058.00 |
| 220 | P1661 | | Joseph | W. | Flounders | | Flounders, Joseph W. | Croner, Christian Crane | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 221 | P1668 | | Robert | Joseph | Foti | | Foti, Robert Joseph | Foti, Mary Grace | $ 8,491,059.00 | $ 2,000,000.00 | $ 10,491,059.00 | $ 31,473,177.00 |
| 222 | P3696 | | Lillian | | Frederick-Lambert | | Frederick-Lambert, Lillian | Lambert, Henry | $ 6,586,631.00 | $ 2,000,000.00 | $ 8,586,631.00 | $ 25,759,893.00 |
| 223 | P574 | | Clement | | Fumando (Estate of) | | Fumando (Estate of), Clement | Fumando, Katherine Marie | $ 3,998,527.00 | $ 2,000,000.00 | $ 5,998,527.00 | $ 17,995,581.00 |
| 224 | P134 | | Karleton | D. | Fyfe | | Fyfe, Karleton D. | Fyfe-Kiernan, Haven A. | $ 22,657,383.00 | $ 2,000,000.00 | $ 24,657,383.00 | $ 73,972,149.00 |
| 225 | AP86 | | James | Andrew | Gadiel | | Gadiel, James Andrew | Gadiel, Peter | $ 23,228,606.00 | $ 2,000,000.00 | $ 25,228,606.00 | $ 75,685,818.00 |
| 226 | P1678 | | Pamela | Lee | Gaff | | Gaff, Pamela Lee | Gaff, Kevin Richard | $ 8,728,619.00 | $ 2,000,000.00 | $ 10,728,619.00 | $ 32,185,857.00 |
| 227 | P587 | | Deanna | Micciulli | Galante | | Galante, Deanna Micciulli | Galante, Anthony | $ 10,009,378.00 | $ 2,000,000.00 | $ 12,009,378.00 | $ 36,028,134.00 |
| 228 | P1681 | | Grace | Catherine | Galante | | Galante, Grace Catherine | Galante, Giovanni | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 229 | P3698 | | Charles | William | Garbarini | | Garbarini, Charles William | Garbarini, Andrea DeGeorge | $ 8,883,429.00 | $ 2,000,000.00 | $ 10,883,429.00 | $ 32,650,287.00 |
| 230 | P1050 | | Cesar | R. | Garcia | | Garcia, Cesar R. | Garcia, Celeste Marino | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 231 | P1699 | | David | | Garcia | | Garcia, David | Garcia, Deborah Ann | $ 11,079,402.00 | $ 2,000,000.00 | $ 13,079,402.00 | $ 39,238,206.00 |
| 232 | P4844 | | Douglas | B. | Gardner | | Gardner, Douglas B. | Gardner, Jennifer Radding | $ 140,031,376.00 | $ 2,000,000.00 | $ 142,031,376.00 | $ 426,094,128.00 |
| 233 | P4060 | | Jeffrey | B. | Gardner | | Gardner, Jeffrey B. | Kassan, Amy | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 234 | P4845 | | Rocco | Nino | Gargano (Estate of) | | Gargano (Estate of), Rocco Nino | Gargano, Antonia | $ 19,914,907.00 | $ 2,000,000.00 | $ 21,914,907.00 | $ 65,744,721.00 |
| 235 | P2902 | | Peter | A. | Gay | Sr. | Gay, Sr., Peter A. | Gay, Linda Rose | $ 8,165,463.00 | $ 2,000,000.00 | $ 10,165,463.00 | $ 30,496,389.00 |
| 236 | P4062 | | Terence | D. | Gazzani (Estate of) | | Gazzani (Estate of), Terence D. | Gazzani, Tracy M. | $ 22,771,880.00 | $ 2,000,000.00 | $ 24,771,880.00 | $ 74,315,640.00 |
| 237 | P1052 | | Gary | Paul | Geidel | | Geidel, Gary Paul | Geidel, Mathilda M. | $ 7,944,364.00 | $ 2,000,000.00 | $ 9,944,364.00 | $ 29,833,092.00 |
| 238 | P4646 | | Linda | | George | | George, Linda | George, Richard Albert | $ 13,151,152.00 | $ 2,000,000.00 | $ 15,151,152.00 | $ 45,453,456.00 |
| 239 | P4293 | | Robert | J. | Gerlich | | Gerlich, Robert J. | Gerlich, Rochelle | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 240 | P1704 | | Marina | Romanovna | Gertsberg | | Gertsberg, Marina Romanovna | Gertsberg, Roman | $ 12,018,817.00 | $ 2,000,000.00 | $ 14,018,817.00 | $ 42,056,451.00 |
| 241 | P2903 | | Brenda | Colbert | Gibson (Estate of) | | Gibson (Estate of), Brenda Colbert | Gibson, III, Joseph Milton | $ 4,031,243.00 | $ 2,000,000.00 | $ 6,031,243.00 | $ 18,093,729.00 |
| 242 | P2905 | | Mark | Y. | Gilles | | Gilles, Mark Y. | Jean-Gilles, Marie Myriam | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 243 | P1719 | | John | F. | Ginley | | Ginley, John F. | Ginley, April Grace | $ 11,008,443.00 | $ 2,000,000.00 | $ 13,008,443.00 | $ 39,025,329.00 |
| 244 | P142 | | Dianne | | Gladstone (Estate of) | | Gladstone (Estate of), Dianne | Gladstone, Herbert | $ 5,597,609.00 | $ 2,000,000.00 | $ 7,597,609.00 | $ 22,792,827.00 |
| 245 | P605 | | Keith | Alexander | Glascoe | | Glascoe, Keith Alexander | Squef, Veronica Andrea | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 246 | P4297 | | Barry | H. | Glick | | Glick, Barry H. | Glick, Judith Mechanic | $ 5,371,129.00 | $ 2,000,000.00 | $ 7,371,129.00 | $ 22,113,387.00 |
| 247 | P4298 | | Steven | L. | Glick | | Glick, Steven L. | Stuart, Mari Glick | $ 69,020,206.00 | $ 2,000,000.00 | $ 71,020,206.00 | $ 213,060,618.00 |
| 248 | P4848 | | Michael | | Gogliormella | | Gogliormella, Michael | Gogliormella, Daniela | $ 9,466,704.00 | $ 2,000,000.00 | $ 11,466,704.00 | $ 34,400,112.00 |
| 249 | P2615 | | Jeffrey | Grant | Goldflam | | Goldflam, Jeffrey Grant | Goldflam, Rise Holly | $ 28,477,674.00 | $ 2,000,000.00 | $ 30,477,674.00 | $ 91,433,022.00 |
| 250 | P143 | | Monica | | Goldstein | | Goldstein, Monica | Goldstein, Morris Sonny | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 251 | P2907 | | Ronald | Franklin | Golinski (Estate of) | | Golinski (Estate of), Ronald Franklin | Golinski, Irene Mary | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 252 | P2910 | | Rosa | J. | Gonzalez | | Gonzalez, Rosa J. | Coleman, Migdalia | $ 8,079,538.00 | $ 2,000,000.00 | $ 10,079,538.00 | $ 30,238,614.00 |
| 253 | P147 | | Lynn | Catherine | Goodchild | | Goodchild, Lynn Catherine | Goodchild, Ellen Reynolds | $ 15,826,441.00 | $ 2,000,000.00 | $ 17,826,441.00 | $ 53,479,323.00 |
| 254 | P3702 | | Catherine | C. | Gorayeb | | Gorayeb, Catherine C. | Gorayeb, Claire A. | $ 12,086,519.00 | $ 2,000,000.00 | $ 14,086,519.00 | $ 42,259,557.00 |
| 255 | P2915 | | Michael | Edward | Gould | | Gould, Michael Edward | Anderson, Kathryn Could | $ 46,339,847.00 | $ 2,000,000.00 | $ 48,339,847.00 | $ 145,019,541.00 |
| 256 | AP142 | | Christopher | Michael | Grady | | Grady, Christopher Michael | Green-Grady, Kelly Ann | $ 16,351,666.00 | $ 2,000,000.00 | $ 18,351,666.00 | $ 55,054,998.00 |
| 257 | P5485 | | David | Martin | Graifman | | Graifman, David Martin | Huhn, Christine R. | $ 33,904,573.00 | $ 2,000,000.00 | $ 35,904,573.00 | $ 107,713,719.00 |
| 258 | P3704 | | Lauren | C. | Grandcolas | | Grandcolas, Lauren C. | Grandcolas, Jack Andrew | $ 12,723,963.00 | $ 2,000,000.00 | $ 14,723,963.00 | $ 44,171,889.00 |
| 259 | P4063 | | Christopher | Stewart | Gray | | Gray, Christopher Stewart | Gray, James Stewart | $ 14,687,569.00 | $ 2,000,000.00 | $ 16,687,569.00 | $ 50,062,707.00 |
| 260 | P4983 | | Ian | J. | Gray | | Gray, Ian J. | Raley, Ana M. | $ 8,991,875.00 | $ 2,000,000.00 | $ 10,991,875.00 | $ 32,975,625.00 |
| 261 | AP102 | | James | Michael | Gray | | Gray, James Michael | Gray, Jean Marie | $ 9,486,335.00 | $ 2,000,000.00 | $ 11,486,335.00 | $ 34,459,005.00 |
| 262 | P1057 | | Wade | Brian | Green | | Green, Wade Brian | Green, Roxanne E. | $ 7,675,903.00 | $ 2,000,000.00 | $ 9,675,903.00 | $ 29,027,709.00 |
| 263 | P2621 | | Eileen | | Greenstein | | Greenstein, Eileen | Greenstein, Michael J. | $ 5,761,659.00 | $ 2,000,000.00 | $ 7,761,659.00 | $ 23,284,977.00 |
| 264 | P3706 | | Donald | H. | Gregory | | Gregory, Donald H. | Gregory, Maureen A. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 265 | P3296 | | David | Joseph | Grimner | | Grimner, David Joseph | Grimner, Judith A. | $ 7,540,326.00 | $ 2,000,000.00 | $ 9,540,326.00 | $ 28,620,978.00 |
| 266 | P1065 | | Joseph | | Grzelak | | Grzelak, Joseph | Grzelak, Joanne | $ 6,555,276.00 | $ 2,000,000.00 | $ 8,555,276.00 | $ 25,665,828.00 |
| 267 | P3708 | | Matthew | James | Grzymalski | | Grzymalski, Matthew James | Grzymalski, Patricia | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 268 | P4857 | | Richard | J. | Guadagno (Estate of) | | Guadagno (Estate of), Richard J. | Guadagno, Jerry F. | $ 7,471,886.00 | $ 2,000,000.00 | $ 9,471,886.00 | $ 28,415,658.00 |
| 269 | P149 | | Cindy | Yanzhu | Guan | | Guan, Cindy Yanzhu | Yuen, Edwin H. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 270 | P1740 | | Joseph | P. | Gullickson | | Gullickson, Joseph P. | Gullickson, Naoemi P. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS JUDGMENT AMOUNT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | P2922 | | Philip | T. | Guza | | Guza, Philip T. | Guza, Thomas | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 272 | P150 | | Barbara | | Guzzardo (Estate of) | | Guzzardo (Estate of), Barbara | Guzzardo, Sr., Anthony Domiano | $ 6,758,072.00 | $ 2,000,000.00 | $ 8,758,072.00 | $ 26,274,216.00 |
| 273 | P4858 | | Paige | Farley | Hackel | | Hackel, Paige Farley | Farley, Marjorie Ann | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 274 | P2923 | | Marylou | | Hague | | Hague, Marylou | Adams, Elizabeth Jane | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 275 | P616 | | David | | Halderman | | Halderman, David | Halderman, Geraldine Eleanor | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 276 | P2734 | P3997 | Felicia | | Hamilton | | Hamilton, Felicia | Ventura, Lisa A. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 277 | P1080 | | Robert | | Hamilton | | Hamilton, Robert | Hamilton, Elizabeth | $ 8,743,147.00 | $ 2,000,000.00 | $ 10,743,147.00 | $ 32,229,441.00 |
| 278 | P1751 | | Carl | Max | Hammond | Jr. | Hammond, Jr., Carl Max | Sumner, Cynthia Sue | $ 9,453,818.00 | $ 2,000,000.00 | $ 11,453,818.00 | $ 34,361,454.00 |
| 279 | P1752 | | Sean | | Hanley | | Hanley, Sean | Hanley, Bryan Thomas | $ 7,863,071.00 | $ 2,000,000.00 | $ 9,863,071.00 | $ 29,589,213.00 |
| 280 | P1756 | | Sue | Ju | Hanson | | Hanson, Sue Ju | Kim, John Hyunsool | $ 10,691,128.00 | $ 2,000,000.00 | $ 12,691,128.00 | $ 38,073,384.00 |
| 281 | P1769 | | Frances | | Haros | | Haros, Frances | Galea, Maria Ann | $ 1,839,549.00 | $ 2,000,000.00 | $ 3,839,549.00 | $ 11,518,647.00 |
| 282 | P4861 | | Aisha | Ann | Harris | | Harris, Aisha Ann | Harris, Arvette Denise | $ 10,136,771.00 | $ 2,000,000.00 | $ 12,136,771.00 | $ 36,410,313.00 |
| 283 | P3714 | | John | P. | Hart | | Hart, John P. | Hart, Laurie Sue | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 284 | P2924 | | Peter | Paul | Hashem (Estate of) | | Hashem (Estate of), Peter Paul | Hashem, Rita A. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 285 | P1782 | | Terence | Sean | Hatton | | Hatton, Terence Sean | Hatton, Elizabeth Petrone | $ 22,430,705.00 | $ 2,000,000.00 | $ 24,430,705.00 | $ 73,292,115.00 |
| 286 | P5084 | | Michael | Helmut | Haub | | Haub, Michael Helmut | Haub, Erika Ann | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 287 | P5085 | | James | Edward | Hayden (Estate of) | | Hayden (Estate of), James Edward | Hayden, Elizabeth Gail | $ 71,551,830.00 | $ 2,000,000.00 | $ 73,551,830.00 | $ 220,655,490.00 |
| 288 | P4317 | | Robert | Jay | Hayes | | Hayes, Robert Jay | Hayes, Debora Lynn | $ 14,810,662.00 | $ 2,000,000.00 | $ 16,810,662.00 | $ 50,431,986.00 |
| 289 | P3715 | | Scott | | Hazelcorn | | Hazelcorn, Scott | Hazelcorn, Charles | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 290 | P4864 | | Charles | F.X. | Heeran (Estate of) | | Heeran (Estate of), Charles F.X. | Heeran, Bernard James | $ 22,870,947.00 | $ 2,000,000.00 | $ 24,870,947.00 | $ 74,612,841.00 |
| 291 | P398 | | Michele | M. | Heidenberger | | Heidenberger, Michele M. | Heidenberger, Sr., Thomas P. | $ 5,604,039.00 | $ 2,000,000.00 | $ 7,604,039.00 | $ 22,812,117.00 |
| 292 | P1793 | | Mark | Frederick | Hemschoot | | Hemschoot, Mark Frederick | Hemschoot, Debora | $ 9,925,644.00 | $ 2,000,000.00 | $ 11,925,644.00 | $ 35,776,932.00 |
| 293 | P627 | | Michelle | Marie | Henrique | | Henrique, Michelle Marie | Henrique, George Anthony | $ 10,324,362.00 | $ 2,000,000.00 | $ 12,324,362.00 | $ 36,973,086.00 |
| 294 | P1797 | | William | Leon | Henry | | Henry, William Leon | Henry, Ethel M. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 295 | P2632 | | Robert | Allan | Hepburn | | Hepburn, Robert Allan | Hepburn, Theresa Lynn | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 296 | P637 | P1806 | Claribel | | Hernandez | | Hernandez, Claribel | Hernandez, Sr., Eslyn | $ 10,235,361.00 | $ 2,000,000.00 | $ 12,235,361.00 | $ 36,706,083.00 |
| 297 | P1085 | | Jeffrey | A. | Hersch | | Hersch, Jeffrey A. | Hersch, Leslie Sue | $ 5,620,902.00 | $ 2,000,000.00 | $ 7,620,902.00 | $ 22,862,706.00 |
| 298 | P1086 | | Thomas | J. | Hetzel | | Hetzel, Thomas J. | Hetzel, Diana | $ 9,984,586.00 | $ 2,000,000.00 | $ 11,984,586.00 | $ 35,953,758.00 |
| 299 | P3720 | | Robert | Wayne | Hobson | III | Hobson, III, Robert Wayne | McNutt, Cynthia Palmieri | $ 12,968,363.00 | $ 2,000,000.00 | $ 14,968,363.00 | $ 44,905,089.00 |
| 300 | P2933 | | Ronald | George | Hoerner | | Hoerner, Ronald George | Hoerner, Barbara Ann | $ 5,135,304.00 | $ 2,000,000.00 | $ 7,135,304.00 | $ 21,405,912.00 |
| 301 | AP3 | | Patrick | Aloysius | Hoey | | Hoey, Patrick Aloysius | Hoey, Eileen T. | $ 6,253,837.00 | $ 2,000,000.00 | $ 8,253,837.00 | $ 24,761,511.00 |
| 302 | AP153 | | Stephen | G. | Hoffman | | Hoffman, Stephen G. | Hoffman, Gabrielle | $ 20,852,466.00 | $ 2,000,000.00 | $ 22,852,466.00 | $ 68,557,398.00 |
| 303 | P158 | | Frederick | Joseph | Hoffmann | | Hoffmann, Frederick Joseph | Hoffmann, Gail | $ 12,082,508.00 | $ 2,000,000.00 | $ 14,082,508.00 | $ 42,247,524.00 |
| 304 | P158 | | Michele | Lee | Hoffmann | | Hoffmann, Michele Lee | Hoffmann, Gail | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 305 | P2939 | | Cora | Hidalgo | Holland (Estate of) | | Holland (Estate of), Cora Hidalgo | Holland, Stephen Kenyon | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 306 | P3722 | | Jimmie | Ira | Holley (Estate of) | | Holley (Estate of), Jimmie Ira | Jackson-Holley, Martha Rebecca | $ 5,215,090.00 | $ 2,000,000.00 | $ 7,215,090.00 | $ 21,645,270.00 |
| 307 | P644 | | Elizabeth | | Holmes (Estate of) | | Holmes (Estate of), Elizabeth | Byas, Vivian | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 308 | P3726 | | James | P. | Hopper (Estate of) | | Hopper (Estate of), James P. | Hopper, Rita | $ 5,540,872.00 | $ 2,000,000.00 | $ 7,540,872.00 | $ 22,622,616.00 |
| 309 | P3728 | | Michael | Joseph | Horn | | Horn, Michael Joseph | Horn, Charles H. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 310 | AP225 | | Matthew | D. | Horning | | Horning, Matthew D. | Horning, Kurt Douglas | $ 12,362,478.00 | $ 2,000,000.00 | $ 14,362,478.00 | $ 43,087,434.00 |
| 311 | P4332 | | Robert | L. | Horohoe | Jr. | Horohoe, Jr., Robert L. | Horohoe, Sr., Robert L. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 312 | P4659 | | Michael | Robert | Horrocks | | Horrocks, Michael Robert | Horrocks, Miriam | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 313 | P2945 | | Aaron | | Horwitz | | Horwitz, Aaron | Horwitz, Elizabeth Ruth | $ 22,822,922.00 | $ 2,000,000.00 | $ 24,822,922.00 | $ 74,468,766.00 |
| 314 | P2948 | | Uhuru | Gonja | Houston | | Houston, Uhuru Gonja | Houston, Sonya M. | $ 11,598,275.00 | $ 2,000,000.00 | $ 13,598,275.00 | $ 40,794,825.00 |
| 315 | P3731 | | Angela | Marie | Houtz (Estate of) | | Houtz (Estate of), Angela Marie | Shontere, Julia P. | $ 11,442,665.00 | $ 2,000,000.00 | $ 13,442,665.00 | $ 40,327,995.00 |
| 316 | P3733 | | Stephen | | Huczko | Jr. | Huczko, Jr., Stephen | Mcguire, Kathleen Clare | $ 8,502,298.00 | $ 2,000,000.00 | $ 10,502,298.00 | $ 31,506,894.00 |
| 317 | P1109 | | Thomas | F. | Hughes | Jr. | Hughes, Jr., Thomas F. | Hughes, Rosanne | $ 7,993,751.00 | $ 2,000,000.00 | $ 9,993,751.00 | $ 29,981,253.00 |
| 318 | P1105 | | Kris | Robert | Hughes | | Hughes, Kris Robert | Hughes, Henry Robert | $ 27,878,813.00 | $ 2,000,000.00 | $ 29,878,813.00 | $ 89,636,439.00 |
| 319 | P4333 | | Paul | Rexford | Hughes | | Hughes, Paul Rexford | Hughes, Donna Sara | $ 10,723,091.00 | $ 2,000,000.00 | $ 12,723,091.00 | $ 38,169,273.00 |
| 320 | P4660 | | Susan | | Huie | | Huie, Susan | Huie, Tennyson | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 321 | P647 | | William | Christopher | Hunt | | Hunt, William Christopher | Hunt, Jennifer Woodward | $ 23,351,882.00 | $ 2,000,000.00 | $ 25,351,882.00 | $ 76,055,646.00 |
| 322 | P169 | | Robert | Joseph | Hymel | | Hymel, Robert Joseph | Lipinski, Beatriz Hymel | $ 6,348,593.00 | $ 2,000,000.00 | $ 8,348,593.00 | $ 25,045,779.00 |
| 323 | P1832 | | Thomas | Edward | Hynes | | Hynes, Thomas Edward | Hynes, Carolyne Yacoub | $ 10,877,696.00 | $ 2,000,000.00 | $ 12,877,696.00 | $ 38,633,088.00 |
| 324 | P648 | | Joseph | A. | Ianelli | | Ianelli, Joseph A. | Ianelli, Joseph | $ 9,829,223.00 | $ 2,000,000.00 | $ 11,829,223.00 | $ 35,487,669.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS JUDGMENT AMOUNT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | P2953 | | Zuhtu | | Ibis | | Ibis, Zuhtu | Uyar, Leyla | $ 14,022,116.00 | $ 2,000,000.00 | $ 16,022,116.00 | $ 48,066,348.00 |
| 326 | P650 | | Michael | Patrick | Iken | | Iken, Michael Patrick | Iken, Monica | $ 13,746,254.00 | $ 2,000,000.00 | $ 15,746,254.00 | $ 47,238,762.00 |
| 327 | P170 | | Christopher | Noble | Ingrassia | | Ingrassia, Christopher Noble | Ingrassia, Gloria Jean | $ 21,321,698.00 | $ 2,000,000.00 | $ 23,321,698.00 | $ 69,965,094.00 |
| 328 | P1113 | | Douglas | Jason | Irgang | | Irgang, Douglas Jason | Irgang, Steven D. | $ 26,793,061.00 | $ 2,000,000.00 | $ 28,793,061.00 | $ 86,379,183.00 |
| 329 | P4335 | | Erik | Hans | Isbrandtsen | | Isbrandtsen, Erik Hans | Isbrandtsen, Lauri T. | $ 20,361,416.00 | $ 2,000,000.00 | $ 22,361,416.00 | $ 67,084,248.00 |
| 330 | P5372 | | Waleed | | Iskandar | | Iskandar, Waleed | Marconet, May | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 331 | AP99 | | Jason | Kyle | Jacobs | | Jacobs, Jason Kyle | Jacobs-Deutsch, Jennifer Jael | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 332 | P2957 | | Michael | Grady | Jacobs | | Jacobs, Michael Grady | Brady, Peter | $ 5,181,120.00 | $ 2,000,000.00 | $ 7,181,120.00 | $ 21,543,360.00 |
| 333 | P5376 | | Steven | A. | Jacobson | | Jacobson, Steven A. | Jacobson, Rachel Bess | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 334 | P3736 | | Steven | Donald | Jacoby | | Jacoby, Steven Donald | Dudgeon, Kimberly Jacoby | $ 28,862,870.00 | $ 2,000,000.00 | $ 30,862,870.00 | $ 92,588,610.00 |
| 335 | P4064 | | Jake | D. | Jagoda | | Jagoda, Jake D. | Jagoda, Anna May | $ 11,095,466.00 | $ 2,000,000.00 | $ 13,095,466.00 | $ 39,286,398.00 |
| 336 | P3737 | | Yudh | V. | Jain | | Jain, Yudh V. | Jain, Sneh | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 337 | P2958 | | Robert | A. | Jalbert | | Jalbert, Robert A. | Rothwell, Catherine Jalbert | $ 4,723,452.00 | $ 2,000,000.00 | $ 6,723,452.00 | $ 20,170,356.00 |
| 338 | P654 | | Amy | Nicole | Jarret | | Jarret, Amy Nicole | Trudeau, Marilyn Ruth | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 339 | P3738 | | Joseph | | Jenkins | Jr. | Jenkins, Jr., Joseph | Jenkins, Jennifer Lynn | $ 4,728,870.00 | $ 2,000,000.00 | $ 6,728,870.00 | $ 20,186,610.00 |
| 340 | AP38 | | Prem | N. | Jerath | | Jerath, Prem N. | Jerath, Meena | $ 6,260,957.00 | $ 2,000,000.00 | $ 8,260,957.00 | $ 24,782,871.00 |
| 341 | P4338 | | Hweidar | | Jian | | Jian, Hweidar | Jian, Ju-Hsiu | $ 10,108,875.00 | $ 2,000,000.00 | $ 12,108,875.00 | $ 36,326,625.00 |
| 342 | P661 | | Dennis | Michael | Johnson | | Johnson, Dennis Michael | Johnson, Joyce Linda | $ 7,667,460.00 | $ 2,000,000.00 | $ 9,667,460.00 | $ 29,002,380.00 |
| 343 | P2962 | | Charles | Edward | Jones | | Jones, Charles Edward | Jones, Mary J. | $ 11,649,055.00 | $ 2,000,000.00 | $ 13,649,055.00 | $ 40,947,165.00 |
| 344 | P176 | | Jane | Eileen | Josiah | | Josiah, Jane Eileen | Josiah, Jennifer Eileen | $ 5,798,403.00 | $ 2,000,000.00 | $ 7,798,403.00 | $ 23,395,209.00 |
| 345 | P5107 | | Anthony | | Jovic | | Jovic, Anthony | Jovic, Sentija | $ 10,039,465.00 | $ 2,000,000.00 | $ 12,039,465.00 | $ 36,118,395.00 |
| 346 | P1124 | | Vincent | Dominick | Kane | Jr. | Kane, Jr., Vincent Dominick | Kane, Sr., Vincent Dominick | $ 8,818,464.00 | $ 2,000,000.00 | $ 10,818,464.00 | $ 32,455,392.00 |
| 347 | AP55 | | Sheldon | Robert | Kanter | | Kanter, Sheldon Robert | Kanter, Tamara Susan | $ 6,683,235.00 | $ 2,000,000.00 | $ 8,683,235.00 | $ 26,049,705.00 |
| 348 | P4347 | | Robin | Lynne | Kaplan | | Kaplan, Robin Lynne | Kaplan, Francine Charlotte | $ 9,409,286.00 | $ 2,000,000.00 | $ 11,409,286.00 | $ 34,227,858.00 |
| 349 | P5379 | | William | A. | Karnes | | Karnes, William A. | Vandever, Brenda Rowena | $ 7,517,012.00 | $ 2,000,000.00 | $ 9,517,012.00 | $ 28,551,036.00 |
| 350 | P5108 | | Charles | | Kasper | | Kasper, Charles | Kasper, Laureen | $ 6,000,431.00 | $ 2,000,000.00 | $ 8,000,431.00 | $ 24,001,293.00 |
| 351 | P3739 | | Edward | T. | Keane | | Keane, Edward T. | Keane, Barbara E. | $ 2,820,405.00 | $ 2,000,000.00 | $ 4,820,405.00 | $ 14,461,215.00 |
| 352 | P4360 | | Barbara | A. | Keating | | Keating, Barbara A. | Keating, Michael Lawrence | $ 2,059,334.00 | $ 2,000,000.00 | $ 4,059,334.00 | $ 12,178,002.00 |
| 353 | P2965 | | Leo | Russell | Keene | III | Keene, III, Leo Russell | Keene, Kristen M. | $ 22,708,764.00 | $ 2,000,000.00 | $ 24,708,764.00 | $ 74,126,292.00 |
| 354 | P2968 | | William | Hill | Kelly (Estate of) | Jr. | Kelly (Estate of), Jr., William Hill | Kelly, JoAnne Marie | $ 10,237,508.00 | $ 2,000,000.00 | $ 12,237,508.00 | $ 36,712,524.00 |
| 355 | P2972 | | John | Richard | Keohane | | Keohane, John Richard | Keohane, Mary Ann | $ 11,232,156.00 | $ 2,000,000.00 | $ 13,232,156.00 | $ 39,696,468.00 |
| 356 | P5117 | | Ralph | Francis | Kershaw | | Kershaw, Ralph Francis | Kershaw, Hedi N. | $ 5,300,016.00 | $ 2,000,000.00 | $ 7,300,016.00 | $ 21,900,048.00 |
| 357 | P3747 | | Howard | L. | Kestenbaum | | Kestenbaum, Howard L. | Kestenbaum, Granvilette W. | $ 6,117,366.00 | $ 2,000,000.00 | $ 8,117,366.00 | $ 24,352,098.00 |
| 358 | P178 | | Sarah | | Khan | | Khan, Sarah | Khan, Nazam | $ 9,246,658.00 | $ 2,000,000.00 | $ 11,246,658.00 | $ 33,739,974.00 |
| 359 | P1860-2 | | Taimour | | Khan | | Khan, Taimour | Khan, Tahira | $ 14,025,538.00 | $ 2,000,000.00 | $ 16,025,538.00 | $ 48,076,614.00 |
| 360 | P2639 | | Michael | Vernon | Kiefer | | Kiefer, Michael Vernon | Kiefer, Jr., Henry Francis | $ 12,955,659.00 | $ 2,000,000.00 | $ 14,955,659.00 | $ 44,866,977.00 |
| 361 | P2974 | | Brian | Kevin | Kinney | | Kinney, Brian Kevin | Kinney Lewandowski, Alison | $ 13,517,688.00 | $ 2,000,000.00 | $ 15,517,688.00 | $ 46,553,064.00 |
| 362 | P3751 | | Chris | M. | Kirby (Estate of) | | Kirby (Estate of), Chris M. | Kirby, Jr., James Michael | $ 10,340,759.00 | $ 2,000,000.00 | $ 12,340,759.00 | $ 37,022,277.00 |
| 363 | P4365 | | Howard | Barry | Kirschbaum | | Kirschbaum, Howard Barry | Kirschbaum, Rochelle Sara | $ 6,448,162.00 | $ 2,000,000.00 | $ 8,448,162.00 | $ 25,344,486.00 |
| 364 | AP15 | | Alan | David | Kleinberg | | Kleinberg, Alan David | Kleinberg, Mindy S. | $ 51,711,383.00 | $ 2,000,000.00 | $ 53,711,383.00 | $ 161,134,149.00 |
| 365 | P671 | | Thomas | Patrick | Knox | | Knox, Thomas Patrick | Knox, Nancy Sadie | $ 23,159,489.00 | $ 2,000,000.00 | $ 25,159,489.00 | $ 75,478,467.00 |
| 366 | P678 | | Deborah | | Kobus | | Kobus, Deborah | Kobus, Robert | $ 8,472,505.00 | $ 2,000,000.00 | $ 10,472,505.00 | $ 31,417,515.00 |
| 367 | P2645 | | Ryan | Ashley | Kohart | | Kohart, Ryan Ashley | Kohart, Sr., Geoffrey Adam | $ 26,988,299.00 | $ 2,000,000.00 | $ 28,988,299.00 | $ 86,964,897.00 |
| 368 | P5130 | | Suzanne | | Kondratenko | | Kondratenko, Suzanne | Garrison, Aimee Elizabeth | $ 16,315,910.00 | $ 2,000,000.00 | $ 18,315,910.00 | $ 54,947,730.00 |
| 369 | P1870 | | Scott | | Kopytko (Estate of) | | Kopytko (Estate of), Scott | Mercer, Joyce | $ 8,419,135.00 | $ 2,000,000.00 | $ 10,419,135.00 | $ 31,257,405.00 |
| 370 | P3759 | | Danielle | | Kousoulis | | Kousoulis, Danielle | Kousoulis, Zoe Pappas | $ 23,025,694.00 | $ 2,000,000.00 | $ 25,025,694.00 | $ 75,077,082.00 |
| 371 | P4368 | | William | Edward | Krukowski | | Krukowski, William Edward | Inzerillo, Lisa Maria | $ 9,335,882.00 | $ 2,000,000.00 | $ 11,335,882.00 | $ 34,007,646.00 |
| 372 | P1130 | | Kenneth | B. | Kumpel (Estate of) | | Kumpel (Estate of), Kenneth B. | Kumpel, Nancy Ada | $ 8,114,310.00 | $ 2,000,000.00 | $ 10,114,310.00 | $ 30,342,930.00 |
| 373 | P4369 | | Kathryn | | Laborie | | Laborie, Kathryn | Laborie, Eric | $ 7,101,925.00 | $ 2,000,000.00 | $ 9,101,925.00 | $ 27,305,775.00 |
| 374 | P2982 | | Joseph | A. | LaFalce | | LaFalce, Joseph A. | LaFalce, Jr., Dominick Vincent | $ 4,052,486.00 | $ 2,000,000.00 | $ 6,052,486.00 | $ 18,157,458.00 |
| 375 | P1879 | | Neil | Kwong-Wah | Lai | | Lai, Neil | Pan, Hui Fen | $ 3,778,240.00 | $ 2,000,000.00 | $ 5,778,240.00 | $ 17,334,720.00 |
| 376 | P3761 | | Franco | | Lalama | | Lalama, Franco | Lalama, Linda | $ 8,328,659.00 | $ 2,000,000.00 | $ 10,328,659.00 | $ 30,985,977.00 |
| 377 | P3763 | | Chow | Kwan | Lam | | Lam, Chow Kwan | Lam, Amy Zhang | $ 6,141,534.00 | $ 2,000,000.00 | $ 8,141,534.00 | $ 24,424,602.00 |
| 378 | P4372 | | Brendan | Mark | Lang | | Lang, Brendan Mark | Pangborn, Sandra Jean | $ 15,545,777.00 | $ 2,000,000.00 | $ 17,545,777.00 | $ 52,637,331.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS JUDGMENT AMOUNT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | AP137 | | Michele | Bernadette | Lanza | | Lanza, Michele Bernadette | Lanza, Jr., Robert Anthony | $ 9,143,037.00 | $ 2,000,000.00 | $ 11,143,037.00 | $ 33,429,111.00 |
| 380 | P4373 | | Judith | Camilla | Larocque (Estate of) | | Larocque (Estate of), Judith Camilla | Lemack, Danielle Bette | $ 8,806,871.00 | $ 2,000,000.00 | $ 10,806,871.00 | $ 32,420,613.00 |
| 381 | P3769 | | Christopher | R. | Larrabee | | Larrabee, Christopher R. | Larrabee, Stephen Randall | $ 21,435,517.00 | $ 2,000,000.00 | $ 23,435,517.00 | $ 70,306,551.00 |
| 382 | P4375 | | Natalie | Janis | Lasden (Estate of) | | Lasden (Estate of), Natalie Janis | LeBlanc, Linda Sue | $ 8,105,310.00 | $ 2,000,000.00 | $ 10,105,310.00 | $ 30,315,930.00 |
| 383 | P2984 | | Paul | | Laszczynski | | Laszczynski, Paul | Laszczynski, Amy Melissa | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 384 | P686 | | Jeannine | | LaVerde | | LaVerde, Jeannine | LaVerde, Dolores Mary | $ 10,027,475.00 | $ 2,000,000.00 | $ 12,027,475.00 | $ 36,082,425.00 |
| 385 | P4377 | | Anna | A. | Laverty | | Laverty, Anna A. | Laverty-Castineira, Deena | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 386 | P687 | | Robert | A. | Lawrence | Jr. | Lawrence, Jr., Robert A. | Lawrence, Suzanne Burns | $ 22,036,970.00 | $ 2,000,000.00 | $ 24,036,970.00 | $ 72,110,910.00 |
| 387 | P4683 | | David | William | Laychak | | Laychak, David William | Laychak, Laurie Miller | $ 10,016,485.00 | $ 2,000,000.00 | $ 12,016,485.00 | $ 36,049,455.00 |
| 388 | P692 | | Neil | J. | Leavy | | Leavy, Neil J. | Leavy, Ann I. | $ 8,620,463.00 | $ 2,000,000.00 | $ 10,620,463.00 | $ 31,861,389.00 |
| 389 | AP289 | | Daniel | John | Lee | | Lee, Daniel John | Lee, Kellie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 390 | AP190 | | David | S. | Lee | | Lee, David S. | Lee, Angela F. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 391 | P1898 | | Linda | C. | Lee | | Lee, Linda C. | Lee, Myong H. | $ 9,372,311.00 | $ 2,000,000.00 | $ 11,372,311.00 | $ 34,116,933.00 |
| 392 | P3771 | | David | Prudencio | Lemagne | | Lemagne, David Prudencio | Lemagne, Magaly Jane | $ 12,849,717.00 | $ 2,000,000.00 | $ 14,849,717.00 | $ 44,549,151.00 |
| 393 | P2998 | | John | D. | Levi | | Levi, John D. | Levi, Jennifer Ann | $ 7,193,228.00 | $ 2,000,000.00 | $ 9,193,228.00 | $ 27,579,684.00 |
| 394 | P5148 | | Daniel | | Libretti | | Libretti, Daniel | Libretti, Dolores Marie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 395 | AP93 | | Edward | | Lichtschein | | Lichtschein, Edward | Lichtschein, Mark Irving | $ 9,719,470.00 | $ 2,000,000.00 | $ 11,719,470.00 | $ 35,158,410.00 |
| 396 | P1908 | | Craig | Damian | Lilore | | Lilore, Craig Damian | Lilore, Caroline | $ 24,114,858.00 | $ 2,000,000.00 | $ 26,114,858.00 | $ 78,344,574.00 |
| 397 | P1909 | | Thomas | V. | Linehan | Jr. | Linehan, Jr., Thomas V. | Linehan, Carol Ann | $ 17,273,621.00 | $ 2,000,000.00 | $ 19,273,621.00 | $ 57,820,863.00 |
| 398 | P3000 | | Alan | Patrick | Linton | Jr. | Linton, Jr., Alan Patrick | Linton, Alan Patrick | $ 13,029,421.00 | $ 2,000,000.00 | $ 15,029,421.00 | $ 45,088,263.00 |
| 399 | P5153 | | Francisco | Alberto | Liriano | | Liriano, Francisco Alberto | Liriano, Seelochini | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 400 | P4387 | | Ming-Hao | | Liu | | Liu, Ming-Hao | Liu, Jiun-Min H. | $ 8,551,783.00 | $ 2,000,000.00 | $ 10,551,783.00 | $ 31,655,349.00 |
| 401 | P3792 | | Catherine | Lisa | LoGuidice | | LoGuidice, Catherine Lisa | Loguidice (Estate of), Carmelo | $ 11,661,500.00 | $ 2,000,000.00 | $ 13,661,500.00 | $ 40,984,500.00 |
| 402 | AP138 | | Stephen | V. | Long | | Long, Stephen V. | Yarrow, Tina Roberson | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 403 | P3794 | | Laura | M. | Longing | | Longing, Laura M. | Longing, Christopher | $ 11,362,506.00 | $ 2,000,000.00 | $ 13,362,506.00 | $ 40,087,518.00 |
| 404 | P5154 | | Maclovio | | Lopez (Estate of) | Jr. | Lopez (Estate of), Jr., Maclovio | Lopez-Manley, Rhonda Lyn | $ 8,560,063.00 | $ 2,000,000.00 | $ 10,560,063.00 | $ 31,680,189.00 |
| 405 | P4689 | | Daniel | | Lopez | | Lopez, Daniel | Davila-Lopez, Elizabeth | $ 7,417,355.00 | $ 2,000,000.00 | $ 9,417,355.00 | $ 28,252,065.00 |
| 406 | P718 | | Joseph | | Lovero | | Lovero, Joseph | Lovero, James | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 407 | P193 | | Sara | Elizabeth | Low (Estate of) | | Low (Estate of), Sara Elizabeth | Low, Gary Michael | $ 8,316,216.00 | $ 2,000,000.00 | $ 10,316,216.00 | $ 30,948,648.00 |
| 408 | P722 | | Lee | Charles | Ludwig (Estate of) | | Ludwig (Estate of), Lee Charles | Ludwig, Michelle | $ 6,387,334.00 | $ 2,000,000.00 | $ 8,387,334.00 | $ 25,162,002.00 |
| 409 | P1921 | | Sean | Thomas | Lugano (Estate of) | | Lugano (Estate of), Sean Thomas | Lugano, Eileen Duffell | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 410 | P3797 | | Christopher | Edmund | Lunder | | Lunder, Christopher Edmund | Lunder, Karen B. | $ 34,961,894.00 | $ 2,000,000.00 | $ 36,961,894.00 | $ 110,885,682.00 |
| 411 | P3801 | | Anthony | | Luparello | | Luparello, Anthony | Luparello, Geraldine | $ 3,074,949.00 | $ 2,000,000.00 | $ 5,074,949.00 | $ 15,224,847.00 |
| 412 | P3803 | | Gary | Frederick | Lutnick | III | Lutnick, III, Gary Frederick | Lutnick, Howard William | $ 81,319,151.00 | $ 2,000,000.00 | $ 83,319,151.00 | $ 249,957,453.00 |
| 413 | P196 | | Linda | Anne | Luzzicone | | Luzzicone, Linda Anne | Luzzicone, Ralph | $ 18,982,926.00 | $ 2,000,000.00 | $ 20,982,926.00 | $ 62,948,778.00 |
| 414 | P1144 | | Alexander | | Lygin | | Lygin, Alexander | Lygin (Estate of), Vladimir | $ 11,213,629.00 | $ 2,000,000.00 | $ 13,213,629.00 | $ 39,640,887.00 |
| 415 | P1147 | | CeeCee | Louise | Lyles | | Lyles, CeeCee Louise | Lyles, Lorne Von | $ 9,204,988.00 | $ 2,000,000.00 | $ 11,204,988.00 | $ 33,614,964.00 |
| 416 | P726 | | Michael | Francis | Lynch | | Lynch, Michael Francis | Lynch, Sr., John Brendan | $ 10,685,248.00 | $ 2,000,000.00 | $ 12,685,248.00 | $ 38,055,744.00 |
| 417 | P4392 | | Michael | Francis | Lynch | | Lynch, Michael Francis | Lynch, Denise | $ 10,566,545.00 | $ 2,000,000.00 | $ 12,566,545.00 | $ 37,699,635.00 |
| 418 | P3807 | | Sean | Patrick | Lynch | | Lynch, Sean Patrick | Lynch, Michael John | $ 41,824,679.00 | $ 2,000,000.00 | $ 43,824,679.00 | $ 131,474,037.00 |
| 419 | P1931 | | Patrick | John | Lyons | | Lyons, Patrick John | Lyons-Loeffler, Irene | $ 10,177,090.00 | $ 2,000,000.00 | $ 12,177,090.00 | $ 36,531,270.00 |
| 420 | P1940 | | Richard | B. | Madden | | Madden, Richard B. | Lezynski, Maura Madden | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 421 | P4887 | | Noell | Charles | Maerz | | Maerz, Noell Charles | Maerz, Jennifer Lyn | $ 18,673,718.00 | $ 2,000,000.00 | $ 20,673,718.00 | $ 62,021,154.00 |
| 422 | P731 | | Joseph | | Maffeo | | Maffeo, Joseph | Maffeo-Melloy, Linda Louise | $ 10,655,445.00 | $ 2,000,000.00 | $ 12,655,445.00 | $ 37,966,335.00 |
| 423 | P4396 | | Thomas | A. | Mahon | | Mahon, Thomas A. | Mahon, Beth A. | $ 12,407,510.00 | $ 2,000,000.00 | $ 14,407,510.00 | $ 43,222,530.00 |
| 424 | P1945 | | William | James | Mahoney | Jr. | Mahoney, Jr., William James | Mahoney, Donna Celeste | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 425 | AP126 | | Alfred | Russell | Maler | | Maler, Alfred Russell | Maler, Laura A. | $ 13,024,304.00 | $ 2,000,000.00 | $ 15,024,304.00 | $ 45,072,912.00 |
| 426 | P1953 | | Joseph | | Mangano | | Mangano, Joseph | Mangano, Kathleen | $ 5,749,696.00 | $ 2,000,000.00 | $ 7,749,696.00 | $ 23,249,088.00 |
| 427 | P3818 | | Sara | Elizabeth | Manley | | Manley, Sara Elizabeth | Harvey, Robert William | $ 28,399,894.00 | $ 2,000,000.00 | $ 30,399,894.00 | $ 91,199,682.00 |
| 428 | P1957 | | Hildegard | Marie | Marcin (Estate of) | | Marcin (Estate of), Hildegard Marie | O'Hare, Carole M | $ 1,339,687.00 | $ 2,000,000.00 | $ 3,339,687.00 | $ 10,019,061.00 |
| 429 | P742 | | Charles | Joseph | Margiotta | | Margiotta, Charles Joseph | Margiotta, Norma I. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 430 | P1959 | | Kenneth | Joseph | Marino | | Marino, Kenneth Joseph | Marino, Katrina Margit | $ 9,345,068.00 | $ 2,000,000.00 | $ 11,345,068.00 | $ 34,035,204.00 |
| 431 | AP81 | | Vita | | Marino | | Marino, Vita | Dodge, Jonathan Karel | $ 23,337,541.00 | $ 2,000,000.00 | $ 25,337,541.00 | $ 76,012,623.00 |
| 432 | P1961 | | Kevin | D. | Marlo | | Marlo, Kevin D. | Marlo, Dennis S. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS JUDGMENT AMOUNT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | P3819 | | Shelley | A. | Marshall | | Marshall, Shelley A. | Marshall, Donn E. | $ 11,689,608.00 | $ 2,000,000.00 | $ 13,689,608.00 | $ 41,068,824.00 |
| 434 | AP247 | | Jose | Angel | Martinez | Jr. | Martinez, Jr., Jose Angel | Martinez, Aida | $ 7,107,431.00 | $ 2,000,000.00 | $ 9,107,431.00 | $ 27,322,293.00 |
| 435 | P1968 | | Paul | Richard | Martini | | Martini, Paul Richard | Martini, Lisa | $ 11,078,427.00 | $ 2,000,000.00 | $ 13,078,427.00 | $ 39,235,281.00 |
| 436 | P747 | | Anne | Marie | Martino-Cramer | | Martino-Cramer, Anne Marie | Martino (Estate of), Mildred | $ 7,266,198.00 | $ 2,000,000.00 | $ 9,266,198.00 | $ 27,798,594.00 |
| 437 | P202 | | Michael | | Massaroli | | Massaroli, Michael | Massaroli, Diane | $ 20,429,320.00 | $ 2,000,000.00 | $ 22,429,320.00 | $ 67,287,960.00 |
| 438 | P205 | | Philip | William | Mastrandrea | Jr. | Mastrandrea, Jr., Philip William | Mastrandrea, Karen Elizabeth | $ 19,720,002.00 | $ 2,000,000.00 | $ 21,720,002.00 | $ 65,160,006.00 |
| 439 | P4408 | | Joseph | | Mathai | | Mathai, Joseph | Mathai, Teresa | $ 13,810,579.00 | $ 2,000,000.00 | $ 15,810,579.00 | $ 47,431,737.00 |
| 440 | P750 | | Charles | W. | Mathers | | Mathers, Charles W. | Mathers, Margaret Louisa | $ 6,838,233.00 | $ 2,000,000.00 | $ 8,838,233.00 | $ 26,514,699.00 |
| 441 | P751 | | Robert | D. | Mattson | | Mattson, Robert D. | Mattson, Elizabeth A. | $ 7,933,972.00 | $ 2,000,000.00 | $ 9,933,972.00 | $ 29,801,916.00 |
| 442 | P206 | | Renee | A. | May | | May, Renee A. | May, Ronald Francis | $ 7,074,738.00 | $ 2,000,000.00 | $ 9,074,738.00 | $ 27,224,214.00 |
| 443 | P3822 | P4409 / P4410 | Edward | | Mazzella (Estate of) | Jr. | Mazzella (Estate of), Jr., Edward | Mazzella, Catherine; Mazzella, Michael T.; Brannigan, Susan M. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 444 | P4071 | | Jennifer | Lynn | Mazzotta | | Mazzotta, Jennifer Lynn | Mazzotta, Catherine Eleanor | $ 24,130,406.00 | $ 2,000,000.00 | $ 26,130,406.00 | $ 78,391,218.00 |
| 445 | P754 | | Kaaria | William | Mbaya | | Mbaya, Kaaria William | Mbaya, Vertistine Beaman | $ 8,546,231.00 | $ 2,000,000.00 | $ 10,546,231.00 | $ 31,638,693.00 |
| 446 | P1981 | | Patricia | A. | McAneney (Estate of) | | McAneney (Estate of), Patricia A. | McAneney, James | $ 5,311,431.00 | $ 2,000,000.00 | $ 7,311,431.00 | $ 21,934,293.00 |
| 447 | P1984 | | John | K. | McAvoy | | McAvoy, John K. | McAvoy, Paula M. | $ 6,587,469.00 | $ 2,000,000.00 | $ 8,587,469.00 | $ 25,762,407.00 |
| 448 | P3823 | | Kenneth | M. | McBrayer | | McBrayer, Kenneth M. | McBrayer, Marsha K. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 449 | P1160 | | Thomas | J. | McCann | | McCann, Thomas J. | McCann, Anne Marie | $ 8,068,200.00 | $ 2,000,000.00 | $ 10,068,200.00 | $ 30,204,600.00 |
| 450 | AP290 | | Joseph | Paul | McDonald (Estate of) | | McDonald (Estate of), Joseph Paul | McDonald, Denise Eileen | $ 17,401,340.00 | $ 2,000,000.00 | $ 19,401,340.00 | $ 58,204,020.00 |
| 451 | P212 | | Brian | Grady | McDonnell | | McDonnell, Brian Grady | McDonnell-Tiberio, Margaret | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 452 | P2005 | | Michael | Patrick | McDonnell | | McDonnell, Michael Patrick | McDonnell, Cheryl Ann | $ 19,441,331.00 | $ 2,000,000.00 | $ 21,441,331.00 | $ 64,323,993.00 |
| 453 | P2012 | | Mark | Ryan | McGinly | | McGinly, Mark Ryan | McGinly, III, William Cornelius | $ 17,918,175.00 | $ 2,000,000.00 | $ 19,918,175.00 | $ 59,754,525.00 |
| 454 | P1161 | | William | Joseph | McGovern | | McGovern, William Joseph | McGovern, Mary Sue | $ 7,593,316.00 | $ 2,000,000.00 | $ 9,593,316.00 | $ 28,779,948.00 |
| 455 | AP122 | | Keith | David | McHeffey | | McHeffey, Keith David | McHeffey, Sherry Lynn | $ 19,782,334.00 | $ 2,000,000.00 | $ 21,782,334.00 | $ 65,347,002.00 |
| 456 | AP70 | | Denis | J. | McHugh | III | McHugh, III, Denis J. | McHugh Torres, Bernadette Marie | $ 13,992,884.00 | $ 2,000,000.00 | $ 15,992,884.00 | $ 47,978,652.00 |
| 457 | P1163 | | Stephanie | Marie | McKenna | | McKenna, Stephanie Marie | McKenna, Patricia | $ 6,618,878.00 | $ 2,000,000.00 | $ 8,618,878.00 | $ 25,856,634.00 |
| 458 | P2034 | | Daniel | Walker | McNeal | | McNeal, Daniel Walker | McNeal, Kathryn Walker | $ 20,351,861.00 | $ 2,000,000.00 | $ 22,351,861.00 | $ 67,055,583.00 |
| 459 | P3835 | | Sean | Peter | McNulty | | McNulty, Sean Peter | McNulty (Estate of), Rosanne Atchue | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 460 | P2665 | | Robert | W. | McPadden | | McPadden, Robert W. | Richardson, Katherine M. | $ 11,293,016.00 | $ 2,000,000.00 | $ 13,293,016.00 | $ 39,879,048.00 |
| 461 | AP182 | | Martin | Edward | McWilliams | | McWilliams, Martin Edward | Goldberg-McWilliams, Lisa Corinne | $ 9,809,385.00 | $ 2,000,000.00 | $ 11,809,385.00 | $ 35,428,155.00 |
| 462 | P4890 | | Abigail | Cales | Medina | | Medina, Abigail Cales | Medina, Eli | $ 6,882,757.00 | $ 2,000,000.00 | $ 8,882,757.00 | $ 26,648,271.00 |
| 463 | P3836 | | Deborah | | Medwig | | Medwig, Deborah | Tavolarella, Michael | $ 9,935,337.00 | $ 2,000,000.00 | $ 11,935,337.00 | $ 35,806,011.00 |
| 464 | P3838 | | William | J. | Meehan | Jr. | Meehan, Jr., William J. | Meehan, Maureen E. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 465 | P5407 | | Alok | K. | Mehta | | Mehta, Alok K. | Mehta, Gopal Krishna | $ 24,420,637.00 | $ 2,000,000.00 | $ 26,420,637.00 | $ 79,261,911.00 |
| 466 | P5178 | | Raymond | | Meisenheimer | | Meisenheimer, Raymond | Meisenheimer, Joanne | $ 8,402,289.00 | $ 2,000,000.00 | $ 10,402,289.00 | $ 31,206,867.00 |
| 467 | P4432 | | Stuart | Todd | Meltzer | | Meltzer, Stuart Todd | Meltzer, Lisa | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 468 | P4433 | | Diarelia | J. | Mena | | Mena, Diarelia J. | Barahona, Victor | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 469 | P4434 | | Dora | Marie | Menchaca (Estate of) | | Menchaca (Estate of), Dora Marie | Dorsey, Earl Alexander | $ 24,826,086.00 | $ 2,000,000.00 | $ 26,826,086.00 | $ 80,478,258.00 |
| 470 | P2039 | | Charles | | Mendez (Estate of) | | Mendez (Estate of), Charles | Mendez, Kerri Ann | $ 9,924,604.00 | $ 2,000,000.00 | $ 11,924,604.00 | $ 35,773,812.00 |
| 471 | P4074 | | Ralph | | Mercurio | | Mercurio, Ralph | Mercurio, Debra | $ 8,194,001.00 | $ 2,000,000.00 | $ 10,194,001.00 | $ 30,582,003.00 |
| 472 | P2046 | | Gregory | | Milanowycz | | Milanowycz, Gregory | Milanowycz, Joseph Michael | $ 9,714,138.00 | $ 2,000,000.00 | $ 11,714,138.00 | $ 35,142,414.00 |
| 473 | P2054 | | Robert | C. | Miller (Estate of) | Jr. | Miller (Estate of), Jr., Robert C. | Miller, Mitoko | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 474 | P2050 | | Nicole | Carol | Miller (Estate of) | | Miller (Estate of), Nicole Carol | Miller (Estate of), David James | $ 9,533,237.00 | $ 2,000,000.00 | $ 11,533,237.00 | $ 34,599,711.00 |
| 475 | P5406 | | Craig | James | Miller | | Miller, Craig James | Hedley, Holly Ann | $ 10,917,420.00 | $ 2,000,000.00 | $ 12,917,420.00 | $ 38,752,260.00 |
| 476 | P775 | | Robert | | Minara | | Minara, Robert | Minara, Christian | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 477 | P3849 | | Joseph | D. | Mistrulli | | Mistrulli, Joseph D. | Mistrulli, Philomena | $ 4,999,143.00 | $ 2,000,000.00 | $ 6,999,143.00 | $ 20,997,429.00 |
| 478 | P214 | | Paul | T. | Mitchell | | Mitchell, Paul T. | Mitchell, Maureen Frances | $ 8,647,938.00 | $ 2,000,000.00 | $ 10,647,938.00 | $ 31,943,814.00 |
| 479 | P217 | | Richard | P. | Miuccio | | Miuccio, Richard P. | Miuccio, Joyce | $ 4,854,447.00 | $ 2,000,000.00 | $ 6,854,447.00 | $ 20,563,341.00 |
| 480 | AP87 | | Carl | Eugene | Molinaro | | Molinaro, Carl Eugene | Molinaro, Donna | $ 10,488,953.00 | $ 2,000,000.00 | $ 12,488,953.00 | $ 37,466,859.00 |
| 481 | P2064 | | Justin | John | Molisani | Jr. | Molisani, Jr., Justin John | Molisani, Jodi Ann | $ 45,741,374.00 | $ 2,000,000.00 | $ 47,741,374.00 | $ 143,224,122.00 |
| 482 | P1177 | | Brian | Patrick | Monaghan | | Monaghan, Brian Patrick | Monaghan, Bernard J. | $ 11,313,212.00 | $ 2,000,000.00 | $ 13,313,212.00 | $ 39,939,636.00 |
| 483 | P4893 | | Cheryl | Ann | Monyak | | Monyak, Cheryl Ann | Monyak, Michael Joseph | $ 9,266,180.00 | $ 2,000,000.00 | $ 11,266,180.00 | $ 33,798,540.00 |
| 484 | P226 | | Lindsay | S. | Morehouse | | Morehouse, Lindsay S. | Maycen, Kathleen Stapleton | $ 26,632,407.00 | $ 2,000,000.00 | $ 28,632,407.00 | $ 85,897,221.00 |
| 485 | P776 | | Dorothy | R. | Morgan | | Morgan, Dorothy R. | Morgan, Nykiah Noelle | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS JUDGMENT AMOUNT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 486 | P3857 | | Lynne | Irene | Morris | | Morris, Lynne Irene | Morris, Patricia Marie | $ 24,166,646.00 | $ 2,000,000.00 | $ 26,166,646.00 | $ 78,499,938.00 |
| 487 | P779 | | William | David | Moskal | | Moskal, William David | Moskal, Lorraine | $ 6,462,192.00 | $ 2,000,000.00 | $ 8,462,192.00 | $ 25,386,576.00 |
| 488 | AP189 | | Peter | C. | Moutos | | Moutos, Peter C. | Belding, Mary M. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 489 | P1181 | | Christopher | Michael | Mozzillo | | Mozzillo, Christopher Michael | Mozzillo, Michael | $ 11,213,937.00 | $ 2,000,000.00 | $ 13,213,937.00 | $ 39,641,811.00 |
| 490 | P5199 | | Richard | | Muldowney | | Muldowney, Richard | Muldowney, Constance | $ 8,656,263.00 | $ 2,000,000.00 | $ 10,656,263.00 | $ 31,968,789.00 |
| 491 | P227 | | Peter | James | Mulligan | | Mulligan, Peter James | Mulligan Wightman, Sara Kavanagh | $ 23,648,106.00 | $ 2,000,000.00 | $ 25,648,106.00 | $ 76,944,318.00 |
| 492 | P2084 | | Michael | Joseph | Mullin | | Mullin, Michael Joseph | Mullin, Lynn Anne | $ 21,259,503.00 | $ 2,000,000.00 | $ 23,259,503.00 | $ 69,778,509.00 |
| 493 | P1183 | | James | Donald | Munhall | | Munhall, James Donald | Munhall, Susan King | $ 12,249,622.00 | $ 2,000,000.00 | $ 14,249,622.00 | $ 42,748,866.00 |
| 494 | P783 | | Carlos | | Munoz | | Munoz, Carlos | Arzayus, Maritza | $ 7,404,903.00 | $ 2,000,000.00 | $ 9,404,903.00 | $ 28,214,709.00 |
| 495 | P5201 | | Theresa | Ann | Munson | | Munson, Theresa Ann | Munson, Christine M. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 496 | P3858 | | Robert | | Murach | | Murach, Robert | Murach, Laurie Ann | $ 14,974,014.00 | $ 2,000,000.00 | $ 16,974,014.00 | $ 50,922,042.00 |
| 497 | P3038 | | Christopher | W. | Murphy | | Murphy, Christopher W. | Murphy, Catherine Goldsborough | $ 23,733,639.00 | $ 2,000,000.00 | $ 25,733,639.00 | $ 77,200,917.00 |
| 498 | P4077 | | Edward | Charles | Murphy | | Murphy, Edward Charles | Murphy, Ryan Lewis | $ 8,601,129.00 | $ 2,000,000.00 | $ 10,601,129.00 | $ 31,803,387.00 |
| 499 | P2092 | | Raymond | E. | Murphy | Sr. | Murphy, Sr., Raymond E. | Murphy, Linda Marie | $ 8,037,441.00 | $ 2,000,000.00 | $ 10,037,441.00 | $ 30,112,323.00 |
| 500 | P1185 | | John | J. | Murray | | Murray, John J. | Murray, Rosemary Owens | $ 44,396,148.00 | $ 2,000,000.00 | $ 46,396,148.00 | $ 139,188,444.00 |
| 501 | P785 | | Manika | | Narula | | Narula, Manika | Narula, Baldev | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 502 | P3043 | | Shawn | Michael | Nassaney (Estate of) | | Nassaney (Estate of), Shawn Michael | Nassaney, Margaret Marion | $ 17,063,383.00 | $ 2,000,000.00 | $ 19,063,383.00 | $ 57,190,149.00 |
| 503 | P1186 | | Francis | J. | Nazario | | Nazario, Francis J. | Hilbert, Julianne Nazario | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 504 | P2673 | | Rayman | Marcus | Neblett (Estate of) | | Neblett (Estate of), Rayman Marcus | Neblett, Zandra Lena | $ 8,338,711.00 | $ 2,000,000.00 | $ 10,338,711.00 | $ 31,016,133.00 |
| 505 | P4445 | | Pete | | Negron | | Negron, Pete | Negron, Leila | $ 9,368,581.00 | $ 2,000,000.00 | $ 11,368,581.00 | $ 34,105,743.00 |
| 506 | P4448 | | Laurie | Ann | Neira | | Neira, Laurie Ann | Wester, Francisca A | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 507 | P3049 | | James | Arthur | Nelson | | Nelson, James Arthur | Nelson, Rosanne | $ 10,220,517.00 | $ 2,000,000.00 | $ 12,220,517.00 | $ 36,661,551.00 |
| 508 | P4905 | | Khang | N. | Nguyen | | Nguyen, Khang N. | Honguyen, Tu Anh | $ 8,275,974.00 | $ 2,000,000.00 | $ 10,275,974.00 | $ 30,827,922.00 |
| 509 | P3870 | | Martin | Stewart | Niederer | | Niederer, Martin Stewart | Niederer, Charles W. | $ 23,246,560.00 | $ 2,000,000.00 | $ 25,246,560.00 | $ 75,739,680.00 |
| 510 | P3054 | | Alfonse | J. | Niedermeyer | | Niedermeyer, Alfonse J. | Niedermeyer, Nancy Susan | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 511 | P2111 | | Troy | Edward | Nilsen | | Nilsen, Troy Edward | Nilsen, Jennifer Anne | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 512 | P5210 | | Curtis | T. | Noel (Estate of) | | Noel (Estate of), Curtis T. | Noel, Theresa Martha | $ 9,733,045.00 | $ 2,000,000.00 | $ 11,733,045.00 | $ 35,199,135.00 |
| 513 | P3055 | | Daniel | R. | Nolan | | Nolan, Daniel R. | Nolan, Renee E. | $ 8,669,941.00 | $ 2,000,000.00 | $ 10,669,941.00 | $ 32,009,823.00 |
| 514 | P3056 | | James | A. | Oakley | | Oakley, James A. | Oakley, Denise I. | $ 11,397,111.00 | $ 2,000,000.00 | $ 13,397,111.00 | $ 40,191,333.00 |
| 515 | P2122 | | Daniel | | O'Callaghan | | O'Callaghan, Daniel | O'Callaghan, Rhonda Lee | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 516 | AP44 | | Douglas | E. | Oelschlager | | Oelschlager, Douglas E. | Oelschlager, Suzanne | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 517 | P4908 | | John | Alexander | Ogonowski (Estate of) | | Ogonowski (Estate of), John Alexander | Hatch, Margaret Mary | $ 9,683,801.00 | $ 2,000,000.00 | $ 11,683,801.00 | $ 35,051,403.00 |
| 518 | P3871 | | William | S. | O'Keefe | | O'Keefe, William S. | O'Keefe, Virginia M. | $ 7,307,118.00 | $ 2,000,000.00 | $ 9,307,118.00 | $ 27,921,354.00 |
| 519 | P5218 | | Gerald | M. | Olcott | | Olcott, Gerald M. | Olcott, Lynn A. | $ 5,394,873.00 | $ 2,000,000.00 | $ 7,394,873.00 | $ 22,184,619.00 |
| 520 | P235 | | Steven | J. | Olson | | Olson, Steven J. | Olson, Patricia Anne | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 521 | P4079 | | Peter | J. | O'Neill | Jr. | O'Neill, Jr., Peter J. | O'Neill, Jeanne M. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 522 | P2140 | | Kevin | M. | O'Rourke | | O'Rourke, Kevin M. | O'Rourke, Maryann J. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 523 | P4460 | | Emilio | | Ortiz | | Ortiz, Emilio | Garcia-Ortiz, Wanda | $ 8,220,102.00 | $ 2,000,000.00 | $ 10,220,102.00 | $ 30,660,306.00 |
| 524 | P2153 | | Pablo | | Ortiz | | Ortiz, Pablo | Velez, Edna | $ 6,817,885.00 | $ 2,000,000.00 | $ 8,817,885.00 | $ 26,453,655.00 |
| 525 | P3876 | | Todd | Joseph | Ouida | | Ouida, Todd Joseph | Ouida, Herbert | $ 22,926,624.00 | $ 2,000,000.00 | $ 24,926,624.00 | $ 74,779,872.00 |
| 526 | P2680 | | Diana | B. | Padro | | Padro, Diana B. | Padro-Lebron, Jose E. | $ 5,587,275.00 | $ 2,000,000.00 | $ 7,587,275.00 | $ 22,761,825.00 |
| 527 | P4918 | | Richard | A. | Palazzolo | | Palazzolo, Richard A. | Palazzolo, Annette M. | $ 11,307,558.00 | $ 2,000,000.00 | $ 13,307,558.00 | $ 39,922,674.00 |
| 528 | P3060 | | Dominique | Lisa | Pandolfo | | Pandolfo, Dominique Lisa | Pandolfo, Barbara | $ 12,062,969.00 | $ 2,000,000.00 | $ 14,062,969.00 | $ 42,188,907.00 |
| 529 | P2158 | | James | N. | Pappageorge (Estate of) | | Pappageorge (Estate of), James N. | Pappageorge, Juana Olga | $ 9,314,183.00 | $ 2,000,000.00 | $ 11,314,183.00 | $ 33,942,549.00 |
| 530 | P236 | | Marie | | Pappalardo (Estate of) | | Pappalardo (Estate of), Marie | Koutny, Maria Lisa | $ 5,482,962.00 | $ 2,000,000.00 | $ 7,482,962.00 | $ 22,448,886.00 |
| 531 | P2162 | | George | | Paris | | Paris, George | Paris, Christina Mary | $ 21,188,555.00 | $ 2,000,000.00 | $ 23,188,555.00 | $ 69,565,665.00 |
| 532 | P3887 | | Gye | Hyong | Park | | Park, Gye Hyong | Park, Jin Han | $ 8,149,184.00 | $ 2,000,000.00 | $ 10,149,184.00 | $ 30,447,552.00 |
| 533 | P4466 | | Hashmukhrai | C. | Parmar | | Parmar, Hashmukhrai C. | Parmar, Bharti | $ 9,095,091.00 | $ 2,000,000.00 | $ 11,095,091.00 | $ 33,285,273.00 |
| 534 | P4468 | | Jerrold | H. | Paskins | | Paskins, Jerrold H. | Slick, Inez | $ 6,100,265.00 | $ 2,000,000.00 | $ 8,100,265.00 | $ 24,300,795.00 |
| 535 | P803 | | Dipti | | Patel | | Patel, Dipti | Patel, Niraj J | $ 9,858,322.00 | $ 2,000,000.00 | $ 11,858,322.00 | $ 35,574,966.00 |
| 536 | P2168 | | Steven | Bennett | Paterson | | Paterson, Steven Bennett | Paterson, Lisa Anne | $ 13,176,905.00 | $ 2,000,000.00 | $ 15,176,905.00 | $ 45,530,715.00 |
| 537 | P243 | | Cira | Marie | Patti | | Patti, Cira Marie | Patti, Michael | $ 7,518,116.00 | $ 2,000,000.00 | $ 9,518,116.00 | $ 28,554,348.00 |
| 538 | P2171 | | Angel | R. | Pena | | Pena, Angel R. | Pena, Michele Taglieri | $ 7,464,214.00 | $ 2,000,000.00 | $ 9,464,214.00 | $ 28,392,642.00 |
| 539 | P3894 | | Carl | Allen | Peralta (Estate of) | | Peralta (Estate of), Carl Allen | Peralta, Cielita Barber | $ 20,166,362.00 | $ 2,000,000.00 | $ 22,166,362.00 | $ 66,499,086.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS JUDGMENT AMOUNT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 540 | P1211 | | Jon | A. | Perconti | | Perconti, Jon A. | Perconti, Tammy | $ 107,779,294.00 | $ 2,000,000.00 | $ 109,779,294.00 | $ 329,337,882.00 |
| 541 | P248 | | Danny | | Pesce | | Pesce, Danny | Pesce (Estate of), Paolo | $ 7,271,088.00 | $ 2,000,000.00 | $ 9,271,088.00 | $ 27,813,264.00 |
| 542 | P4702 | | Donald | A. | Peterson (Estate of) | | Peterson (Estate of), Donald A. | Peterson, D. Hamilton | $ 2,615,329.00 | $ 2,000,000.00 | $ 4,615,329.00 | $ 13,845,987.00 |
| 543 | P252 | | Mark | James | Petrocelli | | Petrocelli, Mark James | LaMorte, Nicole | $ 23,073,982.00 | $ 2,000,000.00 | $ 25,073,982.00 | $ 75,221,946.00 |
| 544 | P5225 | | Philip | Scott | Petti | | Petti, Philip Scott | Petti, Eileen Regina | $ 8,140,586.00 | $ 2,000,000.00 | $ 10,140,586.00 | $ 30,421,758.00 |
| 545 | P256 | | Ludwig | John | Picarro | | Picarro, Ludwig John | Picarro, Susan L. | $ 12,279,446.00 | $ 2,000,000.00 | $ 14,279,446.00 | $ 42,838,338.00 |
| 546 | P2177 | | Joseph | Oswald | Pick | | Pick, Joseph Oswald | Puccio-Pick, Marie E. | $ 14,555,972.00 | $ 2,000,000.00 | $ 16,555,972.00 | $ 49,667,916.00 |
| 547 | P3066 | | Bernard | | Pietronico | | Pietronico, Bernard | Pietronico, Jacqueline | $ 41,051,522.00 | $ 2,000,000.00 | $ 43,051,522.00 | $ 129,154,566.00 |
| 548 | P3070 | | Nicholas | P. | Pietrunti | | Pietrunti, Nicholas P. | Pietrunti, Jr., John Joseph | $ 6,680,163.00 | $ 2,000,000.00 | $ 8,680,163.00 | $ 26,040,489.00 |
| 549 | P1215 | | Susan | Elizabeth | Pinto | | Pinto, Susan Elizabeth | Pinto, Douglas Arthur | $ 11,106,201.00 | $ 2,000,000.00 | $ 13,106,201.00 | $ 39,318,603.00 |
| 550 | P4932 | | Christopher | Todd | Pitman | | Pitman, Christopher Todd | Pitman, Eric J. | $ 94,161,497.00 | $ 2,000,000.00 | $ 96,161,497.00 | $ 288,484,491.00 |
| 551 | P3071 | | Joshua | Michael | Piver | | Piver, Joshua Michael | Piver, Susan S. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 552 | P814 | | Thomas | H. | Polhemus | | Polhemus, Thomas H. | Polhemus, Barbara L. | $ 9,834,432.00 | $ 2,000,000.00 | $ 11,834,432.00 | $ 35,503,296.00 |
| 553 | P4703 | | Darin | Howard | Pontell | | Pontell, Darin Howard | Kirschner, Devora Wolk | $ 12,997,835.00 | $ 2,000,000.00 | $ 14,997,835.00 | $ 44,993,505.00 |
| 554 | P2688 | | Joshua | I. | Poptean | | Poptean, Joshua I. | Poptean, Vasile | $ 9,421,125.00 | $ 2,000,000.00 | $ 11,421,125.00 | $ 34,263,375.00 |
| 555 | P3900 | | James | E. | Potorti | | Potorti, James E. | Stern, Nikki L. | $ 5,805,113.00 | $ 2,000,000.00 | $ 7,805,113.00 | $ 23,415,339.00 |
| 556 | P3902 | | Richard | N. | Poulos (Estate of) | | Poulos (Estate of), Richard N. | Poulos, Margaret | $ 5,192,449.00 | $ 2,000,000.00 | $ 7,192,449.00 | $ 21,577,347.00 |
| 557 | P5231 | | Brandon | J. | Powell | | Powell, Brandon J. | Powell, Harry James | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 558 | P5234 | | Wanda | | Prince | | Prince, Wanda | Prince, Edward Joseph | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 559 | P2193 | | Kevin | M. | Prior | | Prior, Kevin M. | Prior, Gerard John | $ 9,889,401.00 | $ 2,000,000.00 | $ 11,889,401.00 | $ 35,668,203.00 |
| 560 | P262 | | Carrie | Beth | Progen | | Progen, Carrie Beth | Progen, Donald Henry | $ 9,516,164.00 | $ 2,000,000.00 | $ 11,516,164.00 | $ 34,548,492.00 |
| 561 | AP90 | | John | F. | Puckett | | Puckett, John F. | Puckett, Michael John | $ 7,262,958.00 | $ 2,000,000.00 | $ 9,262,958.00 | $ 27,788,874.00 |
| 562 | AP94 | | Edward | R. | Pykon | | Pykon, Edward R. | Pykon, Jacqueline Amy | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 563 | P3915 | | Beth | Ann | Quigley | | Quigley, Beth Ann | Quigley, John Eugene | $ 27,740,959.00 | $ 2,000,000.00 | $ 29,740,959.00 | $ 89,222,877.00 |
| 564 | P4704 | | Ricardo | J. | Quinn | | Quinn, Ricardo J. | Quinn, Virginia A. | $ 8,673,904.00 | $ 2,000,000.00 | $ 10,673,904.00 | $ 32,021,712.00 |
| 565 | P3917 | | Christopher | Anthony Peter | Racaniello | | Racaniello, Christopher Anthony Peter | Racaniello, Frank Vincent | $ 19,835,416.00 | $ 2,000,000.00 | $ 21,835,416.00 | $ 65,506,248.00 |
| 566 | P820 | | Leonard | J. | Ragaglia | | Ragaglia, Leonard J. | Ragaglia, Donna | $ 10,293,160.00 | $ 2,000,000.00 | $ 12,293,160.00 | $ 36,879,480.00 |
| 567 | P823 | | Michael | Paul | Ragusa | | Ragusa, Michael Paul | Ragusa, Domenica | $ 9,396,488.00 | $ 2,000,000.00 | $ 11,396,488.00 | $ 34,189,464.00 |
| 568 | AP97 | | Faina | Aronovna | Rapoport | | Rapoport, Faina Aronovna | Rapoport, Aleksandr | $ 7,726,215.00 | $ 2,000,000.00 | $ 9,726,215.00 | $ 29,178,645.00 |
| 569 | P273 | | William | Ralph | Raub | | Raub, William Ralph | Raub, Maureen A. | $ 139,102,664.00 | $ 2,000,000.00 | $ 141,102,664.00 | $ 423,307,992.00 |
| 570 | P3924 | | Gregg | | Reidy | | Reidy, Gregg | Reidy, Thomas J. | $ 22,017,269.00 | $ 2,000,000.00 | $ 24,017,269.00 | $ 72,051,807.00 |
| 571 | P274 | | Joseph | | Reina | Jr. | Reina, Jr., Joseph | Reina, Lisa Ann | $ 10,754,502.00 | $ 2,000,000.00 | $ 12,754,502.00 | $ 38,263,506.00 |
| 572 | AP49 | | Thomas | Barnes | Reinig | | Reinig, Thomas Barnes | Reinig-Smith, Jeanne Fattori | $ 19,569,163.00 | $ 2,000,000.00 | $ 21,569,163.00 | $ 64,707,489.00 |
| 573 | P3927 | | Frank | | Reisman | | Reisman, Frank | Reisman, Gayle | $ 16,249,078.00 | $ 2,000,000.00 | $ 18,249,078.00 | $ 54,747,234.00 |
| 574 | P277 | | Karen | | Renda | | Renda, Karen | Renda, Charles | $ 5,486,554.00 | $ 2,000,000.00 | $ 7,486,554.00 | $ 22,459,662.00 |
| 575 | P279 | | John | Thomas | Resta | | Resta, John Thomas | Resta, Christina Ann | $ 8,994,248.00 | $ 2,000,000.00 | $ 10,994,248.00 | $ 32,982,744.00 |
| 576 | P2234 | | Ann Marie | | Ricciboni | | Ricciboni, Ann Marie | Ricciboni, John | $ 4,486,204.00 | $ 2,000,000.00 | $ 6,486,204.00 | $ 19,458,612.00 |
| 577 | P2237 | | David | H. | Rice | | Rice, David H. | Rice, Hugh David | $ 17,896,689.00 | $ 2,000,000.00 | $ 19,896,689.00 | $ 59,690,067.00 |
| 578 | AP213 | | Claude | Daniel | Richards | | Richards, Claude Daniel | Richards, Jim Dale | $ 7,114,690.00 | $ 2,000,000.00 | $ 9,114,690.00 | $ 27,344,070.00 |
| 579 | P3076 | | Paul | V. | Rizza | | Rizza, Paul V. | Rizza Brophy, Elaine Marie | $ 9,482,810.00 | $ 2,000,000.00 | $ 11,482,810.00 | $ 34,448,430.00 |
| 580 | P840 | | John | Frank | Rizzo | | Rizzo, John Frank | Rizzo, Concetta | $ 6,581,168.00 | $ 2,000,000.00 | $ 8,581,168.00 | $ 25,743,504.00 |
| 581 | P2250 | | Michael | E. | Roberts | | Roberts, Michael E. | Roberts, Paulette Marie | $ 9,228,613.00 | $ 2,000,000.00 | $ 11,228,613.00 | $ 33,685,839.00 |
| 582 | P3077 | | Antonio | A. | Rocha | | Rocha, Antonio A. | Rocha, Marilyn Marques | $ 22,766,376.00 | $ 2,000,000.00 | $ 24,766,376.00 | $ 74,299,128.00 |
| 583 | P3933 | | Antonio | J. | Rodrigues | | Rodrigues, Antonio J. | Rodrigues, Cristina | $ 11,425,094.00 | $ 2,000,000.00 | $ 13,425,094.00 | $ 40,275,282.00 |
| 584 | P4939 | | Richard | | Rodriguez | | Rodriguez, Richard | Rodriguez, Cindy | $ 13,409,375.00 | $ 2,000,000.00 | $ 15,409,375.00 | $ 46,228,125.00 |
| 585 | AP27 | | Jean | Destrehan | Roger | | Roger, Jean Destrehan | Roger, Thomas Harvey | $ 9,853,899.00 | $ 2,000,000.00 | $ 11,853,899.00 | $ 35,561,697.00 |
| 586 | P3934 | | Joshua | M. | Rosenblum | | Rosenblum, Joshua M. | Rosenblum (Estate of), Richard M. | $ 28,589,979.00 | $ 2,000,000.00 | $ 30,589,979.00 | $ 91,769,937.00 |
| 587 | P5248 | | Joshua | Alan | Rosenthal (Estate of) | | Rosenthal (Estate of), Joshua Alan | Rosenthal (Estate of), Marilynn M. | $ 16,824,467.00 | $ 2,000,000.00 | $ 18,824,467.00 | $ 56,473,401.00 |
| 588 | P848 | | Michael | C. | Rothberg | | Rothberg, Michael C. | Rothberg, Iris Estelle | $ 132,020,266.00 | $ 2,000,000.00 | $ 134,020,266.00 | $ 402,060,798.00 |
| 589 | P4720 | | Mark | D. | Rothenberg | | Rothenberg, Mark D. | Rothenberg, Meredith Harris | $ 11,183,085.00 | $ 2,000,000.00 | $ 13,183,085.00 | $ 39,549,255.00 |
| 590 | P4083 | | Adam | Keith | Ruhalter | | Ruhalter, Adam Keith | Ruhalter, Fern Gayle | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 591 | P4942 | | Stephen | P. | Russell | | Russell, Stephen P. | Russell, Marie | $ 7,504,209.00 | $ 2,000,000.00 | $ 9,504,209.00 | $ 28,512,627.00 |
| 592 | P850 | | Jason | Elazar | Sabbag | | Sabbag, Jason Elazar | Sabbag, Ralph Raphael | $ 14,449,947.00 | $ 2,000,000.00 | $ 16,449,947.00 | $ 49,349,841.00 |
| 593 | P2283 | | Thomas | E. | Sabella | | Sabella, Thomas E. | Sabella, Diana | $ 7,717,316.00 | $ 2,000,000.00 | $ 9,717,316.00 | $ 29,151,948.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS JUDGMENT AMOUNT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 594 | P1246 | | Scott | Howard | Saber | | Saber, Scott Howard | Saber, Bruce David | $ 25,868,650.00 | $ 2,000,000.00 | $ 27,868,650.00 | $ 83,605,950.00 |
| 595 | P3082 | | Jessica | Leigh | Sachs | | Sachs, Jessica Leigh | Sachs, Stephen Richard | $ 10,915,873.00 | $ 2,000,000.00 | $ 12,915,873.00 | $ 38,747,619.00 |
| 596 | P2288 | | Jude | Elias | Safi | | Safi, Jude Elias | Safi, John | $ 21,131,021.00 | $ 2,000,000.00 | $ 23,131,021.00 | $ 69,393,063.00 |
| 597 | P3942 | | Wayne | J. | Saloman | | Saloman, Wayne J. | Saloman, Debra Ann | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 598 | P852 | | Paul | Richard | Salvio | | Salvio, Paul Richard | Giallombardo, Rosemarie | $ 9,639,694.00 | $ 2,000,000.00 | $ 11,639,694.00 | $ 34,919,082.00 |
| 599 | P5502 | | Samuel | Robert | Salvo | Jr. | Salvo, Jr., Samuel Robert | Salvo, Gladys H. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 600 | P858 | | James | K. | Samuel | Jr. | Samuel, Jr., James K. | Samuel, Linda J. | $ 13,297,440.00 | $ 2,000,000.00 | $ 15,297,440.00 | $ 45,892,320.00 |
| 601 | P4512 | | Jesus | | Sanchez (Estate of) | | Sanchez (Estate of), Jesus | Sanchez, Felicita Maria | $ 6,405,653.00 | $ 2,000,000.00 | $ 8,405,653.00 | $ 25,216,959.00 |
| 602 | P3943 | | James | | Sands | Jr. | Sands, Jr., James | Sands, Jennifer Ann | $ 15,443,937.00 | $ 2,000,000.00 | $ 17,443,937.00 | $ 52,331,811.00 |
| 603 | P310 | | Christopher | A. | Santora (Estate of) | | Santora (Estate of), Christopher A. | Santora, Alexander William | $ 10,267,790.00 | $ 2,000,000.00 | $ 12,267,790.00 | $ 36,803,370.00 |
| 604 | P4729 | | John | A. | Santore | | Santore, John A. | Santore, Frances | $ 6,532,234.00 | $ 2,000,000.00 | $ 8,532,234.00 | $ 25,596,702.00 |
| 605 | AP14 | | Kalyan | K. | Sarkar | | Sarkar, Kalyan K. | Sarkar, Anarkali | $ 5,631,651.00 | $ 2,000,000.00 | $ 7,631,651.00 | $ 22,894,953.00 |
| 606 | P4948 | | Robert | Louis | Scandole, Jr. | | Scandole, Jr., Robert Louis | Scandole, Sheila Marie | $ 23,339,460.00 | $ 2,000,000.00 | $ 25,339,460.00 | $ 76,018,380.00 |
| 607 | P2302 | | Michelle | | Scarpitta | | Scarpitta, Michelle | Scarpitta (Estate of), Julie A. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 608 | P1251 | | Angela | Susan | Scheinberg | | Scheinberg, Angela Susan | Scheinberg, Elliott | $ 9,701,407.00 | $ 2,000,000.00 | $ 11,701,407.00 | $ 35,104,221.00 |
| 609 | P869 | | Mark | | Schwartz | | Schwartz, Mark | Schwartz, Patricia | $ 5,672,291.00 | $ 2,000,000.00 | $ 7,672,291.00 | $ 23,016,873.00 |
| 610 | P5259 | | Adriana | | Scibetta | | Scibetta, Adriana | Scibetta, Charles | $ 11,604,435.00 | $ 2,000,000.00 | $ 13,604,435.00 | $ 40,813,305.00 |
| 611 | P4515 | | Janice | Marie | Scott | | Scott, Janice Marie | Scott, Abraham | $ 7,982,237.00 | $ 2,000,000.00 | $ 9,982,237.00 | $ 29,946,711.00 |
| 612 | P313 | | Matthew | Carmen | Sellitto | | Sellitto, Matthew Carmen | Sellitto, Matthew Thomas | $ 23,104,734.00 | $ 2,000,000.00 | $ 25,104,734.00 | $ 75,314,202.00 |
| 613 | P3946 | | Larry | John | Senko | | Senko, Larry John | Senko-Goldman, Debbi Ellen | $ 38,922,801.00 | $ 2,000,000.00 | $ 40,922,801.00 | $ 122,768,403.00 |
| 614 | P317 | | Marian | Teresa | Serva | | Serva, Marian Teresa | Serva, Bruce E. | $ 7,739,271.00 | $ 2,000,000.00 | $ 9,739,271.00 | $ 29,217,813.00 |
| 615 | P318 | | Adele | | Sessa (Estate of) | | Sessa (Estate of), Adele | Sessa, Irene Mary | $ 18,701,292.00 | $ 2,000,000.00 | $ 20,701,292.00 | $ 62,103,876.00 |
| 616 | AP150 | | Karen | Lynn | Seymour | | Seymour, Karen Lynn | Dietrich, William G. | $ 14,096,975.00 | $ 2,000,000.00 | $ 16,096,975.00 | $ 48,290,925.00 |
| 617 | P4525 | | Barbara | A. | Shaw | | Shaw, Barbara A. | Van Riper, Janine Lousie | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 618 | P3948 | | Jeffrey | James | Shaw | | Shaw, Jeffrey James | Shaw, Debra Ann | $ 10,299,540.00 | $ 2,000,000.00 | $ 12,299,540.00 | $ 36,898,620.00 |
| 619 | P323 | | Linda | June | Sheehan | | Sheehan, Linda June | Sheehan, Robert Daniel | $ 9,794,165.00 | $ 2,000,000.00 | $ 11,794,165.00 | $ 35,382,495.00 |
| 620 | AP143 | | John | Anthony | Sherry | | Sherry, John Anthony | Sherry, Maureen | $ 27,001,577.00 | $ 2,000,000.00 | $ 29,001,577.00 | $ 87,004,731.00 |
| 621 | P324 | | Paul | J. | Simon | | Simon, Paul J. | Simon, Shelley | $ 5,725,290.00 | $ 2,000,000.00 | $ 7,725,290.00 | $ 23,175,870.00 |
| 622 | P879 | | Marianne | | Simone | | Simone, Marianne | Hargrave, Teresa M. | $ 3,759,139.00 | $ 2,000,000.00 | $ 5,759,139.00 | $ 17,277,417.00 |
| 623 | P4733 | | John | Peter | Skala | | Skala, John Peter | Lesiw, Irene Ann | $ 11,535,132.00 | $ 2,000,000.00 | $ 13,535,132.00 | $ 40,605,396.00 |
| 624 | P4953 | | Wendy | L. | Small | | Small, Wendy L. | Simmons, Lawanda Sandina | $ 8,618,026.00 | $ 2,000,000.00 | $ 10,618,026.00 | $ 31,854,078.00 |
| 625 | P883 | | Catherine | T. | Smith | | Smith, Catherine T. | Cedeno, Elba Iris | $ 8,815,584.00 | $ 2,000,000.00 | $ 10,815,584.00 | $ 32,446,752.00 |
| 626 | AP133 | | Jeffrey | R. | Smith | | Smith, Jeffrey R. | Bakalian, Ellen Shaw | $ 20,576,819.00 | $ 2,000,000.00 | $ 22,576,819.00 | $ 67,730,457.00 |
| 627 | AP185 | | Karl | T. | Smith | | Smith, Karl T. | Smith, Joanne Elizabeth | $ 15,470,061.00 | $ 2,000,000.00 | $ 17,470,061.00 | $ 52,410,183.00 |
| 628 | P4738 | | Rochelle | Monique | Snell | | Snell, Rochelle Monique | Tucker, Jennifer Ann | $ 8,749,295.00 | $ 2,000,000.00 | $ 10,749,295.00 | $ 32,247,885.00 |
| 629 | P4954 | | Christine | Ann | Snyder (Estate of) | | Snyder (Estate of), Christine Ann | Snyder, Charles O'Neal | $ 10,574,447.00 | $ 2,000,000.00 | $ 12,574,447.00 | $ 37,723,341.00 |
| 630 | P4530 | | Dianne | Bullis | Snyder | | Snyder, Dianne Bullis | Snyder, John Bishop | $ 8,447,025.00 | $ 2,000,000.00 | $ 10,447,025.00 | $ 31,341,075.00 |
| 631 | P4531 | | Mari-Rae | | Sopper | | Sopper, Mari-Rae | Kminek, Christina Louise | $ 10,845,910.00 | $ 2,000,000.00 | $ 12,845,910.00 | $ 38,537,730.00 |
| 632 | P4534 | | Gregory | T. | Spagnoletti | | Spagnoletti, Gregory T. | Spagnoletti, Paul Andrew | $ 21,133,822.00 | $ 2,000,000.00 | $ 23,133,822.00 | $ 69,401,466.00 |
| 633 | P893 | | Thomas | | Sparacio | | Sparacio, Thomas | Magnus-Sparacio, Cheri Lynn | $ 18,206,935.00 | $ 2,000,000.00 | $ 20,206,935.00 | $ 60,620,805.00 |
| 634 | P330 | | John | Anthony | Spataro | | Spataro, John Anthony | Wellington, Patricia Ellen | $ 10,928,862.00 | $ 2,000,000.00 | $ 12,928,862.00 | $ 38,786,586.00 |
| 635 | P2705 | | Robert | W. | Spear | Jr. | Spear, Jr., Robert W. | Catalano, Lorraine | $ 11,224,428.00 | $ 2,000,000.00 | $ 13,224,428.00 | $ 39,673,284.00 |
| 636 | P4537 | | Richard | J. | Stadelberger | | Stadelberger, Richard J. | Stadelberger, Vee | $ 7,463,358.00 | $ 2,000,000.00 | $ 9,463,358.00 | $ 28,390,074.00 |
| 637 | P4742 | | Eric | Adam | Stahlman | | Stahlman, Eric Adam | Stahlman, Blanca | $ 16,729,379.00 | $ 2,000,000.00 | $ 18,729,379.00 | $ 56,188,137.00 |
| 638 | P3954 | | Gregory | | Stajk | | Stajk, Gregory | Somerville, Jeanie Mary | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 639 | P3956 | | Jeffrey | | Stark | | Stark, Jeffrey | Stark, Therese | $ 9,654,625.00 | $ 2,000,000.00 | $ 11,654,625.00 | $ 34,963,875.00 |
| 640 | P895 | | Craig | William | Staub | | Staub, Craig William | Staub, Stacey Allison | $ 24,014,360.00 | $ 2,000,000.00 | $ 26,014,360.00 | $ 78,043,080.00 |
| 641 | P1271 | | Eric | Thomas | Steen (Estate of) | | Steen (Estate of), Eric Thomas | Steen, Blanche | $ 16,134,703.00 | $ 2,000,000.00 | $ 18,134,703.00 | $ 54,404,109.00 |
| 642 | P3962 | | Andrew | Jay | Stern | | Stern, Andrew Jay | Stern, Katherine | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 643 | P3098 | | Richard | H. | Stewart | Jr. | Stewart, Jr., Richard H. | Stewart, Sr., Richard H. | $ 17,669,466.00 | $ 2,000,000.00 | $ 19,669,466.00 | $ 59,008,398.00 |
| 644 | P5504 | | Douglas | J. | Stone | | Stone, Douglas J. | Parker, III, Charles | $ 6,735,740.00 | $ 2,000,000.00 | $ 8,735,740.00 | $ 26,207,220.00 |
| 645 | P2355 | | James | J. | Straine | Jr. | Straine, Jr., James J. | Straine, Patricia A. | $ 21,296,970.00 | $ 2,000,000.00 | $ 23,296,970.00 | $ 69,890,910.00 |
| 646 | P900 | | George | | Strauch | | Strauch, George | Strauch, Virginia | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 647 | P3104 | | Larry | Lee | Strickland | | Strickland, Larry Lee | Strickland, Debra Louise | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS JUDGMENT AMOUNT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 648 | P3107 | | Walwyn | W. | Stuart | Jr. | Stuart, Jr., Walwyn W. | Stuart, Thelma Corinne | $ 13,368,855.00 | $ 2,000,000.00 | $ 15,368,855.00 | $ 46,106,565.00 |
| 649 | P4087 | | William | Christopher | Sugra | | Sugra, William Christopher | Sugra, Elma Ava | $ 9,179,343.00 | $ 2,000,000.00 | $ 11,179,343.00 | $ 33,538,029.00 |
| 650 | P2360 | | Daniel | | Suhr | | Suhr, Daniel | Suhr, Nancy | $ 9,440,200.00 | $ 2,000,000.00 | $ 11,440,200.00 | $ 34,320,600.00 |
| 651 | P3966 | | David | Marc | Sullins | | Sullins, David Marc | Sullins, Evelyn | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 652 | P903 | | Patrick | | Sullivan (Estate of) | | Sullivan (Estate of), Patrick | Sullivan, Patrick J. | $ 20,824,200.00 | $ 2,000,000.00 | $ 22,824,200.00 | $ 68,472,600.00 |
| 653 | P2877 | | Thomas | G. | Sullivan | | Sullivan, Thomas G. | Sullivan, Deirdre Dickinson | $ 26,025,187.00 | $ 2,000,000.00 | $ 28,025,187.00 | $ 84,075,561.00 |
| 654 | P907 | | Hilario | Soriano | Sumaya (Estate of) | Jr. | Sumaya (Estate of), Jr., Hilario Soriano | Sumaya, Estrella | $ 6,991,118.00 | $ 2,000,000.00 | $ 8,991,118.00 | $ 26,973,354.00 |
| 655 | P5279 | | Colleen | M. | Supinski | | Supinski, Colleen M. | Supinski, Noreen | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 656 | P3970 | | Madeline | Amy | Sweeney (Estate of) | | Sweeney (Estate of), Madeline Amy | Sweeney, Michael Gerard | $ 8,794,863.00 | $ 2,000,000.00 | $ 10,794,863.00 | $ 32,384,589.00 |
| 657 | P3112 | | Brian | D. | Sweeney | | Sweeney, Brian D. | Roth, Julie Sweeney | $ 9,308,932.00 | $ 2,000,000.00 | $ 11,308,932.00 | $ 33,926,796.00 |
| 658 | P5506 | | Gina | | Sztejnberg | | Sztejnberg, Gina | Sztejnberg, Michael | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 659 | P3971 | | Joann | | Tabeek | | Tabeek, Joann | Tabeek, Alex | $ 11,417,623.00 | $ 2,000,000.00 | $ 13,417,623.00 | $ 40,252,869.00 |
| 660 | P3972 | | Phyllis | G. | Talbot | | Talbot, Phyllis G. | Talbot, Joseph Keith | $ 5,558,948.00 | $ 2,000,000.00 | $ 7,558,948.00 | $ 22,676,844.00 |
| 661 | P4089 | | Robert | R. | Talhami | | Talhami, Robert R. | Talhami, Diana M. | $ 18,721,603.00 | $ 2,000,000.00 | $ 20,721,603.00 | $ 62,164,809.00 |
| 662 | P3115 | | John | Marcy | Talignani (Estate of) | | Talignani (Estate of), John Marcy | Bertorelli-Zangrillo, Eileen | $ 1,569,541.00 | $ 2,000,000.00 | $ 3,569,541.00 | $ 10,708,623.00 |
| 663 | P1280 | | Maurita | | Tam | | Tam, Maurita | Tam, Jin Ark | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 664 | P2717 | | Hector | R. | Tamayo (Estate of) | | Tamayo (Estate of), Hector R. | Tamayo, Evelyn Mercene | $ 6,371,134.00 | $ 2,000,000.00 | $ 8,371,134.00 | $ 25,113,402.00 |
| 665 | P2391 | | Dennis | Gerard | Taormina | Jr. | Taormina, Jr., Dennis Gerard | Taormina, Diane | $ 13,375,995.00 | $ 2,000,000.00 | $ 15,375,995.00 | $ 46,127,985.00 |
| 666 | P4091 | | Michael | M. | Taylor | | Taylor, Michael M. | Crenshaw, Mary Kaye | $ 14,177,313.00 | $ 2,000,000.00 | $ 16,177,313.00 | $ 48,531,939.00 |
| 667 | P5283 | | Sandra | D. | Teague (Estate of) | | Teague (Estate of), Sandra D. | Teague, Elaine Sherrill | $ 9,290,647.00 | $ 2,000,000.00 | $ 11,290,647.00 | $ 33,871,941.00 |
| 668 | P4750 | | Karl | W. | Teepe | | Teepe, Karl W. | Teepe, Donna Diane | $ 5,784,008.00 | $ 2,000,000.00 | $ 7,784,008.00 | $ 23,352,024.00 |
| 669 | P4096 | | Glenn | Edward | Thompson | | Thompson, Glenn Edward | Hernandez, Kai | $ 11,789,858.00 | $ 2,000,000.00 | $ 13,789,858.00 | $ 41,369,574.00 |
| 670 | P4550 | | Perry | | Thompson | | Thompson, Perry | Thompson, Charlette | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 671 | P5507 | | Eric | R. | Thorpe | | Thorpe, Eric R. | Thorpe, Linda Perry | $ 46,823,616.00 | $ 2,000,000.00 | $ 48,823,616.00 | $ 146,470,848.00 |
| 672 | P3127 | | John | P. | Tierney | | Tierney, John P. | Tierney, Helen Mary | $ 10,813,875.00 | $ 2,000,000.00 | $ 12,813,875.00 | $ 38,441,625.00 |
| 673 | P2398 | | William | R. | Tieste | | Tieste, William R. | Tieste, Debra Anne | $ 78,857,541.00 | $ 2,000,000.00 | $ 80,857,541.00 | $ 242,572,623.00 |
| 674 | P3133 | | Kenneth | F. | Tietjen | | Tietjen, Kenneth F. | Tietjen, Laurie Ann | $ 12,467,135.00 | $ 2,000,000.00 | $ 14,467,135.00 | $ 43,401,405.00 |
| 675 | P2401 | | Scott | Charles | Timmes | | Timmes, Scott Charles | Timmes, Kristine | $ 9,110,918.00 | $ 2,000,000.00 | $ 11,110,918.00 | $ 33,332,754.00 |
| 676 | P4097 | | Robert | Frank | Tipaldi | | Tipaldi, Robert Frank | Tipaldi, Richard | $ 58,076,847.00 | $ 2,000,000.00 | $ 60,076,847.00 | $ 180,230,541.00 |
| 677 | P2722 | | John | J. | Tipping | II | Tipping, II, John J. | Tipping, Arlene M. | $ 10,456,456.00 | $ 2,000,000.00 | $ 12,456,456.00 | $ 37,369,368.00 |
| 678 | P3134 | | Alicia | Nicole | Titus (Estate of) | | Titus (Estate of), Alicia Nicole | Titus, Beverly Jean | $ 10,648,881.00 | $ 2,000,000.00 | $ 12,648,881.00 | $ 37,946,643.00 |
| 679 | P353 | | Amy | E. | Toyen | | Toyen, Amy E. | Toyen, Martin | $ 9,917,675.00 | $ 2,000,000.00 | $ 11,917,675.00 | $ 35,753,025.00 |
| 680 | P3136 | | Michael | A. | Trinidad | | Trinidad, Michael A. | Padilla-Ferrer, Monique | $ 9,053,437.00 | $ 2,000,000.00 | $ 11,053,437.00 | $ 33,160,311.00 |
| 681 | P3988 | | Jennifer | Lynn | Tzemis | | Tzemis, Jennifer Lynn | Tzemis, Stamatios Konstantinos | $ 29,314,049.00 | $ 2,000,000.00 | $ 31,314,049.00 | $ 93,942,147.00 |
| 682 | P4557 | | Michael | A. | Uliano | | Uliano, Michael A. | Uliano, Linda Buffa | $ 16,529,517.00 | $ 2,000,000.00 | $ 18,529,517.00 | $ 55,588,551.00 |
| 683 | P2427-1 | | John | Damien | Vaccacio | | Vaccacio, John Damien | Vaccacio, Anne Marie | $ 20,511,796.00 | $ 2,000,000.00 | $ 22,511,796.00 | $ 67,535,388.00 |
| 684 | P3989 | | Bradley | Hodges | Vadas | | Vadas, Bradley Hodges | Vadas (Estate of), Donald Joseph | $ 41,631,172.00 | $ 2,000,000.00 | $ 43,631,172.00 | $ 130,893,516.00 |
| 685 | P3990 | P3991 | Felix | Antonio | Vale | | Vale, Felix Antonio | Garcia, Carmen I. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 686 | AP20 | | Kenneth | Warren | Van Auken | | Van Auken, Kenneth Warren | Van Auken, Lorie Jill | $ 7,085,037.00 | $ 2,000,000.00 | $ 9,085,037.00 | $ 27,255,111.00 |
| 687 | P2433 | | Daniel | Maurice | Van Laere | | Van Laere, Daniel Maurice | Wiley, Rita Marie | $ 6,741,722.00 | $ 2,000,000.00 | $ 8,741,722.00 | $ 26,225,166.00 |
| 688 | P2734 | | Anthony | M. | Ventura | | Ventura, Anthony M. | Ventura, Lisa A. | $ 16,776,819.00 | $ 2,000,000.00 | $ 18,776,819.00 | $ 56,330,457.00 |
| 689 | P1295 | | Loretta | A. | Vero | | Vero, Loretta A. | Pedersen, Catherine Louise | $ 5,273,779.00 | $ 2,000,000.00 | $ 7,273,779.00 | $ 21,821,337.00 |
| 690 | P3998 | | Christopher | | Vialonga | | Vialonga, Christopher | Vialonga, Gary J. | $ 14,146,604.00 | $ 2,000,000.00 | $ 16,146,604.00 | $ 48,439,812.00 |
| 691 | P4000 | | Robert | | Vicario | | Vicario, Robert | Vicario, Jill Robin | $ 8,805,582.00 | $ 2,000,000.00 | $ 10,805,582.00 | $ 32,416,746.00 |
| 692 | P4002 | | Frank | J. | Vignola | Jr. | Vignola, Jr., Frank J. | Vignola, Ellen Barbara | $ 15,103,829.00 | $ 2,000,000.00 | $ 17,103,829.00 | $ 51,311,487.00 |
| 693 | P2446 | | Sergio | | Villanueva | | Villanueva, Sergio | Villanueva, Delia | $ 10,374,256.00 | $ 2,000,000.00 | $ 12,374,256.00 | $ 37,122,768.00 |
| 694 | P5509 | | Melissa | | Vincent | | Vincent, Melissa | Vincent, David Relf | $ 22,129,439.00 | $ 2,000,000.00 | $ 24,129,439.00 | $ 72,388,317.00 |
| 695 | P4558 | | Francine | Ann | Virgilio | | Virgilio, Francine Ann | Virgilio, Nunzio G. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 696 | P360 | | Joseph | Gerard | Visciano (Estate of) | | Visciano (Estate of), Joseph Gerard | Visciano, Maria Ann | $ 29,521,470.00 | $ 2,000,000.00 | $ 31,521,470.00 | $ 94,564,410.00 |
| 697 | P3142 | | Joshua | S. | Vitale | | Vitale, Joshua S. | Rosen, Susan R. | $ 23,588,546.00 | $ 2,000,000.00 | $ 25,588,546.00 | $ 76,765,638.00 |
| 698 | P2739 | | Alfred | | Vukosa | | Vukosa, Alfred | Lalman, Shirimattie | $ 9,194,288.00 | $ 2,000,000.00 | $ 11,194,288.00 | $ 33,582,864.00 |
| 699 | P4559 | | Mary | Alice | Wahlstrom (Estate of) | | Wahlstrom (Estate of), Mary Alice | Wahlstrom, Michael Owen | $ 1,417,508.00 | $ 2,000,000.00 | $ 3,417,508.00 | $ 10,252,524.00 |
| 700 | P4966 | | Wendy | A. | Wakeford | | Wakeford, Wendy A. | Pachomski, Clara L. | $ 7,413,353.00 | $ 2,000,000.00 | $ 9,413,353.00 | $ 28,240,059.00 |
| 701 | P4972 | | Mitchel | Scott | Wallace | | Wallace, Mitchel Scott | Miller, Michele Jan | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |

| No. | CAPTION REF #1 | CAPTION REF #2 | 9/11 DECEDENT FIRST NAME | 9/11 DECEDENT MIDDLE NAME | 9/11 DECEDENT LAST NAME | SUFFIX | 9/11 DECEDENT NAME | PERSONAL REPRESENTATIVE OF 9/11 DECEDENT ESTATE | ECONOMIC LOSS JUDGMENT AMOUNT | PAIN & SUFFERING JUDGMENT AMOUNT | COMBINED JUDGMENT AMOUNT | TREBLE DAMAGES PURSUANT TO 18 U.S.C. § 2333 (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 702 | P4975 | | Matthew | Blake | Wallens | | Wallens, Matthew Blake | Wallens, Raina Allison | $ 113,621,010.00 | $ 2,000,000.00 | $ 115,621,010.00 | $ 346,863,030.00 |
| 703 | P1297 | | Barbara | P. | Walsh | | Walsh, Barbara P. | Walsh, James Joseph | $ 4,323,531.00 | $ 2,000,000.00 | $ 6,323,531.00 | $ 18,970,593.00 |
| 704 | P2748 | | Jeffrey | P. | Walz | | Walz, Jeffrey P. | Walz, Rani Deborah | $ 8,194,645.00 | $ 2,000,000.00 | $ 10,194,645.00 | $ 30,583,935.00 |
| 705 | P4008 | | Michael | | Warchola | | Warchola, Michael | Warchola, Denis Andrew | $ 5,706,387.00 | $ 2,000,000.00 | $ 7,706,387.00 | $ 23,119,161.00 |
| 706 | P4011 | | James | Arthur | Waring | | Waring, James Arthur | Waring, Maria Ann | $ 6,723,406.00 | $ 2,000,000.00 | $ 8,723,406.00 | $ 26,170,218.00 |
| 707 | P4012 | | James | Thomas | Waters | Jr. | Waters, Jr., James Thomas | Smart, Karen Marie | $ 28,032,813.00 | $ 2,000,000.00 | $ 30,032,813.00 | $ 90,098,439.00 |
| 708 | P2466 | | Patrick | J. | Waters | | Waters, Patrick J. | Waters, Janice Ann | $ 8,690,259.00 | $ 2,000,000.00 | $ 10,690,259.00 | $ 32,070,777.00 |
| 709 | P363 | | Michael | T. | Weinberg | | Weinberg, Michael T. | Weinberg, Morton | $ 8,906,538.00 | $ 2,000,000.00 | $ 10,906,538.00 | $ 32,719,614.00 |
| 710 | P2469 | | Steven | George | Weinstein | | Weinstein, Steven George | Carriker, Kathlyn Mae | $ 11,034,936.00 | $ 2,000,000.00 | $ 13,034,936.00 | $ 39,104,808.00 |
| 711 | P2757 | | David | Martin | Weiss | | Weiss, David Martin | Weiss, Karla | $ 7,740,857.00 | $ 2,000,000.00 | $ 9,740,857.00 | $ 29,222,571.00 |
| 712 | P2473 | | Peter | Matthew | West | | West, Peter Matthew | West, Eileen Kuntz | $ 8,368,275.00 | $ 2,000,000.00 | $ 10,368,275.00 | $ 31,104,825.00 |
| 713 | P2487 | | Eugene | Michael | Whelan | | Whelan, Eugene Michael | Whelan, Joan Ann | $ 9,084,227.00 | $ 2,000,000.00 | $ 11,084,227.00 | $ 33,252,681.00 |
| 714 | P4017 | | James | Patrick | White | | White, James Patrick | White, Michael John | $ 17,591,028.00 | $ 2,000,000.00 | $ 19,591,028.00 | $ 58,773,084.00 |
| 715 | P4021 | | Kenneth | Wilburn | White | | White, Kenneth Wilburn | White, Catherine Christina | $ 7,536,712.00 | $ 2,000,000.00 | $ 9,536,712.00 | $ 28,610,136.00 |
| 716 | P4977 | | Kristin | Olga | White-Gould (Estate of) | | White-Gould (Estate of), Kristin Olga | Beckler, Allison Kristin | $ 3,310,778.00 | $ 2,000,000.00 | $ 5,310,778.00 | $ 15,932,334.00 |
| 717 | P2488 | | Mark | P. | Whitford | | Whitford, Mark P. | Whitford, Renee | $ 10,666,103.00 | $ 2,000,000.00 | $ 12,666,103.00 | $ 37,998,309.00 |
| 718 | P3151 | | Alison | M. | Wildman | | Wildman, Alison M. | Wildman, Jr., Arthur Stephen | $ 13,967,809.00 | $ 2,000,000.00 | $ 15,967,809.00 | $ 47,903,427.00 |
| 719 | P2496 | | Glenn | E. | Wilkinson | | Wilkinson, Glenn E. | Wilkinson, Margaret Ellen | $ 8,979,721.00 | $ 2,000,000.00 | $ 10,979,721.00 | $ 32,939,163.00 |
| 720 | P3157 | | Ernest | M. | Willcher (Estate of) | | Willcher (Estate of), Ernest M. | Willcher, Shirley N. | $ 5,908,490.00 | $ 2,000,000.00 | $ 7,908,490.00 | $ 23,725,470.00 |
| 721 | P4572 | | Dwayne | | Williams | | Williams, Dwayne | Williams, Tammy Gesiele | $ 9,889,060.00 | $ 2,000,000.00 | $ 11,889,060.00 | $ 35,667,180.00 |
| 722 | P932 | | Crossley | R. | Williams | Jr. | Williams, Jr., Crossley R. | Williams, Sr., Crossley Richard | $ 10,763,980.00 | $ 2,000,000.00 | $ 12,763,980.00 | $ 38,291,940.00 |
| 723 | P934 | | Kevin | Michael | Williams | | Williams, Kevin Michael | Williams, Patricia Ann | $ 15,984,601.00 | $ 2,000,000.00 | $ 17,984,601.00 | $ 53,953,803.00 |
| 724 | P935 | | John | P. | Williamson | | Williamson, John P. | Williamson, Mary Brigid | $ 8,093,023.00 | $ 2,000,000.00 | $ 10,093,023.00 | $ 30,279,069.00 |
| 725 | P2498 | | William | Eben | Wilson | | Wilson, William Eben | Payne, Elizabeth Ann | $ 4,755,448.00 | $ 2,000,000.00 | $ 6,755,448.00 | $ 20,266,344.00 |
| 726 | P4979 | | David | Harold | Winton | | Winton, David Harold | Coffey, Sara Winton | $ 25,312,345.00 | $ 2,000,000.00 | $ 27,312,345.00 | $ 81,937,035.00 |
| 727 | P3162 | | Glenn | J. | Winuk | | Winuk, Glenn J. | Winuk (Estate of), Seymour | $ 18,306,097.00 | $ 2,000,000.00 | $ 20,306,097.00 | $ 60,918,291.00 |
| 728 | P4100 | | Frank | Thomas | Wisniewski | | Wisniewski, Frank Thomas | Wisniewski, Carol D. | $ 7,216,165.00 | $ 2,000,000.00 | $ 9,216,165.00 | $ 27,648,495.00 |
| 729 | P372 | | Michael | Robert | Wittenstein | | Wittenstein, Michael Robert | Wittenstein, Arnold R. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 730 | AP53 | | Jennifer | Y. | Wong | | Wong, Jennifer Y. | Wong, Benjamin C. | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 731 | P4035 | | James | | Woods | | Woods, James | Woods (Estate of), Joyce A. | $ 18,950,116.00 | $ 2,000,000.00 | $ 20,950,116.00 | $ 62,850,348.00 |
| 732 | P936 | | Patrick | | Woods | | Woods, Patrick | Woods, Sr., Patrick Joseph | $ 9,894,156.00 | $ 2,000,000.00 | $ 11,894,156.00 | $ 35,682,468.00 |
| 733 | AP1 | | Rodney | James | Wotton | | Wotton, Rodney James | Greene-Wotton, Patricia M. | $ 13,412,104.00 | $ 2,000,000.00 | $ 15,412,104.00 | $ 46,236,312.00 |
| 734 | P4982 | | Vicki | L. | Yancey | | Yancey, Vicki L. | Yancey, David Mauzy | $ 7,533,040.00 | $ 2,000,000.00 | $ 9,533,040.00 | $ 28,599,120.00 |
| 735 | P376 | | Matthew | David | Yarnell | | Yarnell, Matthew David | Yarnell, Ted | $ 12,491,230.00 | $ 2,000,000.00 | $ 14,491,230.00 | $ 43,473,690.00 |
| 736 | P940 | | Myrna | | Yaskulka | | Yaskulka, Myrna | Yaskulka, Jay Evan | $ 4,186,789.00 | $ 2,000,000.00 | $ 6,186,789.00 | $ 18,560,367.00 |
| 737 | P941 | | Donald | McArthur | Young | | Young, Donald McArthur | Young, Felicia Ann | $ - | $ 2,000,000.00 | $ 2,000,000.00 | $ 6,000,000.00 |
| 738 | P3173 | | Adel | A. | Zakhary (Estate of) | | Zakhary (Estate of), Adel A. | Zakhary, Nagat H. | $ 5,476,385.00 | $ 2,000,000.00 | $ 7,476,385.00 | $ 22,429,155.00 |
| 739 | P5308 | | Mark | | Zangrilli | | Zangrilli, Mark | Zangrilli, Jill | $ 12,834,037.00 | $ 2,000,000.00 | $ 14,834,037.00 | $ 44,502,111.00 |
| 740 | P5309 | | Christopher | Rudolph | Zarba | Jr. | Zarba, Jr., Christopher Rudolph | Zarba-Campbell, Sheila Ann | $ 8,345,297.00 | $ 2,000,000.00 | $ 10,345,297.00 | $ 31,035,891.00 |
| 741 | P4583 | | Ira | | Zaslow | | Zaslow, Ira | Zaslow, Felice Roberta | $ 8,954,714.00 | $ 2,000,000.00 | $ 10,954,714.00 | $ 32,864,142.00 |