# EXHIBIT C-1

**(Plaintiffs included on Exhibit A without prior judgments against Iran Defendants for personal-injury claims)**

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 1 | P5310 | | CELSO J. ABREU (P5310) | Celso | J | Abreu | | Abreu, Celso J |
| 2 | P1313 | | JOHN J. ACERNO (P1313) | John | J. | Acerno | | Acerno, John J. |
| 3 | P950 | | HUMBERTO R. ACOSTA (P950) | Humberto | R. | Acosta | | Acosta, Humberto R. |
| 4 | P1314 | | KEVIN JOHN ADAMS (P1314) | Kevin | John | Adams | | Adams, Kevin John |
| 5 | P1316 | | DARRYL J. ADONE (P1316) | Darryl | J. | Adone | | Adone, Darryl J. |
| 6 | P951 | | MARK AIKEN (P951) | Mark | | Aiken | | Aiken, Mark |
| 7 | P1322 | | JAMES F. ALBACH, JR. (P1322) | James | F. | Albach | Jr. | Albach, Jr., James F. |
| 8 | P1324 | | THOMAS ALBERT (P1324) | Thomas | | Albert | | Albert, Thomas |
| 9 | P21 | | KARIUM ALI (P21) | Karium | | Ali | | Ali, Karium |
| 10 | P1325 | | RONALD ALLEN (P1325) | Ronald | | Allen | | Allen, Ronald |
| 11 | P955 | | IVAN ALMENDAREZ, JR. (P955) | Junior | Ivan | Almendarez | | Almendarez, Junior Ivan |
| 12 | P5312 | | NEIL ALPER (P5312) | Neil | | Alper | | Alper, Neil |
| 13 | P424 | | LEONOR ALVAREZ (P424) | Leonor | | Alvarez | | Alvarez, Leonor |
| 14 | P1331 | | ROBERT E. ALVERSON (P1331) | Robert | E. | Alverson | | Alverson, Robert E. |
| 15 | P1332 | | MITCHELL B. AMERBACH (P1332) | Mitchell | B. | Amerbach | | Amerbach, Mitchell B. |
| 16 | P5313 | | DOUGLAS ANDERSON (P5313) | Douglas | William | Anderson | | Anderson, Douglas William |
| 17 | P1333 | | THOMAS ANDERSON (P1333) | Thomas | | Anderson | | Anderson, Thomas |
| 18 | P4109 | | MORIEN ANGAROO (P4109) | Morien | | Angaroo | | Angaroo, Morien |
| 19 | P1335 | | IOANNIS ANTONIADIS (P1335) | Ioannis | | Antoniadis | | Antoniadis, Ioannis |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 20 | P4989 | | JOSEPH P. ANTONY (P4989) | Joseph | P. | Antony | | Antony, Joseph P. |
| 21 | P1339 | | DAVID ARCHBOLD (P1339) | Daniel | J. | Archbold | | Archbold, Daniel J. |
| 22 | P1340 | | PETER ARCHER (P1340) | Peter | | Archer | | Archer, Peter |
| 23 | P4990 | | TONY ARCHER (P4990) | Tony | | Archer | | Archer, Tony |
| 24 | P1342 | | JOSEPH ARIOLA (P1342) | Joseph | | Ariola | | Ariola, Joseph |
| 25 | P4991 | | MICHAEL ARNIERO (P4991) | Michael | | Arniero | | Arniero, Michael |
| 26 | P431 | | CYNTHIA ARNOLD (P431) | Cynthia | | Arnold | | Arnold, Cynthia |
| 27 | P5314 | | ADOLFO MARTIN ARZU (P5314) | Adolfo | Martin | Arzu (Estate of) | | Arzu (Estate of), Adolfo Martin |
| 28 | P1345 | | SHAWN ASHE (P1345) | Shawn | | Ashe | | Ashe, Shawn |
| 29 | P25 | | PHILIPSON AZENABOR (P25) | Philipson | | Azenabor | | Azenabor, Philipson |
| 30 | P1349 | | PAUL J. BADER (P1349) | Paul | J. | Bader | | Bader, Paul J. |
| 31 | P5315 | | DIANA BAEZ (P5315) | Diana | | Baez | | Baez, Diana |
| 32 | P966 | | GENTIL BAPTISTE (P966) | Gentil | | Baptiste | | Baptiste, Gentil |
| 33 | P1361 | | GARRETT BARBOSA (P1361) | Garrett | Raymond | Barbosa | | Barbosa, Garrett Raymond |
| 34 | P28 | | ARMANDO BARDALES (P28) | Armando | | Bardales | | Bardales, Armando |
| 35 | AP149 | | JOHN DOE # 72 (AP149) | Lee | A. | Barnes | Jr. | Barnes, Jr., Lee A. |
| 36 | P4769 | | INA BARNES | Roy | J. | Barnes | | Barnes, Roy J. (Estate) |
| 37 | P1362 | | THOMAS J. BAROZ (P1362) | Thomas | J. | Baroz | | Baroz, Thomas J. |
| 38 | P1369 | | JOHN T. BARRY (P1369) | John | T. | Barry | | Barry, John T. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 39 | P1370 | | PATRICK T. BARRY (P1370) | Patrick | T. | Barry | | Barry, Patrick T. |
| 40 | P1371 | | FRANK BARTON (P1371) | Frank | | Barton | | Barton, Frank |
| 41 | P969 | | BURNEY BATES (P969) | Burney | | Bates | | Bates, Burney |
| 42 | P4770 | | PEDRO BATISTA (P4770) | Pedro | Garrido | Batista | | Batista, Pedro Garrido |
| 43 | P4771 | | JAMES A. BAUER (P4771) | James | A. | Bauer | | Bauer, James A. |
| 44 | P3591 | | CHRISTOPHER A. BAUMANN (P3591) | Christopher | A. | Baumann | | Baumann, Christopher A. |
| 45 | P5316 | | FAVEUR BAZILME (P5316) | Faveur | | Bazilme | | Bazilme, Faveur |
| 46 | P1373 | | FRANK J. BAZZICALUPO (P1373) | Frank | J. | Bazzicalupo | | Bazzicalupo, Frank J. |
| 47 | P1374 | | LARRY BEALER (P1374) | Larry | | Bealer | | Bealer, Larry |
| 48 | P974 | | THOMAS BEATTIE (P974) | Thomas | A | Beattie | | Beattie, Thomas A |
| 49 | P975 | | JANICE BEATTY (P975) | Janice | | Beatty | | Beatty, Janice |
| 50 | P5317 | | CHRISTIAN BEDIAKO (P5317) | Christian | | Bediako | | Bediako, Christian |
| 51 | P4997 | | MICHAEL BEEHLER (P4997) | Michael | | Beehler | | Beehler, Michael |
| 52 | P4998 | | THOMAS J. BEIRNE (P4998) | Thomas | Joseph | Beirne | | Beirne, Thomas Joseph |
| 53 | P5318 | | MICHAEL J. BELL (P5318) | Michael | J. | Bell | | Bell, Michael J. |
| 54 | P1376 | | JOHN BELLEW (P1376) | John | | Bellew | | Bellew, John |
| 55 | P1377 | | ANTHONY BELLISARI (P1377) | Anthony | | Bellisari | | Bellisari, Anthony |
| 56 | P2533 | | SCOTT R. BELOTEN (P2533) | Scott | R. | Beloten | | Beloten, Scott R. |
| 57 | P1312-1 | | VANESSA ABREU (P1312) | Vanessa | | Benjamin | | Benjamin, Vanessa |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 58 | P1379 | | DEREK P. BENNETT (P1379) | Derek | P. | Bennett | | Bennett, Derek P. |
| 59 | P1380 | | IAN BENNETT (P1380) | Ian | J. | Bennett | | Bennett, Ian J. |
| 60 | P5320 | | JULIETTE BERGMAN (P5320) | Juliette | | Bergman | | Bergman, Juliette |
| 61 | P4999 | | ERIC BERNSTEN (P4999) | Eric | | Berntsen | | Berntsen, Eric |
| 62 | P1383 | | JOSEPH T. BERRY (P1383) | Joseph | T. | Berry | | Berry, Joseph T. |
| 63 | P2824 | | DOMINIC BERTUCCI (P2824) | Dominic | | Bertucci | | Bertucci, Dominic |
| 64 | P2535 | | FRANCISCO BETANCOURT (P2535) | Francisco | | Betancourt | | Betancourt, Francisco |
| 65 | P5472 | | DONALD S BIGI (P5472) | Donald | S. | Bigi | | Bigi, Donald S. |
| 66 | P1388 | | STEPHEN BILESKI (P1388) | Stephen | | Bileski | | Bileski, Stephen |
| 67 | P1389 | | CHRISTOPHER BILOTTI (P1389) | Christopher | | Bilotti | | Bilotti, Christopher |
| 68 | P1391 | | JAMES A. BITTLES (P1391) | James | A. | Bittles | | Bittles, James A. |
| 69 | P1392 | | DANIEL BIVONA (P1392) | Daniel | | Bivona | | Bivona, Daniel |
| 70 | P2825 | | PATRICK BLAINE (P2825) | Patrick | Charles | Blaine | | Blaine, Patrick Charles |
| 71 | P1396 | | JAMES BLAKE (P1396) | James | | Blake | | Blake, James |
| 72 | P5001 | | ROBERT BLAKE (P5001) | Robert | | Blake | | Blake, Robert |
| 73 | P3599 | | JODY BLANCHARD (P3599) | Jody | | Blanchard | | Blanchard, Jody |
| 74 | P1398 | | STAN BLASKEY (P1398) | Stan | | Blaskey | | Blaskey, Stan |
| 75 | P1399 | | RICHARD J. BLATUS (P1399) | Richard | J. | Blatus | | Blatus, Richard J. |
| 76 | P4144 | | AARON BOGAD (P4144) | Aaron | | Bogad | | Bogad, Aaron |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 77 | P1403 | | EDWARD P. BOLGER (P1403) | Edward | P. | Bolger | | Bolger, Edward P. |
| 78 | P1404 | | JAN BONANZA (P1404) | Jan | | Bonanza | | Bonanza, Jan |
| 79 | P5321 | | LUIS BONILLA (P5321) | Luis | | Bonilla | | Bonilla, Luis |
| 80 | P983 | | CHESTER BOTCH (P983) | Chester | P. | Botch | Jr. | Botch, Jr., Chester P. |
| 81 | P1409 | | RONALD BOYCE (P1409) | Ronald | | Boyce | | Boyce, Ronald |
| 82 | P5002 | | JAMES J. BOYLE (P5002) | James | J. | Boyle | | Boyle, James J. |
| 83 | P5003 | | JAMES R. BOYLE (P5003) | James | R. | Boyle | | Boyle, James R. |
| 84 | P1410 | | JOHN W. BOYLE (P1410) | John | W. | Boyle | | Boyle, John W. |
| 85 | P1411 | | JOSEPH M. BOYLE (P1411) | Joseph | M. | Boyle | | Boyle, Joseph M. |
| 86 | P1412 | | KEVIN BRADBURY (P1412) | Kevin | | Bradbury | | Bradbury, Kevin |
| 87 | P2543 | | FRANK BRANCATO (P2543) | Frank | | Brancato | | Brancato, Frank |
| 88 | P1413 | | GEORGE BRENNAN (P1413) | George | | Brennan | | Brennan, George |
| 89 | P1414 | | RAYMOND BRESSINGHAM (P1414) | Raymond | | Bressingham | | Bressingham, Raymond |
| 90 | P1415 | | JEFFREY A. BREZIL (P1415) | Jeffrey | A. | Brezil | | Brezil, Jeffrey A. |
| 91 | P1416 | | JAMES BRIORDY (P1416) | James | M | Briordy | | Briordy, James M |
| 92 | P2831 | | ERIC J. BRODN (P2831) | Eric | J. | Brodin | | Brodin, Eric J. |
| 93 | AP60 | AP61 | SISTER DOE # 28 (AP60) | Lori | Stacey | Brody | | Brody, Lori Stacey |
| 94 | P5322 | | ROBERT BROOME (P5322) | Robert | | Broome | | Broome, Robert |
| 95 | P1417 | | EDWARD M. BROWN (P1417) | Edward | M. | Brown | | Brown, Edward M. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 96 | P1418 | | ERNEST O. BROWN (P1418) | Ernest | O. | Brown | | Brown, Ernest O. |
| 97 | P1419 | | KEVIN J. BROWN (P1419) | Kevin | Jerome | Brown | | Brown, Kevin Jerome |
| 98 | P5008 | | MICHAEL P. BROWN (P5008) | Michael | P. | Brown | | Brown, Michael P. |
| 99 | P1420 | | STEPHEN C. BROWN (P1420) | Stephen | Charles | Brown | | Brown, Stephen Charles |
| 100 | P1422 | | THOMAS J. BUBELNIK (P1422) | Thomas | | Bubelnik | | Bubelnik, Thomas |
| 101 | P1423 | | JONATHAN BUCHSBAUM (P1423) | Johnathan | | Buchsbaum | | Buchsbaum, Johnathan |
| 102 | P5323 | | JOSEPH L. BUDA (P5323) | Joseph | L. | Buda | | Buda, Joseph L. |
| 103 | P5009 | | BROOK A. BUDD (P5009) | Brook | Allen | Budd | | Budd, Brook Allen |
| 104 | P1425 | | VINCENT BULZOMI (P1425) | Vincent | | Bulzomi | | Bulzomi, Vincent |
| 105 | P463 | | JAVIER BURGOS (P463) | Javier | | Burgos | | Burgos, Javier |
| 106 | P1426 | | THOMAS BURKE (P1426) | Thomas | | Burke | | Burke, Thomas |
| 107 | P1427 | | TIMOTHY J. BURKE (P1427) | Timothy | J. | Burke | | Burke, Timothy J. |
| 108 | P1429 | | MICHAEL R. BURNS (P1429) | Michael | R. | Burns | | Burns, Michael R. |
| 109 | P5325 | | BARRY L. BUSS (P5325) | Barry | L. | Buss | | Buss, Barry L. |
| 110 | P1431 | | KEVIN BUTLER (P1431) | Kevin | | Butler | | Butler, Kevin |
| 111 | P5010 | | LOIS BUXBAUM (P5010) | Lois | | Buxbaum | | Buxbaum, Lois |
| 112 | P1441 | | LOUIE D. CACCHIOLI (P1441) | Louie | D. | Cacchioli | | Cacchioli, Louie D. |
| 113 | P1442 | | JAMES CADDIGAN (P1442) | James | Patrick | Caddigan | | Caddigan, James Patrick |
| 114 | P1443 | | KEVIN CAHILL (P1443) | Kevin | | Cahill | | Cahill, Kevin |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 115 | P1444 | | KEVIN J. CAHILL (P1444) | Kevin | J. | Cahill | | Cahill, Kevin J. |
| 116 | P1446 | | MICHAEL CAIN (P1446) | Michael | | Cain | | Cain, Michael |
| 117 | P5011 | | JOHN A. CAIRNEY (P5011) | John | A. | Cairney | | Cairney, John A. |
| 118 | P1448 | | CHRISTOPHER CALAMIA (P1448) | Christopher | | Calamia | | Calamia, Christopher |
| 119 | P1449 | | RONALD CALCAGNO (P1449) | Ronald | | Calcagno | | Calcagno, Ronald |
| 120 | P1447 | | WILLIAM CALAHAN (P1447) | William | | Callahan | | Callahan, William |
| 121 | P471 | | JOSE CALLEJAS (P471) | Jose | | Callejas | | Callejas, Jose |
| 122 | P1450 | | FERNANDO CAMACHO (P1450) | Fernando | | Camacho | | Camacho, Fernando |
| 123 | P1452 | | WILLIAM CANTRES (P1452) | William | | Cantres | | Cantres, William |
| 124 | P5013 | | ROBERT CARBERRY (P5013) | Robert | | Carberry | | Carberry, Robert |
| 125 | P5014 | | SALVATORE F. CARCATERRA (P5014) | Salvatore | F. | Carcaterra | | Carcaterra, Salvatore F. |
| 126 | P3627 | | MARTHA F. CARDEN (P3627) | Martha | F. | Carden | | Carden, Martha F. |
| 127 | P1458 | | RALPH CARDINO (P1458) | Ralph | | Cardino | | Cardino, Ralph |
| 128 | P5332 | | COLETTE CARDOZA (P5332) | Colette | | Cardoza | | Cardoza, Colette |
| 129 | P5475 | | MICHAEL J CARLISI (P5475) | Michael | J. | Carlisi | | Carlisi, Michael J. |
| 130 | P4159 | | ANITA CARMINE (P4159) | Anita | | Carmine | | Carmine, Anita |
| 131 | P5333 | | DOMINICK J. CAROLEI (P5333) | Dominick | J. | Carolei | | Carolei, Dominick J. |
| 132 | P5015 | | DAVID W. CARPENTER, JR. (P5015) | David | W. | Carpenter | Jr. | Carpenter, Jr., David W. |
| 133 | P5016 | | GARY E. CARPENTIER (P5016) | Gary | E. | Carpentier | | Carpentier, Gary E. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 134 | P4461 | | VENUS C. ORTIZ (P4461) | Venus | Christine | Carreras-Ortiz | | Carreras-Ortiz, Venus Christine |
| 135 | P3630 | | CHARLES F. CARROLL, JR. (P3630) | Charles | F. | Carroll | Jr. | Carroll, Jr., Charles F. |
| 136 | P5017 | | ROBERT J. CARROLL (P5017) | Robert | J. | Carroll | | Carroll, Robert J. |
| 137 | P1466 | | EUGENE J. CARTY (P1466) | Eugene | J. | Carty | | Carty, Eugene J. |
| 138 | P4789 | | DESIRET CARVACHE (P4789) | Desiret | | Carvache | | Carvache, Desiret |
| 139 | P1467 | | FRANK CASALINO (P1467) | Frank | | Casalino | | Casalino, Frank |
| 140 | P1468 | | VINCENT CASCONE (P1468) | Vincent | | Cascone | | Cascone, Vincent |
| 141 | P1470 | | JOSEPH CASTELLANO (P1470) | Joseph | | Castellano | | Castellano, Joseph |
| 142 | P489 | | MARIA E. CASTILLO (P489) | Maria | E. | Castillo | | Castillo, Maria E. |
| 143 | P1471 | | JOHN J. CASTLES (P1471) | John | J. | Castles | | Castles, John J. |
| 144 | P490 | | JUAN CAYETANO (P490) | Juan | | Cayetano | | Cayetano, Juan |
| 145 | P995 | | MARIA CEBALLOS (P995) | Maria | | Ceballos | | Ceballos, Maria |
| 146 | P996 | | DOMINGO CEPEDA (P996) | Domingo | | Cepeda | | Cepeda, Domingo |
| 147 | P1474 | | ROBERT CERESIA (P1474) | Robert | | Ceresia | | Ceresia, Robert |
| 148 | P1483 | | ARLENE CHARLES (P1483) | Arlene | | Charles | | Charles, Arlene |
| 149 | P2562 | | SALVATORE CHILLEMI (P2562) | Salvatore | | Chillemi | | Chillemi, Salvatore |
| 150 | P1485 | | ARTHUR CHRISTENSEN (P1485) | Arthur | | Christensen | | Christensen, Arthur |
| 151 | P1486 | | GARY CHRISTENSEN (P1486) | Gary | | Christensen | | Christensen, Gary |
| 152 | P5479 | | ANTHONY CIARNELLA (P5479) | Anthony | | Ciarnella | | Ciarnella, Anthony |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 153 | P1494 | | NICHOLAS CICERO, JR. (P1494) | Nicholas | | Cicero | Jr. | Cicero, Jr., Nicholas |
| 154 | P1495 | | THOMAS CINOTTI (P1495) | Thomas | Alfred | Cinotti | | Cinotti, Thomas Alfred |
| 155 | P5334 | | MICHAEL CIOFFI (P5334) | Michael | | Cioffi | | Cioffi, Michael |
| 156 | P5019 | | JOHN CITARELLA (P5019) | John | | Citarella | | Citarella, John |
| 157 | P5480 | | PATRICIA CIUZIO (P5480) | Patricia | | Ciuzio | | Ciuzio, Patricia |
| 158 | P4179 | | GUILLERMO CLARK (P4179) | Guillermo | | Clark | | Clark, Guillermo |
| 159 | P1496 | | BRIAN CLARKE (P1496) | Brian | | Clarke | | Clarke, Brian |
| 160 | P5481 | | THOMAS CLARKE (P5481) | Thomas | John | Clarke | | Clarke, Thomas John |
| 161 | P1498 | | JOHN CLAVIN (P1498) | John | J. | Clavin | | Clavin, John J. |
| 162 | P1499 | | ROBERT COBB (P1499) | Robert | | Cobb | | Cobb, Robert |
| 163 | P5020 | | STEVE COFFIN (P5020) | Steve | | Coffin | | Coffin, Steve |
| 164 | P4795 | | LISA COHN (P4795) | Lisa | | Cohn | | Cohn, Lisa |
| 165 | P1001 | | ANTHONY COIRO (P1001) | Anthony | J. | Coiro | | Coiro, Anthony J. |
| 166 | P5021 | | DAVID COLLINS (P5021) | David | | Collins | | Collins, David |
| 167 | P5022 | | GEORGE A. COLLINS, III (P5022) | George | A. | Collins | III | Collins, III, George A. |
| 168 | P1507 | | BRUCE COLLISTER (P1507) | Bruce | R. | Collister | | Collister, Bruce R. |
| 169 | P4630 | | MARTHA E. COLON (P4630) | Martha | E. | Colon (Estate of) | | Colon (Estate of), Martha E. |
| 170 | P1506 | | JOHN A. COLON (P1506) | John | A. | Colon | | Colon, John A. |
| 171 | P5023 | | JOHN COMBOS (P5023) | John | | Combos | | Combos, John |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 172 | P1508 | | GARY K. CONNELLY (P1508) | Gary | K. | Connelly | | Connelly, Gary K. |
| 173 | P1509 | | THOMAS J. CONNOLLY (P1509) | Thomas | J. | Connolly | | Connolly, Thomas J. |
| 174 | P1510 | | WILLIAM V. CONNOLLY (P1510) | William | V. | Connolly | | Connolly, William V. |
| 175 | P504 | | JOSE M. CONTES (P504) | Jose | M. | Contes | | Contes, Jose M. |
| 176 | P1511 | | THEODORE COOK (P1511) | Theodore | | Cook | | Cook, Theodore |
| 177 | P5024 | | WALTER COOPER (P5024) | Walter | | Cooper | | Cooper, Walter |
| 178 | P2570 | | BRIAN CORCORAN (P2570) | Brian | James | Corcoran | | Corcoran, Brian James |
| 179 | P5025 | | GREGORY A. CORONA (P5025) | Gregory | A. | Corona | | Corona, Gregory A. |
| 180 | P1515 | | PATRICK CORR (P1515) | Patrick | | Corr | | Corr, Patrick |
| 181 | P1516 | | STEPHEN CORR (P1516) | Stephen | | Corr | | Corr, Stephen |
| 182 | P1517 | | MATHEW CORRIGAN (P1517) | Matthew | | Corrigan | | Corrigan, Matthew |
| 183 | P509 | | LAWRENCE COSTELLO (P509) | Lawrence | | Costello (Estate of) | | Costello (Estate of), Lawrence |
| 184 | P1519 | | SCOTT COWAN (P1519) | Scott | | Cowan | | Cowan, Scott |
| 185 | P1520 | | ANDRE COX (P1520) | Andre | | Cox | | Cox, Andre |
| 186 | P1521 | | DUDLEY COX (P1521) | Dudley | | Cox | | Cox, Dudley |
| 187 | P1522 | | STEPHEN A. COX (P1522) | Stephen | A. | Cox | | Cox, Stephen A. |
| 188 | P1523 | | BRIAN COYLE (P1523) | Brian | | Coyle | | Coyle, Brian |
| 189 | P1524 | | JOHN J. COYLE (P1524) | John | J. | Coyle | | Coyle, John J. |
| 190 | P5028 | | PETER J. CREEGAN (P5028) | Peter | J. | Creegan | | Creegan, Peter J. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 191 | P1004 | | JOHN CRETELLA (P1004) | John | | Cretella | | Cretella, John |
| 192 | P1525 | | CRAIG CRICHLOW (P1525) | Craig | | Crichlow | | Crichlow, Craig |
| 193 | P1528 | | ROBERT H. CRISTADORO (P1528) | Robert | H. | Cristadoro | | Cristadoro, Robert H. |
| 194 | P1529 | | BRENT G. CROBAK (P1529) | Brent | G. | Crobak | | Crobak, Brent G. |
| 195 | P522 | | ENRIQUE CRUZ (P522 | Enrique | | Cruz | | Cruz, Enrique |
| 196 | P1530 | | LUIS CRUZ (P1530) | Luis | R. | Cruz | | Cruz, Luis R. |
| 197 | AP212 | | JOHN DOE # 101 (AP212) | Juan | Alberto | Cruz-Santiago | | Cruz-Santiago, Juan Alberto |
| 198 | P1531 | | JAMES J. CSORNY (P1531) | James | J. | Csorny | | Csorny, James J. |
| 199 | P524 | | CARMEN CUBERO (P524) | Carmen | | Cubero | | Cubero, Carmen |
| 200 | P5029 | | SEAN CUMMINS (P5029) | Sean | | Cummins | | Cummins, Sean |
| 201 | P1533 | | THOMAS CUNNEEN (P1533) | Thomas | | Cunneen | | Cunneen, Thomas |
| 202 | P3667 | | MURIEL CUNNINGHAM (P3667) | Muriel | | Cunningham | | Cunningham, Muriel |
| 203 | P5030 | | RONALD CURABA (P5030) | Ronald | | Curaba | | Curaba, Ronald |
| 204 | P1537 | | EDWARD CUSACK (P1537) | Edward | James | Cusack | | Cusack, Edward James |
| 205 | P5482 | | ALAN W DAGISTINO (P5482) | Alan | W. | Dagistino | | Dagistino, Alan W. |
| 206 | P1538 | | PHILIP D'AGOSTINO (P1538) | Philip | | D'Agostino | | D'Agostino, Philip |
| 207 | P1546 | | JOANNE DALTON (P1546) | Joanne | Christine | Dalton | | Dalton, Joanne Christine |
| 208 | P1539 | | CHRISTOPHER D'AMBROSIO (P1539) | Christopher | | D'Ambrosio | | D'Ambrosio, Christopher |
| 209 | P1547 | | MARK DAMITZ (P1547) | Mark | | Damitz | | Damitz, Mark |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 210 | P1548 | | ROGER DANVERS (P1548) | Roger | | Danvers | | Danvers, Roger |
| 211 | P1549 | | RICHARD DAVAN (P1549) | Richard | | Davan | | Davan, Richard |
| 212 | P1550 | | FELIPE DAVID (P1550) | Felipe | | David | | David, Felipe |
| 213 | P4635 | | JEREMY DAVIDS (P4635) | Jeremy | Brandon | Davids | | Davids, Jeremy Brandon |
| 214 | P4818 | | HARRY L. DAVIS (P4818) | Harry | L. | Davis | | Davis, Harry L. |
| 215 | P5338 | | JEAN L. DAVIS (P5338) | Jean | L. | Davis | | Davis, Jean L. |
| 216 | P5031 | | THOMAS P. DAVIS (P5031) | Thomas | P. | Davis | | Davis, Thomas P. |
| 217 | P1543 | | JAMES E. D'AVOLIO (P1543) | James | E. | D'Avolio | | D'Avolio, James E. |
| 218 | P531 | | JUDITH DAY (P531) | Judith | | Day | | Day, Judith |
| 219 | P532 | | MARIA DE OLIO-BEATO (P532) | Maria | | De Olio-Beato | | De Olio-Beato, Maria |
| 220 | P5339 | | ANTHONY DE VITA (P5339) | Anthony | W. | De Vita | Jr. | De Vita, Jr., Anthony W. |
| 221 | P1551 | | BEVERLY D. DE WITT (P1551) | Beverly | Diane | De Witt | | De Witt, Beverly Diane |
| 222 | P1552 | | JOHN DEBENEDITTIS (P1552) | John | | Debenedittis | | Debenedittis, John |
| 223 | P1240 | | CARLOTA RODRIGUEZ DECASTILLO (P1240) | Carlota | Rodriguez | DeCastillo | | DeCastillo, Carlota Rodriguez |
| 224 | P1553 | | HENRY DECKER (P1553) | Henry | | Decker | | Decker, Henry |
| 225 | P1554 | | KEVIN DEEHAN (P1554) | Kevin | | Deehan | | Deehan, Kevin |
| 226 | P1555 | | EDWARD J. DEGAETANO (P1555) | Edward | J. | DeGaetano | | DeGaetano, Edward J. |
| 227 | P1556 | | WARREN DEGEN (P1556) | Warren | | Degen | | Degen, Warren |
| 228 | P2750 | | CYNTHIA WARREN (P2750) | Cynthia | | Delancey (Warren) | | Delancey (Warren), Cynthia |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 229 | P5483 | | JOHN DELANEY (P5483) | John | Joseph | Delaney | | Delaney, John Joseph |
| 230 | P1557 | | PAUL DELEO (P1557) | Paul | | DeLeo | | DeLeo, Paul |
| 231 | P4823 | | EDWARD DELFINO (P4823) | Edward | Hugh | Delfino | | Delfino, Edward Hugh |
| 232 | P5033 | | JULIO DELGADO (P5033) | Julio | | Delgado | | Delgado, Julio |
| 233 | P5034 | | BRUCE DELGIORNO (P5034) | Bruce | | DelGiorno | | DelGiorno, Bruce |
| 234 | P3673 | | RICHARD DELL ITALIA (P3673) | Richard | | Dell Italia | | Dell Italia, Richard |
| 235 | P1560 | | AUGUST C. DELORENZO (P1560) | August | C. | DeLorenzo | | DeLorenzo, August C. |
| 236 | P1561 | | TODD C. DEMAYO (P1561) | Todd | C. | DeMayo | | DeMayo, Todd C. |
| 237 | P4824 | | JAN DEMCZUR (P4824) | Jan | | Demczur | | Demczur, Jan |
| 238 | P1562 | | STEPHEN DEMPSEY (P1562) | Stephen | | Dempsey | | Dempsey, Stephen |
| 239 | P1563 | | GARY A. DEMRY (P1563) | Gary | A. | Demry | | Demry, Gary A. |
| 240 | P1564 | | JOHN M. DENEAU (P1564) | John | M. | Deneau | | Deneau, John M. |
| 241 | P5036 | | DWAYNE DENT (P5036) | Dwayne | | Dent | | Dent, Dwayne |
| 242 | P1035 | | PETER DEPALMA (P1035) | Peter | | DePalma | | DePalma, Peter |
| 243 | P1565 | | JOHN M. DEPRIZIO (P1565) | John | M. | DePrizio | | DePrizio, John M. |
| 244 | P1566 | | ANTHONY DESIMONE (P1566) | Anthony | | DeSimone | | DeSimone, Anthony |
| 245 | P2874 | | GEORGE J. DESIMONE (P2874) | George | J. | DeSimone | | DeSimone, George J. |
| 246 | P1040 | | ANEX DESINOR (P1040) | Anex | | Desinor | | Desinor, Anex |
| 247 | P1567 | | JAMES F. DESTASIO (P1567) | James | F. | DeStasio | | DeStasio, James F. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 248 | P1568 | | JOHN DESTEFANO (P1568) | John | | DeStefano | | DeStefano, John |
| 249 | P5037 | | RICHARD DION DESTEFANO (P5037) | Richard | Dion | DeStefano | | DeStefano, Richard Dion |
| 250 | P1569 | | KIERNAN B. DETO (P1569) | Kieran | Brian | Deto | | Deto, Kieran Brian |
| 251 | P533 | | GREGORY J. DEVERNA (P533) | Gregory | J. | DeVerna | | DeVerna, Gregory J. |
| 252 | P1570 | | JAMES E. DEVERY (P1570) | James | Edward | Devery | | Devery, James Edward |
| 253 | P4228 | | KEVIN D. DEVINE (P4228) | Kevin | D. | Devine | | Devine, Kevin D. |
| 254 | P1571 | | DAVID DEVITO (P1571) | David | | DeVito | | DeVito, David |
| 255 | P5038 | | JOHN DEVOTI (P5038) | John | | Devoti | | Devoti, John |
| 256 | P537 | | NELSON DIAZ (P537) | Nelson | Rafael | Diaz | | Diaz, Nelson Rafael |
| 257 | P1573 | | SALVATORE DIBLASI (P1573) | Salvatore | | DiBlasi | | DiBlasi, Salvatore |
| 258 | P1576 | | JERROLD DIETZ (P1576) | Jerrold | | Dietz | | Dietz, Jerrold |
| 259 | P2581 | | JESSICA DIGGS (P2581) | Jessica | | Diggs | | Diggs, Jessica |
| 260 | P1578 | | JOHN M. DILILLO (P1578) | John | M. | Dilillo | | Dilillo, John M. |
| 261 | P1579 | | STEVEN DIMAGGIO (P1579) | Steven | | DiMaggio | | DiMaggio, Steven |
| 262 | P5041 | | OMAR A. DIXON (P5041) | Omar | A. | Dixon | | Dixon, Omar A. |
| 263 | P1585 | | VINCENT DODD (P1585) | Vincent | | Dodd | | Dodd, Vincent |
| 264 | P5042 | | KEVIN J. DOHERTY (P5042) | Kevin | John | Doherty | | Doherty, Kevin John |
| 265 | P1586 | | SCOTT DOHERTY (P1586) | Scott | | Doherty | | Doherty, Scott |
| 266 | P529 | | HIPOLITO D'OLEO (P529) | Hipolito | | D'Oleo | | D'Oleo, Hipolito |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 267 | P4241 | | STEPHEN DOMINICK (P4241) | Stephen | | Dominick (Estate of) | | Dominick (Estate of), Stephen |
| 268 | P5043 | | WALTER DONAHUE (P5043) | Walter | | Donahue | | Donahue, Walter |
| 269 | P5044 | | JOHN DONNELLY (P5044) | John | | Donnelly | | Donnelly, John |
| 270 | P1587 | | JAMES F. DONOVAN, JR. (P1587) | James | F. | Donovan | Jr. | Donovan, Jr., James F. |
| 271 | P5346 | | KENNETH DONOVON (P5346) | Kenneth | | Donovan | | Donovan, Kenneth |
| 272 | P1588 | | MICHAEL DONOVAN (P1588) | Michael | | Donovan | | Donovan, Michael |
| 273 | P1544 | | VINCENT D'ORIO (P1544) | Vincent | | D'Orio | | D'Orio, Vincent |
| 274 | P5045 | | GREGORY DOUGHERTY (P5045) | Gregory | | Dougherty | | Dougherty, Gregory |
| 275 | P1596 | | MICHAEL J. DOWLING (P1596) | Michael | J. | Dowling | | Dowling, Michael J. |
| 276 | P1597 | | HEATHER DOWNEY (P1597) | Heather | | Downey | | Downey, Heather |
| 277 | P5046 | | DANIEL D. DOYLE (P5046) | Daniel | D. | Doyle | | Doyle, Daniel D. |
| 278 | P1598 | | EDWARD DOYLE (P1598) | Edward | | Doyle | | Doyle, Edward |
| 279 | P1599 | | STEVEN T. DOYLE (P1599) | Steven | T. | Doyle | | Doyle, Steven T. |
| 280 | P4243 | | THOMAS M. DOYLE (P4243) | Thomas | M. | Doyle | | Doyle, Thomas M. |
| 281 | P1600 | | DUNCAN DRISCOLL (P1600) | Duncan | | Driscoll | | Driscoll, Duncan |
| 282 | P1601 | | EUGENE DRURY (P1601) | Eugene | | Drury | | Drury, Eugene |
| 283 | P2585 | | ROMAN DUCALO (P2585) | Roman | | Ducalo | | Ducalo, Roman |
| 284 | P1603 | | DENNIS G. DUFFY (P1603) | Dennis | G. | Duffy | | Duffy, Dennis G. |
| 285 | P1607 | | WILLIAM DUFFY (P1607) | William | | Duffy | | Duffy, William |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 286 | P1609 | | KEVIN DUGGAN (P1609) | Kevin | | Duggan | | Duggan, Kevin |
| 287 | P5347 | | PATRICK D. DUIGNAN (P5347) | Patrick | D. | Duignan | | Duignan, Patrick D. |
| 288 | P1610 | | DARRELL DUNBAR (P1610) | Darrell | | Dunbar | | Dunbar, Darrell |
| 289 | P1611 | | PHILIP DUNCAN (P1611) | Philip | | Duncan | | Duncan, Philip |
| 290 | P5047 | | THOMAS DUNN (P5047) | Thomas | | Dunn | | Dunn, Thomas |
| 291 | P1612 | | THOMAS M. DUNNE (P1612) | Thomas | M. | Dunne | | Dunne, Thomas M. |
| 292 | P1613 | | MICHAEL DUNPHY (P1613) | Michael | | Dunphy | | Dunphy, Michael |
| 293 | P4245 | | CURTIS DURNING, SR. (P4245) | Curtis | | Durning | Sr. | Durning, Sr., Curtis |
| 294 | P1614 | | FRANCIS B. DURR (P1614) | Francis | B. | Durr | | Durr, Francis B. |
| 295 | P5048 | | BRIAN J. EAGERS (P5048) | Brian | | Eagers | | Eagers, Brian |
| 296 | P1615 | | DOUGLAS EDEL (P1615) | Douglas | | Edel | | Edel, Douglas |
| 297 | P1616 | | JEFF EHRET (P1616) | Jeff | | Ehret | | Ehret, Jeff |
| 298 | P4834 | | BARBARA EINZIG (P4834) | Barbara | Ellen | Einzig | | Einzig, Barbara Ellen |
| 299 | P5348 | | JOSEPH EIVERS (P5348) | Joseph | | Eivers | | Eivers, Joseph |
| 300 | P1623 | | DUKE A. ELLIS (P1623) | Duke | A. | Ellis | | Ellis, Duke A. |
| 301 | P1624 | | CHRISTIAN ENGLEDRUM (P1624) | Christian | | Engledrum (Estate of) | | Engledrum (Estate of), Christian |
| 302 | P1625 | | JUSTIN ENZMANN (P1625) | Justin | | Enzmann | | Enzmann, Justin |
| 303 | P5049 | | JAMES J. FALCONE (P5049) | James | J. | Falcone | | Falcone, James J. |
| 304 | P5050 | | JOHN C. FALCONITE (P5050) | John | C | Falconite | | Falconite, John C |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 305 | P1629 | | PAUL FANARA (P1629 | Paul | | Fanara | | Fanara, Paul |
| 306 | P5350 | | ROBERT FARLEY (P5350) | Robert | | Farley | | Farley, Robert |
| 307 | P1630 | | PETER FARR (P1630) | Peter | V. | Farr | | Farr, Peter V. |
| 308 | P2891 | | PATRICIA FARRAR (P2891) | Patricia | Ann | Farrar | | Farrar, Patricia Ann |
| 309 | P1631 | | JOHN S. FARRELL (P1631) | John | S. | Farrell | | Farrell, John S. |
| 310 | P1632 | | ANTHONY FARRINGTON (P1632) | Anthony | | Farrington | | Farrington, Anthony |
| 311 | P5052 | | FRANCIS FEE, JR. (P5052) | Francis | | Fee | Jr. | Fee, Jr., Francis |
| 312 | P5053 | | JOHN T. FEE, SR. (P5053) | John | T. | Fee | Sr. | Fee, Sr., John T. |
| 313 | P3687 | | MARK FELDMAN (P3687) | Mark | | Feldman | | Feldman, Mark |
| 314 | P1637 | | RUSSELL FELICIANO (P1637) | Russell | | Feliciano | | Feliciano, Russell |
| 315 | P563 | | DELIO A. FELIZ (P563) | Delio | A. | Feliz | | Feliz, Delio A. |
| 316 | P5352 | | FERN L. FELLER (P5352) | Fern | L. | Feller | | Feller, Fern L. |
| 317 | P4273 | | BARTON FENDELMAN (P4273) | Barton | | Fendelman | | Fendelman, Barton |
| 318 | P1638 | | STEPHEN P. FENLEY (P1638) | Stephen | P. | Fenley | | Fenley, Stephen P. |
| 319 | P1639 | | CHRISTOPHER M FENYA (P1639) | Christopher | M. | Fenya | | Fenya, Christopher M. |
| 320 | P1640 | | FRANK FERDINANDI (P1640) | Frank | | Ferdinandi | | Ferdinandi, Frank |
| 321 | P1641 | | NUNO FERNANDES (P1641) | Nuno | | Fernandes | | Fernandes, Nuno |
| 322 | P1044 | | ANTONIO FERNANDEZ (P1044) | Antonio | Narcisco | Fernandez | | Fernandez, Antonio Narcisco |
| 323 | P1642 | | LARISSA FERNANDEZ (P1642) | Larissa | | Fernandez | | Fernandez, Larissa |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 324 | P1644 | | MICHAEL FERRARA (P1644) | Michael | A. | Ferrara | | Ferrara, Michael A. |
| 325 | P1645 | | DOUGLAS FERRETTI (P1645) | Douglas | | Ferretti | | Ferretti, Douglas |
| 326 | P1646 | | GERARD FERRIN (P1646) | Gerard | | Ferrin | | Ferrin, Gerard |
| 327 | P5054 | | STEVEN FERRIOLO (P5054) | Steven | | Ferriolo | | Ferriolo, Steven |
| 328 | P1650 | | JOHN FINAMORE (P1650) | John | | Finamore | | Finamore, John |
| 329 | P1651 | | JOSEPH P. FINLEY (P1651) | Joseph | P. | Finley | | Finley, Joseph P. |
| 330 | P566 | | EDWARD FINNEGAN (P566) | Edward | | Finnegan | | Finnegan, Edward |
| 331 | P1652 | | MICHAEL FINNEGAN (P1652) | Michael | | Finnegan | | Finnegan, Michael |
| 332 | P1653 | | TERENCE P. FINNERAN (P1653) | Terence | P. | Finneran | | Finneran, Terence P. |
| 333 | P1654 | | VICTOR J. FIORELLA (P1654) | Victor | J. | Fiorella | | Fiorella, Victor J. |
| 334 | P5055 | | GLENN FISCHER (P5055) | Glenn | | Fischer | | Fischer, Glenn |
| 335 | P1656 | | JAY F. FISCHLER (P1656) | Jay | F. | Fischler | | Fischler, Jay F. |
| 336 | P1657 | | STEPHEN FISH (P1657) | Stephen | | Fish | | Fish, Stephen |
| 337 | P1659 | | ZACHARY H. FLETCHER (P1659) | Zachary | H. | Fletcher | | Fletcher, Zachary H. |
| 338 | P1662 | | PATRICK FLYNN (P1662) | Patrick | | Flynn | | Flynn, Patrick |
| 339 | P570 | | THERESA FOLINO-MONTUORI (P570) | Theresa | Ethel | Folino-Montuori | | Folino-Montuori, Theresa Ethel |
| 340 | P1667 | | FREDERICK J. FORD (P1667) | Frederick | J. | Ford | | Ford, Frederick J. |
| 341 | P5484 | | NICHOLAS FORNARIO (P5484) | Nicholas | | Fornario | | Fornario, Nicholas |
| 342 | P5355 | | GREGORY A. FORSYTH (P5355) | Gregory | A. | Forsyth | | Forsyth, Gregory A. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 343 | P5060 | | EUGENE W. FOX (P5060) | Eugene | William | Fox | | Fox, Eugene William |
| 344 | P1670 | | MICHAEL A. FRANCESE (P1670) | Michael | Anthony | Francese | | Francese, Michael Anthony |
| 345 | P1671 | | STANLEY FREEDNER (P1671) | Stanley | | Freedner | | Freedner, Stanley |
| 346 | P1049 | | CHARLES FREEMAN (P1049) | Charles | | Freeman | | Freeman, Charles |
| 347 | P1672 | | DENNIS FREYRE (P1672) | Dennis | | Freyre (Estate of) | | Freyre (Estate of), Dennis |
| 348 | P1673 | | ROBERT FRONER (P1673) | Robert | T. | Froner | | Froner, Robert T. |
| 349 | P4280 | | XIANG QUN FU (P4280) | Xiang | Qun | Fu | | Fu, Xiang Qun |
| 350 | P1674 | | DANIEL FUCELLA (P1674) | Daniel | | Fucella | | Fucella, Daniel |
| 351 | P1675 | | STEVEN FUCILE (P1675) | Steven | | Fucile | | Fucile, Steven |
| 352 | P4282 | | SHEILA M. FULLER (P4282) | Sheila | M. | Fuller | | Fuller, Sheila M. |
| 353 | P1676 | | PAUL P. FUSARO (P1676) | Paul | P. | Fusaro | | Fusaro, Paul P. |
| 354 | P4283 | | THOMAS A. GABAY (P4283) | Thomas | A. | Gabay | | Gabay, Thomas A. |
| 355 | P4284 | | THOMAS R. GABY (P4284) | Thomas | R. | Gaby | | Gaby, Thomas R. |
| 356 | P1677 | | PHILIP GAETANI (P1677) | Philip | | Gaetani | | Gaetani, Philip |
| 357 | P1679 | | MICHAEL D. GAGER (P1679) | Michael | D. | Gager | | Gager, Michael D. |
| 358 | P5356 | | EMMA F. GAITAN (P5356) | Emma | F. | Gaitan | | Gaitan, Emma F. |
| 359 | P5062 | | ANA GALANG (P5062) | Ana | | Galang | | Galang, Ana |
| 360 | P1686 | | BRIAN J. GALLAGHER (P1686) | Brian | J. | Gallagher | | Gallagher, Brian J. |
| 361 | P5063 | | HUGH J. GALLAGHER (P5063) | Hugh | J. | Gallagher | | Gallagher, Hugh J. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 362 | P1687 | | JOHN GALLAGHER (P1687) | John | | Gallagher | | Gallagher, John |
| 363 | P5064 | | JOHN F. GALLAGHER (P5064) | John | F. | Gallagher | | Gallagher, John F. |
| 364 | P1688 | | KEVIN P. GALLAGHER (P1688) | Kevin | P. | Gallagher | | Gallagher, Kevin P. |
| 365 | P1689 | | TERENCE GALLAGHER (P1689) | Terence | | Gallagher | | Gallagher, Terence |
| 366 | P588 | | APRIL D. GALLOP (P588 | April | D. | Gallop | | Gallop, April D. |
| 367 | P1700 | | LAWRENCE J. GARDA (P1700) | Lawrence | J. | Garda | | Garda, Lawrence J. |
| 368 | P5357 | | ROBERT C. GARRETT (P5357) | Robert | Charles | Garrett | | Garrett, Robert Charles |
| 369 | P5065 | | LOUIS M. GARRIZ (P5065) | Louis | M. | Garriz (Estate of) | | Garriz (Estate of), Louis M. |
| 370 | P139 | | JOHN T. GATTO (P139) | John | T. | Gatto | | Gatto, John T. |
| 371 | P5358 | | JOSEPH M. GAVITT (P5358) | Joseph | M. | Gavitt | | Gavitt, Joseph M. |
| 372 | P1702 | | BRENDAN GEBERT (P1702) | Brendan | Joseph | Gebert | | Gebert, Brendan Joseph |
| 373 | P5359 | | GETACHEW GEDFE (P5359) | Getachew | | Gedfe | | Gedfe, Getachew |
| 374 | P1703 | | JOHN D. GENNOSA (P1703) | John | D. | Gennosa | | Gennosa, John D. |
| 375 | P1706 | | GREG GESSNER (P1706) | Greg | | Gessner | | Gessner, Greg |
| 376 | P1707 | | DANIEL P. GEYSEN (P1707) | Daniel | P. | Geysen | | Geysen, Daniel P. |
| 377 | P1708 | | RONALD GHIRALDI (P1708) | Ronald | | Ghiraldi | | Ghiraldi, Ronald |
| 378 | P1709 | | LOUIS GIACONELLI (P1709) | Louis | | Giaconelli | | Giaconelli, Louis |
| 379 | P1711 | | JOSEPH A. GIAMPA (P1711) | Joseph | A. | Giampa | | Giampa, Joseph A. |
| 380 | P1712 | | GARRY GIANNANDREA (P1712) | Garry | George | Giannandrea | | Giannandrea, Garry George |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 381 | P1716 | | MICHAEL J. GIBBONS (P1716) | Michael | J. | Gibbons | | Gibbons, Michael J. |
| 382 | P2602 | | JOSEPH GIBNEY (P2602) | Joseph | | Gibney | | Gibney, Joseph |
| 383 | P2603 | | ROBERT F. GIBSON (P2603) | Robert | F. | Gibson | | Gibson, Robert F. |
| 384 | P5360 | | BONNIE JEAN GEIBFRIED (P5360) | Bonnie | Jean | Giebfried | | Giebfried, Bonnie Jean |
| 385 | P1717 | | JOHN GIEBLER (P1717) | John | C. | Giebler | | Giebler, John C. |
| 386 | P5361 | | THOMAS GILLAM (P5361) | Thomas | | Gillam | | Gillam, Thomas |
| 387 | P2611 | | ANDREW F. GILMORE (P2611) | Andrew | Frank | Gilmore | | Gilmore, Andrew Frank |
| 388 | P1720 | | JOHN E. GINTY (P1720) | John | E. | Ginty | | Ginty, John E. |
| 389 | P4847 | | VINCENT GIORDANO (P4847) | Vincent | | Giordano | | Giordano, Vincent |
| 390 | P1721 | | THEODORE GODDARD (P1721) | Theodore | | Goddard | | Goddard, Theodore |
| 391 | P4628 | | CHRISTINE CLAUDI-PETOSA (P4628) | Christine | | Godley | | Godley, Christine |
| 392 | P1723 | | RAYMOND GOING (P1723) | Raymond | | Going | | Going, Raymond |
| 393 | P608 | | FAUSTO A. GOMEZ (P608) | Fausto | Antonio | Gomez | | Gomez, Fausto Antonio |
| 394 | P5068 | | LISA F. GONG (P5068) | Lisa | F. | Gong | | Gong, Lisa F. |
| 395 | P1724 | | MANNY GONZALEZ (P1724) | Manuel | | Gonzalez | | Gonzalez, Manuel |
| 396 | P1725 | | EDWIN J. GORDON (P1725) | Edwin | J. | Gordon | | Gordon, Edwin J. |
| 397 | P1726 | | FRANK GORGLINOE (P1726) | Frank | | Gorglinoe | | Gorglinoe, Frank |
| 398 | P5069 | | THOMAS EDWARD GORHAM (P5069) | Thomas | Edward | Gorham | | Gorham, Thomas Edward |
| 399 | P1727 | | GERARD GORMAN (P1727) | Gerard | J. | Gorman | | Gorman, Gerard J. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 400 | P5070 | | JOSEPH R. GORMAN (P5070) | Joseph | R. | Gorman | | Gorman, Joseph R. |
| 401 | P5071 | | ALBERT GOTAY (P5071) | Albert | | Gotay | | Gotay, Albert |
| 402 | P1728 | | ANDREW GRAF (P1728) | Andrew | | Graf | | Graf, Andrew |
| 403 | P1729 | | CARMEN GRAY (P1729) | Carmen | | Gray | | Gray, Carmen |
| 404 | P1730 | | JOSEPH GRAZIANO (P1730) | Joseph | | Graziano | | Graziano, Joseph |
| 405 | P5363 | | ALBERT GREENE (P5363) | Albert | | Greene | | Greene, Albert |
| 406 | P1731 | | EDMUND J. GREENE (P1731) | Edmund | James | Greene | | Greene, Edmund James |
| 407 | P1064 | | MICHAEL GREENE (P1064) | Michael | Sean | Greene | | Greene, Michael Sean |
| 408 | P1732 | | JAMES GREGORETTI (P1732) | James | | Gregoretti | | Gregoretti, James |
| 409 | P1734 | | JAMES T. GRILLO (P1734) | James | T. | Grillo | | Grillo, James T. |
| 410 | P1735 | | MICHAEL GRILLO (P1735) | Michael | | Grillo | | Grillo, Michael |
| 411 | P5075 | | JOHN F. GROGAN (P5075) | John | F. | Grogan | | Grogan, John F. |
| 412 | P4856 | | THOMAS J. GROGAN (P4856) | Thomas | J. | Grogan | | Grogan, Thomas J. |
| 413 | P1736 | | DAN GROSSI (P1736) | Daniel | P. | Grossi | | Grossi, Daniel P. |
| 414 | P5076 | | SCOTT F. GRUBERT (P5076) | Scott | F. | Grubert | | Grubert, Scott F. |
| 415 | P4652 | | JOHN GUARNERI (P4652) | John | | Guarneri | | Guarneri, John |
| 416 | P1737 | | ARTHUR GUASTAMACCHIA (P1737) | Arthur | | Guastamacchia | | Guastamacchia, Arthur |
| 417 | P1738 | | JOHN GUBELLI (P1738) | John | | Gubelli | | Gubelli, John |
| 418 | P5077 | | NICHOLA GUGLIEMO (P5077) | Nichola | | Gugliemo | | Gugliemo, Nichola |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 419 | P1739 | | VINCENT A. GUGLIUZZO (P1739) | Vincent | A. | Gugliuzzo | | Gugliuzzo, Vincent A. |
| 420 | P1741 | | JOHN GULOTTA (P1741) | John | | Gulotta | | Gulotta, John |
| 421 | P1742 | | KENNETH M. GUNTHER (P1742) | Kenneth | M. | Gunther | | Gunther, Kenneth M. |
| 422 | P1743 | | PETER S. GUNTHER (P1743) | Peter | Stephen | Gunther | | Gunther, Peter Stephen |
| 423 | P5078 | | WILBERT GURGANIOUS (P5078) | Wilbert | Carnell | Gurganious | | Gurganious, Wilbert Carnell |
| 424 | P1744 | | STEVEN GURNICK (P1744) | Steven | | Gurnick | | Gurnick, Steven |
| 425 | P5365 | | EDGAR GUTIERREZ (P5365) | Edgar | | Gutierrez | | Gutierrez, Edgar |
| 426 | P2921 | | FRANCINE GUTWILIK (P2921) | Francine | | Gutwilik | | Gutwilik, Francine |
| 427 | P614 | | ANGEL GUZMAN (P614) | Angel | | Guzman | | Guzman, Angel |
| 428 | P4653 | | MARTIZE GUZMAN (P4653) | Maritza | | Guzman | | Guzman, Maritza |
| 429 | P5079 | | MATTHEW J. HACKETT (P5079) | Matthew | | Hackett | | Hackett, Matthew |
| 430 | P1745 | | MICHAEL HADDEN (P1745) | Michael | | Hadden | | Hadden, Michael |
| 431 | P1746 | | ALEXANDER HAGAN (P1746) | Alexander | | Hagan | | Hagan, Alexander |
| 432 | P1748 | | PAUL V. HALEY (P1748) | Paul | V. | Haley | | Haley, Paul V. |
| 433 | P3711 | | DAVID HANDSCHUH (P3711) | David | | Handschuh | | Handschuh, David |
| 434 | P623 | | WILLIAM HANKINS (P623) | William | | Hankins | | Hankins, William |
| 435 | P5080 | | DAVID R. HANLEY (P5080) | David | R. | Hanley | | Hanley, David R. |
| 436 | P4654 | | PHILIP A. HANNA (P4654) | Philip | A. | Hanna | | Hanna, Philip A. |
| 437 | P624 | | ANTHONY K. HANSON (P624) | Anthony | K. | Hanson | | Hanson, Anthony K. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 438 | P1760 | | RAJKUMAR HARDEO (P1760) | Rajkumar | | Hardeo | | Hardeo, Rajkumar |
| 439 | P1761 | | CATHERINE HARDING (P1761) | Catherine | | Harding | | Harding, Catherine |
| 440 | P5081 | | DENNIS HARGETT (P5081) | Dennis | | Hargett | | Hargett, Dennis |
| 441 | P1762 | | DARREN C. HARKINS (P1762) | Darren | C. | Harkins | | Harkins, Darren C. |
| 442 | P1081 | | ROBERT I. HARPER, JR. (P1081) | Robert | I. | Harper | Jr. | Harper, Jr., Robert I. |
| 443 | P1780 | | THOMAS HARRIS (P1780) | Thomas | | Harris | | Harris, Thomas |
| 444 | P1781 | | JAMES P. HARTEN (P1781) | James | P. | Harten | | Harten, James P. |
| 445 | P4657 | | SHIRLEY HARVEY (P4657) | Shirley | | Harvey | | Harvey, Shirley |
| 446 | P5082 | | PAUL HASHAGEN (P5082) | Paul | | Hashagen | | Hashagen, Paul |
| 447 | P5083 | | WILLIAM R. HASSECK (P5083) | William | R. | Hasseck | | Hasseck, William R. |
| 448 | P1082 | | HOWARD HAWKINS (P1082) | Howard | | Hawkins | | Hawkins, Howard |
| 449 | P5366 | | SCOTT W. HAWKINS (P5366) | Scott | William | Hawkins | | Hawkins, Scott William |
| 450 | P1786 | | RAYMOND HAYDEN (P1786) | Raymond | William | Hayden | | Hayden, Raymond William |
| 451 | P626 | | NORMA HAYNES (P626) | Norma | | Haynes | | Haynes, Norma |
| 452 | P1787 | | JOSEPH HEALY (P1787) | Joseph | | Healy | | Healy, Joseph |
| 453 | P5086 | | JOSEPH J. HEALY (P5086) | Joseph | John | Healy | | Healy, Joseph John |
| 454 | P1083 | | MARILYN D. HECKSTALL (P1083) | Marilyn | Denise | Heckstall | | Heckstall, Marilyn Denise |
| 455 | P1788 | | DENNIS J. HEEDLES (P1788) | Dennis | J. | Heedles | | Heedles, Dennis J. |
| 456 | P1789 | | JAMES HEEREY (P1789) | James | A. | Heerey | | Heerey, James A. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 457 | P4865 | | GLEN HEFFEL (P4865) | Glen | | Heffel | | Heffel, Glen |
| 458 | P1790 | | EUGENE R. HEGHMANN (P1790) | Eugene | R. | Heghmann | | Heghmann, Eugene R. |
| 459 | P1791 | | JOHN HEIGL (P1791) | John | | Heigl | | Heigl, John |
| 460 | P2628 | | MARK B. HEINTZ (P2628) | Mark | B. | Heintz | | Heintz, Mark B. |
| 461 | P2629 | | WILLIAM T. HEINTZ (P2629) | William | T. | Heintz | | Heintz, William T. |
| 462 | P5367 | | ROBERT J. HELLMERS (P5367) | Robert | J. | Hellmers | | Hellmers, Robert J. |
| 463 | P1794 | | ROBERT G. HENEY (P1794) | Robert | G. | Heney | | Heney, Robert G. |
| 464 | P1795 | | JEFFREY HENKEL (P1795) | Jeffrey | A. | Henkel | | Henkel, Jeffrey A. |
| 465 | P2925 | P2928 | EDWARD HENRY (P2925) | Edward | | Henry | | Henry, Edward |
| 466 | P1796 | | LUCILLE D. HENRY (P1796) | Lucille | D. | Henry | | Henry, Lucille D. |
| 467 | P3717 | | PATRICIA ANN HERBERT (P3717) | Patricia | Ann | Herbert | | Herbert, Patricia Ann |
| 468 | P4320 | | THOMAS HERRLICH (P4320) | Thomas | | Herrlich | | Herrlich, Thomas |
| 469 | P641 | | THOMAS HICKEY (P641) | Thomas | | Hickey | | Hickey, Thomas |
| 470 | P5368 | | JOHN A. HINCHEY (P5368) | John | A. | Hinchey | | Hinchey, John A. |
| 471 | P5087 | | WILLIAM HINEY (P5087) | William | Gerard | Hiney | | Hiney, William Gerard |
| 472 | P1813 | | MICHAEL R. HIPSMAN (P1813) | Michael | R. | Hipsman | | Hipsman, Michael R. |
| 473 | P1814 | | GREGG HIRSCHFELD (P1814) | Gregg | Andrew | Hirschfield | | Hirschfield, Gregg Andrew |
| 474 | P4324 | | WILLIAM HODGENS (P4324) | William | | Hodgens | | Hodgens, William |
| 475 | P1818 | | DANIEL HOGAN (P1818) | Daniel | | Hogan | | Hogan, Daniel |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 476 | P1819 | | VINCENT D. HOGAN (P1819) | Vincent | D. | Hogan | | Hogan, Vincent D. |
| 477 | P4330 | | TODD A. HOLGAN (P4330) | Todd | A. | Holgan | | Holgan, Todd A. |
| 478 | P5089 | | JAMES HOLLY (P5089) | James | | Holly (Estate of) | | Holly (Estate of), James |
| 479 | P1821 | | CLIFFORD HOLLYWOOD (P1821) | Clifford | J. | Hollywood | | Hollywood, Clifford J. |
| 480 | P160 | | JANET HOLMES-ALFRED (P160) | Janeth | | Holmes-Alfred | | Holmes-Alfred, Janeth |
| 481 | P1822 | | GEORGE HOLZMANN (P1822) | George | | Holzmann | | Holzmann, George |
| 482 | P5090 | | JAMES J. HORCH (P5090) | James | Joseph | Horch | | Horch, James Joseph |
| 483 | P4866 | | DOUG R. HORNING (P4866) | Doug | R. | Horning | | Horning, Doug R. |
| 484 | P5369 | | ALICIA T. HOWARD (P5369) | Alicia | T. | Howard | | Howard, Alicia T. |
| 485 | P164 | | MARY HRABOWSKA (P164) | Mary | | Hrabowska | | Hrabowska, Mary |
| 486 | P5370 | | VINCENT F. HUBNER (P5370) | Vincent | F. | Hubner | | Hubner, Vincent F. |
| 487 | P1827 | | GERALD M. HUNT (P1827) | Gerald | M. | Hunt | | Hunt, Gerald M. |
| 488 | P1828 | | JOHN HUNT (P1828) | John | | Hunt | | Hunt, John |
| 489 | P5371 | | ANDREA HURST (P5371) | Andrea | L. | Hurst (Asbury) | | Hurst (Asbury), Andrea L. |
| 490 | P1829 | | KENNETH HUTCHINSON (P1829) | Kenneth | | Hutchinson | | Hutchinson, Kenneth |
| 491 | P1110 | | AMIRHA VICTORIA HUTTO (P1110) | Amirha | Victoria | Hutto | | Hutto, Amirha Victoria |
| 492 | P5091 | | PAUL HYLAND (P5091) | Paul | | Hyland | | Hyland, Paul |
| 493 | P1831 | | JAMES A. HYNES (P1831) | James | Andrew | Hynes | | Hynes, James Andrew |
| 494 | P1833 | | FREDERICK J. ILL, III (P1833) | Frederick | J. | Ill | III | Ill, III, Frederick J. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 495 | P3316 | | SHARON IMBERT (P3316) | Sharon | | Imbert | | Imbert, Sharon |
| 496 | P1838 | | JOSEPH P. INTINTOLI (P1838) | Joseph | P. | Intintoli | | Intintoli, Joseph P. |
| 497 | P5092 | | MICHAEL A. IOUNIO (P5092) | Michael | Alexander | Iovino | | Iovino, Michael Alexander |
| 498 | P1839 | | ERIC IVERSEN (P1839) | Eric | | Iversen | | Iversen, Eric |
| 499 | P5373 | | WALTER IWACHIW (P5373) | Walter | Nicholas | Iwachiw | | Iwachiw, Walter Nicholas |
| 500 | P5374 | | JOHN JACKSON (P5374) | John | | Jackson | | Jackson, John |
| 501 | P2634 | | NEIL JACOBSON (P2634) | Neil | | Jacobson | | Jacobson, Neil |
| 502 | P1840 | | BRENDA JAMES (P1840) | Brenda | | James | | James, Brenda |
| 503 | P5093 | | JOSEPH JAMES (P5093) | Joseph | | James | | James, Joseph |
| 504 | P5377 | | MATTHEW R. JAMES (P5377) | Matthew | R. | James | | James, Matthew R. |
| 505 | P5462 | | ELIAN JARAMILLO (P5462) | Elian | | Jaramillo | | Jaramillo, Elian |
| 506 | P5094 | | CHRISTOPHER C. JENSEN (P5094) | Christopher | C. | Jensen | | Jensen, Christopher C. |
| 507 | P1842 | | MARC JENSEN (P1842) | Marc | C. | Jensen | | Jensen, Marc C. |
| 508 | P2961 | | ROSE JEUNES (P2961) | Rose | | Jeunes | | Jeunes, Rose |
| 509 | P1119 | | HUMBERTO JIMENEZ (P1119) | Humberto | | Jimenez | | Jimenez, Humberto |
| 510 | P659 | | LUIS B. JIMENEZ (P659) | Luis | B. | Jimenez | | Jimenez, Luis B. |
| 511 | P660 | | YSIDRO JIMENEZ (P660) | Ysidro | | Jimenez | | Jimenez, Ysidro |
| 512 | P662 | | FITZ-HARRY ALEXANDER JOHNSON (P662) | Fitz-Harry | Alexander | Johnson | | Johnson, Fitz-Harry Alexander |
| 513 | P1843 | | JOHN JOHNSON (P1843) | John | | Johnson | | Johnson, John |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 514 | P5095 | | ROBERT JOHNSON, JR. (P5095) | Robert | | Johnson | Jr. | Johnson, Jr., Robert |
| 515 | P4343 | | KURT DOMINICK JOHNSON (P4343) | Kurt | Dominick | Johnson | | Johnson, Kurt Dominick |
| 516 | P5096 | | ROBERT JOHNSON, SR. (P5096) | Robert | | Johnson | Sr. | Johnson, Sr., Robert |
| 517 | P2635 | | SYLVIA J. JOHNSON (P2635) | Sylvia | J. | Johnson | | Johnson, Sylvia J. |
| 518 | P5097 | | JOHN T. JONES (P5097) | John | T. | Jones | | Jones, John T. |
| 519 | P1845 | | TERRENCE JORDAN (P1845) | Terrence | George | Jordan | | Jordan, Terrence George |
| 520 | P1846 | | LUKE J. JURAIN (P1846) | Luke | J. | Jurain | | Jurain, Luke J. |
| 521 | P1847 | | JOSEPH F. KADILLAC (P1847) | Joseph | F. | Kadillak | | Kadillak, Joseph F. |
| 522 | P5378 | | JAMES A. KADNAR (P5378) | James | A. | Kadnar | | Kadnar, James A. |
| 523 | P4346 | | JANE KAHORO (P4346) | Jane | | Kahoro | | Kahoro, Jane |
| 524 | P4873 | | RAZI S. KALISH (P4873) | Razi | S. | Kalish | | Kalish, Razi S. |
| 525 | P1128 | | GEORGE KAPERONIS (P1128) | George | | Kaperonis | | Kaperonis, George |
| 526 | P5380 | | HOWARD KATZMAN (P5380) | Howard | | Katzman (Estate of) | | Katzman (Estate of), Howard |
| 527 | P5112 | | CHRISTOPHER KAZIMIR (P5112) | Christopher | | Kazimir | | Kazimir, Christopher |
| 528 | P1849 | | DENNIS KEANE (P1849) | Dennis | P. | Keane | | Keane, Dennis P. |
| 529 | P5113 | | LAWRENCE GERARD KEATING (P5113) | Lawrence | Gerard | Keating | | Keating, Lawrence Gerard |
| 530 | P1850 | | THOMAS KEELING (P1850) | Thomas | | Keeling | | Keeling, Thomas |
| 531 | P1851 | | JOHN E. KEENAN (P1851) | John | E. | Keenan | | Keenan, John E. |
| 532 | P4363 | | MICHAEL M. KELLEHER (P4363) | Michael | M. | Kelleher | | Kelleher, Michael M. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 533 | P2967 | | RACQUEL K. KELLEY (P2967) | Racquel | K. | Kelley | | Kelley, Racquel K. |
| 534 | P1855 | | THOMAS J. KELLY (P1855) | Thomas | J. | Kelly (Estate of) | | Kelly (Estate of), Thomas J. |
| 535 | P5381 | | DEREK T. KELLY (P5381) | Derek | T. | Kelly | | Kelly, Derek T. |
| 536 | P5114 | | JAMES J. KELLY (P5114) | James | J. | Kelly | | Kelly, James J. |
| 537 | P1852 | | JOHN KELLY (P1852) | John | | Kelly | | Kelly, John |
| 538 | P1853 | | JOHN KELLY (P1853) | John | J. | Kelly | | Kelly, John J. |
| 539 | P1854 | | KEVIN KELLY (P1854) | Kevin | | Kelly | | Kelly, Kevin |
| 540 | P5115 | | PATRICK KELLY (P5115) | Patrick | | Kelly | | Kelly, Patrick |
| 541 | P5116 | | ROBERT KELLY (P5116) | Robert | W. | Kelly | | Kelly, Robert W. |
| 542 | P1856 | | WILLIAM C. KELLY (P1856) | William | C. | Kelly | | Kelly, William C. |
| 543 | P4364 | | DONALD P. KENNEDY (P4364) | Donald | P. | Kennedy | | Kennedy, Donald P. |
| 544 | P5382 | | LISA ANN KENNEDY (P5382) | Lisa | Ann | Kennedy | | Kennedy, Lisa Ann |
| 545 | P1857 | | RICHARD KENNEY (P1857) | Richard | | Kenney | | Kenney, Richard |
| 546 | P1858 | | PETER A. KENNY (P1858) | Peter | A. | Kenny | | Kenny, Peter A. |
| 547 | P1859 | | JOHN F. KERSHIS (P1859) | John | F. | Kershis | | Kershis, John F. |
| 548 | P5118 | | ROBERT T. KEYS (P5118) | Robert | T. | Keys | | Keys, Robert T. |
| 549 | P5119 | | PATRICK M. KIERNAN (P5119) | Patrick | M. | Kiernan | | Kiernan, Patrick M. |
| 550 | P1861 | | MICHAEL KILLARNEY (P1861) | Michael | | Killarney | | Killarney, Michael |
| 551 | P5120 | | MICHAEL J. KILLCOMMONS (P5120) | Michael | J. | Killcommons | | Killcommons, Michael J. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 552 | P1862 | | EMANUEL KING (P1862) | Emanuel | G. | King | | King, Emanuel G. |
| 553 | P5122 | | JOHN L. KINTA (P5122) | John | L. | Kinta | | Kinta, John L. |
| 554 | P5123 | | BLAIK KIRBY (P5123) | Blaik | | Kirby | | Kirby, Blaik |
| 555 | P5124 | | RONALD J. KIRCHNER (P5124) | Ronald | J. | Kirchner | | Kirchner, Ronald J. |
| 556 | P5125 | | ROBERT KLAUM (P5125) | Robert | | Klaum | | Klaum, Robert |
| 557 | P5126 | | STEVEN J. KLEIN (P5126) | Steven | J. | Klein | | Klein, Steven J. |
| 558 | P1866 | | LARRY J. KLINGENER (P1866) | Larry | J. | Klingener | | Klingener, Larry J. |
| 559 | P1867 | | RICHARD KOBBE (P1867) | Richard | | Kobbe | | Kobbe, Richard |
| 560 | P1868 | | EDWARD KOHLER (P1868) | Edward | R. | Kohler | | Kohler, Edward R. |
| 561 | P1869 | | NICHOLAS KOLOSZUK (P1869) | Nicholas | | Koloszuk | | Koloszuk, Nicholas |
| 562 | P1872 | | ROBERT KORFMAN (P1872) | Robert | | Korfman | | Korfman, Robert |
| 563 | P1873 | | ARMEN KOROGHLIAN (P1873) | Armen | | Koroghlian | | Koroghlian, Armen |
| 564 | P5137 | | KEVIN KUBLER (P5137) | Kevin | | Kubler | | Kubler, Kevin |
| 565 | P4673 | | LOUISE A. KURTZ (P4673) | Louise | A. | Kurtz | | Kurtz, Louise A. |
| 566 | P1877 | | SIDNEY KYLE (P1877) | Sidney | | Kyle | | Kyle, Sidney |
| 567 | P1131 | | ROSETTA LA VENA (P1131) | Rosetta | | La Vena | | La Vena, Rosetta |
| 568 | P5138 | | DAVID LABATTO (P5138) | David | | Labatto | | Labatto, David |
| 569 | P4370 | | ORFELINA LACHAPEL (P4370) | Orfelina | | Lachapel | | Lachapel, Orfelina |
| 570 | P1878 | | JOHN J. LAFEMINA (P1878) | John | J. | LaFemina | | LaFemina, John J. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 571 | P4371 | | ROMANO E. LAKE (P4371) | Romano | Esteban | Lake | | Lake, Romano Esteban |
| 572 | P4875 | | THOMAS LAMACCHIA (P4875) | Thomas | | LaMacchia | | LaMacchia, Thomas |
| 573 | P1880 | | GEORGE LAMOREAUX (P1880) | George | | Lamoreaux | | Lamoreaux, George |
| 574 | P1881 | | BRIAN LANDAU (P1881) | Brian | | Landau | | Landau, Brian |
| 575 | P1882 | | JAMES C. LANG (P1882) | James | C. | Lang | | Lang, James C. |
| 576 | P1883 | | PAUL P. LANG (P1883) | Paul | P. | Lang | | Lang, Paul P. |
| 577 | P1884 | | GEORGE LANTAY (P1884) | George | | Lantay | | Lantay, George |
| 578 | P1885 | | JAMES LANZA (P1885) | James | | Lanza (Estate of) | | Lanza (Estate of), James |
| 579 | P5140 | | JAMES F. LANZE (P5140) | James | F. | Lanze | | Lanze, James F. |
| 580 | P5141 | | RICHARD LAPIEDRA (P5141) | Richard | James | LaPiedra | | LaPiedra, Richard James |
| 581 | P4877 | | JEAN JACQUES LARAQUE (P4877) | Jean | Jacques | Laraque | | Laraque, Jean Jacques |
| 582 | P5142 | | PHILIP LARIMORE (P5142) | Philip | | Larimore | | Larimore, Philip |
| 583 | P1886 | | BRAIN R. LARNEY (P1886) | Brain | R. | Larney | | Larney, Brain R. |
| 584 | P1887 | | JOHN LAROCCHIA (P1887) | John | | Larocchia | | Larocchia, John |
| 585 | P1888 | | ANTHONY R. LAROSA (P1888) | Anthony | R. | Larosa | | Larosa, Anthony R. |
| 586 | P2983 | | JOSEPH M. LASHENDOCK, III (P2983) | Joseph | M. | Lashendock | III | Lashendock, III, Joseph M. |
| 587 | P1889 | | PETER LAUDATI (P1889) | Peter | | Laudati | | Laudati, Peter |
| 588 | P1891 | | KEVIN LAVELLE (P1891) | Kevin | | Lavelle | | Lavelle, Kevin |
| 589 | P5391 | | MICHAEL J. LAVIN (P5391) | Michael | J. | Lavin | | Lavin, Michael J. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 590 | P5144 | | KEVIN P. LAWE (P5144) | Kevin | P. | Lawe | | Lawe, Kevin P. |
| 591 | P1896 | | BARRY LEE (P1896) | Barry | Roger | Lee | | Lee, Barry Roger |
| 592 | P1897 | | LARRY LEE (P1897) | Larry | | Lee | | Lee, Larry |
| 593 | P1900 | | ROBERT LEE (P1900) | Robert | | Lee | | Lee, Robert |
| 594 | P495 | P4882 | ALICIA LEGUILLOW (P4882) | Alicia | A. | Leguillow | | Leguillow, Alicia A. |
| 595 | P2651 | | JOYCE LEIGH (P2651) | Joyce | | Leigh | | Leigh, Joyce |
| 596 | P1901 | | ROBERT LEONICK (P1901) | Robert | J. | Leonick | Jr. | Leonick, Jr., Robert J. |
| 597 | P4385 | | HURSLEY H. LEVER (P4385) | Hursley | H. | Lever | | Lever, Hursley H. |
| 598 | P5491 | | JAMES W LEWIS (P5491) | James | W. | Lewis | | Lewis, James W. |
| 599 | P708 | | OTIS LEWIS (P708) | Otis | | Lewis | | Lewis, Otis |
| 600 | P5147 | | MICHAEL LIANTONIO (P5147) | Michael | | Liantonio | | Liantonio, Michael |
| 601 | P1904 | P5492 | JOSEPH LIBRETTI (P5492) | Joseph | | Libretti | | Libretti, Joseph |
| 602 | P1905 | | FRANK A. LICAUSI (P1905) | Frank | A. | Licausi | | Licausi, Frank A. |
| 603 | P5149 | | CHRISTOPHER LINDBERG (P5149) | Christopher | | Lindberg | | Lindberg, Christopher |
| 604 | P2652 | | ELENA LINIS (P2652) | Elena | | Linis | | Linis, Elena |
| 605 | P4386 | | ROSEMARIA LIPARI (P4386) | Rosemaria | | Lipari | | Lipari, Rosemaria |
| 606 | P5152 | | EMANUEL LIPSCOMB (P5152) | Emanuel | Alexander | Lipscomb | Jr. | Lipscomb, Jr.,Emanuel Alexander |
| 607 | P1910 | | ANTONIO R. LLORET (P1910) | Antonio | R. | Lloret | | Lloret, Antonio R. |
| 608 | P1912 | | ANTHONY P. LOMELI (P1912) | Anthony | P. | LoMeli | | LoMeli, Anthony P. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 609 | P1913 | | CHRISTOPHER V. LONG (P1913) | Christopher | V. | Long | | Long, Christopher V. |
| 610 | P717 | | ARNALDO LOPEZ (P717) | Arnaldo | | Lopez (Estate of) | | Lopez (Estate of), Arnaldo |
| 611 | P5393 | | MARIO LOPEZ (P5393) | Mario | | Lopez | | Lopez, Mario |
| 612 | P1914 | | DANIEL LOPUZZO (P1914) | Daniel | | Lopuzzo | | Lopuzzo, Daniel |
| 613 | P1916 | | JOSEPH LOWNEY (P1916) | Joseph | | Lowney | | Lowney, Joseph |
| 614 | P1915 | | BRENDAN P. LOWERY (P1915) | Brendan | P. | Lowrey | | Lowrey, Brendan P. |
| 615 | P5394 | | ALFRED LUCHETTI (P5394) | Alfred | | Luchetti (Estate of) | | Luchetti (Estate of), Alfred |
| 616 | P5155 | | EDMUND S. LUCIA (P5155) | Edmund | Scott | Lucia | | Lucia, Edmund Scott |
| 617 | P5395 | | KENNETH LUCIANIN (P5395) | Kenneth | J. | Lucianin | | Lucianin, Kenneth J. |
| 618 | P4885 | | LEONCIO LUIS (P4885) | Leoncio | | Luis | | Luis, Leoncio |
| 619 | P5156 | | DENNIS A. LUSARDI (P5156) | Dennis | A. | Lusardi | | Lusardi, Dennis A. |
| 620 | P5396 | | JANE LUTHER-UMSTADTER (P5396) | Jane | | Luther-Umstadter | | Luther-Umstadter, Jane |
| 621 | P725 | | JESSE L. LYNCH (P725) | Jesse | L. | Lynch | | Lynch, Jesse L. |
| 622 | P5397 | | MICHAEL P. LYNCH (P5397) | Michael | P. | Lynch | | Lynch, Michael P. |
| 623 | P1928 | | THOMAS S. LYNCH (P1928) | Thomas | S. | Lynch | | Lynch, Thomas S. |
| 624 | P5157 | | CHARLIE LYONS (P5157) | Charlie | | Lyons | | Lyons, Charlie |
| 625 | P1929 | | JOHN LYONS (P1929) | John | | Lyons | | Lyons, John |
| 626 | P1930 | | MICHAEL LYONS (P1930) | Michael | | Lyons | | Lyons, Michael |
| 627 | P1938 | | PETER M. MABANTA (P1938) | Peter | M. | Mabanta | | Mabanta, Peter M. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 628 | P1939 | | NEIL MACINTYRE (P1939) | Neil | | MacIntyre | | MacIntyre, Neil |
| 629 | P5398 | | MICHAEL A. MACKO (P5398) | Michael | A. | Macko | | Macko, Michael A. |
| 630 | P3814 | | JANISSA EVALINE MACON (P3814) | Janissa | Evaline | Macon | | Macon, Janissa Evaline |
| 631 | P5158 | | RICO MAGALHAES (P5158) | Rico | | Magalhaes | | Magalhaes, Rico |
| 632 | P1941 | | THOMAS MAGEE (P1941) | Thomas | James | Magee | | Magee, Thomas James |
| 633 | P5159 | | ROBERT MAGUIRE (P5159) | Robert | | Maguire | | Maguire, Robert |
| 634 | P1942 | | EUGENE S. MAHLSTADT (P1942) | Eugene | S. | Mahlstadt | | Mahlstadt, Eugene S. |
| 635 | P1943 | | JOSEPH MAHONEY (P1943) | Joseph | Francis | Mahoney | | Mahoney, Joseph Francis |
| 636 | P1944 | | THOMAS MAHONEY (P1944) | Thomas | | Mahoney | | Mahoney, Thomas |
| 637 | P738 | | LLEWELLYN MALCOLM (P738) | Llewellyn | | Malcolm | | Malcolm, Llewellyn |
| 638 | P1154 | | JOSE MALDONADO (P1154) | Jose | | Maldonado | | Maldonado, Jose |
| 639 | P5399 | | FRANK MALERBA (P5399) | Frank | | Malerba | | Malerba, Frank |
| 640 | P1949 | | PATRICK MALLOY (P1949) | Patrick | M. | Malloy | | Malloy, Patrick M. |
| 641 | P1950 | | FRANK MALONE (P1950) | Frank | | Malone | | Malone, Frank |
| 642 | P1951 | | JOHN M MALONEY (P1951) | John | M | Maloney | | Maloney, John M |
| 643 | P5493 | | ADRIANA BELO MALUENDAS (P5493) | Adriana | Belo | Maluendas | | Maluendas, Adriana Belo |
| 644 | P5494 | | JUDY MARIA MANALASTAS (P5494) | Judy | Maria | Manalastas | | Manalastas, Judy Maria |
| 645 | P5160 | | MICHAEL MANDALA (P5160) | Michael | | Mandala | | Mandala, Michael |
| 646 | P1952 | | RALPH MANDIA (P1952) | Ralph | | Mandia | | Mandia, Ralph |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 647 | P1954 | | THOMAS MANLEY (P1954) | Thomas | | Manley | | Manley, Thomas |
| 648 | P5161 | | ROBERT J. MANSBERGER (P5161) | Robert | J. | Mansberger | | Mansberger, Robert J. |
| 649 | P1955 | | WAYNE N. MANZIE (P1955) | Wayne | N. | Manzie | | Manzie, Wayne N. |
| 650 | P4397 | | JODIE MARCUSI (P4397) | Jodie | | Marcusi | | Marcusi, Jodie |
| 651 | P744 | | CLAUDIA P. MARIN (P744) | Claudia | P. | Marin | | Marin, Claudia P. |
| 652 | P5162 | | PATRICK MICHAEL MARINELLI (P5162) | Patrick | Michael | Marinelli | | Marinelli, Patrick Michael |
| 653 | P2657 | | DONALD MARINO (P2657) | Donald | | Marino | | Marino, Donald |
| 654 | P1958 | | ANTHONY MARINO (P1958) | Anthony | J. | Marino | Jr. | Marino, Jr., Anthony J. |
| 655 | P4401 | P4398 | MARTIN MARINO (P4401) | Martin | Anthony | Marino | | Marino, Martin Anthony |
| 656 | P4403 | P4399 | MICHAEL MARINO (P4403) | Michael | Patrick | Marino | | Marino, Michael Patrick |
| 657 | P1960 | | JESSIE MARIUS (P1960) | Jessie | | Marius | | Marius, Jessie |
| 658 | P1963 | | TIMOTHY MARMION (P1963) | Timothy | | Marmion | | Marmion, Timothy |
| 659 | P5163 | | JUAN R. MARRERO (P5163) | Juan | R. | Marrero | | Marrero, Juan R. |
| 660 | P1964 | | ROBERT W. MARSHALL (P1964) | Robert | W. | Marshall | | Marshall, Robert W. |
| 661 | P1965 | | DENNIS MARTIN (P1965) | Dennis | J. | Martin | | Martin, Dennis J. |
| 662 | P5164 | | EDWARD F. MARTIN (P5164) | Edward | E. | Martin | | Martin, Edward E. |
| 663 | P1966 | | EDWARD P. MARTIN (P1966) | Edward | P. | Martin | | Martin, Edward P. |
| 664 | P1967 | | MICHAEL G. MARTIN (P1967) | Michael | G. | Martin | | Martin, Michael G. |
| 665 | P746 | | ANGELA MARTINEZ (P746) | Angela | | Martinez | | Martinez, Angela |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 666 | P1155 | | JOSE MARTINEZ (P1155) | Jose | | Martinez | | Martinez, Jose |
| 667 | P1969 | | JAMES MASCARELLA (P1969) | James | | Mascarella | | Mascarella, James |
| 668 | P1970 | | ANTHONY MASTRELLI (P1970) | Anthony | | Mastrelli | | Mastrelli, Anthony |
| 669 | P5166 | | VINCENZO MASTROPASQUA (P5166) | Vincenzo | | Mastropasqua | | Mastropasqua, Vincenzo |
| 670 | P5167 | | ANTHONY JOHN MATTONE (P5167) | Anthony | John | Mattone | | Mattone, Anthony John |
| 671 | P1975 | | RICHARD A. MATTONE (P1975) | Richard | Anthony | Mattone | | Mattone, Richard Anthony |
| 672 | P1977 | | SHAWN MAY (P1977) | Shawn | | May | | May, Shawn |
| 673 | P5168 | | MICHAEL A. MAYE (P5168) | Michael | A. | Maye | | Maye, Michael A. |
| 674 | P5401 | | JAYSEN J. MAYO (P5401) | Jaysen | Jeffrey | Mayo | | Mayo, Jaysen Jeffrey |
| 675 | P1978 | | THOMAS MAZZA (P1978) | Thomas | | Mazza | | Mazza, Thomas |
| 676 | P3027 | | EDWARD MCALEER (P3027) | Edward | | McAleer | | McAleer, Edward |
| 677 | P5170 | | JOHN P. MCALEESE (P5170) | John | P. | McAleese | | McAleese, John P. |
| 678 | P1979 | | JOHN MCALLISTER (P1979) | John | R | McAllister | | McAllister, John R |
| 679 | P5171 | | THOMAS H. MCALLISTER (P5171) | Thomas | H. | McAllister | | McAllister, Thomas H. |
| 680 | P1980 | | JOHN MCANDREWS (P1980) | John | | McAndrews | | McAndrews, John |
| 681 | P1982 | | MAUREEN B MCARDLE-SCHULMAN (P1982) | Maureen | B | McArdle-Schulman | | McArdle-Schulman, Maureen B |
| 682 | P1983 | | JOSEPH MCAULEY (P1983) | Joseph | | McAuley | | McAuley, Joseph |
| 683 | P1987 | | CARL MCBRATNEY, JR. (P1987) | Carl | R. | McBratney | Jr. | McBratney, Jr., Carl R. |
| 684 | P3825 | | MARY L. MCCALL (P3825) | Mary | L. | McCall | | McCall, Mary L. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 685 | P5172 | | MICHAEL MCCALL (P5172) | Michael | | McCall | | McCall, Michael |
| 686 | P5173 | | EUGENE MCCAREY (P5173) | Eugene | | McCarey (Estate of) | | McCarey (Estate of), Eugene |
| 687 | P5174 | | KEVIN MCCARREN (P5174) | Kevin | | McCarren | | McCarren, Kevin |
| 688 | P1992 | | DAN MCCARVILL (P1992) | Dan | | McCarvill | | McCarvill, Dan |
| 689 | P1993 | | TIMOTHY MCCARVILL (P1993) | Timothy | | McCarvill | | McCarvill, Timothy |
| 690 | P1994 | | MICHAEL MCCLELLAND (P1994) | Michael | | McClelland | | McClelland, Michael |
| 691 | P1995 | | DENNIS MCCONVILLE (P1995) | Dennis | | McConville | | McConville, Dennis |
| 692 | P1996 | | CHARLES MCCORMACK (P1996) | Charles | | McCormack | | McCormack, Charles |
| 693 | P1997 | | MARIANNE MCCORMACK (P1997) | Marianne | | McCormack | | McCormack, Marianne |
| 694 | P1998 | | RICHARD G MCCOY (P1998) | Richard | G | McCoy | | McCoy, Richard G |
| 695 | P1999 | | ARTHUR MCCROSSEN (P1999) | Arthur | | McCrossen | | McCrossen, Arthur |
| 696 | P2000 | | JAMES P. MCDERMOTT (P2000) | James | P. | McDermott | | McDermott, James P. |
| 697 | P3028 | | SCOTT MCDONNELL (P3028) | Scott | Ashley | McDonnell | | McDonnell, Scott Ashley |
| 698 | P2006 | | DAVID J. MCDONOUGH (P2006) | David | John | McDonough | | McDonough, David John |
| 699 | P2007 | | GREGORY MCFARLAND (P2007) | Gregory | L. | McFarland | | McFarland, Gregory L. |
| 700 | P4423 | | FARIDI MCFREE (P4423) | Faridi | | McFree (Estate of) | | McFree (Estate of), Faridi |
| 701 | P2008 | | KEVIN MCGEARY (P2008) | Kevin | | McGeary | | McGeary, Kevin |
| 702 | P2009 | | LAWRENCE G. MCGEE (P2009) | Lawrence | G. | McGee | | McGee, Lawrence G. |
| 703 | P2010 | | STEPHEN MCGEE (P2010) | Stephen | | Mcgee | | Mcgee, Stephen |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 704 | P2011 | | JON J. MCGILLICK (P2011) | Jon | J. | McGillick | | McGillick, Jon J. |
| 705 | P5175 | | MARK MCGINTY (P5175) | Mark | | McGinty | | McGinty, Mark |
| 706 | P2016 | | JOSEPH MCGOVERN (P2016) | Joseph | G. | McGovern | | McGovern, Joseph G. |
| 707 | P2017 | | THOMAS F. MCGRADE (P2017) | Thomas | F. | McGrade | | McGrade, Thomas F. |
| 708 | P2018 | | PATRICK J. MCGREEN (P2018) | Patrick | J. | McGreen | | McGreen, Patrick J. |
| 709 | P2019 | | JOSEPH F. MCGRORY (P2019) | Joseph | F. | McGrory | | McGrory, Joseph F. |
| 710 | P2020 | | DANIEL M. MCGUINN (P2020) | Daniel | M. | McGuinn | | McGuinn, Daniel M. |
| 711 | P2021 | | JAMES MCGUIRE (P2021) | James | P. | McGuire | | McGuire, James P. |
| 712 | P1162 | | ROBERT M. MCGUIRE (P1162) | Robert | Michael | McGuire | | McGuire, Robert Michael |
| 713 | P2022 | | JOHN F. MCGURREN (P2022) | John | F. | McGurren | | McGurren, John F. |
| 714 | P5403 | | JAMES MCHUGH (P5403) | James | | McHugh | | McHugh, James |
| 715 | P1988 | | EDWARD M. MCCALLEN (P1988) | Edward | M. | McKallen | | McKallen, Edward M. |
| 716 | P2024 | | JOHN J. MCKENNA (P2024) | John | J. | McKenna | | McKenna, John J. |
| 717 | P5176 | | PATRICK MCKENNA (P5176) | Patrick | | McKenna | | McKenna, Patrick |
| 718 | P2025 | | RICHARD D. MCKENNA (P2025) | Richard | D. | McKenna | | McKenna, Richard D. |
| 719 | P2028 | | MARTIN MCKEON (P2028) | Martin | | McKeon | | McKeon, Martin |
| 720 | P3031 | | ROGER J. MCKNIGHT (P3031) | Roger | J. | McKnight | | McKnight, Roger J. |
| 721 | P2029 | | JAMES MCLOUGHLIN (P2029) | James | | McLoughlin | | McLoughlin, James |
| 722 | P2030 | | KEVIN M. MCLOUGHLIN (P2030) | Kevin | M. | McLoughlin | | McLoughlin, Kevin M. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 723 | P2033 | | GERARD F. MCMAHON (P2033) | Gerard | F. | McMahon | | McMahon, Gerard F. |
| 724 | P4424 | | FREDERICK J. MCNEELY (P4424) | Frederick | J. | Mcneely | | Mcneely, Frederick J. |
| 725 | P5177 | | KEVIN J. MCPIKE (P5177) | Kevin | J. | McPike | | McPike, Kevin J. |
| 726 | P2035 | | KEVIN MCQUILLY (P2035) | Kevin | | McQuilly | | McQuilly, Kevin |
| 727 | P2036 | | ERNEST MEDAGLIA (P2036) | Ernest | | Medaglia | | Medaglia, Ernest |
| 728 | P2037 | | DONALD MEEG (P2037) | Donald | | Meeg | | Meeg, Donald |
| 729 | P1164 | | OSCAR H. MEJIA (P1164) | Oscar | H. | Mejia | | Mejia, Oscar H. |
| 730 | P2040 | | JOSEFINA MENDEZ (P2040) | Josefina | | Mendez | | Mendez, Josefina |
| 731 | P2041 | | BENJAMIN MERCADO (P2041) | Benjamin | | Mercado | | Mercado, Benjamin |
| 732 | P2042 | | CARMELO MERCADO (P2042) | Carmelo | | Mercado | | Mercado, Carmelo |
| 733 | P5179 | | RONALD E. MERRILL (P5179) | Ronald | F. | Merrill | | Merrill, Ronald F. |
| 734 | P5180 | | JOHN J. MESSINA, JR. (P5180) | John | J. | Messina | Jr. | Messina, Jr., John J. |
| 735 | P5181 | | EDWARD F. METZ (P5181) | Edward | F. | Metz | | Metz, Edward F. |
| 736 | P4435 | | RAFAELA J. MEURER (P4435) | Rafaela | J. | Meurer | | Meurer, Rafaela J. |
| 737 | P2044 | | HAROLD MEYERS (P2044) | Harold | | Meyers | | Meyers, Harold |
| 738 | P2045 | | THOMAS MEYERS (P2045) | Thomas | | Meyers | | Meyers, Thomas |
| 739 | P5405 | | KENNETH G. MICCIO (P5405) | Kenneth | G. | Miccio | | Miccio, Kenneth G. |
| 740 | P3032 | | RICHARD F. MICCIO (P3032) | Richard | Frank | Miccio | | Miccio, Richard Frank |
| 741 | P765 | | JUDY MICHAELS (P765) | Judy | | Michaels | | Michaels, Judy |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 742 | P5182 | | JOSEPH MICKIEWICZ (P5182) | Joseph | | Mickiewicz | | Mickiewicz, Joseph |
| 743 | P5183 | | GLEN A. MIDBO (P5183) | Glen | A. | Midbo | | Midbo, Glen A. |
| 744 | P5184 | | CIRO MILANO (P5184) | Ciro | | Milano | | Milano, Ciro |
| 745 | P2048 | | ROLAND MILETTI (P2048) | Roland | | Miletti | | Miletti, Roland |
| 746 | P2053 | | ROBERT MILLER (P2053) | Robert | | Miller | | Miller, Robert |
| 747 | P5185 | | THOMAS MILTON (P5185) | Thomas | A. | Milton | | Milton, Thomas A. |
| 748 | P2058 | | JOSEPH M. MINOGUE (P2058) | Joseph | Michael | Minogue | | Minogue, Joseph Michael |
| 749 | P2059 | | WILLIAM J. MIRRO (P2059) | William | J. | Mirro | | Mirro, William J. |
| 750 | P2060 | | DONALD H. MISCHKE (P2060) | Donald | H. | Mischke | | Mischke, Donald H. |
| 751 | P2061 | | STEVE S. MODICA (P2061) | Steve | S. | Modica | | Modica, Steve S. |
| 752 | P2062 | | BILL MOFFAT (P2062) | Bill | | Moffat | | Moffat, Bill |
| 753 | P2065 | | MICHAEL MOLLOY (P2065) | Michael | | Molloy | | Molloy, Michael |
| 754 | P2066 | | JOSEPH W. MONTAPERTO (P2066) | Joseph | William | Montaperto | | Montaperto, Joseph William |
| 755 | P2067 | | FRANK J. MONTARULI (P2067) | Frank | J. | Montaruli | | Montaruli, Frank J. |
| 756 | P1180 | | JOSEPHINE MONTE (P1180) | Josephine | | Monte | | Monte, Josephine |
| 757 | P5189 | | JOSEPH P. MOONEY (P5189) | Joseph | Patrick | Mooney (Estate of) | | Mooney (Estate of), Joseph Patrick |
| 758 | P5188 | | JOHN MOONEY (P5188) | John | P. | Mooney | | Mooney, John P. |
| 759 | P4441 | | ROBERT E. MOORE, JR. (P4441) | Robert | E. | Moore | Jr. | Moore, Jr., Robert E. |
| 760 | P5190 | | KEVIN MOORE (P5190) | Kevin | | Moore | | Moore, Kevin |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 761 | P2669 | | TARNISA MOORE (P2669) | Tarnisa | Tetenya | Moore | | Moore, Tarnisa Tetenya |
| 762 | P5407 | | EDWIN MORALES (P5407) | Edwin | | Morales | | Morales, Edwin |
| 763 | P5191 | | NOEL A. MORAN (P5191) | Noel | A. | Moran | | Moran, Noel A. |
| 764 | P2069 | | JAMES L. MORANDI (P2069) | James | L. | Morandi | | Morandi, James L. |
| 765 | P5408 | | MARL J. MORELLO (P5408) | Marc | J. | Morello | | Morello, Marc J. |
| 766 | P2070 | | DAVID M. MORIARTY (P2070) | David | M. | Moriarty | | Moriarty, David M. |
| 767 | P5192 | | STEVEN MORMINO (P5192) | Steven | | Mormino | | Mormino, Steven |
| 768 | P2071 | | JOHN MORRIS (P2071) | John | | Morris | | Morris, John |
| 769 | P2073 | | PETER MORRISSEY (P2073) | Peter | | Morrissey | | Morrissey, Peter |
| 770 | P2074 | | MICHAEL MOSCHITTA (P2074) | Michael | | Moschitta | | Moschitta, Michael |
| 771 | P5197 | | STEVEN MOSS (P5197) | Steven | | Moss | | Moss, Steven |
| 772 | P5198 | | DENNIS A. MUIA (P5198) | Dennis | A. | Muia | | Muia, Dennis A. |
| 773 | P5409 | | MATTHEW S. MULHAN (P5409) | Matthew | S. | Mulhan | | Mulhan, Matthew S. |
| 774 | P2079 | | MICHAEL J. MULLARKEY (P2079) | Michael | J. | Mullarkey | | Mullarkey, Michael J. |
| 775 | P2080 | | GEORGE E. MULLEN, JR. (P2080) | George | E. | Mullen | Jr. | Mullen, Jr., George E. |
| 776 | P2081 | | BRIAN D. MULLER (P2081) | Brian | D. | Muller | | Muller, Brian D. |
| 777 | P2082 | | STEVEN J. MULLER (P2082) | Steven | J. | Muller | | Muller, Steven J. |
| 778 | P2083 | | MICHAEL MULLIGAN (P2083) | Michael | P. | Mulligan | | Mulligan, Michael P. |
| 779 | P2086 | | TOM MULQUEEN (P2086) | Tom | | Mulqueen (Estate of) | | Mulqueen (Estate of), Tom |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 780 | P5200 | | MICHAEL MULQUEEN (P5200) | Michael | | Mulqueen | | Mulqueen, Michael |
| 781 | P5410 | | THOMAS J. MUNDY (P5410) | Thomas | J. | Mundy | | Mundy, Thomas J. |
| 782 | P4443 | | LOIS J. MUNGAY (P4443) | Lois | J. | Mungay | | Mungay, Lois J. |
| 783 | P1184 | | VALERIY MURATOV (P1184) | Valeriy | | Muratov | | Muratov, Valeriy |
| 784 | P5411 | | JENNIFER MURAWSKI (P5411) | Jennifer | | Murawski | | Murawski, Jennifer |
| 785 | P2087 | | ALLEN P. MURPHY (P2087) | Allen | P. | Murphy | | Murphy, Allen P. |
| 786 | P2671 | | DAVID S. MURPHY (P2671) | David | S. | Murphy | | Murphy, David S. |
| 787 | P5418 | | JOSEPH J. MURPHY (P5418) | Joseph | John | Murphy | Jr. | Murphy, Jr., Joseph John |
| 788 | P3863 | | RICHARD MURPHY (P3863) | Richard | | Murphy | | Murphy, Richard |
| 789 | P2094 | | VINCENT J. MURPHY (P2094) | Vincent | Joseph | Murphy | | Murphy, Vincent Joseph |
| 790 | P5204 | | JAMES A. MURRAY (P5204) | James | A. | Murray | | Murray, James A. |
| 791 | P2095 | | RICHARD S. MURRAY (P2095) | Richard | S. | Murray | | Murray, Richard S. |
| 792 | P2096 | | ROBERT MURRAY (P2096) | Robert | J. | Murray | | Murray, Robert J. |
| 793 | P5205 | | KENNETH J. MUXIE (P5205) | Kenneth | J. | Muxie (Estate of) | | Muxie (Estate of), Kenneth J. |
| 794 | P2097 | | JOHN NAJMY (P2097) | John | E. | Najmy | | Najmy, John E. |
| 795 | P4444 | | PARASAR NANDAN (P4444) | Parasar | | Nandan | | Nandan, Parasar |
| 796 | P2098 | | LOUIS NAPOLI (P2098) | Louis | | Napoli | | Napoli, Louis |
| 797 | P2099 | | THOMAS NAPOLITANO (P2099) | Thomas | | Napolitano | | Napolitano, Thomas |
| 798 | P2100 | | ROBERT V. NARDUCCI (P2100) | Robert | V. | Narducci | | Narducci, Robert V. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 799 | P1187 | | BRIDGET NEE (P1187) | Bridget | | Nee (Estate of) | | Nee (Estate of), Bridget |
| 800 | P5495 | | RALPH NEGRON (P5495) | Ralph | | Negron | | Negron, Ralph |
| 801 | P2101 | | DEAN NELIGAN (P2101) | Dean | A. | Neligan | | Neligan, Dean A. |
| 802 | P2102 | | JOHN NESBITT (P2102) | John | | Nesbitt | | Nesbitt, John |
| 803 | P2103 | | ALLAN P. NEUENDORF (P2103) | Allan | P. | Neuendorf | | Neuendorf, Allan P. |
| 804 | P2104 | | BRIAN A. NEVILLE (P2104) | Brian | A. | Neville | | Neville, Brian A. |
| 805 | P2105 | | SEAN S. NEWMAN (P2105) | Sean | S. | Newman | | Newman, Sean S. |
| 806 | P231 | | FOOK SAM NGOOI (P231 | Fook | Sam | Ngooi | | Ngooi, Fook Sam |
| 807 | P2106 | | JAMES NIEBLER (P2106) | James | | Niebler | | Niebler, James |
| 808 | P5208 | | ELIZABETH NIELSEN (P5208) | Elizabeth | | Nielsen | | Nielsen, Elizabeth |
| 809 | P1188 | | JOHN NIMMO, III (P1188) | John | Joseph | Nimmo | III | Nimmo, III, John Joseph |
| 810 | P787 | | JOSE L. NIVAR (P787) | Jose | L. | Nivar | | Nivar, Jose L. |
| 811 | P5419 | | RICHARD E. NOGAN (P5419) | Richard | E. | Nogan | | Nogan, Richard E. |
| 812 | P4699 | | TERRY LIN NORTON (P4699) | Terry | Lin | Norton | | Norton, Terry Lin |
| 813 | P788 | | SANTOS NUNEZ (P788) | Santos | | Nunez | | Nunez, Santos |
| 814 | AP45 | | JOHN DOE # 23 (AP45) | Robert | Harry | Nussberger | | Nussberger, Robert Harry |
| 815 | P4451 | | JOHN O'BRIEN (P4451) | John | | O'Brien (Estate of) | | O'Brien (Estate of), John |
| 816 | P5211 | | FRANK O'BRIEN (P5211) | Frank | | O'Brien | | O'Brien, Frank |
| 817 | P5496 | | JOHN O'BRIEN (P5496) | John | Francie | O'Brien | | O'Brien, John Francie |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 818 | P2116 | | MICHAEL O'BRIEN (P2116) | Michael | | O'Brien | | O'Brien, Michael |
| 819 | P2117 | | RICHARD O'BRIEN (P2117) | Richard | | O'Brien | | O'Brien, Richard |
| 820 | P5212 | | LUIS S. O'CAMPO (P5212) | Luis | S. | O'Campo | | O'Campo, Luis S. |
| 821 | P2146 | | RADAMES OCASIO (P2146) | Radames | | Ocasio | | Ocasio, Radames |
| 822 | P2123 | | CHRISTOPHER O'CONNELL (P2123) | Christopher | | O'Connell | | O'Connell, Christopher |
| 823 | P2124 | | SEAN M. O'CONNOR (P2124) | Sean | M. | O'Connor | | O'Connor, Sean M. |
| 824 | P5213 | | GERARD O'DONNELL (P5213) | Gerard | | O'Donnell | | O'Donnell, Gerard |
| 825 | P2125 | | JOHN J. O'DONNELL (P2125) | John | J. | O'Donnell | | O'Donnell, John J. |
| 826 | P4700 | | BRIAN O'FLAHERTY (P4700) | Brian | | O'Flaherty | | O'Flaherty, Brian |
| 827 | P2126 | | ROBERT E. O'FLAHERTY (P2126) | Robert | E. | O'Flaherty | | O'Flaherty, Robert E. |
| 828 | P5214 | | JOSEPH T. O'HAGAN (P5214) | Joseph | T. | O'Hagan | | O'Hagan, Joseph T. |
| 829 | P232 | | EDWARD O'HARE (P232) | Edward | | O'Hare | | O'Hare, Edward |
| 830 | P2135 | | CHRISTOPHER O'KEEFE (P2135) | Christopher | | O'Keefe | | O'Keefe, Christopher |
| 831 | P2136 | | PATRICK J. O'KEEFE (P2136) | Patrick | J. | O'Keefe | | O'Keefe, Patrick J. |
| 832 | P1195 | | KAYODE OLADUNJOYE (P1195) | Kayode | | Oladunjoye | | Oladunjoye, Kayode |
| 833 | P2147 | | DALISAY SAENZ OLAES (P2147) | Dalisay | Saenz | Olaes | | Olaes, Dalisay Saenz |
| 834 | P5215 | | MARTIN J. O'LEARY (P5215) | Martin | J. | O'Leary | | O'Leary, Martin J. |
| 835 | P2139 | | THOMAS O'MEARA (P2139) | Thomas | | O'Meara | | O'Meara, Thomas |
| 836 | P5216 | | JOSEPH O'NEIL (P5216) | Joseph | | O'Neil | | O'Neil, Joseph |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 837 | P5217 | | KEVIN O'NEILL (P5217) | Kevin | | O'Neill | | O'Neill, Kevin |
| 838 | P795 | | ANGEL R. ORTIZ (P795) | Angel | R. | Ortiz  (Estate of) | | Ortiz, Angel R. |
| 839 | P5420 | | FRANCISCO ORTIZ (P5420) | Francisco | | Ortiz | | Ortiz, Francisco |
| 840 | P4917 | | PETERO R. OTIGHO (P4917) | Petero | R. | Otigho | | Otigho, Petero R. |
| 841 | P2155 | | VINCENT J. PANARO (P2155) | Vincent | J. | Panaro | | Panaro, Vincent J. |
| 842 | P5219 | | KEITH PANDER (P5219) | Keith | | Pander | | Pander, Keith |
| 843 | P4463 | | CAROL A. PANTALONE (P4463) | Carol | A. | Pantalone | | Pantalone, Carol A. |
| 844 | P1207 | | JENNIFER PANZELLA (P1207) | Jennifer | | Panzella | | Panzella, Jennifer |
| 845 | P797 | | VICTOR D. PANZELLA, JR. (P797) | Victor | D. | Panzella | Jr. | Panzella, Jr., Victor D. |
| 846 | P5220 | | THOMAS PAPACCIO (P5220) | Thomas | | Papaccio | | Papaccio, Thomas |
| 847 | P2156 | | MARK PAPADOPULOS (P2156) | Mark | N. | Papadopulos | | Papadopulos, Mark N. |
| 848 | P2161 | | DEAN G. PAPPAS (P2161) | Dean | G. | Pappas | | Pappas, Dean G. |
| 849 | P5221 | | RALPH PAPROCKI (P5221) | Ralph | | Paprocki | | Paprocki, Ralph |
| 850 | P3886 | | VALENTIN PAREDES (P3886) | Valentin | | Paredes | | Paredes, Valentin |
| 851 | P2164 | | SALVATORE PARISI (P2164) | Salvatore | | Parisi | | Parisi, Salvatore |
| 852 | P237 | | WILSTON PARRIS (P237) | Wilston | Lambert | Parris | | Parris, Wilston Lambert |
| 853 | P2167 | | ANANT PATEL (P2167) | Anant | | Patel | | Patel, Anant |
| 854 | P2681 | | GREGORY PATSOS (P2681) | Gregory | | Patsos | | Patsos, Gregory |
| 855 | P5222 | | PAUL PATSOS (P5222) | Paul | | Patsos | | Patsos, Paul |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 856 | P2169 | | LOUIS M. PECORA (P2169) | Louis | M. | Pecora | | Pecora, Louis M. |
| 857 | P2170 | | RICHARD PEITLER (P2170) | Richard | | Peitler | | Peitler, Richard |
| 858 | P1210 | | MARIA I. PELLOT (P1210) | Maria | I. | Pellot | | Pellot, Maria I. |
| 859 | P4920 | | MICHAEL PENA (P4920) | Michael | | Pena | | Pena, Michael |
| 860 | P807 | | MILCIA C. PENA (P807) | Milcia | C. | Pena | | Pena, Milcia C. |
| 861 | P4482 | | FRANCESCA PENORO (P4482) | Francesca | | Penoro | | Penoro, Francesca |
| 862 | P2172 | | RALPH PEPE (P2172) | Ralph | | Pepe | | Pepe, Ralph |
| 863 | P808 | | GUIDO PERALTA (P808) | Guido | Omar | Peralta | | Peralta, Guido Omar |
| 864 | P1213 | | STEVEN PEREZ (P1213) | Steven | M. | Perez | | Perez, Steven M. |
| 865 | P2173 | | STEVEN C. PERRY (P2173) | Steven | C. | Perry | | Perry, Steven C. |
| 866 | P2174 | | WILLIAM J. PESATURE (P2174) | William | J. | Pesature | | Pesature, William J. |
| 867 | P2175 | | ROBERT E. PETERS (P2175) | Robert | E. | Peters | | Peters, Robert E. |
| 868 | P5224 | | JOSEPH M. PETRASSI (P5224) | Joseph | M. | Petrassi | | Petrassi, Joseph M. |
| 869 | P4484 | | GREGORY M PETRIK (P4484) | Gregory | M. | Petrik | | Petrik, Gregory M. |
| 870 | P5498 | | LORI A PFEIL (P5498) | Lori | A. | Pfeil | | Pfeil, Lori A. |
| 871 | P5228 | | CHRISTOPHER P. PIAZZA (P5228) | Christopher | P. | Piazza | | Piazza, Christopher P. |
| 872 | P813 | | MANEULA PICHARDO (P813) | Manuela | Yrene | Pichardo | | Pichardo, Manuela Yrene |
| 873 | P1214 | | RUBEN PIMENTEL (P1214) | Ruben | Dario | Pimentel | | Pimentel, Ruben Dario |
| 874 | P2181 | | VINCENT PINTO (P2181) | Vincent | A. | Pinto | | Pinto, Vincent A. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 875 | P2182 | | GERARD PIRRAGLIA (P2182) | Gerard | | Pirraglia | | Pirraglia, Gerard |
| 876 | P5229 | | CARL J. PISANI (P5229) | Carl | J. | Pisani | | Pisani, Carl J. |
| 877 | P2187 | | LEONARD PITTZ (P2187) | Leonard | | Pittz | | Pittz, Leonard |
| 878 | P5424 | | LARRIE PLACIDE (P5424) | Larrie | | Placide | | Placide, Larrie |
| 879 | P2188 | | EDMUND L. PLUNKETT (P2188) | Edmund | L. | Plunkett | | Plunkett, Edmund L. |
| 880 | P5230 | | DANIEL J. POLLICINO (P5230) | Daniel | J. | Pollicino | | Pollicino, Daniel J. |
| 881 | P2189 | | DAN J. POTTER (P2189) | Dan | J. | Potter | | Potter, Dan J. |
| 882 | P5233 | | JOHN PRENDERGAST (P5233) | John | | Prendergast | | Prendergast, John |
| 883 | P5499 | | KEVIN J. PRENDERGAST (P5499) | Kevin | J. | Prendergast | | Prendergast, Kevin J. |
| 884 | P5425 | | JOHN PRENTY (P5425) | John | | Prenty | | Prenty, John |
| 885 | P2191 | | FRANK PRESCIA (P2191) | Frank | | Prescia | | Prescia, Frank |
| 886 | P258 | | BAMBANG PRIATNO (P258) | Bambang | | Priatno (Estate of) | | Priatno (Estate of), Bambang |
| 887 | P2192 | | SALVATORE T. PRINCIOTTA, JR. (P2192) | Salvatore | T. | Princiotta | Jr. | Princiotta, Jr., Salvatore T. |
| 888 | P2195 | | MICHAEL J. PRIOR (P2195) | Michael | J. | Prior | | Prior, Michael J. |
| 889 | P2196 | | BRIAN PRITCHARD (P2196) | Brian | J. | Pritchard | | Pritchard, Brian J. |
| 890 | P2197 | | WILLIAM PRIVITAR (P2197) | William | | Privitar | | Privitar, William |
| 891 | P815 | | SALVATORE PROVENZANO (P815) | Salvatore | | Provenzano | | Provenzano, Salvatore |
| 892 | P2200 | | VINCENT PULEO (P2200) | Vincent | | Puleo | | Puleo, Vincent |
| 893 | P2201 | | ROBERT PULIZZOTTO (P2201) | Robert | | Pulizzotto | | Pulizzotto, Robert |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 894 | P2202 | | DANIEL P. PURCELL (P2202) | Daniel | P. | Purcell | | Purcell, Daniel P. |
| 895 | P1216 | | FRANCIS PAUL PURSLEY (P1216) | Francis | Paul | Pursley | | Pursley, Francis Paul |
| 896 | P2203 | | JOHN M. QUEVEDO, JR. (P2203) | John | M. | Quevedo | Jr. | Quevedo, Jr., John M. |
| 897 | P2204 | | MICHAEL J. QUEVEDO (P2204) | Michael | J. | Quevedo | | Quevedo, Michael J. |
| 898 | P2205 | | EDWIN QUINN (P2205) | Edwin | | Quinn | | Quinn, Edwin |
| 899 | P5235 | | PETER A. QUINN (P5235) | Peter | Adam | Quinn | | Quinn, Peter Adam |
| 900 | P2206 | | PAUL G. QUIRKE (P2206) | Paul | G. | Quirke | | Quirke, Paul G. |
| 901 | P2207 | | JAMES P. RAE (P2207) | James | P. | Rae | | Rae, James P. |
| 902 | P5236 | | ROBERT RAE (P5236) | Robert | | Rae | | Rae, Robert |
| 903 | P2208 | | RAYMOND RAGUCCI (P2208) | Raymond | | Ragucci | | Ragucci, Raymond |
| 904 | P2214 | | KENNETH M. RALLIS (P2214) | Kenneth | M. | Rallis | | Rallis, Kenneth M. |
| 905 | P2215 | | RICHARD RAMAIZEL (P2215) | Richard | | Ramaizel | | Ramaizel, Richard |
| 906 | P5427 | | VIGITA RAMNATH (P5427) | Vigita | | Ramnath | | Ramnath, Vigita |
| 907 | P1230 | | ALFONSO RAMOS (P1230) | Alfonso | | Ramos | | Ramos, Alfonso |
| 908 | P4495 | | MILDRED RAMOS (P4495) | Mildred | | Ramos | | Ramos, Mildred |
| 909 | P1312-2 | | ROBERT RAMOS (P1312) | Robert | | Ramos | | Ramos, Robert |
| 910 | P5237 | | MICHAEL RAMPUTI (P5237) | Michael | | Ramputi | | Ramputi, Michael |
| 911 | P2216 | | SEBASTIAN RASPANTI (P2216) | Sebastian | | Raspanti | | Raspanti, Sebastian |
| 912 | P2220 | | JAMES REDDAN (P2220) | James | | Reddan | | Reddan, James |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 913 | P2221 | | JOSH M. REDER (P2221) | Joshua | M. | Reder | | Reder, Joshua M. |
| 914 | P2222 | | DANIEL REEBER (P2222) | Daniel | James | Reeber | | Reeber, Daniel James |
| 915 | P3922 | | PAMELA REEVES (P3922) | Pamela | Rose | Reeves | | Reeves, Pamela Rose |
| 916 | P2223 | | RICHARD REGIS (P2223) | Richard | | Regis | | Regis, Richard |
| 917 | P2224 | | JOSEPH REID (P2224) | Joseph | | Reid | | Reid, Joseph |
| 918 | P2225 | | TIMOTHY J. REID (P2225) | Timothy | J. | Reid | | Reid, Timothy J. |
| 919 | P2226 | | CHARLES REILLY (P2226) | Charles | | Reilly | | Reilly, Charles |
| 920 | P2227 | | THOMAS REILLY (P2227) | Thomas | P. | Reilly | | Reilly, Thomas P. |
| 921 | P2228 | | JOHN E. REINHARDT (P2228) | John | E. | Reinhardt | | Reinhardt, John E. |
| 922 | P2229 | | LLOYD RENDALL (P2229) | Lloyd | | Rendall | | Rendall, Lloyd |
| 923 | P5428 | | JOHN RENNA (P5428) | John | | Renna | | Renna, John |
| 924 | P5239 | | FRANCIS W. RENOIS (P5239) | Francis | W. | Renois | | Renois, Francis W. |
| 925 | P5240 | | RICHARD RESTO (P5240) | Richard | | Resto | | Resto, Richard |
| 926 | P5429 | | ALFRED W. RETUNDIE (P5429) | Alfred | W. | Retundie | | Retundie, Alfred W. |
| 927 | P2230 | | CHRISTOPHER REVERE (P2230) | Christopher | | Revere | | Revere, Christopher |
| 928 | P1234 | | FERNANDO REYES (P1234) | Fernando | | Reyes | | Reyes, Fernando |
| 929 | P834 | | JUAN L. REYES (P834) | Juan | L. | Reyes | | Reyes, Juan L. |
| 930 | P2231 | | KAREM REYNOSO (P2231) | Karem | | Reynoso | | Reynoso, Karem |
| 931 | P5241 | | FRANK RICCA (P5241) | Frank | | Ricca | | Ricca, Frank |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 932 | P2232 | | WILLIAM J. RICCARDULLI (P2232) | William | J. | Riccardulli | | Riccardulli, William J. |
| 933 | P2233 | | DANIEL RICCIARDI (P2233) | Daniel | | Ricciardi | | Ricciardi, Daniel |
| 934 | P5242 | | ARTHUR J. RICCIO (P5242) | Arthur | J. | Riccio | | Riccio, Arthur J. |
| 935 | P3075 | | STEVEN J. RICHARDS (P3075) | Steven | J. | Richards | | Richards, Steven J. |
| 936 | P2239 | | MAURICE RICHARDSON (P2239) | Maurice | | Richardson | | Richardson, Maurice |
| 937 | P2240 | | FRANCO RIGGIO (P2240) | Franco | | Riggio | | Riggio, Franco |
| 938 | P5243 | | WILLIAM RIORDAN (P5243) | William | | Riordan | | Riordan, William |
| 939 | P2241 | | DAVID M. RIVAS (P2241) | David | M. | Rivas | | Rivas, David M. |
| 940 | P2242 | | CARLOS A. RIVERA (P2242) | Carlos | A. | Rivera | | Rivera, Carlos A. |
| 941 | P2243 | | EDWIN RIVERA (P2243) | Edwin | | Rivera | | Rivera, Edwin |
| 942 | P5432 | | JOSE RIVERA (P5432) | Jose | | Rivera | | Rivera, Jose |
| 943 | P5501 | | OMAYRA RIVERA (P5501) | Omayra | | Rivera | | Rivera, Omayra |
| 944 | P5433 | | VINCENT RIVERA (P5433) | Vincent | | Rivera | | Rivera, Vincent |
| 945 | P5245 | | MICHAEL RIZZO (P5245) | Michael | | Rizzo | | Rizzo, Michael |
| 946 | P5246 | | DOUGLAS ROBINSON (P5246) | Douglas | | Robinson | | Robinson, Douglas |
| 947 | P3932 | | KENNETH ROBULAK (P3932) | Kenneth | James | Robulak | | Robulak, Kenneth James |
| 948 | P4938 | | ANTHONY ROCCO (P4938) | Anthony | | Rocco | | Rocco, Anthony |
| 949 | P2256 | | JOHN ROCHE (P2256) | John | | Roche | | Roche, John |
| 950 | P1239 | | ABIMAEL RODRIGUEZ (P1239 | Abimael | | Rodriguez | | Rodriguez, Abimael |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 951 | P4498 | | CARLOTA RODRIGUEZ (P4498) | Carlota | | Rodriguez | | Rodriguez, Carlota |
| 952 | P4499 | | DAVID RODRIGUEZ (P4499) | David | | Rodriguez | | Rodriguez, David |
| 953 | P1241 | | MIRIAM RODRIGUEZ (P1241) | Miriam | | Rodriguez | | Rodriguez, Miriam |
| 954 | P843 | | ROSAULINA RODRIGUEZ (P843) | Rosaulina | | Rodriguez | | Rodriguez, Rosaulina |
| 955 | P844 | | SUSANA ROJAS (P844) | Susana | | Rojas | | Rojas, Susana |
| 956 | P2262 | | JOHN T. ROKEE (P2262) | John | T. | Rokee | | Rokee, John T. |
| 957 | P2266 | | WILLIAM ROMAKA (P2266) | William | | Romaka | | Romaka, William |
| 958 | P4941 | | FILOMENA ROMAN (P4941) | Filomena | | Roman | | Roman, Filomena |
| 959 | P4504 | | FRANK J. ROMANO (P4504) | Frank | J. | Romano | | Romano, Frank J. |
| 960 | P2267 | | JOHN B. ROONEY (P2267) | John | B. | Rooney | | Rooney, John B. |
| 961 | P2268 | | VICTOR J. ROSA (P2268) | Victor | J. | Rosa | | Rosa, Victor J. |
| 962 | P2269 | | ANTHONY A. ROSADO (P2269) | Anthony | A. | Rosado | | Rosado, Anthony A. |
| 963 | P1093 | | GWENNETT HODGE (P1093) | Gwennett | | Rosario | | Rosario, Gwennett |
| 964 | P5434 | | MICHAEL J. ROSSELLO (P5434) | Michael | J. | Rossello | | Rossello, Michael J. |
| 965 | P2274 | | LOUIS ROTONDO (P2274) | Louis | | Rotondo | | Rotondo, Louis |
| 966 | P2275 | | DAVID ROWAN (P2275) | David | | Rowan | | Rowan, David |
| 967 | P2276 | | MARK J. ROWAN (P2276) | Mark | J. | Rowan | | Rowan, Mark J. |
| 968 | P2277 | | JAMES J. ROZAS (P2277) | James | J. | Rozas | | Rozas, James J. |
| 969 | P5437 | | STEVEN RUGGIERO (P5437) | Steven | | Ruggiero | | Ruggiero, Steven |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 970 | P2278 | | LOUIS RUGGIRELLO (P2278) | Louis | | Ruggirello | | Ruggirello, Louis |
| 971 | P2279 | | DONALD J. RULAND (P2279) | Donald | J. | Ruland | | Ruland, Donald J. |
| 972 | P5249 | | MARK RUPPERT (P5249) | Mark | David | Ruppert | | Ruppert, Mark David |
| 973 | P4505 | | DAMIAN RUSIN (P4505) | Damian | | Rusin | | Rusin, Damian |
| 974 | P5438 | | MARSHALL RYAN (P5438) | Marshall | | Ryan | | Ryan, Marshall |
| 975 | P5439 | | SUSAN S. RYAN (P5439) | Susan | S. | Ryan | | Ryan, Susan S. |
| 976 | P2280 | | THOMAS D. RYAN (P2280) | Thomas | D. | Ryan | | Ryan, Thomas D. |
| 977 | P4944 | | MICHAEL G. RYNN (P4944) | Michael | G. | Rynn | | Rynn, Michael G. |
| 978 | P2291 | | MATTHEW SALMON (P2291) | Matthew | John | Salmon | | Salmon, Matthew John |
| 979 | P2292 | | ROBERT SALMON (P2292) | Robert | | Salmon | | Salmon, Robert |
| 980 | P856 | | REINA SALZEDO (P856) | Reina | | Salzedo | | Salzedo, Reina |
| 981 | P5440 | | AUDREY J. SAMMIS (P5440) | Audrey | J. | Sammis | | Sammis, Audrey J. |
| 982 | P2293 | | CLIDE R. SAMPSON (P2293) | Clide | R. | Sampson | | Sampson, Clide R. |
| 983 | P861 | | CARLOS SANCHEZ (P861) | Carlos | H. | Sanchez | | Sanchez, Carlos H. |
| 984 | P862 | | CONCEPCION SANCHEZ (P862) | Concepcion | | Sanchez | | Sanchez, Concepcion |
| 985 | P5252 | | JOE N. SANDERS (P5252) | Joe | N. | Sanders | | Sanders, Joe N. |
| 986 | P864 | | OSCAR F. SANDOVAL (P864) | Oscar | F. | Sandoval | | Sandoval, Oscar F. |
| 987 | P5253 | | DAVID P. SANDVIK (P5253) | David | P. | Sandvik | | Sandvik, David P. |
| 988 | P2295 | | ROBERT SANTANDREA (P2295) | Robert | | Santandrea | | Santandrea, Robert |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 989 | P1250 | | LUIS SANTIAGO (P1250) | Luis | | Santiago | | Santiago, Luis |
| 990 | P5254 | | DAVID A. SANTISE (P5254) | David | A. | Santise | | Santise, David A. |
| 991 | P5255 | | CHRISTOPHER SANTOS (P5255) | Christopher | | Santos | | Santos, Christopher |
| 992 | P4947 | | LASHEA SAUNDERS (P4947) | LaShea | | Saunders | | Saunders, LaShea |
| 993 | P2300 | | THELMA SAVERY (P2300) | Thelma | | Savery | | Savery, Thelma |
| 994 | P5442 | | ROBERT SCALLY (P5442) | Robert | | Scally (Estate of) | | Scally (Estate of), Robert |
| 995 | P2301 | | THOMAS SCALLY (P2301) | Thomas | | Scally | | Scally, Thomas |
| 996 | P5443 | | PHILIP J. SCARFI (P5443) | Philip | J. | Scarfi | | Scarfi, Philip J. |
| 997 | P2303 | | BENEDICT SCARSELLA (P2303) | Benedict | | Scarsella | | Scarsella, Benedict |
| 998 | P2309 | | CARL SCHEETZ (P2309) | Carl | | Scheetz | | Scheetz, Carl |
| 999 | P3085 | | DONALD P. SCHIPF (P3085) | Donald | | Schipf | | Schipf, Donald |
| 1,000 | P5256 | | BRIAN M. SCHMITT (P5256) | Brian | M. | Schmitt | | Schmitt, Brian M. |
| 1,001 | P2311 | | ROBERT SCHMITT (P2311) | Robert | | Schmitt | | Schmitt, Robert |
| 1,002 | P5257 | | EDWARD J. SCHNEIDER (P5257) | Edward | J. | Schneider | | Schneider, Edward J. |
| 1,003 | P2313 | | PETER A. SCHOEPE (P2313) | Peter | A. | Schoepe | | Schoepe, Peter A. |
| 1,004 | P2314 | | DANIEL R. SCHOFIELD (P2314) | Daniel | R. | Schofield | | Schofield, Daniel R. |
| 1,005 | P2315 | | DANIEL SCHUG (P2315) | Daniel | | Schug | | Schug, Daniel |
| 1,006 | P4952 | | ROBERT SCHUMACKER (P4952) | Robert | | Schumacker | | Schumacker, Robert |
| 1,007 | P5260 | | RICHARD E. SCOLA (P5260) | Richard | Edward | Scola | | Scola, Richard Edward |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 1,008 | P4514 | | ANTHONY F. SCOLAVINO (P4514) | Anthony | F. | Scolavino | | Scolavino, Anthony F. |
| 1,009 | P5261 | | HOWARD SCOTT (P5261) | Howard | | Scott | | Scott, Howard |
| 1,010 | P5445 | P5444 | DANIEL SEAMAN (P5445) | Daniel | Paul | Seaman | | Seaman, Daniel Paul |
| 1,011 | P5262 | | DAVID SEARS (P5262) | David | | Sears | | Sears, David |
| 1,012 | P2317 | | DAVID SEDACCA (P2317) | David | | Sedacca | | Sedacca, David |
| 1,013 | P5263 | | RALPH P. SEITER (P5263) | Ralph | P. | Seiter | | Seiter, Ralph P. |
| 1,014 | P2700 | | ROBERT SENN (P2700) | Robert | | Senn | | Senn, Robert |
| 1,015 | P2318 | | JEFFREY SENTOWSKI (P2318) | Jeffrey | | Sentowski | | Sentowski, Jeffrey |
| 1,016 | P5264 | | LAWRENCE R. SENZEL (P5264) | Lawrence | R. | Senzel | | Senzel, Lawrence R. |
| 1,017 | P5446 | | ANTHONY E. SERCIA (P5446) | Anthony | E. | Sercia | | Sercia, Anthony E. |
| 1,018 | P3947 | | WILLIAM J. SERGIO (P3947) | William | J. | Sergio | | Sergio, William J. |
| 1,019 | P316 | | BARBARA SERNA (P316) | Barbara | | Serna | | Serna, Barbara |
| 1,020 | P4524 | | MICHAEL SHAGI (P4524) | Michael | | Shagi (Estate of) | | Shagi (Estate of), Michael |
| 1,021 | P5265 | | STEPHEN J. SHARP (P5265) | Stephen | J. | Sharp | | Sharp, Stephen J. |
| 1,022 | P872 | | KEVIN M. SHEA, (P872) | Kevin | M. | Shea | | Shea, Kevin M. |
| 1,023 | P5266 | | JOHN SHEEHAN (P5266) | John | B. | Sheehan | | Sheehan, John B. |
| 1,024 | P5447 | | MARILYN JOY SHEPARD (P5447) | Marilyn | Joy | Shepard | | Shepard, Marilyn Joy |
| 1,025 | P2323 | | RODNEY C. SHERARD (P2323) | Rodney | C. | Sherard | | Sherard, Rodney C. |
| 1,026 | P5267 | | EDWARD JOHN SHIELDS (P5267) | Edward | John | Shields | | Shields, Edward John |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 1,027 | P3949 | | SCOTT SHIELDS (P3949) | Scott | | Shields | | Shields, Scott |
| 1,028 | P2325 | | STEVE SHTAB (P2325) | Steven | M. | Shtab | | Shtab, Steven M. |
| 1,029 | P3950 | | FREDERIC SIBOULET (P3950) | Frederic | | Siboulet | | Siboulet, Frederic |
| 1,030 | P2326 | | JOHN SIGNORELLI (P2326) | John | Michael | Signorelli | | Signorelli, John Michael |
| 1,031 | P2327 | | FABIAN SILVA, JR. (P2327) | Fabian | | Silva | Jr. | Silva, Jr., Fabian |
| 1,032 | P4526 | | WENDY CHRISTINA SILVA (P4526) | Wendy | Christina | Silva-Smith | | Silva-Smith, Wendy Christina |
| 1,033 | P2329 | | BRIAN SINGER (P2329) | Brian | | Singer | | Singer, Brian |
| 1,034 | P5268 | | CLARENCE SINGLETON (P5268) | Clarence | | Singleton | | Singleton, Clarence |
| 1,035 | P2330 | | NEIL SKOW (P2330) | Neil | Jeffrey | Skow | | Skow, Neil Jeffrey |
| 1,036 | P5269 | | TERENCE P. SLANE (P5269) | Terence | P. | Slane | | Slane, Terence P. |
| 1,037 | P2331 | | EUGENE SLATER (P2331) | Eugene | | Slater | | Slater, Eugene |
| 1,038 | P2338 | | MICHAEL P. SMITH (P2338) | Michael | Paul | Smith (Estate of) | Jr. | Smith (Estate of), Jr., Michael Paul |
| 1,039 | P2332 | | GARETH SMITH (P2332) | Gareth | A. | Smith | | Smith, Gareth A. |
| 1,040 | P2337 | | MICHAEL SMITH (P2337) | Michael | A. | Smith | | Smith, Michael A. |
| 1,041 | P892 | | NETA SMITH (P892) | Neta | | Smith | | Smith, Neta |
| 1,042 | P2339 | | PETER SMITH (P2339) | Peter | | Smith | | Smith, Peter |
| 1,043 | P5270 | | TODD SMITH (P5270) | Todd | M. | Smith | | Smith, Todd M. |
| 1,044 | P4955 | | ANDREW W. SOCHINSKI (P4955) | Andrew | W. | Sochinski | | Sochinski, Andrew W. |
| 1,045 | P2340 | | SALVATORE SODANO (P2340) | Salvatore | | Sodano | | Sodano, Salvatore |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 1,046 | P3093 | | RICHARD SOUTO (P3093) | Richard | | Souto | | Souto, Richard |
| 1,047 | P2342 | | MICHAEL SPILLER (P2342) | Michael | | Spiller | | Spiller, Michael |
| 1,048 | P5271 | | ROBERT S. SPINELLI (P5271) | Robert | Stephen | Spinelli | | Spinelli, Robert Stephen |
| 1,049 | P5503 | | DONALD J SPURRELL (P5503) | Donald | J. | Spurrell | | Spurrell, Donald J. |
| 1,050 | P5272 | | ANTHONY SQUILLANTE (P5272) | Anthony | Joseph | Squillante | | Squillante, Anthony Joseph |
| 1,051 | P2343 | | CLIFFORD STABNER (P2343) | Clifford | William | Stabner | | Stabner, Clifford William |
| 1,052 | P2344-1 | | JOSEPH R. STACH, JR. (P2344) | Joseph | R. | Stach | Jr. | Stach, Jr., Joseph R. |
| 1,053 | P894 | | NELLY STANICICH (P894) | Nelly | | Stanicich | | Stanicich, Nelly |
| 1,054 | P2345 | | JOHN STARACE (P2345) | John | | Starace | | Starace, John |
| 1,055 | P2347 | | PETER STATHIS (P2347) | Peter | | Stathis | | Stathis, Peter |
| 1,056 | P2348 | | DENNIS STEFANAK (P2348) | Dennis | | Stefanak | | Stefanak, Dennis |
| 1,057 | P2349 | | HARRY F. STEFANDEL (P2349) | Harry | F. | Stefandel | | Stefandel, Harry F. |
| 1,058 | P2350 | | WILLIAM A. STEINBUCH, III (P2350) | William | A. | Steinbuch | III | Steinbuch, III, William A. |
| 1,059 | P896 | | MAXIMINO STERLING (P896) | Maximino | | Sterling | | Sterling, Maximino |
| 1,060 | P4548 | | JOHN M. STIASTNY (P4548) | John | M. | Stiastny | | Stiastny, John M. |
| 1,061 | P2351 | | EUGENE STOLOWSKI (P2351) | Eugene | | Stolowski | | Stolowski, Eugene |
| 1,062 | P1279 | | ETHAN STRAUSS (P1279) | Ethan | | Strauss | | Strauss, Ethan |
| 1,063 | P3100 | | RASMOND E. STREKER (P3100) | Raymond | E. | Streker | | Streker, Raymond E. |
| 1,064 | P2356 | | PAUL STROESSNER (P2356) | Paul | | Stroessner | | Stroessner, Paul |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 1,065 | P5273 | | STEPHEN E. STROH (P5273) | Stephen | E. | Stroh | | Stroh, Stephen E. |
| 1,066 | P2357 | | SCOTT STROMER (P2357) | Scott | C. | Stromer | | Stromer, Scott C. |
| 1,067 | P5450 | | ANTHONY E. SUCHON (P5450) | Anthony | E. | Suchon | | Suchon, Anthony E. |
| 1,068 | P2359 | | GERARD SUDEN (P2359) | Gerard | | Suden | | Suden, Gerard |
| 1,069 | P4549 | | CHRISTOPHER SUHR (P4549) | Christopher | Gerald | Suhr | | Suhr, Christopher Gerald |
| 1,070 | P5276 | | DEVINDRA SUKHRAM (P5276) | Devindra | | Sukhram | | Sukhram, Devindra |
| 1,071 | P901 | | LINDA P. SULFARO (P901) | Linda | | Sulfaro | | Sulfaro, Linda |
| 1,072 | P2362 | | JAMES W. SULLIVAN (P2362) | James | W. | Sullivan (Estate of) | | Sullivan (Estate of), James W. |
| 1,073 | P902 | | JERALD L. SULLIVAN, JR. (P902) | Jerald | L. | Sullivan (Estate of) | Jr. | Sullivan (Estate of), Jr., Jerald L. |
| 1,074 | P2361 | | EDWARD SULLIVAN (P2361) | Edward | | Sullivan | | Sullivan, Edward |
| 1,075 | P2363 | | JOHN SULLIVAN (P2363) | John | Joseph | Sullivan | | Sullivan, John Joseph |
| 1,076 | P2364 | | JOHN M. SULLIVAN (P2364) | John | M. | Sullivan | | Sullivan, John M. |
| 1,077 | P2365 | | LAWRENCE J. SULLIVAN (P2365) | Lawrence | J. | Sullivan | | Sullivan, Lawrence J. |
| 1,078 | P5277 | | MICHAEL P. SULLIVAN (P5277) | Michael | P. | Sullivan | | Sullivan, Michael P. |
| 1,079 | P2366 | | RANDOLPH J. SUPEK (P2366) | Randolph | J. | Supek | | Supek, Randolph J. |
| 1,080 | P2367 | | ROBERT SUTTON (P2367) | Robert | | Sutton | | Sutton, Robert |
| 1,081 | P2368 | | ALFRED SUWARA (P2368) | Alfred | | Suwara | | Suwara, Alfred |
| 1,082 | P2369 | | OTTO W. SUWARA (P2369) | Otto | W. | Suwara | | Suwara, Otto W. |
| 1,083 | P2370 | | RONALD SVEC (P2370) | Ronald | | Svec | | Svec, Ronald |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 1,084 | P2371 | | THOMAS SWANNICK (P2371) | Thomas | | Swannick | | Swannick, Thomas |
| 1,085 | P2372 | | GERARD F. SWEENEY (P2372) | Gerard | F. | Sweeney | | Sweeney, Gerard F. |
| 1,086 | P2373 | | JOSEPH SWICK (P2373) | Joseph | | Swick | | Swick, Joseph |
| 1,087 | P5282 | | STEVEN M. SYROP (P5282) | Steven | M. | Syrop | | Syrop, Steven M. |
| 1,088 | P2374 | | JOSEPH SZYMANSKI (P2374) | Joseph | | Szymanski | | Szymanski, Joseph |
| 1,089 | P5451 | | SOUDABEH TABATABAI (P5451) | Soudabeh | | Tabatabai | | Tabatabai, Soudabeh |
| 1,090 | P2376 | | JOHN F. TAGGART (P2376) | John | Francis | Taggart | | Taggart, John Francis |
| 1,091 | P5452 | | CAROL TANNENBAUM (P5452) | Carol | Lynn | Tannenbaum | | Tannenbaum, Carol Lynn |
| 1,092 | P2392 | | TIMOTHY J. TARPEY (P2392) | Timothy | J. | Tarpey | | Tarpey, Timothy J. |
| 1,093 | P5453 | | EXPEDITO TAVAREZ (P5453) | Expedito | | Tavarez | | Tavarez, Expedito |
| 1,094 | P3981 | | HAVERGAIL TAYLOR (P3981) | Havergail | | Taylor | | Taylor, Havergail |
| 1,095 | P5454 | | ROXANNE TAYLOR (P5454) | Roxanne | | Taylor | | Taylor, Roxanne |
| 1,096 | P2721 | | RECIDE THOMAS (P2721) | Recioe | | Thomas | | Thomas, Recioe |
| 1,097 | P5459 | | LLOYD THOMPSON (P5459) | Lloyd | Anthony | Thompson | | Thompson, Lloyd Anthony |
| 1,098 | P2397 | | DENNIS THOMSON (P2397) | Dennis | J. | Thomson | | Thomson, Dennis J. |
| 1,099 | P4551 | | FRANK R. THURLOW (P4551) | Frank | R. | Thurlow | | Thurlow, Frank R. |
| 1,100 | P5284 | | RODERIC S. TIERNEY (P5284) | Roderic | S. | Tierney | | Tierney, Roderic S. |
| 1,101 | P4555 | | RICHARD TISHLER (P4555) | Richard | | Tishler | | Tishler, Richard |
| 1,102 | P5460 | | JOHN A. TISKA (P5460) | John | A. | Tiska | | Tiska, John A. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 1,103 | P5285 | | ANTHONY TITO (P5285) | Anthony | | Tito | | Tito, Anthony |
| 1,104 | P2403 | | MICHAEL K. TOBIN (P2403) | Michael | K. | Tobin | | Tobin, Michael K. |
| 1,105 | P5286 | | EDWARD H. TOMASZEWSKI (P5286) | Edward | H. | Tomaszewski | | Tomaszewski, Edward H. |
| 1,106 | P2404 | | SALVATORE S. TORCIVIA (P2404) | Salvatore | S. | Torcivia | | Torcivia, Salvatore S. |
| 1,107 | P5461 | | GABRIEL TORRES (P5461) | Gabriel | | Torres | | Torres, Gabriel |
| 1,108 | P1291 | | LOUIS TORRES (P1291) | Louis | | Torres | | Torres, Louis |
| 1,109 | P5289 | | MIGUEL TORRES (P5289) | Miguel | | Torres | | Torres, Miguel |
| 1,110 | P2405 | | WILLIAM TRACY (P2405) | William | | Tracy (Estate of) | | Tracy (Estate of), William |
| 1,111 | P5290 | | MICHAEL TRACY (P5290) | Michael | | Tracy | | Tracy, Michael |
| 1,112 | P2406 | | JOHN TREGLIA (P2406) | John | | Treglia | | Treglia, John |
| 1,113 | P2407 | | JOSEPH M. TREZZA (P2407) | Joseph | M. | Trezza | | Trezza, Joseph M. |
| 1,114 | P2408 | | ALFRED TRINIDAD (P2408) | Alfred | | Trinidad | | Trinidad, Alfred |
| 1,115 | P2417 | | DOUGLAS TRIPKEN (P2417) | Douglas | | Tripken | | Tripken, Douglas |
| 1,116 | P2418 | | MICHAEL TRIPPTREE (P2418) | Michael | | Tripptree | | Tripptree, Michael |
| 1,117 | P2419 | | LOUIS M. TROISI (P2419) | Louis | M. | Troisi | | Troisi, Louis M. |
| 1,118 | P2420 | | STANLEY TROJANOWSKI (P2420) | Stanley | | Trojanowski | | Trojanowski, Stanley |
| 1,119 | P2421 | | LARRY TROY (P2421) | Larry | | Troy | | Troy, Larry |
| 1,120 | P2422 | | DELL TRUAX (P2422) | Dell | | Truax | | Truax, Dell |
| 1,121 | P2423 | | KEVIN M. TULLY (P2423) | Kevin | M. | Tully | | Tully, Kevin M. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 1,122 | P2424 | | STEVEN TURILLI (P2424) | Steven | | Turilli | | Turilli, Steven |
| 1,123 | P5291 | | THOMAS TURILLI (P5291) | Thomas | V. | Turilli | | Turilli, Thomas V. |
| 1,124 | P2425 | | JOSEPH A. TURSI (P2425) | Joseph | A. | Tursi | | Tursi, Joseph A. |
| 1,125 | P1334 | | TUTKAJ ANTONIA (P1334) | Antonina | | Tutkaj | | Tutkaj, Antonina |
| 1,126 | P2426 | | JOHN M. TYSON (P2426) | John | M. | Tyson | | Tyson, John M. |
| 1,127 | P919 | | NOSA E. UGIAGBE (P919) | Nosa | E. | Ugiagbe | | Ugiagbe, Nosa E. |
| 1,128 | P920 | | GISELA VALENCIA (P920) | Gisela | | Valencia | | Valencia, Gisela |
| 1,129 | P2431 | | ROBERT VAN HOUTEN (P2431) | Robert | | Van Houten | | Van Houten, Robert |
| 1,130 | P2435 | | WILLIAM C. VAN NAME (P2435) | William | C. | Van Name | | Van Name, William C. |
| 1,131 | P2436 | | BRUCE J. VAN NOSDALL (P2436) | Bruce | J. | Van Nosdall | | Van Nosdall, Bruce J. |
| 1,132 | P877 | | JENNIFER SIMON (P877) | Jennifer | Leigh | Van Zanten | | Van Zanten, Jennifer Leigh |
| 1,133 | P2437 | | ANTHONY VANACORE (P2437) | Anthony | | Vanacore | | Vanacore, Anthony |
| 1,134 | P2438 | | ROBERT VARESE (P2438) | Robert | | Varese | Jr. | Varese, Jr., Robert |
| 1,135 | AP111 | | SPOUSE DOE # 53 (AP111) | Frank | Angelo | Varriano | | Varriano, Frank Angelo (estate) |
| 1,136 | P923 | | YUNI VASQUEZ (P923) | Yuni | | Vasquez | | Vasquez, Yuni |
| 1,137 | P2440 | | AL VEGA (P2440) | Al | | Vega | | Vega, Al |
| 1,138 | P2442 | | CHARLES VELLA (P2442) | Charles | | Vella | | Vella, Charles |
| 1,139 | P2443 | | JAMES A. VELLA (P2443) | James | A. | Vella | | Vella, James A. |
| 1,140 | P963 | | SUZANNE ARNOLD (P963) | Suzanne | | Venezia | | Venezia, Suzanne |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 1,141 | P5293 | | LAWRENCE VENTO (P5293) | Lawrence | | Vento | | Vento, Lawrence |
| 1,142 | P2444 | | NELLIE VERDEJO (P2444) | Nellie | | Verdejo | | Verdejo, Nellie |
| 1,143 | P5508 | | JOHN S VERME (P5508) | John | S. | Verme | | Verme, John S. |
| 1,144 | P2445 | | JOHN VERRENGIA (P2445) | John | | Verrengia | | Verrengia, John |
| 1,145 | P2450 | | TIMOTHY VILLARI (P2450) | Timothy | | Villari | | Villari, Timothy |
| 1,146 | P2451 | | DOMINICK VINCENTI (P2451) | Dominick | | Vincenti | | Vincenti, Dominick |
| 1,147 | P2452 | | BRYAN VIOLETTO (P2452) | Bryan | | Violetto | | Violetto, Bryan |
| 1,148 | P4005 | | DARLENE HELEN VOLLENBERG (P4005) | Darlene | Helen | Vollenberg | | Vollenberg, Darlene Helen |
| 1,149 | P4965 | | GERARD VON ESSEN (P4965) | Gerard | | Von Essen | | Von Essen, Gerard |
| 1,150 | P2453 | | BRIAN VOOS (P2453) | Brian | | Voos | | Voos, Brian |
| 1,151 | P2454 | | EDWARD WAGNER (P2454) | Edward | | Wagner | | Wagner, Edward |
| 1,152 | P5295 | | DANIEL S. WALIS (P5295) | Daniel | S. | Walis | | Walis, Daniel S. |
| 1,153 | P2455 | | MICKEY WALKER (P2455) | Mickey | | Walker | | Walker, Mickey |
| 1,154 | P5296 | | BRIAN P. WALL (P5296) | Brian | P. | Wall | | Wall, Brian P. |
| 1,155 | P5297 | | PATRICK WALL (P5297) | Patrick | | Wall | | Wall, Patrick |
| 1,156 | P2459 | | KERRY M. WALSH (P2459) | Kerry | M. | Walsh | | Walsh, Kerry M. |
| 1,157 | AP241 | | JANE DOE # 113(AP241) | Margaret | L. | Walsh | | Walsh, Margaret L. |
| 1,158 | P4563 | | NEIL P. WALSH (P4563) | Neil | Patrick | Walsh | | Walsh, Neil Patrick |
| 1,159 | P2749 | | FRANK J. WARD (P2749) | Frank | J. | Ward | | Ward, Frank J. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 1,160 | P3144 | | MARION M. WARD (P3144) | Marion | Morvet | Ward | | Ward, Marion Morvet |
| 1,161 | P4565 | | RICHARD H. WARD (P4565) | Richard | H. | Ward | | Ward, Richard H. |
| 1,162 | P4566 | | SANDRA WARD (P4566) | Sandra | | Ward | | Ward, Sandra |
| 1,163 | P5298 | | THOMAS P. WARD (P5298) | Thomas | P. | Ward | | Ward, Thomas P. |
| 1,164 | P3145 | | THOMAS A. WARKENTHIEN (P3145) | Thomas | A. | Warkenthien | | Warkenthien, Thomas A. |
| 1,165 | P2465 | | WAYNE WARREN (P2465) | Wayne | A. | Warren | | Warren, Wayne A. |
| 1,166 | P5464 | | ROMUALD WASZIELEWICZ (P5464) | Romuald | | Waszkielewicz | | Waszkielewicz, Romuald |
| 1,167 | P5300 | | GREG WATERS (P5300) | Gregory | A. | Waters (Estate of) | | Waters (Estate of), Gregory A. |
| 1,168 | P3147 | | MICHAEL A. WEAVER, SR. (P3147) | Michael | A. | Weaver | Sr. | Weaver, Sr., Michael A. |
| 1,169 | P4568 | | DAVID WEBER, SR (P4568) | David | Samuel | Weber | Sr. | Weber, Sr., David Samuel |
| 1,170 | P2468 | | WILLIAM G. WEINERT (P2468) | William | G. | Weinert | | Weinert, William G. |
| 1,171 | P5465 | | GREGG WEISENBURGER (P5465) | Gregg | | Weisenburger | | Weisenburger, Gregg |
| 1,172 | P5301 | | GREG WELGE (P5301) | Gary | Dennis | Welge | | Welge, Gary Dennis |
| 1,173 | P5466 | | MICHAEL WELSH (P5466) | Michael | | Welsh | | Welsh, Michael |
| 1,174 | P2472 | | JAMES M. WERNER (P2472) | James | M. | Werner | | Werner, James M. |
| 1,175 | P2481 | | KEVIN WHALEN (P2481) | Kevin | | Whalen | | Whalen, Kevin |
| 1,176 | P2484 | | PAUL A. WHALEN (P2484) | Paul | A. | Whalen | | Whalen, Paul A. |
| 1,177 | P2485 | | BRENDAN WHELAN (P2485) | Brendan | J. | Whelan | | Whelan, Brendan J. |
| 1,178 | P5302 | | HENRY W. WHITE (P5302) | Henry | W. | White | | White, Henry W. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 1,179 | P5467 | | YAENO WHITE (P5467) | Yaeno | | White | | White, Yaeno |
| 1,180 | P2494 | P2344-2 | STEVE WIESNER (P2494) | Steve | | Wiesner | | Wiesner, Steve |
| 1,181 | P2495 | | MICHAEL WILBUR (P2495) | Michael | | Wilbur | | Wilbur, Michael |
| 1,182 | P4575 | | GEORGE WILTON, JR. (P4575) | George | | Wilton | Jr. | Wilton, Jr., George |
| 1,183 | P5303 | | KEN WILTSE (P5303) | Ken | | Wiltse | | Wiltse, Ken |
| 1,184 | P2501 | | KENNETH WINKLER (P2501) | Kenneth | | Winkler | | Winkler, Kenneth |
| 1,185 | P5304 | | WALTER WISSELL (P5304) | Walter | | Wissell | | Wissell, Walter |
| 1,186 | P2502 | | JOHN J. WOJCIK (P2502) | John | J. | Wojcik | | Wojcik, John J. |
| 1,187 | P2503 | | CLIFFORD WOLKEN (P2503) | Clifford | | Wolken | | Wolken, Clifford |
| 1,188 | P2504 | | WILLIAM E. WOODLON (P2504) | William | E. | Woodlon | | Woodlon, William E. |
| 1,189 | P2505 | | WILLIAM WOYTKIN (P2505) | William | | Woytkin | | Woytkin, William |
| 1,190 | P2507 | | ROBERT E. WRIGHT (P2507) | Robert | Eric | Wright | | Wright, Robert Eric |
| 1,191 | P3165 | | WILLIAM K. WRIGHT (P3165) | William | K. | Wright | | Wright, William K. |
| 1,192 | P2508 | | GREGORY WYCKOFF (P2508) | Gregory | | Wyckoff | | Wyckoff, Gregory |
| 1,193 | P2518 | | NEIL YELLEW (P2518) | Neal | | Yellen | | Yellen, Neal |
| 1,194 | P378 | | KAH LENG YEOH (P378) | Kah | L. | Yeoh | | Yeoh, Kah L. |
| 1,195 | P1311 | | CHRISTOPHER YOUNG (P1311) | Christopher | | Young | | Young, Christopher |
| 1,196 | P379 | | DIANNE YOUNG (P379) | Dianne | | Young | | Young, Dianne |
| 1,197 | P5307 | | JOHN E. YOUNG (P5307) | John | E. | Young | | Young, John E. |

| No. | CAPTION REF #1 | CAPTION REF #2 | PLAINTIFF NAME (5,216) AS LISTED ON EXHIBIT A TO THE 4-7-2006 LIABILITY JUDGMENT - TALIBAN, ET AL. | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF SUFFIX | PLAINTIFF NAME |
|---|---|---|---|---|---|---|---|---|
| 1,198 | P2519 | | THOMAS H. YOUNG (P2519) | Thomas | H. | Young | | Young, Thomas H. |
| 1,199 | P2520 | | ANGELO ZECCA (P2520) | Angelo | | Zecca | | Zecca, Angelo |
| 1,200 | P5489 | | HELEN KRESZ (P5489) | Helen | | Zerlin | | Zerlin, Helen |
| 1,201 | P2521 | | DENNIS ZIMMERMAN (P2521) | Dennis | | Zimmerman | | Zimmerman, Dennis |