# EXHIBIT 27b

C05432020

## Appendix



### Islamic Financial Institutions Worldwide (U)

| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Albania | Arab Albanian Islamic Bank, Tirana, 1994; Domestic Branches: 1; Paid-in Capital: $20 million (12/31/94) | | National Commercial Bank of Albania (40), Arab Islamic Bank, Manama (20), Islamic Development Bank, Jeddah (15), Dallah Al Baraka Group (10); The remaining 15 percent is owned by Saudi shareholders, probably to include Dar Al Maal Al Islami. the International Islamic Relief Organization, Al Madina Al Monawwara Company for Commercial Investment & Development, Sayyid Hisham Ali Hafiz, Naseed H. Matabbugani, Sulaiman Al Khutaigi, Adnan H. Beghary | Directors: Sulaiman Abdullah AL-Khereiji (C), Sorana Pasariti, Osama Bin Hazab; Management: Dr. El Gharib Nasser (GM), Ehsen Kastrati (VP) | a [redacted] account at the bank under the cover [redacted] india, an NGO banned in Saudi Arabia. Other IG-linked businessmen also use the bank. Suspect NGOs—the Islamic African Relief Agency, Third World Relief Agency, Qatar Charitable Society, and the World Assembly of Muslim Youth—maintain accounts with AAIB. GM Nasser may now head the Yemen Islamic Bank for Finance and Development, a conduit for Yemen's radical Al Islah party. [redacted] he bank finances the t [redacted] s of an anti-Serbian Islamic group under the direction of the Bosnian Mujahiddin. | Shareholder Matabageni is a director of Arab Islamic Bank and Riyadh-based Al Bank Al Saudi Al Fransi. Director Pasariti and VP Kastrati are Albania's Minister and Deputy Minister of Industry, Transportation, and Trade, respectively. Opposition Albanian media claim the two are illegally involved in the bank. |
| Algeria | Banque Albaraka D'Algerie, Hydra; Total Assets: $97.1 million Paid-in Capital: $9.4 million (12/31/94) | | Al Baraka Investment & Development Company, Jeddah (100). | Mehdi Siddiq Abdul Hafeez (GM) | | |
| The Bahamas | Al Akida ("Ideology") Islamic Bank International, Nassau; Foreign Branch: Tangiers Free Zone, Morocco | Probably affiliated with Akida Management & Trust in Switzerland. | Probably Ahmed Idriss Nasreddin. | | Akida Management & Trust—liquidated in 1994 —was controlled by Ahmed Idriss Nasreddin, an international businessmen who finances Egypt's [redacted] Gama'at al Islamiya. Nasreddin is a close business associate of Muslim Brotherhood member Youssef Mustapha Nada, who | Akida Islamic Bank, Bank al Taqwa Ltd, and Nasreddin's Islamic Bank & Trust [redacted] |

CIA_000756

C05432020

**Appendix,**
**Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| The Bahamas (Continued) | Al Akida Islamic Bank International (Continued) | | | | ██████ Bank al Taqwa ██████ | Nasreddin holds a Kuwaiti diplomatic passport because of his one-time role as "Honorary Consul." His family operates real estate and trading companies worldwide, as well as Gulf Office Association per to Switzerge in Lugano, an alleged front for the Muslim Brotherhood. Al Akida and Bank al Taqwa operate adjoining branches in the Tangiers Free Zone. Information suggests that the branches are poorly patronized because Islamic law prohibits payment of interest on deposits. |
| | Bank Al Taqwa Ltd ("Piety Bank"), Nassau, 1988; Foreign Branch: Tangiers Free Zone, Morocco Total Assets: $202 million; Paid-in Capital: $50 million (12/31/95) | Al-Taqwa Management Organization, Lugano; DA Taqwa for Commerce and Real Estate Company, Liechtenstein; Al-Taqwa for Trade, Property, and Industry Company Ltd, Liechtenstein (all probably wholly owned); Nada International Anstalt in Liechtenstein and Youssef M. Nada & Company G.m.b.H. in Vienna are affiliates. | ██████ the bank is ██████ Muslim Brotherhood and the bank's capital was provided by prominent MB members, possibly to include Saleh Abdullah Kamel (Dallah Al Baraka Group), Saeed Ahmed Lootah (Dubai Islamic Bank), and Oguzan Astiturk, Secretary General of Turkey's Refah Party. | Youssef Mustapha Nada (P; Ghaleb Himmat (Senior Officer); Youssef al Qaradawi and Abdul Fattah Abou Ghadda serve as advisors. Wealthy businessman, Ahmed Idris Nasreddin is reportedly a key member of the Al Taqwa group. Muslim Brotherhood member, Khurshid Ahmed, may also be affiliated with the bank. | Together with Al Taqwa Management Organization, is the most important financial conduit for the MB's covert financing of Islamic ██████████████████ ██████ Group, Algeria's FIS & AIG, HAMAS, and Yemen's Al Islah Party have been past clients. Nada is a close business associate of Qaradawi financier Ahmed Idris Nasreddin, who operates the Nassau-based Al Akida Bank International. Advisor Ghadda is a top official of the Syrian Muslim Brotherhood; Qaradawi is a radical Islamic cleric based in Qatar. | Nada is an Egyptian-born naturalized Italian citizen who also controls Nada International Anstalt in Liechtenstein and Al Taqwa Management Organization in Lugano, Switzerland. Qaradawi is a director or religious supervisor of several Islamic financial institutions. ██████ ██████ ██ a severe financial crisis in 1994 after media broadcasts of its financial ties to Islamic extremists. |

CIA_000757

C05432020

**Appendix,
Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| The Bahamas (Continued) | Dar Al-Maal Al-Islami Trust (DMI), Nassau | Dar Al-Maal Al-Islami (DMI) S.A., Geneva (100), Faisal Investment Bank of Bahrain ES' (60) | Over 14,000 shareholders, however, Prince Mohammad al-Faisal al-Saud and other wealthy Gulf individuals probably own the majority of the shares. | Omar Abdi Ali (CEO; See DMI in Geneva below, for complete information on Executive Board members | | DMI is the parent holding company for Dar Al Maal Al Islami SA in Geneva, which controls the Faisal Islamic Banks operating worldwide. Non-Muslims may purchase only non-voting shares in DMI. |
| | International Islamic Trading (IIT) Limited, Nassau | | | Directors: Prince Mohammad Al Saud (C), Omar Abdi Ali, Alexandn Sakkaf | | |
| | Islamic Investment Company of the Gulf (Bahamas) EC | Dar Al Maal Al Islami SA, Geneva (100) | | | | |
| | Islamic Takaful & Retakaful Company Limited, Nassau | | | | | |
| | Massraf Faisal Al Islami (Bank & Trust) Bahamas Ltd. Nassau, 1984, Funds Under Management: $6.16 million (12 31 89) | Dar Al Maal Al Islami S.A., Geneva (100) | | Directors: Prince Mohammad Al Faisal Al Saud (P), Abdullah Ahmed Jamal Alnexa, Omar Abdi Ali, Zafar Ahmed Khan, Mowafih Honey, Ahmed Soleiman (Chd), Mrs. Beryl Hanna (Assistant Secretary) | | The bank manages a major portion of DMI Group funds, according to open sources. Ahmed Soleiman may be Osman Ahmed Suleiman—onetime Director of the Dallah Al Baraka Group and former GM of El Nielen Bank in Sudan. |
| Bahrain | Al Ameen Securities Company, Manama Foreign Branch: Karachi Total Assets: $311 million, Paid-in Capital: $60 million (12/31/93) | Al Baraka Investment & Development Company, Jeddah (95), Sheikh Saleh Abdullah Kamel (5) | | Directors: Sheikh Saleh Abdullah Kamel (C), Hassan A. Kamel (VC), Muhammed Abdo Yamani, Mahmoud M. Tawfiri. Religious Supervisor: Sheikh Abdel Latif Al Saud | The African Muslim Agency (AMA)—a Kuwait-based NGO which employed a suspect in the attempted assassination of President Mubarak—maintains an account at the Karachi branch. The AMA has ties to Usama Bin Ladin, according to an Algerian service. | The firm is co-located with Al Tawfeek Company for Investment. |

3

CIA_000758

C05432020

**Appendix,
Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Bahrain (Continued) | Al Ameen Securities Company (Continued) | | | | and ▓▓▓▓ ...links to Alg | |
| | Al Baraka Islamic Investment Bank BSC (IIC), Manama, 1984; Foreign Branches: Karachi, Lahore Representative Offices: Jeddah; Total Assets: $157 million; Paid-in Capital: $50 million: Funds Under Management: $84 million (12/31/95) | Domestic: Islamic Insurance & Reinsurance Company (5), Arab Agricultural Investment Company (5), Al Towfeek Company for Investment Funds Foreign: B.E.S.T. Reinsurance, Tunis (3.33) | Albaraka Investment & Development Company, Jeddah (51); Sheikh Saleh Abdullah Kamel, (16); Sh. Hussein M. Al-Harthy, (10); Sh. Mohieldin Saleh Kamel (5): Bahrain Islamic Bank (2), Bahrain Islamic Investment Company (2), Dubai Islamic Bank (1), Jordan Islamic Bank for Finance & Investment (.5); Others: Dr. Nasser Ibrahim Al-Rashood, Mohamed Abdab Yamani, Saeed Ahmed Lootah, Abdul Latif/Abdul Rahim Janahi, Mahmoud Ismail Yamoubah, and Sheikh Salih Al-Rajhi (7.5) | Directors: Sh. Saleh Abdullah Kamel (RC), Mahmood Jameel Hassoubah (C), Abdulatif Abdulrahim Al-Janahi (MD), Dr. Saleh Jameel Al-Malki, Sheikh Saeed Ahmed Lootah, A. Hameed Mohiddeen Nather, Sh. Hamed bin Mohammed bin Bahran Al-Khajib. Dr. Abdul Sattar Abu Ghuddah, Sh. Abdullah Sulayman al Manal, Sh. Mohd. Abdul Latif al Saud, Abdullah Abul Fath Ali (GM), Mohammed Abdul Rahim Mohammed, Abdul Rahman Abdul Malik (AGM), Essa Ghazb Religious Supervisory Board: Abdul Sattar Abu Ghuddah, Sh. Abdalla bin Sulayman Al Manal, Sh. Mohd. Abdul Latif Al-Sa'ud | President Mubarak alleged in early 1993, that Sheikh Kamel and shareholder Mohamed Abdah Yamani were financing unspecified radical Islamic groups in Egypt. ▓▓▓▓▓▓▓ | Yamani is former Saudi Minister of Information and press reports state he is President of the Iqra Foundation, founded by Kamel, which finances Islamic educational activities. He is sometimes described as a religious ultraconservative. One Abdul Fatah Abu Ghudda, a member of the Syrian MB and board member of Bank Al Taqwa in Nassau may be related to Religious Supervisor, Abdul Sattar Abu Ghudda. |
| | Al Towfeek Company for Investment Fund, Manama, 1987; Total Assets: $392 million. Paid-in Capital: $300 million (3/95) | | Al Baraka Islamic Investment Bank (99.5), Al Baraka Investment & Development Company (.5) | Al Baraka Investment & Development Company (Partner) Directors: Saleh Abdullah Kamel (C), Mohammed Abda Yamani, Omar Abdullah Kamel, Omar Khalifey, Mohammed Ismail Habib Management: Saleh Malaika (GM) | | The firm is co-located with Al Ameen Securities Company. |

4

CIA_000759

C05432020

**Appendix,
Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Bahrain (Continued) | Arab Islamic Bank, Manama; Domestic Branches: 1 Total Assets: $191 million, Paid In Capital: $50 million (12/31/95) | Arab Albanian Islamic Bank (20) | Dar Al Maal Al Islami Trust, Al Baraka Investment & Development Company, Bahrain Islamic Bank, Al Madina Al Monawwara Company for Commercial Investment & Development, Al Sawani, and Arab Transport Company (44.6); Individuals (38.4) | Directors: Sayyid Hisham Ali Hafiz (C), Hamad H. Mustabagani (VC), Haydar Bin Ladin (MD), Osama bin Nazaib (DMD), Dr. Hassan A. Kamel, Tareq Bin Ladin, Yousif Al-Aqeel, Abdel Elah Sabahi, Abdulatif Abdulrahim Janahi, Mohammed. A. Al Khamidi, Khedar M. Al-Ibrahim, Dr. Talal A. Bakar Management: Dr Omar Zabair Hafiz (GM), Isa Mohammed Habib, Abdul Wahed M. Al Balooshi, Adil M. Noor, Aziz Hanafy, Mohamed Juma Al-Nashwan, Sayed Fowzi | Religious Director Mohamed Juma al Nashwan was a member of the Al-Islah (Reform) Society as of 1992. Although nonviolent, Al-Islah expresses strictly fundamentalist views; has supported the Afghan mujahedden and HAMAS; and has ties to the Muslim Brotherhood. ▮▮ It has ▮▮ ▮▮ Ibnal Islamic Relief Organization to ▮▮ | Director Mustabagani is a shareholder of Arab Albanian Islamic Bank; Janahi is MD of Bahrain Islamic Bank and a Director of Dubai Islamic Bank. Haydar Mohamed Bin Ladin and Tareq Bin Ladin are half-brothers of terrorist financier Usama Bin Ladin. |
| Bahrain Islamic Bank, Manama, 1979; Domestic Branches: 4; Total Assets: $377 million: Paid-In Capital: $51 million (5/31/95) | Bahrain Islamic Investment Company (23.5), Bahrain Islamic Insurance Company (46.2), The Islamic Insurance & Reinsurance Company (.5), Arabian Agri-Business Consultants International (.23), Arab Islamic Bank (3), Albaraka Islamic Investment Bank (2), Islamic Trading Company (2) Foreign: Tadamon Islamic Bank (.26), Islamic Bank of Western Sudan (25), Khartoum; Al Baraka Turkish Finance House, Istanbul (3); Ishani Bank Bangladesh, Dhaka (.625); Islamic International Paints & Chemical Industry Co., Cairo (10), Al Baraka Islamic | Islamic Development Bank, Jeddah (13); Bahrain: Merchants (8.7), General Corporation for Social Insurance (8.7), Ministry of Justice & Islamic Affairs (1.74) Kuwait: Kuwait Finance House (8.7), Ministry of Waqfs and Islamic Affairs (4.35); Ministry of Finance (8.7), Ministry of Justice (4.35); UAE: Dubai Islamic Bank (4.35) | Directors: Sh. Abdul Rahman Bin Mohamed Bin Rashid Al Khalifa (C), Khalid Rashid Al Zayani, Mohamed Yousif Al Koosai (DC), Abdullatif Abdulrahim Janahi (MD), Ibrahim Mohamed Zainal, Mohamed Abdulla Al Homaid Al Zamil, Mohamed Juslin Kanoo, Ahmed Mansoor Al Aly, Mohamed Bashan Mohamed, Yousif Mohamed Saleh Al Awadi, Yousif Hussain Mada, Saeed Ahmed Loosah, Mohamed Juwad Bin Hasan Management: Abdullatif Abdulrahim Janahi (GM), Mohamed Salman Al Zayani (DGM), Mohamed Saleh Ali, Abdul Monem Ahmed Al Mahmood, Abdul Rahman A. Fallah, Abdul Razak A. Khalik Abdulla, Abdulhakim Mohammed Ibrahim, Hisham Mohamed Humdi, Abdullah Ismail Mohamed, Salim Yusuf Al Bosinain, Jamal Hassan Naqi Religious Supervisory Board: | Close correspondent relationship with Dubai Islamic Bank and Dubai Islamic Bank of Sudan. ▮▮ ▮▮ of the Islamic Association of Bahrain; while non violent, the Association is fundamentalist. The bank also maintains account of Sudanese Islamic Dawa Organization as of 1993. | Religious Board member Mohamed Mansoor al-Sctri is a leading shia mufish in Bahrain. |

CIA_000760

C05432020

**Appendix,
Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Bahrain (Continued) | Bahrain Islamic Bank (Continued) | Investment Company | | Sh. Yousef Ahmed Al Siddiqi, Sh. Mohamed Abdul Latif Al Sa'ad, Sh. Abdul Hussain Khalaf Al-Dabbor, Sh. Ebrahim Mohamed Al-Mahmood, Sh. Mohamed Mansoor Al Setri, Sh. Dr. Abdul Latif Mahmood Al Mahmood | | |
| | Bahrain Islamic Investment Company BSC (Closed), Manama, 1981; Total Assets: $36 million; Paid-in Capital: $13 million (12/3/04) | Affiliates-Bahrain: AlBaraka Islamic Investment Bank, Arabian Agri-Business Consultants International, Islamic Company for Insurance and Re-insurance, United Oil Services Company. Bahrain Islamic Insurance Company; Foreign: Albaraka Turkish Finance House | Bahraini Bahrain Islamic Bank (23.5), General Organization for Social Insurance (20), Institutions and individuals (7.5), Kuwaiti: Kuwait Finance House (20), Ministry of Justice (7), Ministry of Waqf & Islamic Affairs (7), UAE: Dubai Islamic Bank (15) | Essa Bin Mohamed Abdulla Al Khalifa (C), Abdul Latif Abdulrahim Janahi (DC), Ibrahim Mohamed Ali Zainal (MD), Hassan Ibrahim Kamal (DMD), Mohd Yousef Al Roumi (MD/Kuwait), Saeed Ahmed Lootah (MD), Khalid Rashid Al Zayani, Mohammad Ali Al Khudairi, Khaled Abdullah Al Zeer, Ahmed Al Mulla Hormuz Management Abdullah Al Abdulmohsin (GM), Religious Supervisor: Sheikh Ebrahim Mohamed Al Mahmood | Chairman al-Khalifa was among a dozen militant Muslim Brotherhood members who were forced to flee Egypt during the Nasser regime. [redacted] He was [redacted] Islamic Charities Organization, a charity that served as a cover for Muslim Brotherhood finances and for remitting funding to the Afghan mujahidin. | Chairman Essa Bin Mohammed al-Khalifa is former Minister of Labor and is head of Khartoum-based IDO. [redacted] |
| | Citi Islamic Investment Bank EC, Manama, 1996 | | Citicorp, New York (100) | Directors: Mohammed Al Shroqi (C) Managements: Shafqat Ali Memon (GM), Yousef Shahed | | |
| | Faysal Investment Bank of Bahrain E.C., Manama, 1981, Total Assets: $40 million, Paid-in Capital: $38 million (12 31 94) | | Faysal Islamic Bank of Bahrain (40) | | | Formerly the Islamic Leasing Company |
| | Faysal Islamic Bank of Bahrain EC (a.k.a Al-ouat Faysal al-Islamu of Bahrain) EC, Manama, 1982, Domestic Offices: One commercial branch and one | Domestic: Faysal Investment Bank of Bahrain EC (40); Advanced Technology Services (99); Faysal Securities & Financial Services WLL (80), Islamic Trading Company (24), Al Faysal | Dar al-Maal al-Islami Trust (53), Saudi investors (47) | Directors: Prince Muhamed Al-Faisal Al-Saud (C), Abdullah Ahmed (And Abuza, Ahmed Saleh Jamjoom (IV a), Mohd Mansief (PR (C IV), Abdulrahman Al Jenny, Am Mohammed Al Faisal Al Saud, Ibrahim Khalifa Al Khalifa, Haydar Mohammed Bin Laden, Director Abdullah [redacted] | [redacted] Othman Al-Hesaini probably is identical to the head of the Nahyanback-based Waqf | Holds offshore and onshore commercial licenses issued by the Bahrain Monetary Agency. The bank was planning to raise capital to $100 million in 1998. Religious Supervisor Mohammed Al Mutter |

6



CIA_000761

C05432020

**Appendix,**
**Continued**

| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Bahrain (Continued) | offshore banking unit: Representative Offices: Sabh Arabia (5), Total Assets: $1.96 billion; Funds Under Management $1,125 billion. Paid-in Capital: 570 million (12/3) 94) | Investment Finance Company Ltd Foreign: Faisal Bank Ltd. Pakistan (40), Faisal Finance Institution Incorporated AS, Istanbul (5), Faisal Islamic Bank of Egypt, Cairo, (1.3): Al Faisal Investment Bank Ltd., Pakistan | | Mohammed Abdullah Al Amaan, Mohamed Abdullah El Khereiji, Omar Abdi Ali, Fasal Abdullah Al Fassi, Abdullah Othman Al Hawalad, Harf Bin Abeud Al Qahtaan, Justice Ahmed Parvez Management Mohamme d Y Kerema (1 VP), Anwar Latfullah, Salim Abdul Satter, Abdulrahman Shehab, Mohamed Tariq, Jana H. Abdi, Ghulam Jeelani Wani, Mohammed Barheena, Abdul Aziz Al Muslaq, IJ Rashid Abdul Wahab Ij Bashir, Mohamed Nejash, Rasheeduden Ahmed, Rizwan Said (Religious Supervisory Board: Sh. Mohammed Khnaer Mohamed al Sheikh (C), Abdullah Bin Manifa, Abdulrahim Al Mahamad, Sh. Khalil Gereese, Justice Mohammed Faqi Usmani, Mustafa Hosny | al-Islami, an NGO that has funded Gama'at and NaIDA mosques. Bayqad co-in the Saudi-based Halal Food Company, which has funded the Egyptian Muslim Brotherhood in the past. Directors Ahmed Salah Jamjoom and Ibrahim Khalib al-Khalib are on the board of the Khartoum-based IFO. | Mohamed al Sheikh may be identical to Mohamed Khatet, Omed Mufid el Fayez during the 1970s and [redacted] a close friend of President Mubarak. |
| | First Islamic Investment Bank, Manama, 1997; Paid-in Capital: $100 million (6/30/97) | Majestic Global Investments, Kuwait (100), probably via Majestic Global Investments, Cayman Islands; Commerce MGI, Kuala Lumpur (39) | Al Jazeeh Group (20), Saudi financial institutions (10), Majestic Global Investments & other Kuwaiti financial entities (21), Allied Bank (Malaysia) Bhd (5), Other Malaysian Investors (14), UAE Investors (14), Investors from Bahrain, Oman, & Qatar. | Mohammed Abdulaziz Al Jomaih (C), Majid al Refai (CEO), Atif Abdel Malik | [redacted] the Al Jomaih [redacted] be outlawed An Nahda Movement. Sheikh Youssef Al Qaradawi is a director of Majestic Global Investments, a minority owner of this bank. | Established to target Islamic investments in Europe, the Gulf, the United States and, eventually, [redacted] east Asia. [redacted] Majestic Global Investments ) in Kuwait has been subsumed into the new bank. CEO Refai heads MGI. Abdulaziz and Mohammed al Jomaih & Company is a Riyadh-based conglomerate involved in army businesses, including ownership of GM, Pepsi, and lubricants distributorships. |

7

CIA_000762

C05432020

## Appendix,
## Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Bahrain (Continued) | Investors Bank, Manama, 1997; Paid-in Capital: $15 million (10/10/97) | | International Investment Group, Kuwait (see below); Ministry of Awqaf & Islamic Affairs, Kuwait; Pearl of Kuwait Real Estate Company; Fahd Al Sultan & Sons | | | The bank's founders expect the bank to begin operations by yearend 1997. |
| | Islamic Insurance & Reinsurance Company | | Dallah Albaraka Group | | | |
| | Islamic Investment Company of the Gulf (Bahrain) E.C. 1983; Representative Offices Cairo Fonds Under Management: $794 million (includes $515 million invested with other DMI companies); Paid-in Capital: $30 million (12/31/94) | | Dar Al Maal Al Islami S.A. Geneva | Directors: Prince Muhammad Al Faisal Al Saud (C), Dr. Abdel Aziz Abdullah al Fadda, Sh. Haydar Mohamed Bin Laden, Omar Abdi Ali, Dr. Mahmoud El Hibri Management: Iqbal Ahmed Khan (GM & CEO), Mohammed Gamal Al-Atri, S. Iftikhar Ali, Bari S. Fakih, Haji Javed Ahmed, M. Waqas Muslim Religious Supervisory Board: Sheikh Mohamed Khater Mohamed El Sheikh (C), Sheikh Abdallah Ben Manfa, Mawaher Fazil Gomane, Dr. Moawarib Hosny | | |
| | Bahrain Islamic Insurance Company, Manama, 1989; Total Assets: $4.6 million, Paid in Capital: $2.5 million (6/30/91) | | Bahrain Islamic Bank (48), Bahrain Islamic Investment Company | Directors: Abdul Latif Janahi (C), Ahmed Mansoor al Ali D(C), Fuad Kanoo, Hassan Ibrahim Kanal, Sh. Othman Ibrahim al Mahmood, Sh. Ali Ahmed al Awadhi, Sh. Abdul Rahim al Mahmood Management: Rashid al Jomairy (GM) Taif Khalfa Mohd Noor, Mohammed Abdulla Hamid Al Khashaab | | Janahi is a Director of Dubai Islamic Bank, Islami Bank Bangladesh, and several other Islamic banks in Bahrain. |
| Bangladesh | Al Arafah Islami Bank Ltd. Dhaka, 1995 | | | Nurul Haque (MD), A. Ahad, A. Khair, A. Q. Choudhury | | Haque is a Director of Islami Bank Bangladesh |

8

C05432020

**Appendix,**
**Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Bangladesh (Continued) | Albaraka Bank Bangladesh Ltd. Dhaka, 1987; Domestic Branches: 20, Foreign Office: United States; Total Assets: $222.7 million; Paid-in Capital: $6.4 million (12/94) | Al Baraka Investment & Development Company, Jeddah; Unspecified local investors | | Directors: Shaikh Saleh Abdullah Kamel, Mahmood Jameel Hassouhabb (C), K M Ehsanul Haq (VC), Osman Ahmed Suleiman, Dr. El Sayed Ali Ahmed Zaki, Mohamed Abdo Yamani, Aminul Islam Khan, S. S. Nasim Abu Chy, Amanullah Miah, Mohammed Abdul Khaleque Salina Begum, A.H.M. Kamaluddin, F.M. Rafiqul Islam, Md. Ashraf Ali, Humayun Kabir, Barrister M. Moniruzzaman Khan Management: Dr. S.A. Shakoor, Mohammad Reazul Karim (EP), Nasiruddin Ahmed, A.H. Gizauddin, Mohammed Monowar, Mohammed Suleiman, F.M. Jamis-ul-Islam, Anwaruddin Khan, Nasiruddin Ahmed Religious Supervisory Board: Aminul Islam (C), Shariff Mohamed Abdul Quadir, Mohamed Salahuddin | | Osman Ahmed Suleiman is a member of Sudan's National Islamic Front and former GM of El Nielsn Bank in Sudan. He may be identical to Ahmed Suleiman, the GM of Massaf al Faysal al Islami (Bank & Trust) in Nassau. |
| | Islami Bank Bangladesh, Dhaka, 1983; Domestic Branches: 04; Total Assets: $570 million; Paid-in Capital: $4 million (12/95) | Al-Rajhi Banking & Investment Corporation; Bahrain Islamic Bank; Dubai Islamic Bank; Islamic Development Bank; Islamic Investment & Exchange Corporation, Doha; Jordan Islamic Bank For Finance & Investment; Kuwait Finance House; Government & Private Financial Institutions (64); Local Sponsors (21); Public (10); Government of Bangladesh (5) | | Directors: M.A. Rahman (C), Fahad Abdullah Al Rajhi (VC), Latifur Rahman Barber (EP), M. Aminul Haq (DEP), M. Kamaluddin Chowdhury, Sayedur Rahman Chowdhary (EVPs), Moulana Mohammed Abdul Jabbar, Mir Quasem Ali, Mohammad Mostamul Hossain, A.B.M Mahbubel Amin Khan, Moulana Mohammed Shamsuddin, Mohammad Maksuda. Miser, Mohammad Abdullah, Mohammad Younus, Mohammad Shafiuddin Dewan, Mohammad Sharif Hussain, Mohammad Attar Rahman Khan, A.N.M.A. Zaher, M. M. Nurul Haque, Professor Korkut Ozal, Jassar-Al-Jassar, Abdullatif Abdulrahim Janahi, Ahmed Salah Jamjoom, Yousd Abdul Hamned Al-Khateeb, Saeed Ahmed Leatah, Hamad Al-Hageri, Abdul Wahhab A, Al-Henti | The bank is closely linked with the non-militant Jamaat-E-Islami, the largest Muslim fundamentalist political party in Bangladesh, which desires to establish a "humanitarian Islamic state" [Direct] Al Abdul Hameed Al Khateeb, a Saudi National, was described as a military member of the Muslim Brotherhood Director of the JAMI Company in Kuala Lumpur—a joint venture with Sulaiman Al Rajhi, Dallah Al Baraka, and a US Foundation that possibly finances extremist groups. Dubai Islamic Bank Chairman Saeed Ahmed Leerah is a longtime Muslim Brotherhood member. Ahmed Salah Jamjoom—Director | Korkut Ozal, brother of the late Turkish President, Turgua Ozal was a major force behind the establishment of the Al Baraka Turish Finance House. Together with Dallah Al Baraka, Korkut Ozal formed the Ibrahin (Abraimono) Foundation, a charitable institution in Turkey. |

9

CIA_000764

C05432020

**Appendix,**
**Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Bangladesh (Continued) | Islami Bank Bangladesh (Continued) | | | Management: Golam Nabi, Abdul Abad, Syed Abu Nasr, A.K.M. Habibur Rahman (Senior VPs), Sh. Md. Abdul Latif, Khondaker Mobashel Awila, Mohd. Mubarak Hossain, Md. Abdul Hye, A.K.M. Fakrul Alam Bhuiyan, M.A. Aswad, Md. Rexaul Hossain Chowdhury. Mohd Jama, Md. Amirul Islam, Mohd Nurul Amin, A.T.M. Harun-ur-Rashid Chowdhury, M. Fariduddin Ahmed, Tajul Islam, Md. Sirajul Islam Bhuiya, Md. Abdul Kader, Md. Abdul Majid Khondoker, Mohammed Abdul Hannan, Amjad Hossain, Md. Abdul Kalam Azad. Sh. Mohd. Nazrul Islam, Golam Moula Chowdhury, Abdul Matin Bhuiya, Mohd Shahjahan Chowdhury, Syed Emdadul Haque, Mohd Zillur Rahman, Mohd. Liaqat Ali Khan, Md. Motier Rahman | of three Dar Al Maal Al Islmi subsidaries—is on the Executive Board of Sudan's Islamic Dawa Organization. | |
| Bosnia and Herzegovina | Seh-In Islamic Bank (officially, The Bank of Bosnia and Herzegovina and Saudi Arabia/Seh-In Islamic), the bank probably became operational in March 1997. Authorized Capital: $252 million | Seh-In Bin Baz Kompanija | Investors probably include Samir Sahalo, Edhem Pasic, Hasan Muratovic, Alija Jamfrepovic, and the Commercial Investment Bank of Zenica; Saudi cleric Abdul Rahman A. Bin Baz may own as much as 90 percent of the shares. The International Islamic Relief Organization also may have purchased shares, based on its presence at a late 1996 meeting that resulted in an agreement to establish the bank. | Bin Baz, who presides over Saudi Arabia's Ulema Council and is close to King Fahd, funds Madrasas al-Kandasur (MKC), an NGO based in Peshawar, Pakistan closely linked with the Afghan mujahedin and reportedly funded by Usama Bin Ladin. [REDACTED] financ[es a range of radical] [school]s[?] sends trained militants to Bosnia, Chechnya, Pakistan, and elsewhere. | Saudi[?] had been working with the Families of Martyrs and Fallen Soldiers Organization and the Association of War Invalids on this project. |

10

CIA_000765

C05432020

**Appendix,
Continued**



| Country | Bank, Home Office, Year Established: Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Bosnia and Herzegovina (Continued) | An Islamic bank was established in early 1997 in downtown Sarajevo near a main market, according to clandestine sources. The name of the bank was not specified. | | El Fatih Hassanein of the NIF-controlled Third World Relief Agency and Turkey's Refah Party provided the share capital. | | The bank was established to finance the Bosnian Mujaheddin. A Sudanese diplomat close to NIF leader Hasan al Turabi, Hassanein allegedly financed arms shipments to Bosnian Muslims through the TWRA office in Vienna. | |
| Brunei | (The) Islamic Bank of Brunei Bhd. Bandar S. Begawan; Domestic Branches: 5; Total Assets: $276 million Paid-in Capital: $7.3 million (12/31/92) | | | Directors: Haji Abdul Rahman bin Haji Abd Karim (C), Haji Abas bin Haji Serudin, Awang Aziz bin Abdul Rahman (MD) Management: Dayangku Hajjah Umi binti Pcs Ali, Haji Awang bin Kassim, Awang Haji Abdul Hamid bin Haj Janudin | | · Was known as the International Bank of Brunei until 13 January 1993. |
| | Perbadanan Tabung Amanah Islam Brunei. Bandar S. Begawan Total Assets: $138 million (12/31/94) | | | | | |
| | Takaful (IBB) Sdn Bhd. Bandar S. Begawan; Total Assets: $8.3 million Paid-in Capital: $6.8 million (12/31/94) | | | | | An Islamic insurance company. |
| | Takaful (TAIB) Sdn Bhd. Bandar S. Begawan; Total Assets: $3.3 million Paid-in Capital: 3.4 million | | | | | An Islamic insurance company. |
| Cayman Islands | Al-Tawfeek Company for Investment Funds Ltd. | Probably Al Tawfeek Investment Company, Manama (100) | | | | |

CIA_000766

C05432020

**Appendix,**
**Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Cayman Islands (Continued) | Majestic Global Investments | Probably Majestic Global Investments, Kuwait | Probably First Islamic Investment Bank, Manama (100) | | | The firm probably serves only as a shell company for registering Majestic Global Investments in Kuwait. |
| China | Al Baraka Nemgan Nationalities International Trust and Investment Company, Nengchi; Capital: 300 million | Islamic International Investment Company, Yinchuan Province, PRC | Saudi Entities and individuals (60) | Ma Shengzong (C) | | Formerly the Islamic International Trust & Investment Company, according to press reports. Chinese authorities requested the name be changed to avoid connections with the rise of Islamic fundamentalism. The Islamic International Investment Company was a joint venture with Faisal Islamic Bank of Egypt. |
| Cyprus | Faisal Islamic Bank of Cyprus (a.k.a. Kibris Faisal Islam Bankasi Ltd), Lenaeca, 1983, Total Assets: $18.7 million Paid In Capital: $1.1 million (12 31 02) | Faisal Islamic Bank of Egypt has an unspecified stake. | | Directors: Dr. Ahmad Abdelatdz El Naggar (C), Muhammad Al Faisal Al Saud, Osman Sikher, Abdulhamid Mahmud el Beal, Nageen Ishak El Khaziji, Abdel Aziz A Al Fahd | El Naggar was Secretary General of the International Association of Islamic Banks (IAIB) and Dean of the Institute for Islamic Banks in Cyprus in of early and 1990 the IAIB in Turkey may have financed the training of extremist Sudanese Brotherhood members at Shiite camps in Lebanon | By late August 1997, negotiation, were in their final stages to sell the bank to Turkey's Kombinam Company—which is a clandestine source and press reports allege is a key conduit for financing the Refah Party. Egypt's defunct Al-Rayan Islamic Inc current Company owned 17 percent of the bank as of 1988. Al-Rayan—a reputed schemer–collapsed and was shut down by Egyptian authorities in mid-1988. |
| Denmark | Faisal Finance (Denmark) A S (formerly Faisal International Bank of Denmark, A S), Copenhagen, 1983; Faisal | Dar Al-Maal Al-Islami own 100 percent through Faisal Holding in Luxembourg. | | Directors: Raidar Due (C), Mahmoud El Helw (VC), Paul Roen Hansen (IMD), Ahmed Altbed, Peter Jerichow, Mustapha Ekhlaf, Gunnar Thorlund-Jepsen, Ole Tim  Management: Henning Mielsen, John Joergensen, Henrik | In 1994, receive transfer into an account held by Al Aqsa, Germany—a possible reference to Al Aksa E.V., which was cited in German press reports as an organization that | Established as Islamic Bank International of Denmark. The ownership and name changed in February 1994. the bank |

12

CIA_000767

C05432020

## Appendix,
## Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Denmark (Continued) | Assets: 53b million Paid-in Capital: 59.5 million (12/31/94) | | | Weiss Jensen, Soeren Adelvord, Flemming Petersen, Hassan Abouchela | finances HAMAS  The transfer originated from Qatar Islamic Bank. | The transfer originated from faced significant losses from unpaid loans to three Iranian banks. |
| Djibouti | Banque Albaraka Djibouti, 1991; Domestic Branches: 1; Total Assets: 52n.5 million Paid-in Capital: 53.4 million (12/31/94) | Albaraka Investment and Development Company (6Q; Dallah Albaraka Holding Company, Bahrain (10); Islamic Development Bank, Jeddah (10); Qatar Islamic Bank (5), Djibouti nationals (15) | | Directors: Sh. Salih Abdallah Kamel (Pr); Osman Ahmed Sulciman (C), Fahmy Al Haj, Osman Abdallah, Ali Nassur, Feodj Zaug, Abdel Rahman Moustfa, Saad Warsema (represents Djiboutian nationals): Ahmed Ould (aken (OM); Mohamed Afifi, Said Ahmed Said | Maintains account for Islamic African Relief Agency (IARA), an NGO controlled by Sudan's National Islamic Front. | Feodj Zaug is Chairman of BEST bank in Tunis, an Albaraka subsidiary; Abdel Rahman Moustafa is on the board of Qatar Islamic Bank. |
| Egypt | Bank Al Ishthmar Al Arabi Al Masrabet Al-Islamiya (The Bank of Arab, Islamic, and Business Finance) | | | | | No additional information was found on this bank. |
| | Egyptian Saudi Finance Bank, Cairo, 1980; Domestic Branches: 5; Total Assets: 5122 million; Paid-in Capital: 517.6 million (12/93) | Al Baraka Investment & Development Company (4Q); Other Saudi Nationals (3.5); National Bank of Egypt (5.0), Banque du Caire (8.5); Bank of Alexandria (8.4), Banque Misr & Misr Insurance Company (12.7), Individuals and Others (18.3) | | Directors: Saleh Abdullah Kamel (C), Abdel Latif Yousef Abdel Latif (OM & MD), Ibrahim Fuoad Mohamed Nasser, Sobhy Badawy Yehia, Mohamed Mohamed Tewfick Isl Moghamby, Kamal El Din Abdullah Sayed, Taher Amin Hassan,  Aly Aly Farag, Gaafar Abdel Salam...  Ali Esmail Tamoum, Shawky Al Hossany Mohamed Farag, Sh. Abdullah Saleh Abdullah, Henny Mousry El Geihaly  Management: Hassan El Bahnasy Mansour (MD) | | Formerly Pyramids Bank until 1988 when the Al Baraka Group purchased the shares and converted it to an Islamic bank. |
| | Faisal Islamic Bank of Egypt, Cairo, 1977; Domestic Branches: 14; Representative Office: Jeddah; Total Assets: 51.8 | Domestic: Islamic Company for Animal Wealth, Islamic Company for Home Refrigeration, Islamic Foreign Trade Company; International Company for Import | Egyptian nationals (51), Saudi and other Arabiates (49) | Directors: Prince Muhammed al-Faisal Al Saud (C ), El Sayed Ahmed Zandou, Ahmed Thabet Ewaida, Ibrahim Camil Badran, Ahmed Helmy Abdel-Maggid, Mohamed Qanal Al Shenawy, Ahmed Abdelaziz El-Naggar, Hassan | Key source of financial support for Egypt's Muslim Brotherhood  Director Qandawi is a Director of Dar Al Maal Al Islami, FIBE's parent, and has been described as a militant MB member. | Qatar-based Qandawi is a director at religious supervisor of several Islamic financial institutions. |

CIA_000768

C05432020

**Appendix,
Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Egypt (Continued) | Isfahan (12.31.94), Paid-in Capital: $100 B123million (6.30.94) | & Export, Islamic Company for Acrylic Products, Islamic Company for Pharmaceuticals, Electronic Industries Company, Cairo Medical Center, Misr | | Abdulwahab, Hayder Bin Laden, Sultan Abou Ali, Abdel Aziz Abd Allah Al Faddà, Ali Ahmed Hamdi, Omar Abdel Rahman Azam, Omar Abdi Ali, Mohamed Kamel Abdel Aziz Hashem, Dr. Youssef Abdallah Al Qaradawi  Management: | | |
| | | International Hospital, Islamic Company for Investment & Development Al-Asfam Investment Company, Ismailia National Company for Food Stuff Industries, Islamic Company for Industrial Detergents, Islamic Company for P.V.C. Floor Tiles, Sporting Stores Company, Arab Company for Purification Works, Pro Islamic Consulting Group, Islamic Company for Education Engineering Industries, Chemicals & Medical Requisites  Foreign: Damascus Company for Agricultural and Live Stock Production, Khartoum, Islamic Development Company, Khartoum, Faisal Islamic Bank of Sudan, Dar al-Maal al-Islami, Sudanese Islamic Bank,   Islamic Bank of Western Sudan, Faisal Finance Instituon, Istanbul, Faisal Islamic Bank of Cyprus | | El Sayed Ahmed Zanfino (Governor), Ahmed Amin Hassan, Abdel Hamid Abou Moussa, Dr. Ismail El Mahwood, Dr. Shawky Ismail Shehata (Supervisor of Zakat fund)  Religious Supervisory Boards: Sh. Mohammed khatry Mohamed El-Sheikh K I, Dr. Mohamed Mosaib Shelaby, Dr. Mohamed El-Tayeb El-Nagga, Dr. Ali Hasan Youssra, Mohamed Hamed Abdel Aal | | |

CIA_000769

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Egypt (Continued) | Islamic International Bank for Investment and Development, Cairo, 1981; Domestic Branches: 7; Total Assets: $341 million; Paid-In Capital: $40 million (12/31/85) | Domestic subsidiaries in real estate, publishing, schenology, and pharmaceuticals. Foreign: Islamic Bank for Western Sudan | National Bank of Egypt (20), Banque du Caire (20), Bank of Alexandria (20), Misr Banque (20), Individuals (20) | Directors: Mohamed Abdel Wakil Gaber (P & C), Mohamed Sabri Abdel-Gayed, Ahmed Moustafa Al-Bilbai, Mohamed Abdul Razik Anwar, Fahmy Mohamed Abdul Ati, Mahmoud Sayed Hassan, Yousef Hassan Ibrahim, Shafik Ahmed Khalil, Hamdi Attayed Makhli, Mohamed Hefzi. Zaghoul Management: Ibrahim Saba (GM), Ahmed Ezz el Din Al-Tajouri, Abdel Nonem Habib, Mohamed D Khashaba, Ali Abdel-Sadek, Samir Al-Shebib, Ali Nashoati, Abdel Hakim Abou Atata, Ali Abdel Gewed, Aisha Gohran, Fathi Habib, Al Ghorib Nasser, Mohamed. Mansoor Abdel Azim Sefim, Ahmed Al-Bashary, Shakir Hamdan, Ahmed Al-Azzabi. Mahmood Al-Chammas, Ahmed Al-Qindi | [redacted] ...mid-1980s that the bank was run by the Egyptian Muslim Brotherhood. | |
| | Islamic Investment and Development Company, Cairo, 1983 | | | Directors: Omar Abdel Rahman Azzam (C), Omar Abdo Ali, Oasma El Hiny, Mohammed Abdullah Abdelkarim I.I Kheropy, Ahmed Zamico, Hamed Habib, Ahmed Helmi Abdul Majoud, Mahfouz Azefim, Mahmood Zaki, Shawki Farag, Sheikh El Khalifa, Fouad El Ezzawy (GM) | | |
| | Nasser Social Bank, 1971; Domestic Branches: 21; Total Assets: $284 million; Paid-In Capital: $44 million | One of 25 shareholders in the National Bank for Development, Cairo | Government of Egypt (100), although not under the control of the Central Bank | Management: Ahmed Mohammed Al Minebawi | | By a special law, it operates as a social welfare fund—making donations for social purposes while receiving 2 percent of the profits of some public sector companies. |



15

CIA_000770

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Guinea | Banque Islamique de Guinee. Conakry, 1983. Total Assets: $15 million Paid-in Capital: $3 million (12/31/94) | | | Directors: Dr Mahmoud El Hefa (C & P), Mohamed Yayo Kouroma (DG) Management: Abdelaziz Hani (Acting GM) | | financial straits. Efforts are being made to save the institution by attracting borrowers with outstanding non-performing loans. |
| India | Albaraka Finance House Ltd. Bombay; Total Assets: $2.6 million; Paid-in Capital: $1.2 million | Equity participation in more than 20 domestic companies. Foreign: Al Baraka Investment and Development Company Ltd. Jeddah | | Directors: Sh. Saleh A. Kamel (Chairman Emeritus), Mahmoud J. Hassoubaih (C), A. Hasib, Osman A. Saleimon, T.T. P. Abdullah, Ghafoor Ghouse, Habil P. Khandelwala, R. S. Oomer (MD) Management: Salim J. Abdulla (GM), Ashfaq Hussain, V. Ravi, Shabbir Ali, Ms. Shagufta Khan | | |
| Indonesia | PT Bank Mayapada International, Jakarta, 1989; Domestic Branches: 4; Total Assets: $156 million, Capital: $21 million (12/31/95) | PT Mayapada Kasih Corporation (50); PT Mayapada Karunia Corporation (50) | | Directors: Jeffrey Koes Wonsono (C); Haryono Tjahjadjadi (P) Management: Eriko Rianti, Titiek Indayati, Iddy Mukri | | |
| | PT Bank Muamalat Indonesia, Jakarta, 1991; Total Assets: $71 million, Paid-in Capital: $43.4 million (12/31/93) | | Shareholders include President Socharto, Vice President Sudharmono, Bob Hasan, Binnataca Citra, Various Indonesian Cabinet Ministers, and Muslim Employees of Leading Chinese-Indonesian Conglomerates. | Directors: Rachmat Saleh, Omar Abdalla, Sukamdani Sahid Ghosardjono, Aznir Rajab Burahan, Muhamad Amin Aziz, Zainulbahar Noor, Marтом Winra Nampermadi, Azang M. Saptari, Ismail A. Said Religious Supervisory Board: Kyai Haji Hasan Basri (C), Haji Mohamed Quraish Shihab, Kyai Haji Ibrahim Hosen, Kyai Haji Yahia, Kyai Haji Achmad Azhar Basyir | | Fifth Islamic bank to be established in Indonesia this century (three others failed). A standoff ensued shortly after Bank Muamalat was capitalized, when it was discovered that the foundation that administers the national lottery purchased shares; Islam forbids gambling. |
| Iran | Tehran established an Islamic financial system in 1984. Because they are wholly government-owned and do not universally conduct business according to Islamic banking practices, Iran's 10 commercial banks are not discussed here. | | | | | |

CIA_000771

C05432020

**Appendix,**
**Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Iraq | Iraqi Islamic Bank for Development & Investment, Baghdad, 1992; Capital: ID equivalent of $56 million at black market rates (12/31/92) | | | Dr. Abd-al-Latif Humayn Muhammad (C) | | The bank was founded by the Al-Dulaym clan. Humayn is a leading Iraqi capitalist. |
| Jordan | Arab Islamic International Bank, Amman, 1997 | | Arab Bank PLC, Amman (100) | | | At the request of Jordan's Central Bank, Arab Bank PLC—one of the Middle East's largest conventional banks—purchased the license of the now-bankrupt Amman Bank for Investment and converted it into an Islamic bank. |
| | Jordan Islamic Bank for Finance and Investment, Amman, 1978; Domestic Branches: 26; Total Assets: $873 million (12/31/95); Paid-in Capital: $31 million (6/31/96) | Beit al Mal al Philistini, Ramallah, the West Bank (14), Al Aqsa Bank, West Bank | Private Sector (98), Government of Jordan (2) | Directors: Sheikh Saleh A. Kamel (C), Bader Mohamed Sa'eed Hizeh (VC), Hamdi Al Tabbaaa, Al Baraka Investment and Development Company, Kamal Sami Asfour, Salem Hussein Abu Assaf  Management: Musa A. Shihada (GM), Feisal M. Rasheed, Saleh El Shameer, Salah Eddin Diab (AGMs)  Religious Supervisory Board: Sh. Abdul Hamid Essayeb | Bank management advised MB members to boycott other banks because they practice usury. Religious Supervisor Essayeb was a member of the Palestine Liberation Organization as of 1987. [...] headed the Council at that time. |

17

CIA_000772

C05432020



**Appendix,**
**Continued**

| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Kazakhstan | Zheenot Bank (formerly) AltynAta Karakhan Bank, Alma Ata, 1991 | | Government of Kazakhstan (50), Al Baraka Investment & Development Company, Jeddah (25), AO LUKOIL Kazakhstan (25) | Vladimir Nikitenko (C) | | Until April 1996, the bank was 50-percent owned by Dallah al Baraka. Financial problems forced the Group to sell half its shares to the Russian oil firm, LUKOIL, and the bank's name subsequently was changed to Zheenot Bank. |
| Kuwait | International Investment Group K.I.C., Kuwait, 1993; Representative Office: Manama; Paid-in Capital & Reserves $38 million | Investors Bank, Manama (to be operational by yearend 1997) | Al Baraka Investment & Development Company (30); Ministry of Awqaf & Islamic Affairs (30); Private Sector Shareholders, Kuwait (25), Public Institution for Social Security (10), Industrial Bank of Kuwait (5) | Directors: Ahmed Saad al-Jasar (C), Dr. Khalid Rashid al-Hajri (VC), Sami al-Issder al-Jenai (MD), Mohammed Abdo Yamani, Yacub Yousuf al-Mutawa, Abdul Mohsen Mohammed al-Othman, Saleh Ismael Mah'ta, Sheikh Mohammed Abdulla Al Mubarak, Salih Al

Yousuf Management: Ahmed Al Jarabi (EVP), Suleiman A. Rafel, Abdulrahman Al Koobeji, Mukhtar Ali, Kalyan Sunderam (VPs) | Chairman Jasar and Director Yamani are on board of Khartoum-based Islamic Dawa Organization. | |
| | (The) International Investor, Kuwait, 1992; Representative Office: UK; Total Assets: $68 million, Paid-in Capital: $57 million (31 Dec 96) | Wholly-Owned: Bahrain; SAALT 1EC, SAALT 2 EC, SAALT 3 EC, SAALT 4 EC, SAALT 5 EC; British Virgin Islands: TII USD I Fund Limited, TII KD Fund I Ltd, TII Short Term, Sterling Fund Ltd, TII USD II Fund Limited, TII UK Property Management Limited. The International Investor Real Estate Fund Limited (50) | Major Shareholders: The Public Institution for Social Security (Kuwait), The Ministry of Awqaf and Islamic Affairs of Kuwait, The Public Authority for Minors Affairs of the Ministry of Justice of Kuwait, Al-Rajhi Banking & Investment Company (12) | Directors: Adnan Al Bahar (C & MD), Najeeb Abdulla Al Mulla (VC), Fahad Maayed al Rajaan, Sayer Bader Al Sayer, Saleh Al Wazzan, Bader M. Al-Humaidi, Abdullah Sulaiman Al Rajhi. Management: Basil Ghalayini (GM-London office) | | TII is an Islamic financial services company, which provides international private banking services and global investment banking to exclusive clients. Chairman Adnan Al Bahar is considered a black sheep by his family because of his adherence to strict Islamic principals; his merchant family purportedly feels shamed by Al Bahar because they prospered in traditional areas of commerce and finance. |

18

CIA_000773

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Kuwait (Continued) | Kuwait Finance House. 1977; Domestic Branches: 17; Total Assets: $4.7 billion Paid-in Capital: $150 million (12/31/95) | Domestic: International Turnkey System (100); Al-Enma'a Real Estate Services Company (99.6); Al-Bashel (Human Resource) Investment Company (50), Kuwait Privatization Enterprises<br><br>Company (30) Foreign: KFH Ijara House (Malaysia), Kuala Lampur (70); Kuwait Turkish Evkaf Finance House, Istanbul (50) | Individuals (51), Ministry of Finance (20), Ministry of Awkaf and ...istry of Justice (9); ...italy Kuwaiti any ▮▮▮▮ ...Dubai | Directors: Bader Abdul Muhsin Al Mukhaizeem (C & MD), Mohammad Yousuf Al-Roumi (VC), Jamal Jaber Mutlibah, Khaled Abdullah Al-Zeer, Samara Ya'qoub Al-Nafeesi, Abdullah Kakhd Al-Jassar, Abdul Mohsen Abdulla Mijhim, Adnan Abdul Mohsin al Mormuok, Mohammed Ali Al-Khudeiri, Fouad Abdullah Al Omar, Ibrahim Abdullah Al-Khames; Management: Waleed A. Al Rowaih (DGM), Ahmad A. Al-Duhairy, Farouk F. Al Saberh, Sulaiman A. Al Brahan, Hamid A. Al Bader, Nabil Ahmed Amin, Abdullah Y. al-Saif, Faisal Abdullah a)<br><br>Zamil (AGM); Ahmad M. Amara, Abdul Rahman A Sreshal, Ibrahim Abdullah Al Khamee, Talal Abdulla Al Houri, Essa M. Al-Asfoor, Fahad M. Al-Othman, Yousif A. Al-Mulhm Religious Supervisory Board: Ahmad Bazie al Yaseen (C), Sh. Bader al Metawally A.<br><br>Al Buxit, Sh. Khaled al-Mazkour, Sh. Ajeel J. al Nasheti, Sh. Mohammad Fawzi Foudaliah | Religious Supervisor Ahmed Bazie Al Yaseen and Director Fouad al Omar were among a group of militant Muslim Brotherhood exiles from Egypt in the mid-1980s. ▮▮▮▮ ... Both were identified as Directors of the International Islamic Charities Organization, established to manage Muslim Brotherhood finances. Arab press reports from Paris noted in 1994 that HAMAS used KFH as a conduit for funding, without the bank's knowledge. | KFH is considered by some in the banking community to be one of the most well-run Islamic financial institutions. It plans to establish an Islamic bank in Indonesia, according to 1994 annual report. Director Fouad al Omar is a Director of the Islamic Development Bank in Jeddah. Religious Supervisor Yaseen is Chairman of Kuwait Turkish Evkaf Finance House in Istanbul and a shareholder in Faisal Islamic Bank of Sudan as of 1984. |
| | Majestic Global Investments, Kuwait | | First Islamic Investment Bank, Manama (100) probably via Majestic Global Investments, Cayman Islands | Directors: Majid Bader Al-Refai (C) Religious Supervisory Board: Yousef al Qaradawi (C) | Bank Al Taqwa Advisor Qaradawi is a militant member of the Muslim Brotherhood, executive board member of Sudan's IDO, and Director of several other Islamic financial institutions. | |
| Lebanon | Al Baraka Bank Lebanon SAL, Beirut; Foreign Branches: Amman; Total Assets: $13 million Paid-in Capital: $7 million (12/94) | | | Khalfe Temeth (GM) | | ...been involved in establishing the First Russian Islamic Bank (a.k.a. Badr Bank) in Moscow. |

CIA_000774

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Lebanon (Continued) | Bank al-Mal al Arsabmi, Beirut, 1989 | | A Hizballah-controlled bank capitalized with ▮▮▮▮ in funds ▮▮▮▮▮▮▮▮▮▮▮ | Muhammad Ahmad Burjawi helped found the bank. Hizballah member Ali Zurayq is involved in its operations. | Hizballah financial officer, 'Ali Zurayq was a member of the Islamic Jihad Organization—involved in the kidnapping of Western hostages—and affiliated with Iran's Martyr's Foundation, an organization that finances Hizballah. | Burjawi currently represents Hizballah in Lebanon's parliament. |
| Liechtenstein | Nada International Anstalt, Vaduz, 1976; Foreign Branch: Tehran; Share Capital: The Swiss Franc equivalent of roughly $12,000 as of yearend 1976 | The firm is owned by or affiliated with Bank Al Taqwa in Nassau, Al Taqwa Management Organization in Geneva, and Youssef M. Nada & Co. G.m.b.H., a trading firm in Vienna. | | Youssef Mustapha Nada, Ali Ghaleb Himmat, Erwin Wachter. | Nada and Himmat are longtime members of the Muslim Brotherhood with extensive ties to ▮▮▮▮▮▮▮▮ groups. Although a holding company, Nada International has conducted some business with the Iranian Government ▮▮▮▮▮▮▮▮▮▮▮ former director ▮▮ ▮▮ Hicham Altale and Jamal M. Al Bardaji—Director of a US affiliate of a Saudi-based foundation with links to extremists—and Mohamed Shamma, a senior HAMAS political officer. | Registration documents indicate the firm conducts commercial trade of all kinds; trades work; participation in other businesses; representation of other companies; purchase, administration, and use of patents, licenses, and real estate. The company is co-located with roughly a dozen Liechtenstein-registered firms, including Nada Youssef M. Establishment—which may refer to the Austrian trading company. Wachter is MD of Asat Trust'Reg. in Vaduz, a corporate registration firm. He probably serves only in a legal or advisory capacity. |
| Luxembourg | Faisal Holding (Luxembourg) S.A. Paid-in Capital: $10 million (in 1991) | Faisal International Company (formerly Faisal International Bank of Denmark), Copenhagen (100) | Dar al-Maal al-Islami Trust (100) | | | |
| Malaysia | Malaysia has a dual banking system, in which financial institutions offer both conventional and Islamic products. Only those banks that were specifically established with Islamic charters and that universally operate according to Islamic law are discussed here. | | | | | |

CIA_000775

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Malaysia (Continued) | Abrar Group International, Kuala Lumpur, 1992; Paid-in Capital: $30 million | Wholly owns Abrar investments in the United States and has shareholdings in numerous businesses in Malaysia | The bulk of the shares probably are owned by Malaysian nationals Dr. Wan Mohamed Hanzi Wan Sulaimen and Dr. Abdul Rahim Ghouse, who established Abrar Investments in 1989. | Directors: Kamaruddin Taha (C), Wan Muhammad Hanzi Wan Sulaimen, Abdul Rahim Mahmoud Ghouse, Nor Mohamed Yakzop, Tawfiq Mohammad Saleh, Sheikh Yassin Al Qadi | Al Qadi is affiliated with the Saudi-based Muwafaq Foundation, which has provided arms to the Bosnian Mujahedin and supported the ████ Al Ikhwan in Milan, Italy ████ Muwafaq is a shareholder in the Amlak Resources. Bank in Sudan and linked to the NIF-controlled Islamic Dawa Organization. Abrar Group is a holding company for Abrar investments in the US—a key investment vehicle for the Omani Muslim Brotherhood, ████ | ████ Qadi was among a group of Muwafaq officials who sued a prominent magazine for alleging a Muwafaq role in the 1995 attempted assassination of President Mubarak in Ethiopia and other terrorist activities. The magazine held information that Al Qadi was actively engaged in terrorism in Afghanistan and Sudan. |
|  | Bank Islam Labuan, 1997 | | Bank Islam Malaysia Bhd (100) | Ahmad Tajudin Abdul Rahman (MD) | | Labuan is Malaysia's offshore financial center. |
|  | Bank Islam Malaysia Berhad, Kuala Lumpur, 1983; Domestic Branches & Offices: 73; Total Assets: $729 million, Paid-in Capital: $52 million (12/31/95) | Wholly-Owned: Bank Islam Labuan, Syarikat Al-Ijarah Sdn Bhd (Leasing), Al-Wakala Nominees (Tempatan) Sdn Bhd, BIMB Securities (Holding) Sdn Bhd, BIMB Unit Trust Management Berhad; Syarikat Takaful Malaysia Sdn Bhd (87.15) | Lembaga Tabung Haji (28), Al Baraka Investment & Development Company, Jeddah (10), Majlis Ugama Islam Sabah (6), Lembaga Tabung Angkatan Tentera (5), JAMI Company, Kuala Lumpur (5), Malaysian Government & nationals (47) | Directors: Shamsuddin Abdul Kadir (C), Ahmad Tajudin Abdul Rahman (MD), Hasnah Ismail, Tuan H W M Ismail Wan Hussain, Dr. Jamal Muhammad Barzinji, Ibrahim Mahaludin Puteh, Mahmoud Jamil Hasanuddin, Dr. Ismail al-Seed, Tru Sri D A Mohmmed Ibrahim, Dr. Abdullah Haji Ibrahim, Dr. Ahmad Shahbari, Hashim Haji Yahaya, Haji M. Kischainizi Haji Daisari Management: Ahmad Y A Rahman, Ismail Mahayudin, Nasim Ozlei Ibrahim, Mustapha Hamat, Hamdan Mohd Bintang, Fadzil Yusoff, Thalip Md. Yasin (GMs) Religious Supervisory Board: Dr. Abdullah Haji Ibrahim (C) | ████ also heads the Islamic Institute for International Thought in Malaysia; is a board member of the JAMI Company in Kuala Lumpur ████ and is former board member of Liechtenstein-based Nada International Anstalt—an affiliate of Bank Al Taqwa in Nassau. | BIMB Unit Trust Mgt manages Amanah Saham Bank Islam (ASBI)-Tabung Pertama—a unit trust fund established by the bank. Barzinji personally held 10,000 shares in the bank as of mid-1995. |

CIA_000776

C05432020

**Appendix,**
**Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Malaysia (Continued) | Commerce MGI (formerly Majestic Global Investment Ltd), Kuala Lumpur, 1994 | | First Islamic Bank of Bahrain (39); Remaining shares probably are owned by Majestic Global Investments in Kuwait or the Cayman Islands. | Hamie Hashim (C & CEO, Aslam Zahir (DCEO), Ivan Fasie Religious Supervisory Board: Yousf Abdallah Al-Qaradawi (C) | Qaradawi is an Egyptian exile and longtime member of the Muslim Brotherhood. He purportedly serves as an advisor to Bank Al Taqwa in Nassau and on the boards of several other Islamic financial institutions. | Dr. Hamie Hashim is the only female director of an Islamic financial institution. Majestic Global Investments is formerly Primeier Excellan Sdn Bhd. |
| | Dallah Albaraka (Malaysia) Holding, Kuala Lumpur; Total Assets: \$58.3 million; Paid-in Capital: \$7.8 million. | | | Vaecehar Hassan Abdul Razak (CEO) | | Vaecehar Hassan Abdul Razak is Chairman of the JAMG Company in Kuala Lumpur. |
| | John Arab-Malaysian Investment (JAMI) Company Sdn Bhd, Kuala Lumpur, 1989 | Jami-Swriyan Sdn Bhd, Kuala Lumpur | Al Baraka Investment & Development Company (34), Sh. Sulaiman al Rajhi (34), A Saudi-based foundation in Virginia (14), Kamaruddin Mohammed Nor (9.4); Iqra Charitable Foundation (3.9), Sh. Ibrahim al Affandi (2.7), Sh. Abdul Rahman Faqih, Sh. Fouad al Khateeb, Sh. Abdalelah al Moayed, Said Saad bin Said, Sh Abdul Rahman bin Aqeel, Sh. Sulaiman al Yahya, Mohammed Bassam al Retweet, Shoukat Ali Mahmoud, Kinma Company for Trading & Contracting, Jeddah (2.1) | Directors: Vaecehar Hassan bin Abdul Razak (CEO), Mahmoud Jamil Hassouhahh, Dr. Jamal Mohammad Barodaji, Fahad Suleiman al Rajhi, Mahmoud Mohmad Tawfick el Mogheidi, Abdalelah al Moyyed, Kamaruddin Mohammed Nor [REDACTED] Liechtenstein, an affiliate of the MB-controlled Bank Al Taqwa in Nassau. Fouad al Khateeb and Abdul Rahman bin Aqeel are militant MB members and Directors of the International Islamic Charities Organization in Kuwait—a financial conduit for the Muslim Brotherhood. Muhamad al Estwani operates a mosque in Virginia and is former Director of a US office of Mercy International (MI). The uncle of World Trade Center bomber Ramzi Yusef is a Director of MI's office in Peshawar, Pakistan. | [REDACTED] national Arstali is [REDACTED] | Sheikh Salih Kamel and Mohammed Abdalh Yamani founded the Saudi-based Iqra Charitable Foundation and have been accused by Egypt's President Mubarak of financing Egyptian extremists. Yamani and Barodaji were on the board of JAMI-Swriyan. [REDACTED] nd the Iqra Charitable Agency funded Somalia's Al Ittihad Al Islamiya, Mogadishu's leading extremist group. |

22

CIA_000777

C05432020



## Appendix,
## Continued

| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Malaysia (Continued) | Lembaga Tabung Haji, Kuala Lumpur, 1969; Total Assets: RM 2.7 billion, Paid-in Capital: RM 79 million (12/31/94) | Wholly owns eight companies in Malaysia primarily involved in property management and real estate. It has at least a 20-percent stake in 20 other Malaysian firms. | | | | Lembaga Tabung Haji is one of the largest property owners in Malaysia. The firm was established to financially assist pilgrims in making the Haj. It probably is identical to Pilgrims Management & Fund Board. |
| | Syarikat Takaful Malaysia Sendirian Berhad; Domestic Branches and Offices: 38; Total Assets: \$39.4 million Paid-in Capital: \$4 million (12/31/94) | | Bank Islam Malaysia Berhad (87.15), Islamic Religious Councils and Malaysian States (12.85) | Directors: Ahmad Tajudin b. Abdul Rahman (C), Haji Abdul Muttalib b. Haji Mohd. Ali Al Patawle, Haji Khalid b. Mat Zin, Mohamed Arif b. Abdul Rashid, Mustapha b. Hanat, Haji Mohamed b. Hussin, Ismail b. Mohyeedin, Mohd. Fadzil b. Yusof Management:Mohd. Fadzil b. Yusof (GM), Zulkiffly b. Aziz, Mohamed Arif b. Abdul Rashid, Nordiner b. Haji Mohd. Noor Religious Supervisory Board: Maulya Mohammad Hazim b. Yahya (C) | | |
| | Zakat Collection Center, Kuala Lumpur | | | | | |
| Mauritania | Banque Al-Baraka Mauritanienne Islamique, Nouakchott, 1986; Total Assets: \$40.3 mn.; Paid-in Capital: \$13.5 mn. (12/31/90) | Foreign: Al-Baraka Islamic Investment Bank, Bahrain; Al-Baraka International Ltd., London | Albaraka Investment & Development Company (40), Central Bank of Mauritania (10), Al Baraka Islamic Investment Bank, Manama (3.64), Mauritania's Private Sector (40), Dubai Islamic Bank (36) | Directors: Hassan A. Kamel (C), Ahmed Ould Sidi Baba (F & VC), Musa Sheikh Sidya (GM), Oran A. Suleiman, Nagi Nazer, Musa A. Shibada, Mohammed El Irzki, Ahmed Mahmm, A. Salek M. Lemine, Mohammed O Mareou, Sidi M. Ebenine, Taleb Khayar Ibn Cheikh Mamine. Religious Supervisor: Sheikh Hamden O. Tah | | Baba is a prominent Mauritanian businessman, a former professor at the Sorbonne in France, and key figure in one of Mauritania's opposition parties. |
| Netherlands | Faisal Finance (Netherlands) BV, 1982 | | Dar al Maal al Islami Trust (100) | | | |



CIA_000778

C05432020

**Appendix,
Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Netherlands (Continued) | Islamic Development Company BV, Rotterdam | | | | | Possibly an affiliate of the NIF-controlled Islamic Development Company in Khartoum, which is partly owned by Faisal Islamic Banks in Egypt and Sudan. |
| | Islamic Takaful Company SA, S-Gravenhage | | | | | |
| Netherlands Antilles | Al Rajhi Banking & Investment Corporation Holland | | | | | |
| Niger | Banque Islamique du Niger, Niamey, 1983 | | | Directors: Mahmoud Mohamed El Hela M'L Abderrany Urrecenah | | |
| Oman | Al Hwato Financial Services (stock and bond brokers) | | | | | Oman prohibits the establishment of Islamic banks, possibly because of its wariness of the Muslim Brotherhood. |
| Pakistan | Only those banks that were specifically established with Islamic charters and operate according to Islamic law domestically and internationally are discussed here. | | | | | |
| | Al Baraka Investment Bank (a.k.a. Al Tawfeek Investment Bank Limited), Lahore, 1990; Domestic Branches: 3; Total Assets: 941 million; Paid-in Capital: $13 million (31 Dec 94) | Equity participation in 65 Pakistani firms, including 22 banks and financial institutions | Sponsored by Dallah Albaraka Group, Jeddah; Banking/Investment Companies (63), 5 Individuals (21), Other Individuals (11), Other entities (5) | Directors: Mahmoud J. Hassanbehb (C), Osman A. Suleiman, Mikhor Soomro, Omer Abdullah Sejiery, Abdul Waheed Alesi, Adeel Yousef Siddiql, S. M. Siddiqul Management: Abdul Waheed Alavi (CEO), Wasim Ali, Faisal A. Jamal, Khalid Malid, O. Mustafa Butt, Arif Ali Hashmi, M. Asfar Thair, Ahsan Rafiq Nagra, Omer Iftikhar Butt | The African Muslim Agency—an NGO based in Kuwait which employed a suspect in the attempted assassination of President Mubarak—maintains an account at the Karachi branch. | Adeel Y. Siddiqul is on board of numerous Al Baraka subsidiaries and affiliates in London. |

CIA_000779

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremism | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Pakistan (Continued) | Al Faysal Investment Bank Ltd. Islamabad, 1991; Domestic Branches: 3; Paid-in Capital: $6.2 million (12/31/92) | | Dar Al Maal Al Islami Trust, Nassau (66) | Directors: Prince Muhammed Al Faisal Al Saud (C), Maazzun Ali (VC), Zafir Iqbal (P & CEO), Abdullah Ahmed Amad Aliwra, Prince Amr Mohamed Al Faisal Al Saud, Omar Abdi Ali, Mahmoud Hillwh., Zafir Ahmad Khan, Nabil Nassief, Inutaz Ahmad Pervez | | |
| | Faysal Bank Limited (Pakistan). 1 share, 1994; Domestic Branches: 0, Total Assets: $525 million, Paid-in Capital & Reserves: $61 million (12/31/95) | | Faysal Islamic Bank of Bahrain (66); Pakistani Interests (40) | Directors: Ahmed Selah Jamjoom (C), Nabil Nassief (VC), Prince Amr Mohammed al Faisal al Saud, Imatiz Pervez, Omar Abdi Ali, Mohamed Hassan Khensji, M. Farugal, A. Ali Management: Imtiaz Alam Hanif (P & CEO), Muneer Kamal (Chief Operating Officer), Shamsul Hasan, Akbar Chughtai, Ashraf M. Wathra, Saleem ullah Chudiry, Sardaaz Sheikh, Raheel Ijaz, Mohammed Iqbal | Chairman Jamjoom has close commercial ties to Sudan's NIF and is an Executive Board member of the NIF-controlled Islamic Dawa Organization. | Faysal Bank Ltd is a holding company created to manage the operations of Faysal Islamic Bank of Bahrain in Pakistan. |
| Philippines | Al-Amanah Islamic Investment Bank of the Philippines, Manila; Total Assets: $5.6 million, Paid-in Capital: $1.5 million (12/31/92) | | into the bank in 1993. | Aggari A. Acafji (EVP), Amado S. Balbalan (Senior VP), Ernesto T. Duran, Farouk A. Carpizo | | As of late 1996, the bank was in very poor financial condition. |
| Qatar | Al Jazeera Investment Company, Doha; Total Assets: $65 million; Paid-in Capital: $3.5 million | | Qatar Islamic Bank (85) | | | |
| | Islamic Investment Company of the Gulf (Sharjah), Doha | | Wholly owned by Islamic Investment Company of the Gulf (Bahrain) and Dar Al Maal Al Islami Group | Aliuddin Yousuf Bader (Manager) | | |

CIA_000780

C05432020

**Appendix,
Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Qatar (Continued) | Qatar International Islamic Bank. Date, 1991. Domestic Branches: 2; Total Assets: $236 million, of which $201 million is Islamic holdings. Paid-in Capital & Reserves: $21 million (12/31/95) | | 1994, the bank had about 6,000 shareholders, with no foreign or government participation. | Directors: Sh. Ali Bin Abdullah Al Thani (C); Dr. Hussain Al Abdullah (VC); Sh. Khalid Bin Thani Al-Thani (MD); Sh. Thani Bin Khalifa Al-Thani, Abdulrahman Mullah Al Muflah, Nasser Abdulghani, Yusef Al Wattar. Management: Qasim M. Qasim (GM), Ismail I, Khairgi, Abdo Mahmoud Kholti, Abdalfatah Al Shabeel, Bilal Ahmad Khan, Zakaria Al Qusus, Mohsen Jamal Radin Khalaf, S. Adin Mahmoud, Yusuf Laifi, Jamal A. Asmar. Religious Supervisory Board: Yousuef Al Qaradawi (C), Sh. Abdul Qadir Al Ammari, Sh Ali Al Kurdagi | Accounts at the bank are used by a top financial officer of Usama Bin Ladin's Islamic Army to transfer funds. Religious board member Qardawi is an Egyptian Muslim Brotherhood [redacted] ... [redacted] | Qardawi is a paid religious advisor to Qatari ruler Amir Khalifa bin Hamad Al-Thani. He is a senior member of the Egyptian Muslim Brotherhood. Both Qardawi and Sheikh Abdul Qadir Al Ammari—a judge on Qatar's Sharia court—sit on the board of The Khartoum-based IIRO. |
| | Qatar Islamic Bank. Date, 1982. Domestic Branches: 5; Total Assets: $879 million; Paid-in Capital: $41 million (12/31/96) | Domestic: Al Jazeera Investment Company (80); International Sovereign Company (80); Probably owns ownership in the Qatar Islamic Insurance Company | Qatari Nationals (100) | Directors: Abdul Rahman Bin Abdullah al Maswoud (C); Abdul Rahman Emo Al Mannai (DC), Khalid Bin Ahmad Al-Suwaidi (MD), Nasser Mohammad Al-Hajri, Saad Bin Faisal Al Mohareb Al Sebah, Abdul Rahman Bin Qasim Al Nouari, Abdul Hadi Al-Shahwani, Sh. Hamad Bin Nasser Bin Jassim Al Thani, Khalifa Bin Jassem Bin Mohammad Al Kuwari, Abdulla Mohamed Abdul Rahim Al Emadi, Abdalla Bin Fahd Bin Qutub Al Mirri; Muhammad Abdulla Al Babbagh may be a director. Management: Syed Manghal Qadir (GM), Jaiaher M. Duwailk, Fathi El-Rahman A El Sheikh, Muhammad Bin Hamad Al Mureai, Abdul Hadi Tayeb Bin Wayb Al Shahwani. Name: Bin Mohammad Al Fahaid al Hejiri Religious Supervisory Board: Taeez Abdullah Muhammad Al-Ismaily | Chairman Abdul Rahman bin Abdulla al Mahmoud and Muhammad Abdullah Al Dabbagh are on the board of Khartoum-based IIRO. Al Dabbagh heads the China Charitable [redacted] | Director of Qatar Islamic Bank of 1990, however, the 1996/97 Polk Bank Directory is the only source that still notes his position on the board. Al Dabbagh is a director of the Qatar Islamic Insurance Company. Sheik's advisor Al-Ismaily is no long retained who was provided a Qatari passport in 1996; he also holds a Kuwaiti ID card issued in 1995. Nasser bin Mansur al Thani is a police officer in the immigration department of Qatar's Interior Ministry. |

26

CIA_000781

C05432020

**Appendix,
Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Qatar (Continued) | Qatar Islamic Insurance Company, Doha. 1995; Paid in Capital: $20 million | | Qatar International Islamic Bank and Qatar Islamic Bank are among 200 shareholders, each holding 1,000 shares | Directors: Nasser Bin Mohammed Al-Fuhaid Al-Hajiri (C), Faisal Mohamed Al-Suhili (VC), Abdullah Mohammed al Dabbagh, Sh. Mohamed Bin Eid Al Thani, Sh. Hamad Bin Nasser Bin Jassim Al Thani, Faisal Bin Mohamed Al-Sowaidi | Abdullah Mohammed Al Dabbagh heads the Qatar Charitable Society and is an Executive Board member of the Khartoum-based Islamic Daw Organization | Chairman Al Hajiri is a Director of Qatar Islamic Bank. |
| Russia | First Russian Islamic Bank (Badr-Bank), Moscow. 1997; Paid-in Capital: $10 million; will open in early 1998. | | Russian Nationals (51), Islamic Shareholders from Iran and Gulf Countries (49) | Adalet Dzhabiyev (C) | | |
| Saudi Arabia | Al Baraka Investment and Development Company Ltd (a.k.a. Dallah al-Baraka Group), Jeddah. 1982; Representative Office: Jakarta, Shanghai | Banking Subsidiaries: Albaraka Investment Company, London; Albaraka International Ltd, London; Al Baraka Islamic Bank, Manama; BEST Bank, Tunis; Albaraka Bank Sudan; Albaraka Turkish Finance House; Banque Albaraka Mauritanienne Islamique, Al Baraka Bank Bangladesh, Dacca; Al Tawfeek Investment Bank, Lahore; Banque Albaraka D'Algerie, Algeria; Albaraka Finance House Ltd., Bombay; Other Holdings: Jordan Islamic Bank for Finance & Investment, Amman; Arab Albanian Islamic | Sheikh Salih Abdullah Kamel (59), Dallah Al Baraka Holding Company, Jeddah (25), Mrs. Maeda M. Naser (5), Mr. Abdullah S. Kamel (5), Miss Ghrubor X. A. Kamel (5), Mr. Mohie El Din X. A. Kamel, Miss Haneen S. A. Kamel | Directors: Sheikh Salih Abdullah Kamel (C), Hassan Abdullah Kamel, Omar Abdullah Kamel, Mohammed Abduh Yamani, Mahmoud Jamil Hazzoubeh, Majleed al-Muftah Management: Mohmad Al Maghrabi | | |

CIA_000782

C05432020

**Appendix,
Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Saudi Arabia (Continued) | Al Baraka Investment & Development Company (Continued) | Bank (10), Egyptian Saudi Finance Bank, Cairo; Beit al Mal, Ramallah; Al Aqsa Bank, The West Bank; and unspecified shareholdings in t-IBIS and Al-Shamal Islamic Bank in Sudan. Sheikh Kamel holds 2.8 percent of Tadamon Islamic Bank. | | | | |
| | Al Rajhi Banking & Investment Corporation, Riyadh, 1988; Domestic Branches: 350 Representative Offices: Cairo, London; Total Assets: $8.6 billion; Paid-in Capital: $400million (12/31/95) | Foreign :  Al Rajhi Aviation Ltd, AR Aviation 1 Limited, AR Aviation 2 Limited, AR Aviation 4 Limited, AR Aviation 5 Limited, AR Aviation 6 Limited, Perfecua Limited, Aspen Investments Limited, Jersey; Aspen VAT Services Limited, UK; AR Company for Islamic Investments Limited, London; ARABIC NV, Netherlands Antilles; Al Rajhi Investment Corporation, Amsterdam; Norawin Limited Hong Kong; Crichfield Limited, Hong Kong; Pixie Corporation Limited, Curacao; AR Lease Management, Jersey; SPC Limited, British Virgin Islands. Other Holdings: Environmental Allies NV, Curaçao | Sheikh Salih Abd Al Aziz Al Rajhi and Sheikh Sulaiman Al Rajhi (52); New founders of the Bank (?): Investments Ltd (?); General Public (?) <br><br> Al Rajhi, Abdallah Al Rajhi, and Mohammad Al Rajhi (40); Others (20) | Directors: Sh. Salih Bin Abdel Aziz al Rajhi (C), Sh. Sulaiman Bin Abdul Aziz al Rajhi (MD & GM), Sh Abdullah Bin Abdul Aziz al Rajhi, Sh Abdul Rahman Bin Abdallah Bin (quah, Mohamed Bin Abdullah Bin Abdul Aziz al Rajhi, Salih Bin Sulaiman Bin Abdul Aziz Al Rajhi, Sh. Omar Ghazim Allery, Sh. Mohamed Ibrahim Allam, Sh. Abdullah Saeed Abu Mibba, Salah Ali Abdullah Abu Al Khail, Sulaimana Bin Saleh Bin Abdul Aziz Al Rajhi, Mohamed Bin Abdul Aziz al Rajhi, Mohamed Bin Osman Bin Ahmed Al Bisbr, Ali Bin Mohamed Bin Abdullah Al Rajhi, Naser Bin Mohamed Al-Subaity, Ali Ahmed Al Shaity | Used by some members of Usama Bin Ladin's Islamic Army in  al network and Islamic  funds.  Islamic movements, including Tunisia's outlawed An Nahda movement and the Egyptian Governea has misused the bank of financing Egyptian extremists. The bank is a primary donor to Al-Nahwa al-'Alamiyya Lil Shabab al Islami, a Saudi NGO that is suspected of financing HAMAS. the al Rajhis have financed radical Afghani and Kashmiri organizations in Pakistan and elsewhere. Some of the aid was provided under the guise of orphan relief and diverted to radical causes–possibly unwitting to the al Rajhis. | The bank is the successor to Al Rajhi Company for Currency Exchange and Commerce.  The Sudanese African Company for Development & Investment probably is the NIF-controlled Sudanese Development Company for Investments, possibly headquartered in Bahrain, and a front company and profit center for the NIF and shareholder in Faisal Islamic Bank of Sudan.  AR Aviation companies related to ship ownership or leasing Airbuses by the UAE Government. |

CIA_000783

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Saudi Arabia (Continued) | Al Rajhi Banking & Investment Company (Continued) | (100); Scientific Lease Investment Corporation NV, Curacao (83); Sudanese African Company for Development & Investment, Khartoum (33), Islamic Trading Company, Moscow (15), The International Investor, Kuwait (12) | | | | |
| | Almjhi Commercial Foreign Exchange, Jeddah, 197x; Domestic Branches: 7) Foreign: Bangkok, Cairo, Geneva, Karachi | | | Directors: Sh. Abdulrahman A. Al Rajhi (C), Dr. Ibrahim A. Al Buckheit (VC) Management: Dr. Samir Abdel Fattah, Aref A. Kandeji (DGMs) | | Established as a sole proprietorship. |
| | International Association of Islamic Banks, Jeddah, 1977; Foreign Branches: Dubai, Heliopolis, Egypt; and Karachi | | | Dr. Fuad Al Habees (Secretary General), Dr. Mahmoud El Ansari (Assistant Secretary General) Management: Said Mahmoud El Moushowy (DGM); Watki Youssef Ismail, Hisham Moutta, Mahmoud El Gharnaz | | |
| | Islamic Development Bank, Jeddah, 1975; Total Assets: $4.8 billion  Paid-in Capital: $2.5 billion (N3ER3) | Arab Albanian Islamic Bank (15), Bahrain Islamic Bank (13), Bank Albanian Djibouti (10), Albanska Turk Orel Finans Kurumu A/S (13), Kuwait Turkish Evkef Finance House (9), Islamic Bank of Yemen for Finance & Investment (10), Islami Bank Bangladesh | Capital is provided by 48 Islamic countries. Major shareholders are Saudi Arabia (25), Libya (15.5), Kuwait (12.4), Iran (18.7), Turkey (7.9), and UAE (7.1) | Executive Directors: Dr. Ahmed Mohamed Ali (P), Rafiq Ahmed Akhtund (Pakistan), Yousif Abdul Latif Abirkal (UAE); Badereddine Moulens (Algeria); Lamine Diouf (Senegal); Jamaleh bin Haji Hashim (Brunei); Mohamed Jawad bin Hassan (Oman)<br><br>AbouJbeh Ali Rashid (Libya); Omer Abdallah Sejaini (Saudi Arabia); Faisal Abdul Aziz Al-Zamil (Kuwait), Djana Mahmoud Said (Djibouti), Dato Ahmad Husma Osman (Malaysia), Abdelif Loudyi (Morocco), Ahmad Hamid Al Nuaimi (Qatar), Bachrih Qaafrango | VP Fund Abdullah al Omar was described as a militant Egyptian MB calls by ███████ ███████ Omar is a D ████ ali Finance House and on the Executive Board of Khartoum-based Islamic Dawa Organization. | IDB finances development in member countries and non-member Muslim communities in accordance with the principals of the Shari'a. In recent years it has supported the establishment of Islamic banks. IDB President Ali is former head of the Saudi-based Muslim World League. He purportedly left that post over continuous disagreements with Islamic fundamentalist clerics. |

CIA_000784

C05432020

## Appendix, Continued



| Country | Bank, Home Office; Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Saudi Arabia (Continued) | Islamic Development Bank (Continued) | | | (Burkina Faso), Korkut Ozal (Turkey), Ali Nasser (Comoros) Management: Ousmane Seck, Fouad Abdullah Al Omar, Enan Ahmed Chaudhry, (Vice President); Abdurrahman Nur Hersi (Adviser) | | |
| | Islamic Insurance and Reinsurance Company, Jeddah, 1985 | | Sh. Saleh Abdullah Kamel, Al Baraka Investment and Development Company, Kuwait Finance House | Sheikh Saleh Abdullah Kamel (C), Sheikh Abdul Latif Ghurab (MD) | | |
| | Offices of HRH Prince Mohamed Al Faisal Al Saud and the Islamic Investment Company of the Gulf (Sharjah); Total Assets: $22 million; Paid-in Capital: $10 million (12 31 95) | | | | | |
| Senegal | Banque Islamique du Senegal, Dakar | | Directors: Mahmoud Mohammed Hileh (L), Abdennouf Benatsish Management: Amane Diop (GM) | | | |
| Somalia | Al Barakat Bank of Somalia, Mogadishu, 1996; "Paid-in Capital: $2 million | The bank's owners also own Al Barakat Telecommunications Services in Mogadishu. | Ahmed Nour Ali Jumale heads a group of rich Somali investors. | Ahmed Nour Ali Jumale (C & MD), Abbas Abdi Ali (DC) | Principal bank and fundraiser for Al Ittihad Al Islamiya, the leading Islamic group in Somalia allegedly financed by Usama Bin Ladin. Al Ittihad seeks to establish an Islamic regime in Somalia and regain control over the Ogaden territory from Ethiopia. | Specializes in small loans to Somali traders and domestic and international currency transactions. Abbas Abdi Ali may be related to Somali national and Dar Al Maal Al Islami CEO, Omar Abdi Ali. |

CIA_000785

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Somalia (Continued) | in May or June 1997, an Islamic bank (name not specified) opened in Mogadishm. The bank's capital purportedly is $5 million, paid in Somali shillings. | | Unidentified Malaysian nationals provided the capital for the bank. ████ part of the UN contingent in Somalia. | Ali Nur Mohammed (P); Ahmed Dauele is a principal bank officer who serves as a liaison between the Malaysians and the bank. | | The bank has been termed the "central bank" for the unrecognized government of Nuredin Mohammed Farah Aideed. To date, the Aideed government is the only significant customer of the bank. |
| South Africa | Albaraka Bank Limited, Durban, 1989; Domestic Branches: 3; Total Assets: $44.4 million; Paid-in Capital: $4.9 million (12/94) | Albaraka Properties (Pty) Limited (100) | Al Baraka Investment & Development Company (50), Local Muslim Investors (50) | Directors: T. O. Al Kassbi, (C); Dr. A. Bayofulemic, M. Yousuf, Y M Patel, A B Mahomed, E E Vawda, Y D Asmall, I A Kadia, O F Kharva, A H Moosa, N Osman, I V Patel, E Y Vanachia (South Africans), Management: Ibrahim Vawda (CEO) | | |
| | Islamic Bank Ltd, Johannesburg | | Wholly South African owned | E.E. Kharassy (CEO) | | |
| Sri Lanka | Seemido Bank Limited, Colombo: Authorized Capital: $25 million | | Local Investors (51); Al Baraka Investment & Development Company, Dar Al Maal Al Islami SA, Kuwait Finance House, Islamic Development Bank are shareholders. | | | |
| Sudan | Only those banks that were specifically established with Islamic charters and operate according to Islamic law domestically and internationally are discussed here. | | | | | |
| | Albaraka Bank (Sudan), 1984; Domestic Branches: 33 Saudi Arabia (2); Total Assets: $42 million; Paid-in Capital: $4.2 million (12/31/93) | Foreign: Al-Baraka Islamic Investment Bank, Bahrain; Al-Baraka International Ltd, London; Arabian Thai Investment Company, Bangkok; BEST Bank, Tunis | Al Baraka Investment & Development Company (68.8); Sh. Saleh Abdalla Kamel family (21); Sudanese nationals (10.2) | Directors: Sh. Saleh Abdullah Kamel (P); Sh. Mahmoud Jameel Hassanidiah (C); Fathi El Rahman Al Bashir (VC), Ibrahim Muhammad El Mahi, Abdullah Khairy, Abdel Rahman Ahmed, Ibn El Hag Mohd. Salih, Michael Girgis Abdel Baksin Ekamis, Ibrahim Fadul Nasir, Saad Momoun Al Besir, Hashim Haga, Dafqif Saud Khalil, Ibrahim Md. Ali Matar, Saado Shafeeg, Osman Ahmed Sulieman, Zinda Abdalla Zinda Management: Ibrahim Mohd El Mahi (GM), | Has maintained accounts for extremist financier Usama Bin Ladin, his firms, and his Islamic Army associates; the branch in the Al-Barg district in Khartoum houses an office Bin Ladin's Al Jihhin International Company, ████ which allegedly is a front for Bin Ladin's money. The bank and its profits have been used to support the NIF. The NIF-controlled Islamic African Relief Agency (IARA) also maintains | Vice Chairman El Bashir was suggested as a potential director of a new hotel construction firm in Sudan established by El Nur Zarroug—Director of FIBS and the NIF's chief financial officer in ████. In mid-1995, ████ ed Albaraka Chairman Saleh and |

31

CIA_000786

C05432020

**Appendix,
Continued**



CIA_000787

C05432020

**Appendix,
Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Sudan (Continued) | Al-Shamal Islamic Bank (Continued) | Company, Animal Resources Bank; a probable shareholding in the Islamic Bank of Western Sudan | | Mohamed Shaikh Mohamed (DGM), Ismail Mohamed Osman (AGM) Religious Supervisory Board: Dr. Ahmed Ali Abdalla ('), Dr. Ahmed Ali Al Imam, Abdulrahman Sharfi | Trust as of 1993. The NIF-controlled Islamic Relief Agency (IARA), Saudi-based IIRO, and a senior HAMAS official in Sudan also maintain accounts at the bank. | Osman was Minister of Finance as of mid-1996. Religious Supervisor Ahmad Ali al Iman headed Sudan's Ulema Establishment as of the late 1980s, according to the US Embassy. Dr. Adil Abdelaziz Mohamed is a Director of the Islamic Bank for Western Sudan. |
| | Animal Resources Bank (a.k.a. Animal Wealth Bank), Khartoum, 1993; Domestic Branches: 20; Paid-in Capital: $21 million for the 1993 official rate of the Sudanese pound) | Livestock Agricultural Company, Mawashihea (My Animals) Company, Animal Resources Service Company, all are presumably wholly owned. | The Al Shaheed (Martyrs) Organization, Shaikh An Wazza, Mawafaq Foundation, and Al Rawaad Company—all of which are linked to the NIF-dominated IDO-, own most of the shares [redacted]. Al Shaheed is [redacted]. Islamic Bank of Sudan [redacted] capital to this bank. [redacted]. Usama Bin Ladin owns as much as a third of the shares with the rest being controlled by the NIF through Al Shaheed. Al Shamal Islamic Bank also has an unspecified—though probably small—stake, according to its annual report. | Director: Dr. Bashir Adam Rahamat al-Dur Management: Dr. Salim Al Safiq (GM) | ARB helps facilitate the flow of funds from Lebanon, Saudi Arabia, Syria, Iran, Iraq, and Afghanistan for the support of various Islamic groups in Sudan. Branches in southern Sudan are used to channel funding to Abu Nidal, Hamas, Islamic Jihad, and [redacted] Jihad Islami in Lebanon—a combat designation of the Hizballah—that maintain training camps in the area. The bank is under joint control of the NIF [redacted]. Its activities are closely monitored by and routinely ingerfered with by Sudanese security services. Director Rahmat is a member of the NIF's Internal Security Organization [redacted] military advisor to President [redacted] | A Dr. Hashim, an NIF member who owns Al-Rawad—a food company—is a shareholder in ARB. The Mawashihea Company is an investment and trading firm as well as an affiliate of unspecified companies owned by Usama Bin Ladin. Mawafaq probably is identical to the Mawafaq Al-Khayriya Benevolent Foundation—a Saudi-based NGO with an office in Sudan. Mawafaq allegedly provided arms to Bosnian Muslims and supported the Al Qaeda al Islamiyya in Jalalabad [redacted]. |

CIA_000788

C05432020



## Appendix, Continued

| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Sudan (Continued) | Animal Resources Bank (Continued) | | | | Bashir, has his security office in the bank's building. The Martyrs Organization has been used as a cover for training government militias and is an affiliate of the NIF-controlled Islamic Dawa Organization (IDO). | ▓▓▓▓▓▓▓▓ both Mansebir inked with the NIF-controlled IDO. When the Animal Resources Bank was established, the US Embassy commented that it probably would provide short-term loans for NIF-connected businessmen. |
| | Farmers' Bank for Investment & Rural Development, Khartoum, 1992; Domestic Branches: 10 | | ▓▓▓▓▓▓▓name file two-third of the shares in the bank: the Al Shaheed Organization owns the remaining shares, ▓▓▓▓▓▓▓▓ cooperative Association and was largely controlled by the Sudanese Government. | | The Munazzmat al Shaheed (Martyrs) Organization has been used as a cover for training government militias and is an affiliate of the NIF-controlled Islamic Dawa Organization. | |
| | Faisal Islamic Bank (Fsylan), Khartoum, 1977; Domestic Branches: 19 Saudi Arabia: 5. Authorized Capital: $952,000 (≈ 30-95) | The Islamic Trading & Services Company (100% The Real Estate & Development Company (100% The Islamic Insurance Company (100) | Sudanese Investors (40), including El Nur Zarruq, Bank of Khartoum, National Insurance Fund, National Retirement Fund, Islamic Insurance Company, SDC, White Nile, Shikan Insurance; Dan Refio Commercial Contracting & Charitable Foundation. Omdurman National Bank, Dr. S. Kambal, Hashim Hago, Ibrahim M. Khair, El Tayeb El Noor, Dr. Abu El Gashim Foreign Shareholders (60), including Mohammed Al-Faisel Al-Saud, Asm Al Faisal Al Saud, Dld, International Islamic Insurance Company. | Directors: Prince Mohammed Al Faisel Al Saud (C), El Nur Zarruq, Ahmed Salah Jenqiawn, Abdalla Omer Nasdf (MWL), Sheikh Mohamed Salih Baharin, Abdel Aziz Abdulla al Fadda, Anda Aqref Abus (MWL), Omer Abdel Rahman Azam, Ahmed Abdelaziz El Naggar, Abdel Hameed Obeid, Mohamed Yousif Mohamed, Musa Hussein Dirar, Yoseen Omer Al Iness, Bashir Hassan Bashir Osman, Yousif Abdel Rahman Mohamed, Al Baghir Yousif Mudawi Management: El Sheikh Seid Ahmed (GM), Salah Abel Mage, Alhag Abdallah | Chairman Faisal al-Saud and Directors and shareholders El Nur Zarruq, Ibrahim Mohammed El Khair, El Tayeb Mohamed El Noor, Hashim Hago, and Bashir Hassan Bashir are key financiers of the NIF; Bashir, and Noos also are members of the Sudanese ▓▓▓▓▓▓▓ of Omer'it al-Islamiya ▓▓▓▓▓▓▓ League (MWL), and Ahmed Salah Jenqiawn ▓ | Sheikha Salah Kamal, Saeed Ahmed Lootah, and Ahmed Salih Al Yamen were founders and shareholders in FIBS as of 1984, while NIF leader Hassan al Turabi was a director of FIBS and formed, Geneva-based Dar el Maal al Islami, as of the late 1980s. MWL Secretary General, Dr. Abdallah Nasif also was a founder of the bank. Sudanese Minister of Trade, Yassin Omar al |

34

C05432020



**Appendix,
Continued**

| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Sudan (Continued) | Faisal Islamic Bank of Sudan (continued) | | Sheikh Ahmed Salah Jamjoum, Sheikh Fahd El Owaida, Dr. M. F. El Sarraf, Ustaz Mohammad Salah El Din, Salha Motayeldin, Abdalla Ali Hassan, Faisal Islamic Bank of Egypt | Khalid (DGM); Dr. Abdia A. Salawa, Ahmed Ibrahim El Turabi, Rabie Hassan Ahmed (AGMs) Religious Supervisory Board: Al Siddiq Mohammed al Amin al Darrir (C), Sh. Siddiq Ahmed Abdel Hai, Dr. Yousef Khalifa Abu Bakr, Sheikh Ahmed Mahloub Haj Nour, Dr. Ahmed Ali al Imam | serve on the board of Islamic Dawa Organization (IDO); the Daefudio Charitable Foundation is the commercial arm of the IDO. The bank is has been used by some members of [redacted]. | Imam, is considered to be near the top of the NIF hierarchy. Religious Supervisor, Haj Nour is among the most extremist of NIF members. Shareholder SDC almost certainly is the Sudanese Development Company for Investment—possibly the same firm owned 33 percent by Al Rajhi Banking & Investment Company. |
| | Islamic Bank of Western Sudan (El Gharb Islamic Bank), Khartoum, 1984; Domestic Branches: 23; Total Assets: SP 5.9 billion; Paid-in Capital: SP 290 billion (12/31/94) | | Sudanese businessmen and individuals own as [redacted] of 1988. [redacted] foreign Islamic banks—Faisal Islamic Bank of Egypt and the Cairo-based International Islamic Bank for Investment & Development— have unspecified shareholdings. Tadamon Islamic Bank in Sudan also owns an unspecified stake, according to its annual report, and Al Shamal Islamic Bank probably has a stake. | Directors: Ibrahim Moslem Mansour (C), Adam Mohamed Madibou (DC), Adam Yagoub Hassan, Adil Abdelrazir Mohamed, Abdul Rahman Abu Seni, Taha El Sayed El Hashi, El sayed Ali Ahmed Zaki, Mohamed Ahluda Ozr El Mahi, Yahya Mohamed Mahmoud. Khojali Abdul Raheem Abu Bakr, Omer Muhajer Mohamudein, El Tigani Mohamed El Haj, Musa Kanuna (Rep-National Fund for Social Security), Salih Abd Ulla (Rep-El Bagaa Company), Faisal Islamic Bank of Egypt, Islamic International Bank for Investment & Development (Cairo) Management: Khojali Abdul Raheem Abu Bakr (MD), Ibrahim Ahmed el Tahir (DGM) Religious Supervisory Board: Sheikhs, Ki Sidiq Ahmed Abdul Hai (C), Abdellatif Mohd Sawsl, Abdul Rahman Sharfi | Usama Bin Ladin and an Islamic Army member maintained several company accounts in the bank. | Dr. Adil Abdelraziz Mohamed and Abdul Rahman Sherfi are director and religious supervisor, respectively, of Al Shamal Islamic Bank—probably indicating that Al Shamal has an ownership stake. Religious supervisor Hai serves the same function with Faisal Islamic Bank of Sudan. |
| | Islamic Co-Operative Development Bank, Khartoum, 1983; Total Assets: \$24 million; Paid-in Capital: \$1.7 million (12/31/87) | | Government of Sudan (29), Local governments (12), Sudanese co-operative societies (51), Individuals (8) | Directors: Ahmed Suliman M. Ahmed (C & GM), Hussein M. O. Elroufit (DC), Ibrahim Hassan Idris, El Dirdiri O. El Mansour, Nacer El Haj Tendel, El Amin A. Elshaigi, Mohamed N. Hamid, Ibrahim Ali Ibrahim, Koilashi H. Mustafa, Abdelaugi Ahmed Ali Gabir, | The bank has a close relationship with the NIF-controlled Islamic Dawa Organization. | |



35

CIA_000790

C05432020

**Appendix,**
**Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Sudan (Continued) | Islamic Co-Operative Development Bank (Continued) | | | Abd Alla Abdelbaset, Mohamed H. Ahmed, Idris A. Abdelrahman Management: Ibrahim Hassan Idris (DGM), Mohamoud A. Omand, Alyaa A. Abd Alla, Bahri H. Fadal, Mrs. Balqees A. Hamour, Adil S. Abdelmanab, Mohamed I. Idris, Mohamed Y. Salih, Mohamed A. Elnour | | |
| | Islamic Investment Company (Sudan) Limited, Khartoum | | Dar Al-Maal Al-Islami, Geneva | Abdallah Hassan Ahmed (GM as of 1988) | | Abdalla Hassan Ahmed is a former Chairman of Faisal Islamic Bank of Sudan and, as of mid-1996, Governor of Sudan's Central Bank. He probably no longer holds this position. |
| | Sudanese Islamic Bank, Khartoum, 1983; Domestic Branches: 15; Total Assets: 344 million Paid-in Capital: 55 million (12/87) | | Sudanese Nationals (76), Gulf and other investors (24), original investors included Dubai Islamic Bank and finder of Sharjah, El Sheikh Sultan El Qasimi. | Directors: Mohammed 'Uthman al-Khalifa Religious Supervisory Board: Sayed Mohammed Osman El Mirghani | Mohammed Othman al-Khalifa is on the board of the Khartoum-based Islamic Dawa Organization. | Exiled oppositionist. Al-Mirghani, is spiritual leader of the Islamic Khatmiyya Sect and heads the political wing of the Democratic Unionist Party in Sudan. His brother, Ahmed al-Mirghani, was Chairman of the bank as of early 1988. Although a member of the Khatmiyya Sect, Al-Khalifa is close to NIF leader Turabiand was chosen as Minister of Social Planning in February 1993. |
| | Tadamon ("solidarity" or "joint liability") Islamic Bank, Khartoum, 1981; Domestic Branches: 28; Total Assets: \$576 | Domestic, Wholly Owned: Tadamon Islamic Company for Trade & Investment Ltd, Tadamon Islamic Company for Agricultural Development Ltd. El | Sudanese (51), non-Sudanese (49); Faisal Islamic Bank, Sudan (15.5); Abdulrahim Mohamed Malawi (6.05); Kuwait Finance House (5.5); Ministry of Religious Affairs & Endowment, Sudan (5); Sh. Saleh Abdullah | Directors: Sayed Abigani Hassan Hilal (C), Mohamed Khair Abdulqadir (DC), Abd Alla Ibrahim Al Sabole, Abdul Qadir Hussein Jaffar, Abdul Rahim Mohamed Makhawi, Ali Khidir Hassan Kamboi, Dr. Ahmed Khalid Budikir, | Used by several of Usama Bin Ladin's companies and Islamic Army member to transfer funds. Sudanese office of UAE-based Human Appeal International, which allegedly moves funds for HAMAS. | Tadamon is the largest bank in Sudan in terms of total assets. |

CIA_000791

C05432020

**Appendix,**
**Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Sudan (Continued) | million; Paid-in Capital: 120 million (8/31/93) | Tadamon Real Estate Company Ltd; Tadamon Exchange & Financial Services Company; Partially Owned: Islamic Bank of Western Sudan, Al Shamal Islamic Bank, Al Sudan Hospital Company; Sudanese Animal Development Company (ANAAM), Sudanese Bricks Company, Modern Medical Services Company, Wafers for Modern Storage Company, Islamic Investment Company, Sudanese Company for Petrol, Sudan Telecommunication Company, Development of Eastern Gabal Awliya company (SUNDUS), Islamic Investment Company | Kamel (2.8); Mohamed and Abdulla Ibrahim El Subaia Exchange Dealers & Merchants, Saudi Arabia (3.3); El Sheikh AbdelGadir Ali (2.3); Mohammed & Abdulla Ibrahim Elsubai (2.3); Dubai Islamic Bank (1); Bahrain Islamic Bank ( 25) | Afgfani Trading & Contracting Establishment, El Sheikh Abdul Bank Ali, Fadel Okasha Fadul, Hashim Elias Baable, Ibrahim Hamid Abde Salam, Dr. Ibrahim Obaid Alla, Mamier Yousif Al Haseen, Osman Abdolgelil Abu Zaid Management: Salah Ali Abel Al Naja (GM), Mohamed Sheikh Mohamed, Ahmed Mohamed El Mosiab, Ali Omer Ibrahim, Soliman Nathim Mohamed, (AGMs); Makhawi Mashwi Mokhawi, Sh. El den Abdul rahman Abdelgadir, Abd Alhaqi Dahsh Atawia, Mohamed Sulaini Ahmed, Abdul Gaber Zied Amin, Ahmed Al Badawi Abd Alazeem, Musad Mohamed Ahmed, Al-Madethir Ali Almaheed | ministries account at Tadamon. Board membership suggests some NIF control: El Sheikh Abdul Bank Ali is a member of the Sudanese wing of the Osmo'at al-Lmimiya, while Salah Ali and Salah Ali Abel Al Naja are Executive Board members of the NIF-controlled Islamic Dawa Organization. | |
| Switzerland | Al Taqwa Management Organization SA (ATMO), Lugano, 1988; Paid-in Capital: The Swiss Franc equivalent of roughly SN7,000 divided into 1,000 bearer shares (12/31/95) | Nada International Anstalt, Liechtenstein | Bank Al Taqwa, Nassau (100) | Mohamed Mansour (C), Zeineb Mansour Fatouh, Albert Friedrich Armand Huber, Yussuf Mustapha Nada, Ali Ghaieb Himmat their clients have bla'a An Nahda Group, Algeria's FIS & AIG, HAMAS, and Yemen's Al Islah Party. Directors Nada and Himmat are longtime MB financial officers. | he firm engages in administration, bookkeeping, financial and commercial services, publishing, and fiduciary services. It runs industrial firms and engages in asset management; transport, trade in raw materials, securities, and foreign exchange. It promotes business contacts between Islamic and Western financial institutions. Corporate records identify its leader Banca del Gottardo in Lugano. Although corporate | |

CIA_000792

C05432020

**Appendix,**
**Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Switzerland (Continued) | Al Taqwa Management Organization (Continued) | | | | | records identify Mohamed Mansour as Chairman, Yousef Nada is actually in charge. Mansour may be identical to Said Mansour, a senior Qaddist official in Zurich. |

38

CIA_000793

C05432020

**Appendix,**
**Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Switzerland (Continued) | Dar Al Maal Al Islami (Continued) | Faysal Investment Bank; Islamic Investment Company of the Gulf (Sharjah); Turkey; Faisal Finance Institution, Faisal Foreign Trade & Marketing Company, Faisal Real Estate & Construction Company, Tasko Group of Companies, UK; Massoul Faysal | | | | |
| | | Al Islami of the United Kingdom Limited; Elsewhere: Arab Albanian Islamic Bank, Tirana, Faisal Finance Company, Denmark, Banque Islamique de Guinee, Banque Islamique du Niger, Islamic Investment Company of the Gulf (Sharjah). | | | | |
| | | Banque Islamique du Senegal, Faisal Finance (Switzerland) SA; Islamic Takaful (Insurance) Companies in the Bahamas, Bahrain, Germany, and Luxembourg. | | | | |
| | Faisal Finance (Switzerland) SA, Geneva, 1990 (formerly Sharia Investment Services); Total Assets: 521 million; Paid-in Capital: 13.8 | Al Faisal Investment Bank Ltd, Pakistan (5) | Dar al Maal al Islami Trust (100) | Directors: HRH Prince Mohamed Al Faisal Al Saud (C), Omar Abdi Ali (VC), Pierre Benichot, Lucien Kauffler, Moustafa Hoany. Management: Mahmoud El Hebe (P & CEO), Rachid Teymour, Frank Pedwitz, Stephen O'Mahony, Sabri Hamzaoui, Jamal Heisiser. | | FFS specialty is private banking; it invests funds for high-net-worth clients—including several US firms—on a fiduciary basis. Most business is off-balance sheet. Portfolio values of its 1,100 |

CIA_000794

C05432020

**Appendix,**
**Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Switzerland (Continued) | million. Funds Under Management: \$666 million (12 31 94) | | | Behma Bayat, Soleiman Dunieh, Sayed Hassan, Mohamed Ali Eid Religious Supervisory Board: Mohamed Khater Mohamed Al-Sheikh (C), Haili Oonete, Abdallah Ben Al Manera, Moustafa Hom J | | clients range between \$300,000 and \$30 million. FFPs annual report highlights that Swiss bank secrecy is assured in all transactions. Manager Sabri Hammouda possibly is related to Sahaewa TWRA Director El Fatih Hassanen. |
| | International Islamic Trading BT Ltd, Coietries, 1986 | | | Mohamed Al Palaat Al Saod (C), Moustafa Abdirahman, Frank A. Davis | | An import-export company that probably is owned by the International Islamic Trading Company in Nassau, a DMI subsidiary. In 1986, Funh Drs is was hired to head DMI's Masraf Faysal al-Islami (Bank and Trust) in Nassau immediately after he was fired from his job as a Bahamian bank regulator. Drs is allegedly accepted a bribe from DMI to bypass an Masraf's application for a license. |
| Thailand | Arabon Thai Investment Company Ltd | Daliah Albaraka Group | | Suwat Saniwong Na Ayudhya (MD), Pairoj Pierapongtani, Sheikh Saleh Abdullah Kamel, Mohamed Jamal Hassanbahh, Pairoj Pipatsupayant, Mohamed Abdo Yamani, Hamon Abdullah Kamel, Anek Sriasuk, Ahmed Salem, Chali Siaper | | BEST Bank engages in offshore and onshore investment and commercial banking. Chaikh-Rouhou is a Tunisian Central Banker. Mohamed Saud Yamani is a Saudi billionaire involved in real |
| Tunisia | Beit El Tamwil Saudi Tunisi (BEST Bank), Tunis, 1983; Domestic Branches: 4 Representative Offices: Paris; Total Assets: \$205 | BEST Re-Insurance, Tunis (100) | Al Baraka Investment Company and other Saudi investors (80), Central Bank of Tunisia (20) | Directors: Sh. Saleh Abdallah Kamel (Honorary Chairman), Moncef Cheikhrouhou (VC & GM), Ali Rekik, Farid Ben Souaid, Abderrazak Kamel, Mohamed Saud Yamani Management: S. Al Mehbi (GM), Mafoudh Berooni, Fouij Zoug, Abdelmonem Meddeb, | | |

40

CIA_000795

C05432020

**Appendix,
Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Tunisia (Continued) | million; Paid-in Capital: $50 million (12/31/91) | | | Habib Lazter, Slah Mamlouk, A. Khoulizi, Rachida Tounsi, Bachir M'Hedibi Religious Supervisory Board: Meharazd Mokhtar Sellami, Mufti of the Republic of Tunisia | | estate development. |
| Turkey | Al Baraka Turk Ozel Finans Kurumu AS (Al Baraka Turkish Finance House), Istanbul, 1985; Domestic Branches: 3; Total Assets: $434 million; Paid-in Capital: $4 million (12/31/94) | | Al Baraka Investment and Development Company ($58), Islamic Development Bank (13), Dubai Islamic Bank (2), Qatar Islamic Bank (1), Bahrain Islamic Bank (1), Bahrain Islamic Investment Company(.5), Jordan Islamic Bank for Finance & Investment (.5); Turkish nationals—the largest of which is Bahariye Textiles (20); Other Foreign Nationals (12) | Directors: Haaran A Kamel (C), Mustafa Topbas (VC), Abdul Latif Omer Ghoush, Youssif Abdullatif Al Rifkal, Abdul Rauuth Kamel, Kemal Unakitan, I. Halis Cimmed, Yalcin Oner Managements: Yalcin Oner (GM), Osman Akyus, Nasif Ozerdogan, Selim Alkan, Saadettin Caldag, Adnan Buyukdeniz (Albaraka Bank, South Africa) | Key financial supporter to recently owned Turkish Refih Party and Islamic-owned businesses. Top NIF member, El Fatih Hassanein—who heads the Third World Relief Agency (TWRA)—maintains an account at the bank. The TWRA has facilitated the transport of weapons to Bosnia. | Bystan Topbas is owner of Bahariye Textiles and former Istanbul Provincial leader of the Motherland Party. He and Al Baraka founded the Ihreket (Abundance) Foundation in Turkey—which offers scholarships in religious studies, organizes conferences, and provides funding to religious publications. |
| | Faysal Finans Kurumu AS (a.k.a. Faisal Finance Institution), Istanbul; Representative Offices: Frankfurt, Jeddah; Total Assets: $300 million; Paid-in Capital: $3.5 million | Domestic Subsidiaries: Yalba Group of Companies (100); Faisal Foreign Trade and Marketing Company 1991, Faisal Real Estate and Construction Company | Muhammad al Faisal al-Saud (1), Dar al-Maal al Islami Trust (81), Faisal Islamic Bank of Egypt (25); Faisal Islamic Bank of Sudan (8), Faisal Islamic Bank of Bahrain (5); Turkish Nationals—Borusan Group and Ulker Company (10) | Directors: Mohamed al-Faisal al-Saud (C & P), Salih Ozcan (DC), Dr. Fouad el Sennd, Omer Atah Ak, Muhammad el Helw, Abdulhamed Abu Moussa, Yasnla Oener el Ismam Management: Hikmet Guler (GM) | Used as a conduit to provide significant financial support to the Refih Party in an effort to counter Iranian influence in the country. Refih funding is passed through accounts held by Saudi-based International Islamic Relief Organization (IIRO). Subsidiary companies employ Refih Party members. | the Ulker Company, a large conglomerate, directly supports the Refih Party and Islamic politics. Yassin Omer Al Imam is Sudanese Minister of Trade and on the board of Faisal Islamic Bank of Sudan. Founders of the bank include Salih Ozcan and Ahmed Tevfik Paksu, both of which were members of the secret leadership of the Turkish Islamic Council as of 1993. |
| | Islamic Development Bank (a.k.a. Islam Kalkinma Bankasi), Istanbul | | | | | Possibly an office of the Jeddah-based Islamic Development Bank. |

CIA_000796

C05432020

**Appendix,**
**Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Turkey (Continued) | Kuwait Turkish Evkaf International Finance House. Istanbul, 1989. Total Assets: \$591 million. Paid-In Capital: \$15 million (12/95). | | Kuwait Finance House (15); Public Institution for Social Security, Kuwait (9); the Kuwaiti Islamic and commercial banks (13.5); Abdullah Ahmad Al-Rabi'a (5); Islamic Development Bank (9); Pension Fund of Vakifbank Employees, Turkey (29); Foundation of Turkish Religious Affairs (1); Social Foundation of Turkish Vakifbank Employees (1); Turkish individuals | Directors: Ahmed Bazie Al-Yaseen (CE Senior Manager (VCE Adnan A. Al-Bahar; Abdullah K. Tiwalidi; Humyin Omer Mersici, Faisal A. Al Zamel, Rashid Al Farisum Management: Fehmi Akin (GM) | Provides financial support to several central Refah Party. Ahmed Bazie of the Muslim Brotherhood and board member of the Kuwait-based Islamic Charities Organization—a financial conduit for the Muslim Brotherhood. | Ahmed Bazie al-Yaseen is on the board of Kuwait Finance House. Adnan Bahar, former General Manager of Kuwait Finance House, may have assigned this position when he established the International Investor in Kuwait. |
| United Arab Emirates | Abu Dhabi Islamic Bank, Abu Dhabi, 1997; Authorized Capital: \$272 million | | Government of Abu Dhabi (10), President of Abu Dhabi (5) | | | |
| | Dubai Islamic Bank (DIB), Dubai, 1975; Domestic Branches: 8 Foreign Branches: Faisalabad, Pakistan; Turkmenistan; Total Assets: \$3.2 billion; Paid-In Capital: \$91 million (12/31/95) | Domestic: DIB - Printing Press (80), Al Ahli Aluminium Company (75), Gulf Takhairs LLC (50), Al Bustan Center LLC (50), General Gypsum Company (28), Textiles Industries Company—under. Formation (90); Foreign: United Mineral Water Company, Egypt (74), Bahrain Islamic Bank (4.35), Al Baraka Turkish Finance House (2), Tadamon Islamic Bank, Sudan | Dubai Government (20), Government of Kuwait (10), DIB Board of Directors (10), Kuwait Finance House | Directors: Saeed Ahmed Lootah (C & MD), Sultan Ahmed Lootah (DC), Yousif Jassim al Hajj, Nasser Ahmed Lootah, Abdullatif Jawahi, Salim Rashid Al-Muhandy, Hussain Mirza al Sayegh, Saleh Saeed Lootah, Tariq Hilal Lootah Management: Mohammad Ayub Mohammed, Ahmed Mohammad Al Shamsi, Hussain Mohammad Salim Al-Meera, Obaid Nasser Lootah (BM) Religious Supervisory Board: Mohammed Abdulrahim Zonir | Lootah is a close friend and business associate of extremist financier Usama Bin Ladin, whose companies are active customers of DIB. The bank maintains accounts for several NGOs which are suspected of financing radical Islamic groups; it appears. For example, to be one of the principal banks for Human Appeal International, an NGO that funds HAMAS. Former Kuwaiti Minister of Awqaf, Yousif Jassim al Hajj, an Egyptian, heads the Kuwait Joint Relief Committees. Kuwait's international International Islamic Charities Organization (IICO), and is a board member of Sudan's Islamic Da'wa Organization. | Saeed and Sultan Ahmed Lootah also operate Sianol and Sultan Lootah Contracting Company and Saeed and Sultan Ahmed Lootah Partners. Sultan Ahmed Lootah is Chief Executive of Emkens. Packaging Company. Hussain Mirza al Sayegh represents the Government of Dubai on the board of directors. Yousif Jassim Al Hajj's position as a DIB Director suggests the IICO owns a stake in the bank. Lootah was one of the original founders of Faisal Islamic Bank of Sudan. Director Jawahi is a director or GM of several Islamic banks in Bahrain and Islami Bank Bangladesh. |



CIA_000797

C05432020

## Appendix, Continued



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Owership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| United Arab Emirates (Continued) | Islamic Arab Insurance Company, Abu Dhabi; Domestic Branches: 1 | | Dallah Albaraka Group | | | |
| | Islamic Investment Company of the Gulf, Sharjah, 1977, Domestic Branches: 5 Foreign Branches: Cairo, Doha, Saudi Arabia (20) | | | Abdullah Al Turqi (Manager) | | |
| United Kingdom | Al Baraka Investment Company, London, 1983; Total Assets: \$522 million. Capital & Reserves: \$85 million (12/31/89) | Al-Baraka International Bank Ltd, London; Albaraka Islamic Investment Bank, Bahrain; Al Baraka Bank Sudan, Al Baraka Turkish Finance House; Al Baraka Bank of Mauritania, Arabia Thai International Co. Ltd, Jordan Islamic Bank for Finance & Investment; Egyptian Saudi Finance Bank, Cairo; Al Baraka Group Representative, Amsterdam; Saudi Tunisian Finance House, Tunis. United States: Dallah Al Baraka Holdings Inc, Chicago, Texas, and California | Al Baraka Investment & Development Company, Jeddah (99); Sheikh Saleh Abdullah Kamel (1) | Directors: Dr. Ibroon A. Kamel (C), Moan A. Shihada (VC), Dr. Idnn A. Al-Amoul (MD), Osman Ahmed Suleiman, Mairanad Turrick, Naji M. El Nazir, Abdullah S. Kamel Management; Dr. Yousef A. Al-Awadi, Derek A. W. Newson (GM), Bruce W. Robinson, Christopher R. Jenkins, Robert Meneze, David Hildich, Keith M. Smith, Bilal K. Al-Hassa, David Gosling | Naji M. El Nazir is a director of the Iqra Trust in London, a charitable foundation founded by Sheikh Saleh Kamel and Al Baraka Director Mohamed Abdoh Yamani (President). It may be identical to the "Iqra Charitable Agency", which purportedly finances Al Ittihad Al Islamiyya—Somalia's leading extremist group. ███████ | Naji Nazir probably is identical to Naji Nazir, EVP of Albaraka Bancorp (Texas) in Houston. Idnn Shihada is GM of of the Jordan Islamic Bank for Finance & Investment, purportedly a financial conduit for HAMAS (see above). |
| | Itals Al-Mal Al-Islam f.a.k.a. Islamic Treasury), London, 1993; Gross Income: \$310.000 (1993) | Halal Food Authorities, Human Rights Committee, Muslim Women's Institue | The Muslim Parliament, London | Dr. Mohammad G. Siddiqui, Secretary and Trustee London-based Muslim Institute—an anti-Western, pan-Islamic political movement established by the late Kalim Siddiqui. Virulently pro-Iranian. | Bait Al-████████ as for the ██████████ | ██████████ the entity is classified as a religious trust and its aims are to contribute to and advance Muslim relief efforts worldwide. |



43

C05432020

**Appendix,
Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| United Kingdom (Continued) | Bait Al-Mal Al-Islam (Continued) | | | | Siddiqi fully supported the fatwa against Salman Rushdie and traveled frequently to Tehran. ██████████████ the Institute was used to channel Iranian funds to advance Tehran's extremist agenda. | ██████████ The Muslim Parliament and all subsidiaries are co-located at the London address with Bait al Mal al Islam. |
| | Dallah Albaraka (UK) Limited, London, 1993; Total Assets: $264 million; Paid-in Capital: $166 million | Subsidiaries incorporated in England and Wales. Wholly Owned: Al Baraka Investment Company Limited, Dallah Albaraka Investment Company Limited, Albaraka International Limited, Cavendish Traders Limited, William James Estate Agents Limited, RIMCO Limited Kensington Gardens Estates Limited, Ablexus Limited, Juneferry limited, Minutecrush Limited, Albar Trade Services Limited, Bared Limited, Albaraka Nominees Limited, Albaraka Management Limited, St. Giles Construction plc (97) United States: Zephyr Sunsky Hill L.P. in Colorado—a Real Estate Development firm—is listed as a subsidiary. | | Dr. Hassan A. Kamel (C), Abdullah S. Kamel, Mohmed Tawfick El Maghrabi, Khalid M. Ibinhais (MD), Adel Yusef Siddiqi (Secretary) | | Created by the consolidation of Albaraka International Bank Limited, Albaraka Investment Company, and Dallah Albaraka Investment Company Limited; formerly Halbania Limited. Its principal activity is Islamic trade finance and investment. Chairman Hassan Kamel heads Al Baraka Turkish Finance Hause in Istanbul and Al Baraka's offices in the United States. |
| | First Islamic Investment Trust Limited, London, 1988 | | | Paul J. Leach (CEO), Gary C. Fitzgerald, Michel Hadd, Celia L. Whitten | | Paul Leach was MD of ████████ PLC as of 1992. |
| | H.K. Islamic Investment & Finance (UK) Limited, Woking | | | | | |

CIA_000799

C05432020

**Appendix,**
**Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| United Kingdom (Continued) | Islamic House of Finance, London, 1996 | | | Adeel Y. Siddiqi (CEO), Prince F. Khan, HJH; Dr. Ain Y. Conon | | Adeel Y. Siddiqi is a director of several London-based Dallah al Baraka affiliates and the Al Baraka Investment Bank in Pakistan.  No additional information. |
| | Islamic Investment and Finance Consortium Limited, Ilford | | | | | |
| | (The) Islamic Investment Company, Ltd. London, 1982 | | | Mohamed Al Faisal Al Saud, Akram Ali, Omar Abdel Azram, Ibrahim Tayeb Hayyat, Osama El Hity | | |
| United States | Akrus Investments, Stamford, Connecticut, 1989 | Akrus Group International Sdn Bhd, Kuala Lumpur (100) | | Directors: Wan Mohamed Hanni Wan Sulaiman (P A CEO), Kamaruddin Taha (SVP), Abdul Rahim Mohd. Ghouse (VP) | Akrus is a key investment vehicle for the Omani Muslim Brotherhood (UMB). ██████ ███████ Lomah personally transferred OMB funds to Akrus for investment purposes. | Akrus currently is involved in money market operations, investment banking, finance, offshore trusts, futures trading, and stock brokering for high net worth clients; press reports indicate that it is eyeing an ownership stake in a commercial bank. |
| | Albaraka Bancorp (California) Inc, Pasadena, 1987 | Abicus Incorporated, Delaware USA (100) | | Directors: Hassan A. Kamel (C), Omar Omar (VP) | | Hassan A. Kamel is a director of numerous Al Baraka financial subsidiaries. |
| | Albaraka Bancorp (Chicago) Inc, 1989; Total Assets: $21.6 million; Paid In Capital: $46.7 million (12/94) | Abicus Incorporated, Delaware USA (100) | | Directors: Hassan A. Kamel (C), Khaled Shair (CEO)  Management: Cheri Aweidah, Manager | | |

CIA_000800

C05432020

**Appendix,**
**Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| United States (Continued) | Albaraka Bancorp (Texas) Inc., Houston, 1987; Total Assets: $4 million, Paid-In Capital: $250,000 (12/31/89) | | Albrux Incorporated, Delaware USA (100) | Directors: Hassan A. Kamel (C), Nasih Nasir (EVP), Hazem Elkaize (AVP) | Nasih Nasir probably is identical to Nagi M. El Nasir, Director of Al Baraka Investment Company in London and director of the Iqra Trust in London—a charitable foundation founded by Shaikh Saleh Kamel and Al Baraka Director Mohamed Abduh Yamani (Trust President). The charity may be identical to the "Iqra Charitable Agency," which purportedly helps to finance Somalia's leading extremist group, Al Ittihad Al Islamiyya. | |
| | Albaraka Bank Bangladesh Limited, Pasadena | | | | | |
| West Bank and Gaza Strip | Al Aqsa Bank, 1997; Paid-In Capital: $20 million | | The Jordan Islamic Bank for Finance & Investment, Jeddah-based Al Baraka Investment & Development Company, and Beit al Mal al Philistini in Ramallah were to provide 75 percent of the capital. Remaining shares were to be sold to the public. | | HAMAS supporter Walid al Khit had applied to the Palestinian Authority to establish the bank in early 1996. Khit ran an office of Ramallah-based Beit al Mal. | |
| | Arab Islamic Bank, 1995; Paid-in Capital: $15 million | | [redacted] the bank is a subsidiary of the Bank of Jordan and is 15-percent owned by Al-Iqbal for Development & Investment. Jordanian Michel Sayigh was responsible for establishing the bank and is part owner. | [redacted] the bank is a subsidiary of Yahya Kadanagi (VC) | | Sayigh is Jordanian and General Director of the Jordanian Sayigh Brothers Industrial Group, which is involved in paints and industrial goods. |
| | Beit al Mal al Philistini (Palestinian Treasury), Ramallah, 1994; Domestic Branches; Possibly in Gaza and Nablus; Foreign Office: Amman | Al Aqsa Bank, West Bank | [redacted] foreign capital provided by [redacted] (26) and Jordan Islamic Bank for Finance and Investment (14). Israeli intelligence identifies Shaikh Fund Shihada as founders. [redacted] Hazem Sleakrot | Dr. Muhammad Sarsar, a US citizen resident in Ramallah, is Director General; Mazen Sleakrot (P), Yusif Shanti; Naale-al-Din al-Mazin, and Saleh 'Atallah are board members. | [redacted] the bank was to have been shut down by the Palestinian Authority in March 1996, but [redacted] operating as of June 1997. [redacted] the ban | |

CIA_000801

C05432020

**Appendix,**
**Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| West Bank and Gaza Strip (Continued) | [text illegible] (Continued) | | as the largest local shareholder. Other local owners include Asad Hasana, Ham Abu Azala, Adiv Abdalla, Ahmen Amin, Jamal Tarifi, Sulayman Agbariyah | | [REDACTED]...Sulayman Agbariyah heads the Nazreeth-based Islamic Salvation Committee—a HAMAS front. Palestinian security elements raided its office and confiscated its records in March 1996. | unreliable in terms of business management and financial arguments. Fuad Shilaba may be related to Musa Shilaba, Director of Jordan Islamic Bank for Finance & Investment and Albania Investment Company in London. |
| | Palestinian Islamic Bank. 1995 Domestic Branches: 2; Capital: $10 million | | Investors from the Palestinian Authority, Jordan, and the Gulf States—including Faisal Islamic Bank of Bahrain and Qatar International Islamic Bank—directly provided 75-percent of the capital; remaining shares were to be sold to the public. | | Founders of the bank are identified with "moderate Muslim Brotherhood circles", according to press reports. One founder is Ahmad Abdalla, former head of the Bethlehem Islamic Association. | |
| Yemen | Islamic Bank of Yemen for Finance & Investment. Sanaa, 1996; Paid-in Capital: $7 million | Domestic: Abd Al Karim Al Aswadi (20); Al Sa'ad Al Aswadi (10); M.S. Thabet Group (10); Red Sea Flour Mill (10); Salah Al Din Factory (6); Al Aqil Group (2); Social Insurance Company (2); Ministry of Religious Affairs (2); Al Sowari Company (1); Sheikh Abd Al Majid Al Zindani (1); Jom'at Al Iman (1); Yusuf Abdul-Wadood & others (15) Foreign: Islamic Development Bank (10); Dalleh Al Baraka Group (5); Bahrain Islamic Bank (2); Qatar Islamic Bank (2), Aruba Islamic Bank (1) | Religious Supervisory Board: Sheikh Nasr Al-Shelbani, Sheikh Omar Ahmed Saif, Qadi Muhammad Al Shami | | Abdul Majid al-Zindani is Chairman of the Advisory Council of the Islamic Reform Party in Yemen. He has close ties to the MIF and Usama Bin Ladin and has been involved in [REDACTED] and bombing Arab extremists. Zindani is a founder of the bank and noted its importance to financing his activities. Tehran funds Zindani through the sale of Iranian oil products through an intermediary in Qatar. | [REDACTED] the Gharib Nasser, the Gld of Aseb Albanian Islamic Bank. The bank is registered as an Islamic investment company and Yemen's President Salih signs Islamic banking law. Yemeni law limits foreign ownership in the bank to 20 percent. Zindani is President of Iman University. |



CIA_000802

C05432020

**Appendix,**
**Continued**



| Country | Bank, Home Office, Year Established; Domestic and Foreign Offices; Financial Information | Subsidiaries, Affiliates, and Other Holdings (percent-owned, where known) | Ownership (percent-owned, where known) | Directors and Top Management | Links to Islamic Fundamentalists, the Muslim Brotherhood, and Islamic Extremists | Other Information and Analytical Comments |
|---|---|---|---|---|---|---|
| Yemen (Continued) | Islamic Solidarity Bank, 1996; Paid-in Capital: $15 million | | Hayel Saeed Anam Group and Qatar Islamic Bank | Tawfiq Dabaah (DG) | | Dabaah is a Jordanian who claimed in mid-1996 that there is the Yemeni riyal equivalent of $750 million of Yemeni funds waiting to be invested by people reluctant to deposit funds in Western-oriented institutions. |
| | Sabaa Islamic Bank (Not Yet Opened) | | Al Ahmar Group and Foreign Partners | | The Al Ahmar Group is controlled by the family of Al Islah parliamentarian Sheikh Abdullah Hussein al Ahmar. | |
| | Yemen-Kuwaiti Real Estate Company, Sanaa, 1977 | | Yemeni interests (41.6); Kuwaiti interests (41.6); Sh. Saleh Kamel and Sh. Hussein Al Harithi (16.8) | | | |

This appendix is Top Secret *UMBRA* Noforn Orcon *GAMMA*.

48

C05432020



## Key

Institutions in **bold** represent parent entities; individuals in **bold** either are prominent Islamic bank owners or referred to again in subsequent columns.

**Ownership:**

Al Rajhi Group

Bank Al Taqwa Ltd

Dallah Al Baraka Group

Dar Al Maal Al Islami Group

Dubai Islamic Bank

Islamic Development Bank

Kuwait Finance House

Other

**Position:**

C—Chairman
DC—Deputy Chairman
EC—Executive Chairman
VC—Vice Chairman
GM—General Manager
AGM—Assistant General Manager
DGM—Deputy General Manager
MD—Managing Director
CEO—Chief Executive Officer
P—President
SVP—Senior Vice President
VP—Vice President

*Reverse Blank*

CIA_000804