**Ex. A**

Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN)

*(Alphabetically by Last Name of 9/11 Decedent)*

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Gordon | McCannel | Aamoth | Erik | K. | Aamoth | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 2. | Gordon | McCannel | Aamoth | Gordon | | Aamoth | Sr. | Parent | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 3. | Gordon | McCannel | Aamoth | Mary | | Aamoth | | Parent | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 4. | Gordon | McCannel | Aamoth | Peter | | Aamoth | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 5. | Laurence | C. | Abel | Lloyd | A. | Abel | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 6. | Laurence | C. | Abel | Lloyd | A. | Abel | Sr. | Parent | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 7. | Mukul | Kumar | Agarwala | Angeli | | Ylanan Agarwala | | Child | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 8. | Lt. Brian | G. | Ahearn | Edward | | Ahearn | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 9. | Lt. Brian | G. | Ahearn | Elizabeth | A. | Ahearn | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 10. | Lt. Brian | G. | Ahearn | June | | Ahearn | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 11. | Brian | Gerard | Ahearn | Christopher | Edward | Ahearn | | Child | $8,500,000.00 | $25,500,000.00 | # 5845 | # 8017 |

---

* For ten (10) plaintiffs marked with an *, the plaintiff previously obtained a judgment against the Islamic Republic of Iran and since that time, the plaintiff has either passed away or the personal representative of plaintiff has passed away. We are working with next of kin to have a personal representative or successor personal representative appointed, and/or are awaiting appropriate paperwork to confirm that a petition has been filed or letters have been issued by a court of competent jurisdiction.

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12. | Brian | Gerard | Ahearn | Lauren | Patricia | Sosa | | Child | $8,500,000.00 | $25,500,000.00 | # 5845 | # 8017 |
| 13. | Brian | Gerard | Ahearn | Debra | Jeanne | Ahearn | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5845 | # 8017 |
| 14. | Shabbir | | Ahmed | Jeba | | Ahmed | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 15. | Shabbir | | Ahmed | Nadia | | Ahmed | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 16. | Shabbir | | Ahmed | Thanbir | | Ahmed | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 17. | Shabbir | | Ahmed | Salma | | Ahmed-Green | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 18. | Shabbir | | Ahmed | Abdul | | Mosobbir | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 19. | Gary | | Albero | Andrew | | Albero | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 20. | Gary | | Albero | Aracelis | | Albero | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5048 | # 8017 |
| 21. | Gary | | Albero | Kevin | | Albero | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 22. | Gary | | Albero | Michael | A. | Albero | | Child | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 23. | Gary | | Albero | Patricia | | Albero | | Parent | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 24. | Jacquelyn | D. | Aldridge | Willie | | Aldridge | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 25. | Jacquelyn | D. | Aldridge | Delores | | Aldridge | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26. | Jacquelyn | D. | Aldridge | Marjorie | | Aldridge-Holder | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 27. | Jacquelyn | D. | Aldridge | Lafayette | | Frederick | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 28. | Eric | | Allen | Barry | | Allen | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 29. | Eric | | Allen | Marian | | Allen | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 30. | Eric | | Allen | Edward | | Allen | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 31. | Eric | | Allen | Laetita "Letty" | | Allen | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 32. | Richard | L. | Allen | Denise | | Allen | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 33. | Richard | L. | Allen | Richard | | Allen | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 34. | Janet | | Alonso | Robert | C. | Alonso | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 35. | Janet | | Alonso | Victoria | | Alonso | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 36. | Janet | | Alonso | Robert | C. | Alonso | Jr. | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 37. | Janet | | Alonso | Karen | | Banyo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 38. | Janet | | Alonso | Cheryl | A. | Russo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 39. | Antonio | J. | Alvarez | Giovanni | | Javier | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40. | Joseph | | Amatuccio | Anthony | | Amatuccio | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 41. | Joseph | | Amatuccio | Antoinette | R. | Callori | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 42. | Joseph | | Amatuccio | Debra | | Amatuccio | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 43. | Joseph | | Amatuccio | Dina | | Amatuccio | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 44. | Joseph | | Amatuccio | Joseph | | Amatuccio | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 45. | Craig | Scott | Amundson | Karen | | Amundson | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 46. | Craig | Scott | Amundson | Orland | | Amundson | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 47. | Craig | Scott | Amundson | Ryan | | Amundson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 48. | Craig | Scott | Amundson | Charlotte | | Amundson | | Child | $8,500,000.00 | $25,500,000.00 | # 7523 | # 8017 |
| 49. | Craig | Scott | Amundson | Elliot | | Amundson | | Child | $8,500,000.00 | $25,500,000.00 | # 7523 | # 8017 |
| 50. | Craig | Scott | Amundson | Amber | Ann | Amundson | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7523 | # 8017 |
| 51. | Craig | Scott | Amundson | Barry | Lee | Amundson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7523 | # 8017 |
| 52. | Joshua | | Aron | Rachel | Dana | Aron Weiner | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4997 | # 8017 |
| 53. | Joshua | | Aron | Ber | Barry | Aron | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54. | Joshua | | Aron | Dana | Aron | Weiner | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 55. | Carl | | Asaro | Carl | | Asaro | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 56. | Carl | | Asaro | Heloiza | | Asaro | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 57. | Carl | | Asaro | Marc | | Asaro | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 58. | Carl | | Asaro | Matthew | | Asaro | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 59. | Carl | | Asaro | Phillip | | Asaro | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 60. | Carl | | Asaro | Rebecca | | Asaro | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 61. | Carl | | Asaro | Paul | | Asaro | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 62. | Carl | | Asaro | Peter | | Asaro | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 63. | James | | Audiffred | Jason | | Audiffred | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 64. | James | | Audiffred | Robin | | Audiffred | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 65. | James | | Audiffred | Dolores | | Audiffred | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 66. | Louis | F. | Aversano | Antonio | | Aversano | | Child | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 67. | Louis | F. | Aversano | Doris | | Aversano | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5048 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68. | Louis | F. | Aversano | Rosemary | | Aversano | | Child | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 69. | Louis | F. | Aversano | Lisa | R. | Procaccio | | Child | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 70. | Louis | Frank | Aversano | Francis | L. | Aversano | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 5933 | # 8017 |
| 71. | Louis | Frank | Aversano | Philip | | Aversano | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 5933 | # 8017 |
| 72. | Samuel | | Ayala | Leyda | | Colon-Ayala | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 73. | Samuel | | Ayala | Samantha | | Ayala | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 74. | Arlene | T. | Babakitis | Vincent | | Babakitis | | Child | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 75. | Arlene | T. | Babakitis | Evelyn | | Pettignano | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 76. | Arlene | T. | Babakitis | Sadie | | Reoch | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 77. | Arlene | T. | Babakitis | Karen | Ann | Reoch | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 78. | Arlene | T. | Babakitis | Kevin | John | Babakitis | | Child (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5845 | # 8017 |
| 79. | Robert | J. | Baierwalter | Laura | | Baierwalter | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 80. | Robert | J. | Baierwalter | Raymond | | Baierwalter | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 81. | Robert | J. | Baierwalter | Richard | | Baierwalter | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82. | Robert | J. | Baierwalter | Veronica | | Baierwalter | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 83. | Robert | J. | Baierwalter | Maureen | | Schlowinski | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 84. | James | William | Barbella | Barbara | Ann | Sullivan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 85. | Matthew | | Barnes | Daniel | | Barnes | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 86. | Matthew | | Barnes | Denise | | Barnes | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 87. | Matthew | | Barnes | Jesse | | Barnes | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 88. | Matthew | | Barnes | Matthew | | Barnes | Jr. | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 89. | Matthew | | Barnes | Russell | | Barnes | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 90. | Matthew | | Barnes | Suzanne | | Barnes | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 91. | Matthew | | Barnes | Thomas | | Barnes | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 92. | Matthew | | Barnes | Susan | | Barnes-Ford | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 93. | Matthew | | Barnes | Yvette | | Mell | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 94. | Sheila | P. | Barnes | Ricardo | | Barnes | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 95. | Sheila | P. | Barnes | Christine | | Barnes-Murrell | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96. | Sheila | P. | Barnes | Zulema | | Barnes-Robinson | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 97. | Renee | | Barrett-Arjune | Mark | Anthony | Barrett | Sr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 98. | Renee | | Barrett-Arjune | Edward | | Arjune | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 99. | Eric | L. | Bennett | Elizabeth | | Bennett | | Parent | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 100. | Eric | L. | Bennett | Kimberly | Ann | Bennett | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 101. | Eric | L. | Bennett | Terry | | Bennett | | Parent | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 102. | Donna | Marie | Bernaerts-Kearns | August | | Bernaerts | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 103. | William | G. | Biggart | William | J. | Biggart | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 104. | William | G. | Biggart | Elizabeth | | Linker | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 105. | William | G. | Biggart | Margaret | | Burke | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 106. | George | | Bishop | William | | Bishop | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 107. | Carrie | R. | Blagburn | Kevin | | Smith | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 108. | Carrie | R. | Blagburn | Kim | | Williams | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 109. | Harry | J. | Blanding | Alexander | | Blanding | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110. | Harry | J. | Blanding | Dorothy | | Blanding | | Parent | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 111. | Harry | James | Blanding | Harry | James | Blanding | Sr. | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7523 | # 8017 |
| 112. | Michael | A. | Boccardi | Carol | | Boccardi | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 113. | Michael | A. | Boccardi | Michael | | Boccardi | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 114. | John | Paul | Bocchi | Anthony | Silvio | Bocchi | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 115. | John | Paul | Bocchi | Elena | | Bocchi | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 116. | John | Paul | Bocchi | Matthew | John | Bocchi | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 117. | John | Paul | Bocchi | Michael | Peter | Bocchi | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 118. | John | Paul | Bocchi | Michele | | Bocchi-Sandello | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 119. | John | Paul | Bocchi | Nicholas | Charles | Bocchi | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 120. | John | Paul | Bocchi | Paul | Anthony | Bocchi | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 121. | John | Paul | Bocchi | Ann | | Bocchi-Schwimmer | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 122. | John | Paul | Bocchi | Diane | Bocchi | Esola | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 123. | John | Paul | Bocchi | Camillo | | Bocchi | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124. | John | Paul | Bocchi | Lucy | Sylvia | Bocchi Kraus | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 125. | Mary | Catherine | Boffa | Diane | | Brierley | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 126. | Mary | Catherine | Boffa | Margaret | | Trudeau | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 127. | Mary | Catherine | Boffa | John | | Boffa | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 128. | Mary | Catherine | Boffa | Elizabeth | Anne | Murphy | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 129. | Frank | J. | Bonomo | Kathryn | B. | Agugliaro | | Parent | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 130. | Frank | J. | Bonomo | Joseph | Anthony | Bonomo | | Child | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 131. | Frank | J. | Bonomo | Juliana | Rose | Bonomo | | Child | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 132. | Frank | J. | Bonomo | Margarite | | Bonomo | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5048 | # 8017 |
| 133. | Frank | J. | Bonomo | Lenore | B. | Williams | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 134. | Donna | | Bowen | Alexandra | | Bowen | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 135. | Donna | | Bowen | Anastasia | | Bowen | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 136. | Donna | | Bowen | Eugene | | Bowen | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 137. | Donna | | Bowen | Eugene | | Bowen | Jr. | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138. | Veronique | N. | Bowers | Dior | P. | Gordon | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 139. | Veronique | Nicole | Bowers | Daphne | | Bowers | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 140. | Allen | Patrick | Boyle | Ronda | Nicole | Boyle | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 141. | Allen | Patrick | Boyle | Allen | Richard | Boyle | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 142. | Allen | Patrick | Boyle | Dylan | Patrick | Boyle | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 143. | Allen | Patrick | Boyle | Nathan | William | Boyle | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 144. | Gary | L. | Bright | Jeffery | M. | Bright | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 145. | Gary | L. | Bright | William | | Bright | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 146. | Gary | L. | Bright | Michelle | L. | Hornback | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 147. | Mark | Francis | Broderick | Andrew | | Broderick | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 148. | Mark | Francis | Broderick | Carolina | | Broderick | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 149. | Mark | Francis | Broderick | James | | Broderick | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 150. | Mark | Francis | Broderick | Matthew | | Broderick | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 151. | Janice | Juloise | Brown | Justin | Kendel | Johnson | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152. | Daniel | M. | Caballero | Andrea | | Caballero Valadez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 153. | Daniel | M. | Caballero | Andres | | Caballero | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 154. | Daniel | M. | Caballero | Claudia | | Caballero | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 155. | Daniel | M. | Caballero | Maria | Carmen | Caballero | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 156. | Brian | | Cachia | Jamie | | Cachia | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 157. | Brian | | Cachia | Sabrina | C. | Spencer | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 158. | Brian | | Cachia | Joseph | | Cachia | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 159. | Salvatore | B. | Calabro | Alexander | | Calabro | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 160. | Salvatore | B. | Calabro | Daniel | | Calabro | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 161. | Salvatore | B. | Calabro | Francine | | Calabro | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 162. | Salvatore | B. | Calabro | Carl | | Calabro | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 163. | Felix | | Calixte | Martin | | Armstrong | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 164. | Felix | | Calixte | Rhonda | | Branch | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 165. | Felix | | Calixte | Peter | Anderson | Calixte | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166. | Felix | | Calixte | Marguerite | | Calixte-Williams | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 167. | Felix | | Calixte | Nina | | DeSouza | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 168. | Felix | | Calixte | Keream | A. | Williams | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 169. | Felix | | Calixte | Kizzy | | Williams | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 170. | Felix | | Calixte | Remy | | Williams | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 171. | Felix | | Calixte | Terra | | Williams | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 172. | Felix | | Calixte | Angus | Gene | Jacques | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 173. | Francis | J. | Callahan | Angela | | Callahan | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4997 | # 8017 |
| 174. | Francis | J. | Callahan | Harry | | Callahan | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 175. | Francis | J. | Callahan | Nora | M. | Callahan | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 176. | Francis | J. | Callahan | Peter | | Callahan | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 177. | Francis | J. | Callahan | Rose | | Callahan | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 178. | Luigi | | Calvi | Christine | Ethel | Brozon | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 179. | Roko | | Camaj | Tereza | | Antonios | | Child | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180. | Roko | | Camaj | Angelina | | Camaj | | Child | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 181. | Roko | | Camaj | Katrina | | Camaj | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4997 | # 8017 |
| 182. | Roko | | Camaj | Vincent | | Camaj | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 183. | Roko | | Camaj | Frank | | Camaj | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5124 | # 8017 |
| 184. | Roko | | Camaj | Kole | | Camaj | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5124 | # 8017 |
| 185. | Roko | | Camaj | Preta | | Berisha | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5124 | # 8017 |
| 186. | David | G. | Carlone | Darrick | | Carlone | | Child | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 187. | David | G. | Carlone | Matthew | | Carlone | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 188. | David | G. | Carlone | Nicholas | A. | Carlone | | Child | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 189. | Rosemarie | C. | Carlson | Daniel | R. | Carlson | | Child | $8,500,000.00 | $25,500,000.00 | # 5124 | # 8017 |
| 190. | Rosemarie | C. | Carlson | James | D. | Carlson | | Child | $8,500,000.00 | $25,500,000.00 | # 5124 | # 8017 |
| 191. | Rosemarie | C. | Carlson | Kimberly | R. | Carlson | | Child | $8,500,000.00 | $25,500,000.00 | # 5124 | # 8017 |
| 192. | Rosemarie | C. | Carlson | Stephen | J. | Carlson | | Child | $8,500,000.00 | $25,500,000.00 | # 5124 | # 8017 |
| 193. | Rosemarie | C. | Carlson | Crystal | | Ortiz | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194. | Rosemarie | C. | Carlson | Evita | | Ortiz | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 195. | Peter | Joseph | Carroll | Nicole | Marie | Mayer | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 196. | Peter | Joseph | Carroll | Pete | Joseph | Carroll | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 197. | Peter | Joseph | Carroll | Christopher | Brian | Carroll | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 198. | Peter | Joseph | Carroll | Michael | Joseph | Carroll | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 199. | Peter | Joseph | Carroll | Kevin | Michael | Carroll | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 200. | Peter | Joseph | Carroll | Patricia | Ann | D'Agata | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 201. | James | | Carson | Debra | | Carson | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 202. | James | | Carson | James | M. | Carson | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 203. | Angelene | C. | Carter | Angenette | | Cash | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 204. | Angelene | C. | Carter | Freddye | Jean | Carter-Perry | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 205. | Angelene | C. | Carter | Fred | Albert | Carter | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 5876 | # 8017 |
| 206. | Vivian | | Casalduc | Angilic | | Casalduc | | Child | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 207. | Vivian | | Casalduc | Paul | | Casalduc | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |

| | DECENDENT First Name | DECENDENT Middle Name | DECENDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208. | Vivian | | Casalduc | Jeanette | | Kirby | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 209. | Vivian | | Casalduc | Maria | | Poliard | | Parent | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 210. | Vivian | | Casalduc | Yon-Paul | | Casalduc | | Child | $8,500,000.00 | $25,500,000.00 | # 5068 | # 8017 |
| 211. | Vivian | | Casalduc | Mildred | Acevedo | Calderon | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5845 | # 8017 |
| 212. | Vivian | | Casalduc | Wendell | | Acevedo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5845 | # 8017 |
| 213. | Vivian | | Casalduc | Daniel | | Acevedo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7521 | # 8017 |
| 214. | Paul | R. | Cascio | Evan | | Cascio | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 215. | Paul | R. | Cascio | Janet | | Cascio | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 216. | Paul | R. | Cascio | Paul | | Cascio | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 217. | Alejandro | | Castano | Francisco | | Castano | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 218. | Alejandro | | Castano | Steven | | Castano | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 219. | Alejandro | | Castano | Yolanda | | Castano | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 220. | Alejandro | | Castano | Claudia | | Rodriguez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 221. | Arcelia | | Castillo | Rodrigo | | Gomez Castillo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222. | Arcelia | | Castillo | Anthony | | Roman | | Child | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 223. | Arcelia | | Castillo | Silvio | | Roman | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 224. | Robert | John | Caufield | Douglas | Christopher | Caufield | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 225. | Ana | M. | Centeno | Ana | L. | Centeno | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 226. | Ana | M. | Centeno | Jesus | | Centeno | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 227. | Ana | M. | Centeno | Julio* | | Masa Lebron | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5124 | # 8017 |
| 228. | Ana | M. | Centeno | Harry | | Massa | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 229. | Ana | M. | Centeno | Havier | | Massa | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 230. | Ana | M. | Centeno | Margarita | | Perez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 231. | Ana | M. | Centeno | Angeles | | Rivera | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 232. | Ana | M. | Centeno | Antonia | | Torres Ayala | | Parent | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 233. | Ana | M. | Centeno | Maria | | Zayas | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 234. | Alexander | Anthony | Centro | Brieann | Talia | Centro | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 235. | Alexander | Anthony | Centro | Alexander | | Centro | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236. | Alexander | Anthony | Centro | Craig | Joseph | Centro | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 237. | Alexander | Anthony | Centro | Italia | | Centro | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 238. | John | | Chada | Tammy | M. | Chada Merritt | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 239. | John | | Chada | Virginia | | Chada | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 240. | Vernon | P. | Cherry | Darien | P. | Cherry | | Child | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 241. | Vernon | P. | Cherry | Joanne* | | Cherry | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 5048 | # 8017 |
| 242. | Vernon | P. | Cherry | Selena | | Cherry-Daniel | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 243. | Vernon | P. | Cherry | Ryan | | Cherry | | Child (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 244. | Vernon | Paul | Cherry | James | Maurice | Cherry | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 245. | Vernon | Paul | Cherry | Cynthia | Ann | Taylor | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 246. | Nicholas | Paul | Chiofalo | Anthony | B. | Chiofalo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 247. | Nicholas | Paul | Chiofalo | Donna | Marie | Chiofalo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 248. | Nicholas | Paul | Chiofalo | Annette | Chiofalo | Melillo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 249. | Nicholas | Paul | Chiofalo | Rosemarie | Chiofalo | Maggiore | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250. | Mohammed | S. | Chowdhury | Fahina | | Chowdhury | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 251. | Mohammed | S. | Chowdhury | Farqad | | Chowdhury | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 252. | Mohammed | S. | Chowdhury | Baraheen | | Ashrafi | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 253. | Edna | | Cintron | William | | Cintron-Lugos | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 254. | Benjamin | K. | Clark | Anthony | | Clark | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 255. | Benjamin | K. | Clark | Courtland | Jerome | Clark | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 256. | Benjamin | K. | Clark | Elsie | | Clark | | Parent | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 257. | Benjamin | K. | Clark | Gabriel | | Clark | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 258. | Benjamin | K. | Clark | LaShawn | | Clark | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 259. | Benjamin | K. | Clark | Randy | | Clark | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 260. | Benjamin | K. | Clark | Sean | | Clark | | Child | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 261. | Benjamin | K. | Clark | Taj-Pierre | | Clark | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 262. | Benjamin | K. | Clark | Benjamin | | Clark | Sr. | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 263. | Benjamin | K. | Clark | Brittany | | Hantz | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264. | Benjamin | Keefe | Clark | Chaz | Christian | Clark | | Child | $8,500,000.00 | $25,500,000.00 | # 7523 | # 8017 |
| 265. | Donna | | Clarke | Sharon | | McAvinue | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 266. | Donna | | Clarke | Thomas | G. | McAvinue | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 267. | Donna | | Clarke | Stephanie | Marie | Sampson | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 268. | Donna | | Clarke | Patricia | | McAvinue McCarthy | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 269. | Kevin | F. | Cleary | Cathleen | Mary | Cleary | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 270. | Kevin | F. | Cleary | Christopher | James | Cleary | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 271. | Kevin | F. | Cleary | Elizabeth | | Cleary | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 272. | Kevin | F. | Cleary | Michael | G. | Cleary | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 273. | Kevin | F. | Cleary | Patricia | Mary | Cleary | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 274. | Kevin | F. | Cleary | Thomas | J. | Cleary | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 275. | Kevin | F. | Cleary | Maureen | Cleary | Colligan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 276. | Geoffrey | | Cloud | Mio | | Cloud | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 277. | Patricia | A. | Cody | Beth | | Schutte | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278. | Florence | | Cohen | Joyce | | Cohen-Day | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 279. | Jaime | | Concepcion | Orquidia | | Colon | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 280. | Jaime | | Concepcion | Reginald | | Colon | | Child | $8,500,000.00 | $25,500,000.00 | # 5125 | # 8017 |
| 281. | Jaime | | Concepcion | Rosa | | Colon | | Child | $8,500,000.00 | $25,500,000.00 | # 5125 | # 8017 |
| 282. | Jaime | | Concepcion | Jaime | | Concepcion . | Jr | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 283. | Brenda | E. | Conway | April | | Alexander | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 284. | Brenda | E. | Conway | Stanley | | Alexander | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 285. | Brenda | E. | Conway | Mandell | | Conway | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 286. | Brenda | E. | Conway | Russell | | Conway | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 287. | Brenda | E. | Conway | Linda | | McGee | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 288. | Brenda | E. | Conway | Edith | | Watford | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5933 | # 8017 |
| 289. | Brenda | E. | Conway | Danielle | | Alexander | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 290. | Brenda | E. | Conway | Germaine | Ocenia | Alexander | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 291. | Brenda | E. | Conway | Tammi | | Alexander | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 292. | Helen | | Cook | Jermaine | | Cook | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7523 | # 8017 |
| 293. | Helen | | Cook | Justin | | Cook | | Child | $8,500,000.00 | $25,500,000.00 | # 7523 | # 8017 |
| 294. | Zandra | Marie | Cooper Ploger | Erin | | Cherubin | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 295. | Zandra | Marie | Cooper Ploger | Gerald | Thomas | Flores | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 296. | Zandra | Marie | Cooper Ploger | Gilbert | Norman | Flores | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 297. | Zandra | Marie | Cooper Ploger | Zaneta | Frances | Flores | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 298. | Zandra | Marie | Cooper Ploger | Zenaida | Frances | Flores | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 299. | Zandra | Marie | Cooper Ploger | Zenda | Flores | Gutierrez-Klingenberg | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 300. | Zandra | Marie | Cooper Ploger | Robert | R. | Ploger | III | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 5055 | # 8017 |
| 301. | Zandra | Marie | Cooper Ploger | Zena | T. | Wilderman | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 302. | Alejandro | | Cordero | Moises | | Cordero | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 303. | Alejandro | | Cordero | Teresa | | Cordero | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 304. | Alejandro | | Cordero | Wellington | | Cordero | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 305. | Alejandro | | Cordero | Moises | | Cordero | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306. | Danny | | Correa-Gutierrez | Marina | | Correa | | Parent | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 307. | Danny | | Correa-Gutierrez | Jessica | | Correa | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 308. | Georgine | R. | Corrigan | Robert | E. | Marisay | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 309. | Georgine | R. | Corrigan | Laura | | Buck | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 310. | Digna | | Costanza | Albertina | | Rivera | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 311. | Digna | | Costanza | Ingrid | | Rivera | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 312. | Digna | | Costanza | Uriel | | Rivera | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 313. | Digna | | Costanza | Uriel | | Rivera | Sr. | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 314. | Digna | Alexandra | Costanza | John | | Costanza | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 315. | Charles | | Costello | Kathleen | | Birch | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 316. | Charles | | Costello | Charles | | Costello | | Child | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 317. | Charles | | Costello | Mary | | Costello | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5050 | # 8017 |
| 318. | Charles | | Costello | Patricia | | Costello | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 319. | Charles | | Costello | Raymond | | Costello | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 320. | Charles | | Costello | Charles | | Costello | Sr. | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5068 | # 8017 |
| 321. | Charles | | Costello | MaryKate | | Naples | | Child | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 322. | Charles | | Costello | Amanda | | Taylor | | Child | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 323. | John | Gerard | Coughlin | George | Joseph | Coughlin | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 324. | John | Gerard | Coughlin | Mary | Elizabeth | Coughlin | | Parent (deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 325. | Timothy | John | Coughlin | Dennis | Augustine | Coughlin | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 326. | Timothy | John | Coughlin | Francis | Joseph | Coughlin | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 327. | Timothy | John | Coughlin | Robert | Emmet | Coughlin | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 328. | Timothy | John | Coughlin | Maura | Ann | Coughlin-Roberti | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 329. | Timothy | John | Coughlin | Riley | Francis | Coughlin-Roberti | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 330. | Timothy | John | Coughlin | Ryann | Elizabeth | Coughlin-Roberti | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 331. | Timothy | John | Coughlin | Sean | Thomas | Coughlin-Roberti | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 332. | Timothy | John | Coughlin | Alice | M. | Coughlin | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 333. | Timothy | John | Coughlin | Francis | Joseph | Coughlin | Sr. | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334. | James | Edward | Cove | Francis | Kirby | Cove | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 7523 | # 8017 |
| 335. | James | Edward | Cove | Margaret | Mary | Cove | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7523 | # 8017 |
| 336. | James | Edward | Cove | Regina | Marie | Martin | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 337. | James | R. | Coyle | James | | Coyle | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 338. | James | R. | Coyle | Katherine | | Coyle | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 339. | James | R. | Coyle | Regina | | Coyle | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 340. | James | R. | Coyle | Joseph | | Coyle | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 341. | Dennis | | Cross | Charles | | Cross | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 342. | Dennis | | Cross | Virginia | | Fredriksen | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 343. | Kenneth | J. | Cubas | Carol | | Cubas | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 344. | Andrew | Peter Charles | Curry Green | Matthew | | Green | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 345. | Andrew | Peter Charles | Curry Green | Peter | E. | Green | | Parent | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 346. | Michael | | Curtin | Helga | | Curtin | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5093 | # 8017 |
| 347. | Michael | | Curtin | Erika | C. | Sufilka | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348. | Michael | | Curtin | John | Joseph | Curtin | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 349. | Michael | | Curtin | Kathleen | Margaret | Wojslaw | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 350. | Michael | | Curtin | Jeanne | | Osterndorf | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 351. | Michael | Sean | Curtin | Jennifer | | Sullivan | | Child | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 352. | Michael | Sean | Curtin | Heather | | Curtin | | Child | $8,500,000.00 | $25,500,000.00 | # 7523 | # 8017 |
| 353. | John | | D'Allara | John | | D'Allara | Sr. | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 354. | John | | D'Allara | Helen | | D'Allara | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 355. | John | | D'Allara | John | Joseph | D'Allara | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 356. | John | | D'Allara | Nicholas | Michael | D'Allara | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 357. | John | | D'Allara | Carol | Lynn | D'Allara | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 358. | Annette | A. | Dataram | Anand | A. | Dataram | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 359. | Annette | A. | Dataram | Mahadai | | Dataram | | Parent | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 360. | Annette | A. | Dataram | Ronald | | Dataram | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 361. | Lawrence | | Davidson | Adam | | Davidson | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362. | Lawrence | | Davidson | Marc | | Davidson | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 363. | Titus | | Davidson | Tanya | | Dale | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 364. | Calvin | | Dawson | Vancena | | Dawson Donovan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 365. | Calvin | | Dawson | Vanita | | Aviles | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 366. | Calvin | | Dawson | Alvin | | Dawson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 367. | Calvin | | Dawson | Annette | | Simon | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 368. | Calvin | | Dawson | Janet | | Dawson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 369. | Manuel | | De Jesus Molina | Mercedes | Hernandez | Molina | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4996 | # 8017 |
| 370. | Emerita | | De La Pena | Daniella | Susanna | De La Pena | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 371. | Emerita | | De La Pena | Gabriel | Antonio | De La Pena | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 372. | Tara | | Debek | Paige | | Debek | | Child | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 373. | Tara | | Debek | Maureen | | Moore | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 374. | Tara | | Debek | Robert | | Moore | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 375. | Tara | | Debek | Lisa | | Reahl | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 376. | Tara | E. | Debek | Dariusz | | Debek | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5845 | # 8017 |
| 377. | Gerald | F. | DeConto | Dale | | Choate | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 378. | Gerald | F. | DeConto | David | | DeConto | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 379. | Gerald | F. | DeConto | Patricia | | DeConto | | Parent | $8,500,000.00 | $25,500,000.00 | # 5093 | # 8017 |
| 380. | Gerald | F. | DeConto | Raymond | | DeConto | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 381. | Gerald | F. | DeConto | Marie | | DeConto LeBlanc | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5093 | # 8017 |
| 382. | Francis | Albert | DeMartini | Alfred | | DeMartini | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 383. | Francis | Albert | DeMartini | Dominic | Francis | DeMartini | | Child | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 384. | Francis | Albert | DeMartini | Nicole | Annemarie | Fasnacht-DeMartini | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7523 | # 8017 |
| 385. | Francis | Albert | DeMartini | Paul | | DeMartini | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 386. | Francis | Albert | DeMartini | Rosemary | | DeMartini | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 387. | Francis | Albert | DeMartini | Sabrina | | DeMartini | | Child | $8,500,000.00 | $25,500,000.00 | # 7523 | # 8017 |
| 388. | Francis | Albert | DeMartini | Nina | | DeMartini Day | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 389. | Francis | Albert | DeMartini | Alberta | | DeMartini | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5068 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 390. | Francis | Albert | DeMartini | Alfred | | DeMartini | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5068 | # 8017 |
| 391. | Jose | | Depena | Juan | | De Jesus Rodriguez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 392. | Jose | | Depena | Anny | | De Jesus De Pena Rodriguez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 393. | Jose | | Depena | Edwin | N. | Depena | | Child | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 394. | Jose | | Depena | Marlin | Nicole | Depena | | Child | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 395. | Jose | | Depena | Victor | T. | Depena | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 396. | Jose | | Depena | Virgilio | N. | Depena | | Parent | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 397. | Jose | | Depena | Daniel | N. | Depena Mora | | Child | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 398. | Jose | | Depena | Belkis | A. | Depena Rodriguez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 399. | Jose | | Depena | Jorge | A. | Depena Rodriguez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 400. | Jose | | Depena | Miguel | Angel | Rodriguez | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 401. | Jose | | Depena | Pura | A. | Rodriguez | | Parent | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 402. | Jose | | Depena | Veronica | Altagracia | Sanchez Depena | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5068 | # 8017 |
| 403. | Jose | | Depena | Clara | | Depena | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5068 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404. | Jose | | Depena | Maxima | | Depena | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4997 | # 8017 |
| 405. | Jose | | Depena | Quilcio | | Depena | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 406. | Jose | | Depena | William | | Depena | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 407. | David | P. | DeRubbio | Angela | | DeRubbio | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 408. | David | P. | DeRubbio | Anthony | J. | DeRubbio | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 409. | David | P. | DeRubbio | Dominick | A. | DeRubbio | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 410. | David | P. | DeRubbio | Jessica | | DeRubbio | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 411. | David | P. | DeRubbio | Lorraine | D. | DeRubbio | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4997 | # 8017 |
| 412. | David | P. | DeRubbio | Marion | | DeRubbio | | Parent | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 413. | David | P. | DeRubbio | Robert | Anthony | DeRubbio | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 414. | David | P. | DeRubbio | Mary | Lee | Ianno | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 415. | David | Paul | DeRubbio | Albert | Anthony | DeRubbio | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 5876 | # 8017 |
| 416. | Andrew | | Desperito | Anthony | | Desperito | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 417. | Andrew | | Desperito | David | | Desperito | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418. | Andrew | | Desperito | Laura | | Desperito-Filiberto | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |
| 419. | Cindy | Ann | Deuel | Joseph | A. | Deuel | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 420. | Cindy | Ann | Deuel | Joseph | P. | Deuel | | Parent | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 421. | Cindy | Ann | Deuel | Richard | A. | Deuel | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 422. | Cindy | Ann | Deuel | Patricia | | Kocian | | Parent | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 423. | Dennis | L. | Devlin | Casey | | Devlin | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 424. | Dennis | L. | Devlin | Dennis | | Devlin | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 425. | Dennis | L. | Devlin | Kathleen | A. | Devlin | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |
| 426. | Dennis | L. | Devlin | Kathleen | E. | Devlin | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 427. | Dennis | L. | Devlin | Kerry | | Sharkey | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 428. | Dennis | L. | Devlin | James | Patrick | Devlin | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 429. | Matthew | | Diaz | Christopher | | Diaz | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |
| 430. | Matthew | | Diaz | Christopher | J. | Diaz | | Child | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 431. | Matthew | | Diaz | Michael | C. | Diaz | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5048 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 432. | Matthew | | Diaz | Michael | | Diaz | | Child (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 433. | Matthew | | Diaz | Karen | | Diaz | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 5048 | # 8017 |
| 434. | Judith | Berquis | Diaz-Sierra | Ronald | | Sierra | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 435. | Patricia | F. | DiChiaro | Joseph | L. | DiChiaro | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 5048 | # 8017 |
| 436. | Patricia | F. | DiChiaro | James | E. | DiChiaro | | Child | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 437. | Patricia | F. | DiChiaro | Thomas | L. | DiChiaro | | Child | $8,500,000.00 | $25,500,000.00 | # 5048 | # 8017 |
| 438. | Ramzi | A. | Doany | Samia | | Doany | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 439. | Ramzi | A. | Doany | Dina | | Doany-Azzam | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 440. | John | Joseph | Doherty | Mary | Catherine | Doherty | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 441. | John | Joseph | Doherty | Barbara | Marie | Doherty | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 442. | John | Joseph | Doherty | Maureen | Elizabeth | Reed | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 443. | Benilda | | Domingo | Daryl | | Gabriel | | Child | $8,500,000.00 | $25,500,000.00 | # 5152 | # 8017 |
| 444. | Carlos | | Dominguez | Benjamin | | Dominguez | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 445. | Carlos | | Dominguez | Benjamin | | Dominguez | Sr. | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5068 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 446. | Carlos | | Dominguez | Eugenia | | Dominguez | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5068 | # 8017 |
| 447. | Kevin | Christopher | Dowdell | RoseEllen | | Dowdell | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 448. | Kevin | Christopher | Dowdell | Patrick | Kevin | Dowdell | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 449. | Kevin | Christopher | Dowdell | James | Michael | Dowdell | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 450. | Luke | | Dudek | George* | A. | Cuellar | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 5123 | # 8017 |
| 451. | Patrick | Thomas | Dwyer | Sarah | Elizabeth | Dwyer | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 452. | Patrick | Thomas | Dwyer | Jo Ann | Elizabeth | Dwyer | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 453. | Patrick | Thomas | Dwyer | Brendan | Lang | Dwyer | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 454. | Edward | T. | Earhart | April | | Horton | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 455. | Edward | T. | Earhart | Andrea | | Stauter | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 456. | Edward | T. | Earhart | Charlotte | | Earhart | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 457. | Edward | T. | Earhart | Thomas | | Earhart | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 458. | Dean | Phillip | Eberling | Amy | Louise | Eberling | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 459. | Dean | Phillip | Eberling | Corinne | Elizabeth | Ardente | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 460. | Dean | Phillip | Eberling | Lauren | Ashley | Eberling | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 461. | Margaret | Ruth | Echtermann | Barbara | Louise | Echtermann | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 462. | Dennis | Michael | Edwards | Patricia | Kavanagh | Edwards | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 463. | Dennis | Michael | Edwards | Alexa | Marie | Edwards | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 464. | Dennis | Michael | Edwards | Julia | | Edwards | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 465. | Dennis | Michael | Edwards | Morgan | | Edwards | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 466. | Dennis | Michael | Edwards | Sheila | Edwards | Doyle | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 467. | Dennis | Michael | Edwards | Elizabeth | Edwards | Cortese | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 468. | Dennis | Michael | Edwards | Eileen | Edwards | O'Brien | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 469. | Barbara | G. | Edwards | Jane | Ingeborg | Gollan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 470. | John | E. | Eichler | Joan | | Aiello | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 471. | John | E. | Eichler | Lois | | Churchill | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 472. | John | E. | Eichler | John | R. | Eichler | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 473. | John | E. | Eichler | Margaret | L. | Eichler | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 5049 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 474. | Robert | Randolph | Elseth | Berta | | Elseth | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 475. | Robert | Randolph | Elseth | Curtis | Harlan | Elseth | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 476. | Robert | Randolph | Elseth | James | Erik | Elseth | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 477. | Robert | Randolph | Elseth | Harlan | Harold | Elseth | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 478. | Robert | Randolph | Elseth | Nancy | Elseth | Bolger | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 479. | Christopher | Samuel | Epps | Beverly | Diana | Epps | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 480. | Christopher | Samuel | Epps | Debra | Jaunita | Epps | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 481. | Christopher | Samuel | Epps | Valerie | LaWanna | Epps Kendall | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 482. | Christopher | Samuel | Epps | Chundera | Marie | Epps | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 483. | Christopher | Samuel | Epps | Robert | Lee | Epps | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 484. | Ulf | Ramm | Ericson | Catherine | | Ericson | | Child | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 485. | Ulf | Ramm | Ericson | Helen | Carole | Ericson | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 5049 | # 8017 |
| 486. | Jose | | Espinal | Saul | Espinal | Ramos | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 487. | Jose | | Espinal | Alfredo | Samuel | Espinal | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 488. | Ruben | | Esquilin | Eileen | Caridad | Esquilin | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 489. | Ruben | | Esquilin | Marybelle | | Vargas | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 490. | Sadie | | Ette | Itauma | | Ette | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 491. | Sadie | I. | Ette | Edu | | Umana | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7521 | # 8017 |
| 492. | Sadie | I. | Ette | Sunday | Itauma | Ette | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 493. | Sadie | I. | Ette | Ekaette | | Ette | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7523 | # 8017 |
| 494. | Eric | Brian | Evans | Douglas | Craig | Evans | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 495. | Catherine | | Fagan | Sarah | | DeSimone | | Child | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 496. | Catherine | K. | Fagan | Christopher | | Fagan | | Child | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 497. | Thomas | | Farino | Jane | M. | Cristiano | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 498. | Thomas | | Farino | Daniel | | Farino | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 499. | Thomas | | Farino | Frank | | Farino | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 500. | Thomas | | Farino | James | | Farino | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 501. | Thomas | | Farino | Patrick | | Farino | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 502. | Thomas | | Farino | Mary | A. | Farino-Thomas | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |
| 503. | Elizabeth | A. | Farmer | Kathryn | | Nesbit | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 504. | Wendy | Ruth | Faulkner | Stephen | Craig | Morris | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 505. | Wendy | Ruth | Faulkner | Loren | Elisa | Smith | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 506. | Wendy | Ruth | Faulkner | Ashley | Elizabeth | Faulkner | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 507. | Wendy | Ruth | Faulkner | Lynn | Alan | Faulkner | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 508. | Francis | J. | Feely | Jennifer | | Artola | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 509. | Francis | J. | Feely | Caitlin | | Feely | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 510. | Francis | J. | Feely | Lori | | Feely | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |
| 511. | Francis | J. | Feely | Patricia | | Feely | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 512. | Francis | J. | Feely | Stephanie | | Feely | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 513. | Francis | J. | Feely | Lauren | | Ludvigsen | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 514. | Francis | Jude | Feely | Stephen | Joseph | Feely | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7521 | # 8017 |
| 515. | Francis | Jude | Feely | Alice | | Feely | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7521 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 516. | Sean | B. | Fegan | Catherine | | Curley | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 517. | Sean | B. | Fegan | Peter | | Fegan | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 518. | Sean | B. | Fegan | Peter | | Fegan | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 519. | Sean | B. | Fegan | Anne | Marie | Hartney | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 520. | Sean | B. | Fegan | Margaret | Colette | Fegan | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 521. | Rosa | Maria | Feliciano | Alexis | | Feliciano | | Child | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 522. | Rosa | Maria | Feliciano | Amanda | | Feliciano | | Child | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 523. | Rosa | Maria | Feliciano | Isaac | | Feliciano | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5049 | # 8017 |
| 524. | Samuel | | Fields | Angela | | Fields | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |
| 525. | Samuel | | Fields | Demetrius | | Fields | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 526. | Samuel | | Fields | Samuel | | Fields | Jr. | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 527. | Samuel | | Fields | Stefan | | Fields | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 528. | Samuel | | Fields | Sharif | | Fields | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 529. | Samuel | | Fields | Sharaia | | Fields | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 530. | Samuel | | Fields | Annette | Frances | Fields | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 531. | Samuel | | Fields | Felicia | | Fields | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 532. | Samuel | | Fields | Michael | Augusto | Fields | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 533. | Timothy | Joseph | Finnerty | Kevin | Andrew | Finnerty | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 534. | Timothy | Joseph | Finnerty | Peter | Leo | Finnerty | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 535. | Timothy | Joseph | Finnerty | Theresa | Mary | Roberts | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 536. | Stephen | J. | Fiorelli | Theresa | | Fiorelli | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 537. | Stephen | J. | Fiorelli | Stephen | J. | Fiorelli | Jr. | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 538. | Stephen | J. | Fiorelli | Christine | Marie | Epstein | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 539. | Stephen | J. | Fiorelli | William | J. | Fiorelli | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 540. | Stephen | J. | Fiorelli | Kenneth | James | Fiorelli | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 541. | Stephen | J. | Fiorelli | Karen | Louise | Fiorelli | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 542. | Andrew | | Fisher | Christina | D. | Fisher | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 543. | Andrew | | Fisher | John | | Fisher | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 544. | Andrew | | Fisher | Maria | R. | Fisher | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 545. | Andrew | | Fisher | Marie | E. | Fisher | | Parent | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 546. | Andrew | | Fisher | Nina | A. | Fisher | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 547. | Andrew | | Fisher | Peter | | Fisher | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 548. | Andrew | | Fisher | John | F. | Fisher | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 549. | Andrew | | Fisher | Stephanie | E. | Lang | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5049 | # 8017 |
| 550. | John | Roger | Fisher | Catherine | A. | Chiola | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 551. | John | Roger | Fisher | Bridget | E. | Fisher | | Child | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 552. | John | Roger | Fisher | Evan | H. | Fisher | | Child | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 553. | John | Roger | Fisher | Kyle | | Fisher | | Child | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 554. | John | Roger | Fisher | Ryan | P. | Fisher | | Child | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 555. | John | Roger | Fisher | Tina | M. | Fisher | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 556. | John | Roger | Fisher | Erin | N. | Siegel | | Child | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 557. | John | Roger | Fisher | Anne | T. | Fisher | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 558. | John | Roger | Fisher | Kaitlyn | Marie | Fisher | | Child | $8,500,000.00 | $25,500,000.00 | # 5847 | # 8017 |
| 559. | John | Roger | Fisher | Margaret | Elizabeth | Fisher | | Child | $8,500,000.00 | $25,500,000.00 | # 5847 | # 8017 |
| 560. | Eileen | | Flecha | Veronica | Ann | Morris | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 561. | Carl | Martin | Flickinger | Alana | Patryce | Flickinger | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 562. | Carl | Martin | Flickinger | Carl | James | Flickinger | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 563. | Carl | Martin | Flickinger | Craig | Tyler | Flickinger | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 564. | Carl | Martin | Flickinger | Edmund | Kenneth | Flickinger | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 565. | Carl | Martin | Flickinger | Kathleen | | Flickinger | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 566. | Carl | Martin | Flickinger | Robert | Jude | Flickinger | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 567. | Carl | Martin | Flickinger | Lisa | Ann | Madden | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 568. | John | J. | Florio | Kylie | Eve | Florio | | Child | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 569. | John | J. | Florio | Michael | J. | Florio | | Child | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 570. | John | J. | Florio | Shari | | Florio | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5049 | # 8017 |
| 571. | John | Joseph | Florio | Elizabeth | Ann | Kiel | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5122 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 572. | John | Joseph | Florio | John | | Florio | | Parent | $8,500,000.00 | $25,500,000.00 | # 5122 | # 8017 |
| 573. | Stephen | M. | Fogel | Brittany | | Fogel | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 574. | Stephen | M. | Fogel | David | | Fogel | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 575. | Stephen | M. | Fogel | Joseph | | Fogel | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 576. | Stephen | M. | Fogel | Beth | | Fogel | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 577. | Stephen | M. | Fogel | Karen | | Hamorsky | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 578. | Stephen | M. | Fogel | Laurie | | Pater | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |
| 579. | Donald | A. | Foreman | David | | Foreman | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 580. | Donald | A. | Foreman | Marcus | | Foreman | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 581. | Donald | A. | Foreman | Shirley | | Foreman | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 582. | Donald | A. | Foreman | Gale | Susan | DiFrancisco | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5919 | # 8017 |
| 583. | Sandra | N. | Foster | Barbara* | E. | Hill | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 584. | Sandra | N. | Foster | Lawrence | | Hill | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 585. | Claudia | Alicia | Foster | Sylvia | | Aleman | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 586. | Claudia | Alicia | Foster | Blanca | Azucena | Martinez | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 587. | Claudia | Alicia | Foster | Carlos | Augusto | Martinez | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 588. | Virginia | E. | Fox | Allison | | Fox-Breland | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 589. | Virginia | E. | Fox | Patrick | T. | Wynn | | Child | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 590. | Virgin | | Francis | Raymond | | Durant | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 591. | Virgin | | Francis | Joseph | | Francis | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 592. | Virgin | | Francis | Peter | | Francis | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 593. | Virgin | | Francis | Troy | | Francis | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 594. | Gary | J. | Frank | Felicia | | Cappo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 595. | Gary | J. | Frank | Ellen | | Vigeant | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 596. | Gary | J. | Frank | Laurie | | Vigeant | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 597. | Peter | Christopher | Frank | Constance | Anne | Frank | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 598. | Peter | Christopher | Frank | Michelle | Anne | Frank | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 599. | Peter | Christopher | Frank | Peter | Carl | Frank | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600. | Kevin | | Frawley | Daniel | | Frawley | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 601. | Kevin | | Frawley | Theresa | | Frawley | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 602. | Kevin | | Frawley | Margaret | | Frawley-Gardini | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 603. | Kevin | | Frawley | Frances | | McCarthy | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 604. | Andrew | | Fredericks | Martin | | Fredericks | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 605. | Tamitha | | Freeman | Allen | | Freeman | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 606. | Tamitha | | Freeman | Carla | | Freeman | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 607. | Tamitha | | Freeman | Juanita | | Freeman | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 608. | Tamitha | | Freeman | Xavier | | White | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 609. | Brett | O. | Freiman | Michael | | Freiman | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 610. | Brett | O. | Freiman | Bonnie | | Freiman | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 611. | Brett | O. | Freiman | Pamela | | Freiman Rentzer | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 612. | Brett | O. | Freiman | Herbert | | Freiman | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 613. | Paul | | Friedman | Audrey | | Ades | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 614. | Paul | | Friedman | Richard | Hyun-Soo | Friedman Fox | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 615. | Paul | | Friedman | Selma | M. | Friedman | | Parent | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 616. | Paul | | Friedman | Amy | | Radin | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 617. | Paul | | Friedman | Iris | Jane | Friedman | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 618. | Paul | | Friedman | Meryl | Friedman | Price | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 619. | Paul | | Friedman | James | Sanford | Friedman | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 620. | Lisa | | Frost | Daniel | | Frost | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 621. | Fredric | Neal | Gabler | Mindy | | Gabler | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7523 | # 8017 |
| 622. | Fredric | Neal | Gabler | Alexis | | Gabler | | Child | $8,500,000.00 | $25,500,000.00 | # 7523 | # 8017 |
| 623. | Fredric | Neal | Gabler | Howard | Alan | Gabler | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 624. | Fredric | Neal | Gabler | Leslie | Ellen | Gabler | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 625. | Fredric | Neal | Gabler | Jolie | Sue | Gabler | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 626. | Anthony | E. | Gallagher | Suzanne | G. | Adams | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 627. | Anthony | E. | Gallagher | Carolyn | | Belford | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 628. | Anthony | E. | Gallagher | Rose | | Costello | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 629. | Anthony | E. | Gallagher | Joseph | | Gallagher | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 630. | Thomas | | Gambino | Laurie | | Gambino | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 631. | Thomas | | Gambino | Marilyn | | Hess | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 632. | Thomas | | Gambino | Thomas | | Gambino | Sr. | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 633. | Thomas | | Gambino | Keith | | Gambino | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 634. | Thomas | | Gambino | Valerie | | Gambino | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 635. | Thomas | | Gambino | Thomas | | Gambino | III | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 636. | Thomas | | Gambino | Brian | | Gambino | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 637. | Thomas | | Gambino | Janet | | Gambino | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 638. | Bruce | | Gary | Donna | | Struzzieri | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7523 | # 8017 |
| 639. | Bruce | | Gary | Thomas | | Gary | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 640. | Julie | M. | Geis | Christopher | | Geis | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 641. | Julie | M. | Geis | James | P. | Geis | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 642. | Julie | M. | Geis | Rebecca | | Loethen | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5123 | # 8017 |
| 643. | Julie | M. | Geis | Carol | | Varland | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 644. | Julie | M. | Geis | Michael | | Geis | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 645. | Steven | Gregory | Genovese | John | Thomas | Genovese | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 646. | Steven | Gregory | Genovese | Veronica | | Genovese | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 647. | Steven | Gregory | Genovese | John | Gaetano | Genovese | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 648. | Edward | F. | Geraghty | Janet | | Baronian | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 649. | Edward | F. | Geraghty | Lynn | | Cannata | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 650. | Edward | F. | Geraghty | Colin | | Geraghty | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 651. | Edward | F. | Geraghty | Colleen | | Geraghty | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 652. | Edward | F. | Geraghty | Connor | | Geraghty | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 653. | Edward | F. | Geraghty | James | | Geraghty | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 654. | Edward | F. | Geraghty | Mary | | Geraghty | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |
| 655. | Edward | F. | Geraghty | Maureen | | Geraghty | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 656. | Edward | F. | Geraghty | Norma | | Geraghty | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 657. | Edward | F. | Geraghty | Stephen | | Geraghty | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 658. | Edward | F. | Geraghty | Timothy | | Geraghty | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5123 | # 8017 |
| 659. | Jeffrey | J. | Giordano | Debra | | Giordano | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 660. | John | Tae Yung | Gnazzo | Edward | Rickijino | Gnazzo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 661. | John | Tae Yung | Gnazzo | Nicholas | Song | Gnazzo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 662. | John | Tae Yung | Gnazzo | Song | Ae | Jeng | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 663. | Michelle | H. | Goldstein | Annete | | Herman | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 664. | Michelle | H. | Goldstein | Ingrid | | Jaffe | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 665. | Michelle | H. | Goldstein | Rafael | | Herman | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 666. | Michelle | H. | Goldstein | Edward | Allen | Goldstein | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5845 | # 8017 |
| 667. | Wilder | A. | Gomez | Tatiana | S. | Gomez | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 668. | Jenine | | Gonzalez | Dawn | | Gonzalez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 669. | Mauricio | | Gonzalez | Corina | | Murillo | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 670. | Mauricio | | Gonzalez | Dora | | Murillo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5123 | # 8017 |
| 671. | Jenine | Nicole | Gonzalez | Thomas | | Gonzalez | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 5847 | # 8017 |
| 672. | Rosa | | Gonzalez | Josefina | | Gonzalez | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 673. | Rosa | | Gonzalez | Eneida | | Ramos | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 674. | Rosa | | Gonzalez | Lydia | E. | Ramos-Gonzalez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 675. | Rosa | | Gonzalez | Esterlina | | Rivera | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 676. | Rosa | | Gonzalez | Reinaldo | | Ramos-Gonzalez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 677. | Rosa | | Gonzalez | Maria | Teresa | Gonzalez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 678. | Rosa | | Gonzalez | Nelida | | Gonzalez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 679. | Rosa | | Gonzalez | Jose | | Gonzalez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 680. | Harry | | Goody | Brenda | S. | Goody | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5049 | # 8017 |
| 681. | Harry | | Goody | Jonathan | | Goody | | Child | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 682. | Harry | | Goody | Alexis | | Goody-Harding | | Child | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 683. | Lisa | F. | Gordenstein | Carly | | Gordenstein | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 684. | Lisa | F. | Gordenstein | David | | Gordenstein | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |
| 685. | Lisa | F. | Gordenstein | Samantha | | Gordenstein | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 686. | Lisa | F. | Gordenstein | Dorothy | Fenn | Grodberg | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 687. | Lisa | F. | Gordenstein | Deborah | Jane | Fenn | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 688. | Jon | R. | Grabowski | Erika | | Lutzner | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |
| 689. | Jon | R. | Grabowski | Jane | | Thompson | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 690. | Edwin | J. | Graf | Kristen | C. | Graf | | Child | $8,500,000.00 | $25,500,000.00 | # 5853 | # 8017 |
| 691. | Edwin | J. | Graf | Tyler | W. | Graf | | Child | $8,500,000.00 | $25,500,000.00 | # 5853 | # 8017 |
| 692. | Edwin | J. | Graf | Wesley | J. | Graf | | Child | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 693. | Gilbert | | Granados | Maureen | | Granados | | Child | $8,500,000.00 | $25,500,000.00 | # 5919 | # 8017 |
| 694. | Gilbert | | Granados | Teresa | | Granados | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5919 | # 8017 |
| 695. | Tara | McCloud | Gray | Lawrence | | Gray | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |
| 696. | Derrick | A. | Green | Rozelda | | Bailey-Green | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 697. | Derrick | A. | Green | Melrose | Morrison | Green | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 698. | Derrick | A. | Green | Delroy | | Llewellyn | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 699. | Wanda | | Green | Jennifer | | Green | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 700. | Wanda | | Green | Joe | | Green | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 701. | Wanda | | Green | Sandra | | Jamerson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 702. | Wanda | | Green | Aserene | | Smith | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 703. | Wanda | | Green | Tommy | | Smith | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 704. | Derrick | Arthur | Green | Desmond | Newton | Green | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 705. | Denise | | Gregory | Lenworth | | Sewell | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5050 | # 8017 |
| 706. | John | M. | Griffin | Evelyn | | Griffin | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 707. | John | M. | Griffin | John | | Griffin | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 708. | John | M. | Griffin | Julie | | Griffin | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 709. | John | M. | Griffin | June | | Griffin | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |
| 710. | John | M. | Griffin | Michael | T. | Griffin | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 711. | John | M. | Griffin | Jenna | | Griffin | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 712. | John | Michael | Griffin | Kathleen | Mary | Griffin | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 713. | Ramon | | Grijalvo | Nenita | | Grijalvo | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4997 | # 8017 |
| 714. | Ramon | | Grijalvo | Rachel | | Grijalvo | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 715. | Ramon | | Grijalvo | Raymond | | Grijalvo | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 716. | Kenneth | | Grouzalis | Frances | | Grouzalis | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4997 | # 8017 |
| 717. | Kenneth | | Grouzalis | Lisa | | Grouzalis | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 718. | Matthew | James | Grzymalski | Patti | Ann | Valerio | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 719. | Matthew | James | Grzymalski | Paul | Joseph | Grzymalski | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 720. | Matthew | James | Grzymalski | Peter | John | Grzymalski | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 721. | Matthew | James | Grzymalski | Joseph | Walter | Grzymalski | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 722. | Matthew | James | Grzymalski | Jo | Ann | McManus | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 723. | Robert | | Gschaar | Myrta | | Gschaar | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |
| 724. | Joseph | | Gullickson | Patricia | | Byrne | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 725. | Joseph | | Gullickson | Robert | | Gullickson | Sr. | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 726. | Joseph | | Gullickson | Thomas | | Gullickson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 727. | Joseph | | Gullickson | Patricia | | Gullickson | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 728. | Joseph | Peter | Gullickson | Ralph | Williams | Gullickson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 729. | Joseph | Peter | Gullickson | Robert | Joseph | Gullickson | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 730. | Peter | | Gyulavary | Genevieve | | Gyulavary | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 731. | Peter | | Gyulavary | Jane | | Gyulavary | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |
| 732. | Nezam | | Hafiz | Bebe | | Hafiz | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 733. | Nezam | | Hafiz | Sharon | | Hafiz | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 734. | Nezam | | Hafiz | Cecil | Mohamme d Ishmael | Hafiz | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5122 | # 8017 |
| 735. | Nezam | | Hafiz | Deborah | | Khublall | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 736. | Diane | | Hale-McKinzy | Gary | | McKinzy | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5123 | # 8017 |
| 737. | Richard | | Hall | Douglas | W. | Hall | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 738. | Richard | | Hall | Shawn | C. | Hall | | Child | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 739. | Richard | | Hall | Herman | W. | Hall | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5122 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 740. | Richard | | Hall | Ruth | | Hall | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 741. | Vincent | Gerard | Halloran | Jake | | Halloran | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 742. | Vincent | Gerard | Halloran | Kieran | | Halloran | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 743. | Vincent | Gerard | Halloran | Phelan | | Halloran | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 744. | Vincent | Gerard | Halloran | Declan | William | Halloran | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 745. | Vincent | Gerard | Halloran | Marie | | Halloran | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 746. | Vincent | Gerard | Halloran | Aidan | | Halloran | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 747. | Vincent | Gerard | Halloran | Conor | | Halloran | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 748. | Carolyn | | Halmon | Alisha | | Halmon | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 749. | Carolyn | | Halmon | Herman | | Halmon | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |
| 750. | Carolyn | | Halmon | Standish | | Halmon | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 751. | Mohammad | S. | Hamdani | Talat | | Hamdani | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 752. | Mohammad | S. | Hamdani | Zeshan | | Hamdani | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 753. | Mohammad | S. | Hamdani | Mohammad | | Hamdani | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5123 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 754. | Timothy | J. | Hargrave | Kathryn | | Hargrave | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 755. | Timothy | John | Hargrave | Jeanmarie | | Hargrave | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 756. | Timothy | John | Hargrave | James | Vincent | Hargrave | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 757. | Timothy | John | Hargrave | Carolyn | Marie | Kelly | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 758. | Timothy | John | Hargrave | Patricia | | Mansfield | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 759. | Timothy | John | Hargrave | Maureen | | Murphy | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 760. | Timothy | John | Hargrave | Kathryn | Mary | Quinn | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 761. | Timothy | John | Hargrave | Mary | Ann | Struble | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 762. | Melissa | M. | Harrington-Hughes | Beverly | | Harrington | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 763. | Melissa | M. | Harrington-Hughes | Robert | J. | Harrington | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 764. | Thomas | | Haskell | Barbara | | Haskell | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4997 | # 8017 |
| 765. | Thomas | | Haskell | Dawn | H. | Carbone | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 766. | Thomas | | Haskell | Erin | | Haskell | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 767. | Thomas | Theodore | Haskell | Kenneth | Corey | Haskell | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 768. | Thomas | | Haskell | Kevin | | Haskell | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 769. | Thomas | | Haskell | Maureen | | Haskell | | Parent | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 770. | Thomas | | Haskell | Meaghan | | Haskell | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 771. | Thomas | | Haskell | Tara | | Haskell | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 772. | Timothy | | Haskell | Dawn | H. | Carbone | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 773. | Timothy | Shawn | Haskell | Kenneth | Corey | Haskell | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 774. | Timothy | | Haskell | Kevin | | Haskell | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 775. | Timothy | | Haskell | Maureen | | Haskell | | Parent | $8,500,000.00 | $25,500,000.00 | # 5050 | # 8017 |
| 776. | Timothy | | Haskell | Thomas | | Haskell | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 777. | Joseph | John | Hasson | Mary | Ellen | Hasson | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 778. | Joseph | John | Hasson | Joseph | John | Hasson | IV | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 779. | Joseph | John | Hasson | Joseph | John | Hasson | Jr. | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 780. | Joseph | John | Hasson | Paulette | Margaret | Hasson | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 781. | Joseph | John | Hasson | Victoria | Lynn | Zanotto | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 782. | Joseph | John | Hasson | Christopher | Todd | Hasson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 783. | Timothy | Aaron | Haviland | Amy | Lou | Haviland | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 784. | Roberta | B. | Heber | Melissa | J. | Bernstein | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 785. | Roberta | B. | Heber | Stuart | | Bernstein | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 786. | Roberta | B. | Heber | Robyn | Bernstein | Donati | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 787. | Roberta | B. | Heber | Jacob | | Heber | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |
| 788. | Ronald | John | Hemenway | Desiree | | Hemenway | | Child | $8,500,000.00 | $25,500,000.00 | # 5054 | # 8017 |
| 789. | Ronald | John | Hemenway | Marinella | | Hemenway | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5054 | # 8017 |
| 790. | Ronald | John | Hemenway | Robert | B. | Hemenway | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 791. | Ronald | John | Hemenway | Robert | B. | Hemenway | Sr. | Parent | $8,500,000.00 | $25,500,000.00 | # 5067 | # 8017 |
| 792. | Ronald | John | Hemenway | Shirley | | Hemenway | | Parent | $8,500,000.00 | $25,500,000.00 | # 5067 | # 8017 |
| 793. | Ronald | John | Hemenway | Stefan | | Hemenway | | Child | $8,500,000.00 | $25,500,000.00 | # 5054 | # 8017 |
| 794. | Ronald | John | Hemenway | Kathleen | | Novich | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5067 | # 8017 |
| 795. | Ronald | John | Hemenway | Sheri | Lynn | Berger | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7521 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 796. | Ronnie | | Henderson | Bernice | Dawn | Dillard | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 797. | Ronnie | | Henderson | Valestine | | Henderson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 798. | Ronnie | Lee | Henderson | Belinda | | Barino Dillard | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 799. | Ronnie | Lee | Henderson | Sharon | Oreuneta | Henderson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 800. | John | Christopher | Henwood | Tara | | Butzbaugh | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 801. | John | Christopher | Henwood | Catherine | M. | Eklund | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 802. | John | Christopher | Henwood | David | D. | Henwood | III | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 803. | John | Christopher | Henwood | David | D. | Henwood | Jr. | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 804. | John | Christopher | Henwood | Mary | C. | Henwood | | Parent | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 805. | John | Christopher | Henwood | Mary | L. | Henwood | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 806. | DaJuan | | Hodges | Pamela | | Dixon | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 807. | DaJuan | | Hodges | Sherard | | Dixon | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 808. | DaJuan | | Hodges | Jatair | | Persol | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 809. | Judith | | Hofmiller | David | | Cannella | | Child (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 810. | Judith | | Hofmiller | Robert | | Hofmiller | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 811. | Judith | | Hofmiller | Emma | | Graves | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 812. | Thomas | Patrick | Holohan | Iris | Marie | Holohan | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 813. | Thomas | Patrick | Holohan | Mary | Alice | Holohan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 814. | Thomas | Patrick | Holohan | Megan | | Holohan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 815. | Thomas | Patrick | Holohan | Sean | | Holohan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 816. | Thomas | Patrick | Holohan | Jennifer | Ann | Holohan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 817. | Charles | J. | Houston | William | J. | Houston | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 5152 | # 8017 |
| 818. | Charles | J. | Houston | Francis | X. | Houston | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 819. | Charles | J. | Houston | Joan | M. | Houston | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 820. | Charles | J. | Houston | Linda | | Houston | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |
| 821. | Charles | J. | Houston | Joan | | McQuillen | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5054 | # 8017 |
| 822. | Jennifer | L. | Howley | Brian | | Howley | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |
| 823. | Jennifer | Lynn | Howley | Matthew | Franklin | Dorsey | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7521 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 824. | Marian | R. | Hrycak | Gerald | | Hrycak | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 825. | Marian | R. | Hrycak | Joanne | | Hrycak | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |
| 826. | Marian | R. | Hrycak | Christine | | Buividas | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 827. | Marian | R. | Hrycak | Gregory | | Hrycak | | Child | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 828. | Thomas | Francis | Hughes | Harold | Steven | Hughes | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 829. | Thomas | Francis | Hughes | Tara | | Leonardi | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 830. | Thomas | Francis | Hughes | Kevin | Thomas | Hughes | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 831. | Thomas | Francis | Hughes | Mark | Francis | Hughes | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 832. | Thomas | Francis | Hughes | Frances | Susan | Hughes | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 833. | Thomas | Francis | Hughes | Martin | Steven | Hughes | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 834. | Thomas | Francis | Hughes | Deborah | | Bodner | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 835. | Lamar | D. | Hulse | Trina | | Sabb | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5054 | # 8017 |
| 836. | Lamar | D. | Hulse | Harold | | Singleton | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 837. | Lamar | D. | Hulse | Linda | | Hulse | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 838. | Kathleen | Anne | Hunt-Casey | Matthew | James | Casey | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 839. | Kathleen | Anne | Hunt-Casey | Kevin | E. | Casey | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 840. | Peggie | Hurt | Hurt | Arthur | | Harris | | Parent | $8,500,000.00 | $25,500,000.00 | # 5049 | # 8017 |
| 841. | Peggie | Maxine | Hurt | Eugene | Arthur | Harris | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5847 | # 8017 |
| 842. | Peggie | Maxine | Hurt | Cynthia | Marcia | Harris | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5847 | # 8017 |
| 843. | Peggie | Maxine | Hurt | Anthony | Dante | Harris | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5847 | # 8017 |
| 844. | Stephen | N. | Hyland | Patricia | Catherine | Hardy | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 845. | Stephen | N. | Hyland | Charles | | Hyland | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 846. | Stephen | N. | Hyland | Stephen | | Hyland | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 847. | Stephen | N. | Hyland | Cheryl | | Hyland | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5123 | # 8017 |
| 848. | Jonathan | Lee | Ielpi | Anne | Louise | Ielpi | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 849. | Jonathan | Lee | Ielpi | AnneMarie | | Holleran | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 850. | Jonathan | Lee | Ielpi | Brendan | Lee | Ielpi | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 851. | Jonathan | Lee | Ielpi | Melissa | Leigh | Brengel | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 852. | Daniel | | Ilkanayev | Malkisadikh | | Ilkanayev | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 853. | Daniel | | Ilkanayev | Laura | | Israilov | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 854. | Daniel | | Ilkanayev | Ester | | Yevdayeva | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 855. | Paul | | Innella | Maria | | Rich | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 856. | Paul | | Innella | Shirley | | Innella | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 857. | Paul | William | Innella | Victoria | Jacquelyn | Jones | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 858. | Ernest | | James | Rachel | | James | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 859. | Ernest | | James | Esther | | James | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7523 | # 8017 |
| 860. | Gricelda | E. | James | Michael | James | Beckford | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |
| 861. | Gricelda | E. | James | Madlene | | Brown | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 862. | Gricelda | E. | James | Darril | | Garo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 863. | Maxima | | Jean-Pierre | Michael | | Zinkofsky | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4885 | # 8017 |
| 864. | Maxima | | Jean-Pierre | Andy | Alberto | Jean-Pierre | | Child | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 865. | Maxima | | Jean-Pierre | Rachel | | Jean-Pierre | | Child | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 866. | Maxima | | Jean-Pierre | Anjunelly | | Jean-Pierre | | Child | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 867. | Maxima | | Jean-Pierre | Ajax | | Jean-Pierre | Jr. | Child | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 868. | Alva | Cynthia | Jeffries Sanchez | Alfred | | Jeffries | Sr. | Parent | $8,500,000.00 | $25,500,000.00 | # 7523 | # 8017 |
| 869. | Alva | Cynthia | Jeffries Sanchez | Malikah | | Jeffries | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7523 | # 8017 |
| 870. | Alva | Cynthia | Jeffries-Sanchez | Natalie | | Jeffries | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 871. | Alva | Cynthia | Jeffries-Sanchez | Ryan | | Rogers | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 872. | John | Charles | Jeknins | James | Franklin | Jenkins | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 873. | John | C. | Jenkins | Jeffrey | | Jenkins | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5123 | # 8017 |
| 874. | Eliezer | | Jimenez | Alexander | | Jimenez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 875. | Eliezer | | Jimenez | Eliezer* | S. | Jimenez | Sr. | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 876. | Eliezer | | Jimenez | Elizabeth | | Jimenez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 877. | Eliezer | | Jimenez | Erick | | Jimenez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 878. | Eliezer | | Jimenez | Genesis | Belinda | Jimenez | | Child | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 879. | Eliezer | | Jimenez | Jonathan | | Jimenez | | Child | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 880. | Eliezer | | Jimenez | Melissa | | Jimenez | | Child | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 881. | Eliezer | | Jimenez | Rosa | | Jimenez | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5056 | # 8017 |
| 882. | Eliezer | | Jimenez | Anthony | | Salas | | Child | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 883. | Charles | G. | John | Zamani | | Davis | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 884. | Charles | G. | John | Cleveland | B. | John | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5067 | # 8017 |
| 885. | Charles | G. | John | Orwyn | | John | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5054 | # 8017 |
| 886. | Charles | G. | John | Veronica | | John | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 887. | Charles | G. | John | Royston | | Roach | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 888. | Charles | G. | John | Charlene | | Cumberbatch | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 889. | Brian | L. | Jones | Gary | | Jones | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 890. | Brian | L. | Jones | Leander | | Jones | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 891. | Brian | L. | Jones | Patricia | | Jones | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 892. | Brian | L. | Jones | Teri | | Marshall | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 893. | Andrew | Brian | Jordan | Matthew | | Jordan | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 894. | Andrew | Brian | Jordan | Kelsey | | Jordan | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 895. | Andrew | Brian | Jordan | Sean | | Jordan | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 896. | Andrew | Brian | Jordan | Lisa | | Jordan | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 897. | Paul | W. | Jurgens | June | | Drescher | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 898. | Paul | W. | Jurgens | Lindsay | | Jurgens | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 899. | Paul | W. | Jurgens | Maria | | Jurgens | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5919 | # 8017 |
| 900. | Paul | W. | Jurgens | Paul | | Jurgens | | Child | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 901. | Jennifer | L. | Kane | Faye | | Kane | | Parent | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 902. | Jennifer | L. | Kane | George | | Kane | | Parent | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 903. | Jennifer | L. | Kane | Timothy | | Kane | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 904. | Jennifer | L. | Kane | Matthew | | Kane | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 905. | Charles | Henry | Karczewski | Philomena | Ann | Karczewski | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 906. | Charles | Henry | Karczewski | Donna | Ann | Cavanaugh | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 907. | Charles | Henry | Karczewski | Henry | John | Karczewski | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 908. | Lisa | | Kearney-Griffin | Craig | | Griffin | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5056 | # 8017 |
| 909. | Lisa | | Kearney-Griffin | Lorraine | | Griffin | | Child | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 910. | Lisa | | Kearney-Griffin | Maurice | Corbett | Kearney | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5153 | # 8017 |
| 911. | Lisa | | Kearney-Griffin | McKinley | | Kearney | | Parent | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 912. | Lisa | | Kearney-Griffin | Brityne | | Sprauve | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 913. | Lisa | Yvonne | Kearney-Griffin | Lorraine | | Kearney | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 914. | Paul | Hanlon | Keating | Christine | | Keating | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 915. | Paul | Hanlon | Keating | Cornelius | H. | Keating | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 916. | Paul | Hanlon | Keating | Cornelius | J. | Keating | | Parent | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 917. | Paul | Hanlon | Keating | Jeanne | | Keating | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 918. | Paul | Hanlon | Keating | Jeffrey | | Keating | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 919. | Paul | Hanlon | Keating | Muriel | | Keating | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5153 | # 8017 |
| 920. | Paul | Hanlon | Keating | Kathleen | A. | Matthews | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 921. | Brenda | | Kegler | Belinda | | Carter | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 922. | Brenda | | Kegler | Andre | | Hunter | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 923. | Brenda | | Kegler | Robert | Lee | Hunter | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 924. | Brenda | | Kegler | Simara | | Warren | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 925. | Brenda | | Kegler | Bing | | Kegler | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4996 | # 8017 |
| 926. | Brenda | | Kegler | David | | Royal | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 927. | Thomas | M. | Kelly | Anne | K. | Juleff | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4996 | # 8017 |
| 928. | Thomas | W. | Kelly | Kathleen | | Kelly | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4996 | # 8017 |
| 929. | Thomas | W. | Kelly | Thomas | | Kelly | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 930. | Thomas | W. | Kelly | Francis | | Kelly | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 931. | Thomas | William | Kelly | Maureen | Bernadette | Paglia | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5071 | # 8017 |
| 932. | Thomas | William | Kelly | Robert | J. | Kelly | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 5850 | # 8017 |
| 933. | Thomas | Michael | Kelly | Nancy | C. | Kelly | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 934. | Thomas | | Kennedy | Allison | | Garger | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4996 | # 8017 |
| 935. | Thomas | | Kennedy | Brian | | Kennedy | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 936. | Thomas | | Kennedy | Eileen | | Kennedy | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 937. | Thomas | | Kennedy | James | P. | Kennedy | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 938. | Thomas | | Kennedy | Michael | L. | Kennedy | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 939. | Thomas | | Kennedy | Robert | | Kennedy | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5071 | # 8017 |
| 940. | Thomas | | Kennedy | William | | Kennedy | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 941. | Boris | | Khalif | Elizabeth | | Khalif | | Parent | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 942. | Boris | | Khalif | Lev | | Khalif | | Parent | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 943. | Lawrence | Don | Kim | Chang | Don | Kim | | Parent | $8,500,000.00 | $25,500,000.00 | # 4885 | # 8017 |
| 944. | Lawrence | Don | Kim | Soh | Ryang | Kim | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 945. | Lawrence | Don | Kim | Catherine | | Fleming | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4885 | # 8017 |
| 946. | Mary Jo | | Kimelman | Dara | | Berliner | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 947. | Mary Jo | | Kimelman | Michael | G. | Kimelman | | Parent | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 948. | Mary Jo | | Kimelman | Michael | P. | Kimelman | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 949. | Mary Jo | | Kimelman | Scott | | Kimelman | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 950. | Mary | Jo | Kimelman | Terre | Susan | Wallach | | Parent | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 951. | Karen | | Kincaid | Kathryn "Kay" | | D'Amico | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5054 | # 8017 |
| 952. | Karen | | Kincaid | Kristian | G. | Kincaid | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5054 | # 8017 |
| 953. | Karen | | Kincaid | Karyl | | Kincaid-Noel | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5054 | # 8017 |
| 954. | Amy | R. | King | Kellie | | Work | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 955. | Amy | R. | King | Susan | M. | King | | Parent | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 956. | Lucille | T. | King | Richard | | King | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 5929 | # 8017 |
| 957. | Glenn | Davis | Kirwin | Daniel | Thomas | Kirwin | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 958. | Glenn | Davis | Kirwin | Jon | David | Kirwin | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 959. | Glenn | Davis | Kirwin | Peter | Michael | Kirwin | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 960. | Glenn | Davis | Kirwin | Andrew | | Kirwin | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 961. | Glenn | Davis | Kirwin | Jennifer | Kirwin | Masse | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 962. | Glenn | Davis | Kirwin | Joan | Boswell | Kirwin | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 963. | Glenn | Davis | Kirwin | Miles | Jeffrey | Kirwin | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 964. | Glenn | Davis | Kirwin | Troy | Boswell | Kirwin | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 965. | Peter | A. | Klein | Hans | A. | Klein | | Parent | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 966. | Ronald | Philip | Kloepfer | Jill | | Graziano | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 967. | Ronald | Philip | Kloepfer | Christopher | | Kloepfer | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5054 | # 8017 |
| 968. | Ronald | Philip | Kloepfer | Janet | C. | Kloepfer | | Parent | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 969. | Ronald | Philip | Kloepfer | Michael | | Kloepfer | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 970. | Ronald | Philip | Kloepfer | Robert | | Kloepfer, Jr. | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 971. | Ronald | Philip | Kloepfer | Kim | | McKenna | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 972. | Ronald | | Kloepfer | Wendy | | Santimays | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5067 | # 8017 |
| 973. | Ronald | | Kloepfer | Jaime | | Reali | | Child | $8,500,000.00 | $25,500,000.00 | # 5067 | # 8017 |
| 974. | Ronald | | Kloepfer | Taylor | | Kloepfer | | Child | $8,500,000.00 | $25,500,000.00 | # 5067 | # 8017 |
| 975. | Ronald | | Kloepfer | Dawn | | Kloepfer | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5067 | # 8017 |
| 976. | Ronald | | Kloepfer | Casey | | Kloepfer | | Child | $8,500,000.00 | $25,500,000.00 | # 5067 | # 8017 |
| 977. | Gary | E. | Koecheler | John | | Koecheler | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 978. | Gary | E. | Koecheler | Mary | Jo | Koecheler | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 979. | Gary | E. | Koecheler | Maureen | | Koecheler | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4996 | # 8017 |
| 980. | Gary | E. | Koecheler | Paul | | Koecheler | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 981. | Gary | E. | Koecheler | Judy | | Schneider | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 982. | Gary | E. | Koecheler | Gene | | Koecheler | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 983. | William | | Krukowski | Virginia | | Krukowski | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 984. | William | | Krukowski | Barbara | | Rastelli | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 985. | William | | Krukowski | Walter | Alan | Krukowski | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 986. | Patricia | A. | Kuras | Thomas | | Kuras | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 987. | Patricia | A. | Kuras | Michael | B. | Kuras | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 988. | Patricia | A. | Kuras | Frances | | Kuras | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5153 | # 8017 |
| 989. | Angela | R. | Kyte | Morgan | | Kyte | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 990. | Angela | R. | Kyte | Roger | | Kyte | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4996 | # 8017 |
| 991. | Alan | | LaFrance | Jem | A. | Howard | | Child | $4,250,000.00 | $12,750,000.00 | # 5153 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 992. | Alan | | LaFrance | Jody | C. | Howard | | Child | $4,250,000.00 | $12,750,000.00 | # 5153 | # 8017 |
| 993. | Alan | | LaFrance | Andre | | LaFrance | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 994. | Alan | | LaFrance | Carolyn | | LaFrance | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5054 | # 8017 |
| 995. | Alan | | LaFrance | Steven | | LaFrance | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 996. | Alan | | LaFrance | Annmarie | | Williams | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 997. | Alan | | LaFrance | Corey | | LaFrance | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 998. | Alan | | LaFrance | Aubrey | | LaFrance | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 999. | William | D. | Lake | Kyler | | Lake | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1000. | Vanessa | Lang | Langer | Jackson | Sean | O'Connor | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1001. | Vanessa | Lang | Langer | James | Thomas | O'Connor | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1002. | Peter | | Langone | Joanne | | Langone | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1003. | Peter | | Langone | Karli | | Langone | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1004. | Peter | | Langone | Nikki | | Langone | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1005. | Peter | | Langone | Rosemarie | | Langone | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1006. | Peter | | Langone | Sheila | | Langone | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1007. | Peter | | Langone | Terri | | Langone | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1008. | Peter | | Langone | Thomas | | Langone | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1009. | Thomas | | Langone | Brian | | Langone | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1010. | Thomas | | Langone | Caitlin | | Langone-Brewer | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1011. | Thomas | | Langone | JoAnn | | Langone | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1012. | Thomas | | Langone | Joanne | | Langone | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1013. | Thomas | | Langone | Peter | | Langone | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1014. | Thomas | | Langone | Rosemarie | | Langone | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1015. | Thomas | | Langone | Sheila | | Langone | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1016. | Carol | Ann | LaPlante | Jeanne | Marie | Kavinski | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1017. | Carol | Ann | LaPlante | Marilyn | | Matthews | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1018. | Stephen | J. | Lauria | Catherine | | Lauria | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1019. | Stephen | J. | Lauria | Antoinette | | Lauria | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1020. | Nathaniel | | Lawson | Pamela | Elaine | Lawson Dixon | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1021. | Nathaniel | | Lawson | Betty | | Moore-Gooding | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1022. | Nathaniel | | Lawson | Evelyn | | Robinson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1023. | Kenneth | Charles | Ledee | Anna | | Ledee | | Parent | $8,500,000.00 | $25,500,000.00 | # 5054 | # 8017 |
| 1024. | Kenneth | Charles | Ledee | Olivia | Ledee | Lindsey | | Child | $8,500,000.00 | $25,500,000.00 | # 5054 | # 8017 |
| 1025. | Kenneth | Charles | Ledee | Mary | Ann | Ledee | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7523 | # 8017 |
| 1026. | Alexis | | Leduc | Alexica | | Leduc | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1027. | Alexis | | Leduc | Alexis | John | Leduc | | Child | $8,500,000.00 | $25,500,000.00 | # 5054 | # 8017 |
| 1028. | Alexis | | Leduc | Elvis | | Leduc | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1029. | Alexis | | Leduc | Jessica | | Leduc | | Child | $8,500,000.00 | $25,500,000.00 | # 5054 | # 8017 |
| 1030. | Alexis | | Leduc | Cindy | | Leduc-Sanchez | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1031. | John | R. | Lenoir | Katherine | | Lenoir | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1032. | John | R. | Lenoir | Patricia | | Lenoir | | Parent | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1033. | John | R. | Lenoir | Patrick | | Lenoir | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1034. | John | R. | Lenoir | John | A. | Lenoir | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1035. | Matthew | Gerard | Leonard | Yolanda | Fletes | Cerda | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1036. | Matthew | Gerard | Leonard | Christina | Cerda | Leonard | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1037. | Charles | A. | Lesperance | Elaine | | Farrally-Plourde | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1038. | Charles | A. | Lesperance | Leslie | K. | Lesperance | | Child | $8,500,000.00 | $25,500,000.00 | # 5054 | # 8017 |
| 1039. | Charles | A. | Lesperance | Nilaja | A. | Shealy-Loveless | | Child | $8,500,000.00 | $25,500,000.00 | # 5054 | # 8017 |
| 1040. | Alisha | C. | Levin | Audrey | | Levin | | Parent | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1041. | Alisha | C. | Levin | Marvin | | Levin | | Parent | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1042. | Alisha | C. | Levin | Mindy | | Gottenberg | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1043. | Samantha | | Lightbourn-Allen | John | E. | Allen | Jr. | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1044. | Samantha | | Lightbourn-Allen | Rennea | | Butler | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1045. | Samantha | | Lightbourn-Allen | Raymond | | Lightbourn | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1046. | Samantha | | Lightbourn-Allen | Rebecca | | Lightbourn | | Parent | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1047. | Samantha | | Lightbourn-Allen | Raymond | | Lightbourn | Sr. | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1048. | Samantha | | Lightbourn-Allen | Samantha | Brittnie | Allen | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1049. | Carlos | R. | Lillo | Olga | | Colon | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 1050. | Carlos | R. | Lillo | Iliana | E. | Flores | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 1051. | Carlos | R. | Lillo | Julio | C. | Lillo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 1052. | Carlos | R. | Lillo | Alexander | | Lopez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 1053. | Carlos | R. | Lillo | Ilia | E. | Rodriguez | | Parent | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 1054. | Carlos | R. | Lillo | Julio | Cesar Lillo | Torres | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 1055. | Darya | | Lin | Nahid | Mashayekhi | Lin | | Parent | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 1056. | Nickie | | Lindo | Berdie | | Hicks | | Parent | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1057. | Nickie | | Lindo | Walter | | Hicks | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1058. | Nicki | | Lindo | Walter | W. | Hicks | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1059. | Robert | T. | Linnane | Vincent | | Linnane | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 1060. | Nancy | | Liz | Jose | | Liz | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5054 | # 8017 |
| 1061. | Nancy | | Liz | Jose | | Liz | Sr. | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5865 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1062. | Nancy | | Liz | Matthew | J. | Liz-Ramirez | | Child | $8,500,000.00 | $25,500,000.00 | # 5054 | # 8017 |
| 1063. | Nancy | | Liz | Jose | | Liz | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5865 | # 8017 |
| 1064. | Nancy | | Liz | Elena | | Liz | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5865 | # 8017 |
| 1065. | Nancy | | Liz | Maria | | Liz | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5865 | # 8017 |
| 1066. | Michael | | Lomax | Erica | | Partosoedarso | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 4996 | # 8017 |
| 1067. | Salvatore | | Lopes | Alexandra | | Lopes | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1068. | Salvatore | | Lopes | Bernard | | Lopes | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 1069. | Salvatore | | Lopes | Lorraine | | Lopes | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4996 | # 8017 |
| 1070. | Salvatore | | Lopes | Nicole | | Lopes | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1071. | Salvatore | | Lopes | Antoinette | | Solowsky | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 1072. | George | | Lopez | Michael | Lopez | Feliciano | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1073. | George | | Lopez | Sophia | W. M. | Feliciano | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4996 | # 8017 |
| 1074. | George | | Lopez | Alexandra | Dolores Lopez | Feliciano | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1075. | Edward | Hobbs | Luckett | William | Stone | Luckett | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1076. | Edward | Hobbs | Luckett | Jennifer | Grace | Luckett | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1077. | Edward | Hobbs | Luckett | Lisa | | Luckett | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1078. | Edward | Hobbs | Luckett | Timothy | Wyatt | Luckett | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1079. | Edward | Hobbs | Luckett | Diana | Ward | Luckett | | Parent (deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1080. | Christopher | Edmund | Lunder | Eileen | Lunder | Baynes | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1081. | Anthony | | Luparello | Caterina | | Tavolacci | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1082. | Anthony | | Luparello | Domenica | Anna | Lopez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1083. | James | T. | Lynch | Carolyn | | DeRosier | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 1084. | James | T. | Lynch | Judith "Judy" | M. | Hesse | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 1085. | James | T. | Lynch | Michael | B. | Lynch | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 1086. | James | T. | Lynch | Brenda | | Lynch | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5056 | # 8017 |
| 1087. | James | T. | Lynch | Paul | Thomas | Lynch | | Child | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 1088. | James | T. | Lynch | Maureen | | MacDonald | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 1089. | James | T. | Lynch | Kathleen | E. | Zetscher | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1090. | James | T. | Lynch | Patricia | | Singh | | Child | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 1091. | Nehamon | | Lyons | Rodney | | Bush | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1092. | Nehamon | | Lyons | Corey | | Hawkins | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1093. | Nehamon | | Lyons | Christian | | Lyons | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1094. | Nehamon | | Lyons | Jewel | | Lyons | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1095. | Nehamon | | Lyons | Marquis | | Lyons | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1096. | Jay | R. | Magazine | Andrew | | Magazine | | Child | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 1097. | Jay | R. | Magazine | Michele | | Magazine | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 1098. | Jay | R. | Magazine | Susan | Lori | Magazine | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5056 | # 8017 |
| 1099. | Jay | Robert | Magazine | Melissa | Rose | Magazine | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1100. | Charles | W. | Magee | Janet | Wexler | Magee | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4996 | # 8017 |
| 1101. | Charles | W. | Magee | Michael | | Magee | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1102. | Abdu | Ali | Malahi | Ali | Mohamed | Malahi | | Parent | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 1103. | Abdu | Ali | Malahi | Malek | | Malahi | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1104. | Abdu | Ali | Malahi | Nabeela | | Malahi | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4996 | # 8017 |
| 1105. | Abdu | Ali | Malahi | Fares | | Malahi | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1106. | Debora | I. | Maldonado | Miriam | R. | Carrasquillo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 1107. | Debora | I. | Maldonado | Elvia | | Diaz | | Parent | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 1108. | Debora | I. | Maldonado | Leslie | | Edwards | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 1109. | Myrna | | Maldonado-Agosto | Jarid | | Maldonado | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1110. | Myrna | | Maldonado-Agosto | Jordan | | Maldonado | | Child | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 1111. | Myrna | | Maldonado-Agosto | Frances | | Mercado | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 1112. | Gene | | Maloy | Gene | | Maloy | | Parent | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1113. | Gene | | Maloy | April | | Fitzgerald | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1114. | Francisco | M. | Mancini | Anthony | | Mancini | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5054 | # 8017 |
| 1115. | Francisco | M. | Mancini | Anastasia | | Mancini | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5054 | # 8017 |
| 1116. | Francisco | M. | Mancini | Sophia | | Mancini | | Child | $8,500,000.00 | $25,500,000.00 | # 5054 | # 8017 |
| 1117. | Francisco | M. | Mancini | Lea | | Sola (a/k/a Mancini) | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5067 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1118. | Joseph | Ross | Marchbanks | Lauren | Teresa | Baker | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1119. | Joseph | Ross | Marchbanks | Ryan | Joseph | Marchbanks | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1120. | Joseph | Ross | Marchbanks | Teresa | Eileen | Marchbanks | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1121. | Edward | J. | Mardovich | Laura | | Mardovich (a/k/a Balemian) | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4997 | # 8017 |
| 1122. | Edward | J. | Mardovich | Victoria | | Catanese | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 1123. | Edward | J. | Mardovich | Edward | J. | Mardovich | III | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 1124. | Edward | J. | Mardovich | Joseph | | Mardovich | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 1125. | Edward | J. | Mardovich | Leigh | | Massi | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 1126. | Louis | N. | Mariani | Christine | | Mariani | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1127. | Louis | Neil | Mariani | Lauren | | Peters | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1128. | Louis | Neil | Mariani | Hazel | Lillian | Mariani | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1129. | Louis | Neil | Mariani | Bruce | Earl | Mariani | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1130. | Betsy | | Martinez | Christina | | Martinez | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1131. | Robert | G. | Martinez | Gabriel | | Martinez | | Parent | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1132. | Robert | G. | Martinez | Marie | | Martinez | | Parent | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1133. | Robert | G. | Martinez | Francis | | Firth | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1134. | Robert | Gabriel | Martinez | Jonathan | Gabriel | Martinez | | Child | $8,500,000.00 | $25,500,000.00 | # 7523 | # 8017 |
| 1135. | Joseph | A. | Mascali | Arnold | F. | Mascali | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 1136. | Joseph | A. | Mascali | Catherine | | Mascali | | Parent | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 1137. | Joseph | A. | Mascali | John | | Mascali | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 1138. | Joseph | A. | Mascali | Arnold | | Mascali | Sr. | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 1139. | Joseph | A. | Mascali | Donna | Mascali | Russo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 1140. | Joseph | A. | Mascali | Cathyanne | Mascali | Sprenger | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 1141. | Ada | L. | Mason | Sherman | | Acker | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5056 | # 8017 |
| 1142. | Ada | L. | Mason | Annie | | Harris | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 1143. | Ada | L. | Mason | JoAnn | | Wilson-Johnson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 1144. | Ada | L. | Mason | Sareatha | E. | Wilson | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5153 | # 8017 |
| 1145. | Ada | L. | Mason | Shaun | R. | Mason | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1146. | Ada | L. | Mason | Jimmie | L. | Willson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 1147. | Ada | L. | Mason | Shannon | | Mason | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1148. | Nicholas | George | Massa | Edna | May | Massa | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1149. | Nicholas | George | Massa | Donna | | Mercurio | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1150. | Nicholas | George | Massa | Nicholas | Thomas | Massa | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1151. | Nicholas | George | Massa | Gloria | Eleanor | Moran | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1152. | William | Alan | Mathesen | Deborah | | Moloney | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1153. | William | Alan | Mathesen | Stephen | | Mathesen | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1154. | William | Alan | Mathesen | Karen | | Schubert | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1155. | William | Alan | Mathesen | Patricia | | Sarrantonio | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1156. | Margaret | E. | Mattic | Vivian | | Mattic | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1157. | Margaret | E. | Mattic | Jean | | Neal | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1158. | Margaret | E. | Mattic | Katie | I. | Mattic | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 1159. | Margaret | E. | Mattic | Frances | | Douglas | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1160. | Margaret | Elaine | Mattic | Virgie | Mattic | Binford | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 5850 | # 8017 |
| 1161. | Dean | E. | Mattson | Dale | | Mattson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1162. | Dean | E. | Mattson | Bernice | | Mattson | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5153 | # 8017 |
| 1163. | Dean | E. | Mattson | Glenn | | Mattson | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1164. | Dean | E. | Mattson | Dwain* | | Mattson | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1165. | Timothy | Joseph | Maude | Kathleen | Anna | Koehler | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1166. | Timothy | Joseph | Maude | Karen | Elizabeth | Maude | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1167. | Timothy | Joseph | Maude | Teresa | Ann Campbell | Maude | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1168. | Nancy | G. | Mauro | Donald | Gasper | Mauro | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5056 | # 8017 |
| 1169. | Kathy | Nancy | Mazza | Christopher | Marion | Delosh | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1170. | Kathy | Nancy | Mazza | John | Joseph | Mazza | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1171. | Kathy | Nancy | Mazza | Ronald | Philip | Mazza | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1172. | Kathy | Nancy | Mazza | Rose | C. | Mazza | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1173. | Kathy | Nancy | Mazza | Victor | Michael | Mazza | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1174. | Katie | M. | McCloskey | Anne | | McCloskey | | Parent | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 1175. | Katie | M. | McCloskey | Noah | R. | McCloskey | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 1176. | Michael | Patrick | McDonnell | Denise | | McDonnell | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1177. | Michael | Patrick | McDonnell | Vincenza | | McDonnell | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1178. | Michael | Patrick | McDonnell | Patrick | Aloysius | McDonnell | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1179. | Patrick | Joseph | McGuire | Kathleen | | Murphy | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1180. | Patrick | Joseph | McGuire | Thomas | | McGuire | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1181. | Patrick | Joseph | McGuire | John | | McGuire | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1182. | Patrick | Joseph | McGuire | Maureen | McGuire | Simpson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1183. | Patrick | Joseph | McGuire | James | Hilary | McGuire | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1184. | Thomas | | McHale | Linda | D. | May | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 1185. | Thomas | | McHale | Elizabeth ("Beth") | | McCarthy | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 1186. | Thomas | | McHale | John | F. | McHale | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5153 | # 8017 |
| 1187. | Thomas | | McHale | Joseph | M. | McHale | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1188. | Thomas | | McHale | Kevin | J. | McHale | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 1189. | Thomas | | McHale | John | F. | McHale | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 1190. | Robert | G. | McIlvaine | Jeffrey | A. | McIlvaine | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 1191. | Robert | D. | McMahon | Julie | E. | McMahon | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5056 | # 8017 |
| 1192. | Robert | D. | McMahon | Matthew | | McMahon | | Child | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 1193. | Robert | D. | McMahon | Peter | | McMahon | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1194. | Robert | D. | McMahon | Patrick | | McMahon | | Child | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 1195. | Robert | D. | McMahon | Andrew | | McMahon | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1196. | Robert | D. | McMahon | Damon | | McMahon | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1197. | Robert | D. | McMahon | Michael | | McMahon | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5071 | # 8017 |
| 1198. | Robert | Dismas | McMahon | Anthony | B. | McMahon | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5153 | # 8017 |
| 1199. | Robert | Dismas | McMahon | Irene | | McMahon | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5153 | # 8017 |
| 1200. | Walter | A. | McNeil | Kim | | McNeil-Hightower | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1201. | Walter | A. | McNeil | Walter | A. | McNeil | II | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1202. | Walter | A. | McNeil | Judith | | McNeil | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1203. | Terence | Augustine | McShane | Sean | Thomas | McShane | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1204. | Terence | Augustine | McShane | Aidan | Robert | McShane | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1205. | Terence | Augustine | McShane | Colin | Francis | McShane | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1206. | Terence | Augustine | McShane | Catherine | | McShane | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1207. | Manuel | E. | Mejia | Scarlyn | | Mejia | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1208. | Manuel | E. | Mejia | Jose | Miguel | Mejia Peguero | | Child | $8,500,000.00 | $25,500,000.00 | # 5054 | # 8017 |
| 1209. | Manuel | Emilio | Mejia | Lourdes | Mireya | Mejia | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5850 | # 8017 |
| 1210. | Manuel | Emilio | Mejia | Rafael | Antonio | Mejia | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5850 | # 8017 |
| 1211. | Antonio | | Melendez | Yaritza | | Franco Estudillo | | Child | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 1212. | Antonio | | Melendez | Daisy | N. | Melendez | | Child | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 1213. | Antonio | | Melendez | Saul | | Melendez-Hernandez | | Child | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 1214. | Christopher | D. | Mello | Douglas | | Mello | | Parent | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1215. | Christopher | D. | Mello | Ellen | | Mello | | Parent | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216. | Christopher | D. | Mello | John | | Mello | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1217. | Yelena | | Melnichenko | Alexsandr | | Melnichenko | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4996 | # 8017 |
| 1218. | Yelena | | Melnichenko | Erik | F. | Melnichenko | | Child | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 1219. | Diarelia | | Mena | Nixia | | Mena-Alexis | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1220. | Diarelia | | Mena | Diana | Eleonor | Mena | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1221. | Diarelia | | Mena | Aurelio | | Mena | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1222. | Wesley | | Mercer | Mary | Mercer | Cooper | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 1223. | Wesley | | Mercer | Elizabeth | M. | Parker | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 1224. | Wesley | | Mercer | Linda | | Loran | | Child | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 1225. | Wesley | | Mercer | Jackie | J. | Mercer | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5056 | # 8017 |
| 1226. | Wesley | | Mercer | Queen | | Mercer | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 5056 | # 8017 |
| 1227. | Wesley | | Mercer | Garland | | Mercer | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7521 | # 8017 |
| 1228. | Nurul | | Miah | Shakila | | Yasmin | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 5054 | # 8017 |
| 1229. | Nurul | Haque | Miah | Bakul | | Miah | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5054 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1230. | William | Edward | Micciulli | Joan | | Micciulli | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1231. | William | Edward | Micciulli | William | Edward | Micciulli | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1232. | William | Edward | Micciulli | Joanne | | Los Kamp | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1233. | William | Edward | Micciulli | Andrea | | Madonna | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1234. | Major Ronald | D. | Milam | Jacqueline | | Milam | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4996 | # 8017 |
| 1235. | Major Ronald | D. | Milam | Ronald | D. | Milam | Jr. | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1236. | Major Ronald | D. | Milam | Myejoi | | Milam | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1237. | Douglas | C. | Miller | Laurie | | Miller | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4996 | # 8017 |
| 1238. | Douglas | C. | Miller | Rachel | | Miller | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1239. | Douglas | C. | Miller | Katherine | | Miller | | Child | $8,500,000.00 | $25,500,000.00 | # 5056 | # 8017 |
| 1240. | Philip | D. | Miller | Sheryl | Miller | Bechor | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1241. | Philip | D. | Miller | Arlene | | Miller | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5054 | # 8017 |
| 1242. | Douglas | | Miller | Elizabeth | Lauren | Miller | | Child | $8,500,000.00 | $25,500,000.00 | # 5876 | # 8017 |
| 1243. | Frank | Vincent | Moccia | Elaine | | Moccia | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 4996 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1244. | Frank | Vincent | Moccia | Donna | | Velazquez | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1245. | Frank | Vincent | Moccia | Frank | | Moccia | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1246. | Louis | J. | Modafferi | Patricia | | Codispoti | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 1247. | Louis | J. | Modafferi | Anthony | | Modafferi | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 1248. | Louis | J. | Modafferi | Raffaela | | Modafferi | | Parent | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 1249. | Antonio | | Montoya | Cindy | | Montoya | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1250. | Antonio | | Montoya | Kelly | | Montoya | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1251. | Carlos | A. | Montoya | Margarita | | Londono de Montoya | | Parent | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1252. | Carlos | A. | Montoya | Gilberto | | Montoya-Londono | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1253. | Carlos | A. | Montoya | Jaime | | Montoya-Londono | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1254. | Carlos | A. | Montoya | Luis | F. | Montoya-Londono | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1255. | Carlos | A. | Montoya | Stacey | | Montoya | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4996 | # 8017 |
| 1256. | (Capt.) Thomas | | Moody | Deirdre | | Moody | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1257. | (Capt.) Thomas | | Moody | Jessica | | Moody | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1258. | (Capt.) Thomas | | Moody | Sean | | Moody | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1259. | (Capt.) Thomas | | Moody | Maureen | | Moody-Theinert | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5055 | # 8017 |
| 1260. | (Capt.) Thomas | | Moody | Erin | Moody | Brennan | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 1261. | Thomas | Carlo | Moody | Angelina | | Moody | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5852 | # 8017 |
| 1262. | Thomas | Carlo | Moody | Francis | Joseph | Moody | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5852 | # 8017 |
| 1263. | Thomas | Carlo | Moody | Lorraine | Maria | Antoniello | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5852 | # 8017 |
| 1264. | Thomas | Carlo | Moody | Michael | Leroy | Moody | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5852 | # 8017 |
| 1265. | Paula | E. | Morales | Portia | | Morales | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1266. | Paula | E. | Morales | Sherwin | | Morales | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1267. | Paula | E. | Morales | Stephanie | | Morales-Guerrero | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1268. | Paula | E. | Morales | Petal | S. | Stanford-Sylvert | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1269. | Gerard | | Moran | Kevin | | Moran | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1270. | Gerard | | Moran | Shannon | | Moran | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1271. | John | | Moran | Ellen | Moran | Brennan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1272. | John | | Moran | Dylan | | Moran | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1273. | John | | Moran | Michael | | Moran | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1274. | John | | Moran | Ryan | | Moran | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1275. | John | | Moran | Margaret | Murphy | Moran | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1276. | John | | Moran | Mona | | O'Connor | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4996 | # 8017 |
| 1277. | John | | Moran | Kim | | Racklin | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4996 | # 8017 |
| 1278. | Gerard | Patrick | Moran | Joyce | Athena | Moran | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 7521 | # 8017 |
| 1279. | Gerard | Patrick | Moran | Dane | Michael | Moran | | Child (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 1280. | Steven | | Morello | Alfia | L. | Gilligan | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1281. | Steven | | Morello | Eileen | M. | Morello | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4996 | # 8017 |
| 1282. | Steven | | Morello | Steven | | Morello | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1283. | Steven | | Morello | Jessica | | Spiers | | Child | $8,500,000.00 | $25,500,000.00 | # 4996 | # 8017 |
| 1284. | Vincent | Scott | Morello | Deborah | Lynn | Temple | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1285. | Vincent | Scott | Morello | Justin | John | Morello | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1286. | Vincent | Scott | Morello | Paige | Celine | Morello | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1287. | Vincent | Scott | Morello | John | | Morello | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1288. | Vincent | Scott | Morello | Patricia | | Morello | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1289. | Richard | S. | Morgan | Colleen | | Golden | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1290. | Richard | S. | Morgan | Patricia | | Morgan | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1291. | Odessa | V. | Morris | Winford | F. | Lamb | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1292. | Odessa | V. | Morris | Dahlia | | Morris | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1293. | Odessa | V. | Morris | Horace | | Morris | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1294. | Odessa | V. | Morris | Jan-Sheri | | Morris | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1295. | Odessa | V. | Morris | Keith | | Morris | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1296. | Seth | Allan | Morris | John | Rogers | Morris | III | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1297. | Seth | Allan | Morris | Barbara | Shaw | Morris | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1298. | Seth | Allan | Morris | John | Rogers | Morris | Jr. | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1299. | Seth | Allan | Morris | James | Thomas | Morris | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1300. | Odessa | Virginia | Morris | Daniel | Earl | Lamb | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1301. | Odessa | Virginia | Morris | Ethel | | Scott | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1302. | Odessa | Virginia | Morris | Joseph | Edward | Lamb | Sr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1303. | Odessa | Virginia | Morris | Rachel | Elizabeth | Quinnie | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1304. | Ferdinand | | Morrone | Ferdinand | | Morrone | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1305. | Ferdinand | | Morrone | Gregory | | Morrone | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1306. | Ferdinand | | Morrone | Linda | | Morrone | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1307. | Ferdinand | | Morrone | Alyssa | | Morrone | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1308. | Jude | | Moussa | Joseph | | Moussa | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1309. | Jude | | Moussa | Mazen | | Moussa | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1310. | Jude | | Moussa | Michael | | Moussa | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1311. | Jude | | Moussa | Yvette | | Moussa | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1312. | Damion | | Mowatt | Andre | | Mowatt | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1313. | Damion | | Mowatt | Andrea | | Mowatt | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1314. | Richard | | Muldowney | Anne | | Muldowney | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1315. | Richard | | Muldowney | Brian | | Muldowney | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1316. | Richard | | Muldowney | Kevin | | Muldowney | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1317. | Richard | | Muldowney | Mary | | Muldowney | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1318. | Richard | | Muldowney | Timothy | | Muldowney | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1319. | Richard | | Muldowney | Colleen | | Andello | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1320. | Richard | | Muldowney | John | James | Proodian | | Child | $8,500,000.00 | $25,500,000.00 | # 5152 | # 8017 |
| 1321. | Dennis | M. | Mulligan | Kevin | | Mulligan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1322. | Dennis | M. | Mulligan | Michael | | Mulligan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1323. | Dennis | M. | Mulligan | Patricia | | Mulligan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1324. | Dennis | M. | Mulligan | Edward | | Mulligan | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1325. | Dennis | M. | Mulligan | Mary | Catherine | Frigo (a/k/a Brady) | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1326. | Dennis | M. | Mulligan | Brian | | Mulligan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1327. | Patrick | J. | Murphy | Masako | | Murphy | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4997 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1328. | Patrick | J. | Murphy | Mitchell | | Murphy | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 1329. | James | Francis | Murphy | Jeanine | Marie | Murphy | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1330. | Patrick | Jude | Murphy | Casey | Akira | Murphy | | Child (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 1331. | Valerie | V. | Murray | Michael | | Murray | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1332. | Valerie | V. | Murray | Veronica | | Stinga | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1333. | Valerie | V. | Murray | Valerie | J. | Murray | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1334. | Valerie | V. | Murray | Timothy | | Murray | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1335. | Mario | | Nardone | Christopher | | Nardone | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1336. | Mario | | Nardone | Jeanine | | Rao | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1337. | Mario | | Nardone | Linda | | Nardone | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5852 | # 8017 |
| 1338. | Joseph | Michael | Navas | Jessica | Anne | Navas | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1339. | Joseph | Michael | Navas | Joseph | Michael | Navas | Jr. | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1340. | Joseph | Michael | Navas | Justin | Christopher | Navas | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1341. | Joseph | Michael | Navas | Karen | Ann | Navas | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1342. | Jerome | O. | Nedd | Jerrell | | Nedd | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1343. | Jerome | O. | Nedd | Roxanne | | Nedd | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1344. | Jerome | O. | Nedd | Jerome | | Nedd | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1345. | Luke | Gerard | Nee | John | Michael | Nee | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1346. | Luke | Gerard | Nee | Patrick | John | Nee | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1347. | Luke | Gerard | Nee | Irene | | Lavelle | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1348. | Peter | A. | Nelson | Ryan | | Nelson | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1349. | Michele | Ann | Nelson | Winsome | Antoinette | Nelson-Reid | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1350. | Oscar | F. | Nesbitt | Earlrick | | Nesbitt | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1351. | Oscar | F. | Nesbitt | John | | Nesbitt | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1352. | Oscar | F. | Nesbitt | Leslie | | Nesbitt | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1353. | Oscar | F. | Nesbitt | Joycelyn | | Nesbitt-Arneaud | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5928 | # 8017 |
| 1354. | Oscar | F. | Nesbitt | Rawlins | Anthony | Nesbitt | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 5064 | # 8017 |
| 1355. | Gerard | T. | Nevins | Daniel | | Nevins | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1356. | Gerard | T. | Nevins | Marie | | Nevins | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1357. | Gerard | T. | Nevins | Andrew | | Nevins | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1358. | Gerard | Terence | Nevins | Lorraine | Bernice | Foley | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1359. | Gerard | Terence | Nevins | Stephen | | Nevins | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1360. | Nancy | Yuen | Ngo | Robin | | Loconto | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1361. | Nancy | Yuen | Ngo | Ashley | | Ngo | | Child | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 1362. | Nancy | Yuen | Ngo | Lindsay | | Ngo | | Child | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 1363. | Nancy | Yuen | Ngo | Man | | Ngo | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1364. | Nancy | Yuen | Ngo | Ho | Ying | Yee | | Parent | $8,500,000.00 | $25,500,000.00 | # 5064 | # 8017 |
| 1365. | Katherine | Marie | Noack | Ellen | Marie | Macri | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1366. | Katherine | Marie | Noack | Patrick | Joseph | McGarry | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1367. | Katherine | Marie | Noack | Marianne | Theresa | Burke | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1368. | Katherine | Marie | Noack | Deborah | McGarry | Brink | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1369. | Diana | Jessica | O'Connor | Dolores | | Laguerre | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1370. | Diana | Jessica | O'Connor | Jimmy | | Vega | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1371. | Diana | Jessica | O'Connor | Minerva | | Galarza | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1372. | Diana | Jessica | O'Connor | Sonia | | Vega | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1373. | Diana | Jessica | O'Connor | Aida | | Cintron | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1374. | Diana | Jessica | O'Connor | Johnny | | Vega | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1375. | Diana | Jessica | O'Connor | Maria | | Vega | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7523 | # 8017 |
| 1376. | Diana | Jessica | O'Connor | Robert | | Vega | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1377. | Diana | Jessica | O'Connor | Iris | Doris | Vega | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1378. | Diana | Jessica | O'Connor | Maria | | Vega | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1379. | Keith | Kevin | O'Connor | Sandra | Isabel | O'Connor Carey | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1380. | Keith | Kevin | O'Connor | Susan | A. | O'Connor | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1381. | Keith | Kevin | O'Connor | Francis | G. | O'Connor | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1382. | Joseph | J. | Ogren | Dorothy | | Ogren | | Parent | $8,500,000.00 | $25,500,000.00 | # 5054 | # 8017 |
| 1383. | Joseph | J. | Ogren | Lance | Edward | Ogren | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5054 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384. | Joseph | J. | Ogren | Robert | T. | Ogren | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1385. | Joseph | J. | Ogren | Eric | James | Ogren | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5865 | # 8017 |
| 1386. | Joseph | J. | Ogren | Patricia | Ann | Golden | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5865 | # 8017 |
| 1387. | Samuel | | Oitice | Jessica | | Marrero | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1388. | Samuel | | Oitice | Jean | | Oitice | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1389. | Samuel | | Oitice | John | | Oitice | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1390. | John | P. | O'Neill | John† | F. | O'Neill | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5051 | # 8017 |
| 1391. | Margaret | | Orloske | Duane | | Orloske | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1392. | Margaret | | Orloske | Stephen | | Orloske | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1393. | Margaret | | Orloske | Sylvia | | Quinn | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1394. | Virginia | | Ormiston | Elizabeth | O. | Kenworthy | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1395. | Virginia | | Ormiston | James | H. | Kenworthy | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5055 | # 8017 |

---

† The Estate of John F. O'Neill, the late father of 9/11 victim John P. O'Neill, Sr., was added by Notice of Amendment to this case against the Islamic Republic of Iran ("Iran") (ECF No. 5225) and has the consent of the personal representative of John P. O'Neill, Sr. to pursue claims and obtain a damages judgment against the Taliban. The Estate of John F. O'Neill was included in the February 11, 2022 motion for a damages judgment. In an abundance of caution, the Estate of John F. O'Neill was also included as a proposed additional plaintiff in a related motion to add parties against the Taliban (ECF No. 7654) and is included in this Motion in case the Court determined that the Estate of John F. O'Neill should have first been added to the case against the Taliban before obtaining a damages judgment.

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1396. | Virginia | | Ormiston | William | O. | Kenworthy | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1397. | Paul | | Ortiz | Jonathan | | Ortiz | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1398. | Paul | | Ortiz | Pablo | | Ortiz | Sr. | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1399. | Paul | | Ortiz | Estrellita | | Sanchez Ortiz | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5055 | # 8017 |
| 1400. | Paul | | Ortiz | Rebecca | Brianne | Ortiz | | Child | $8,500,000.00 | $25,500,000.00 | # 5069 | # 8017 |
| 1401. | Paul | | Ortiz | Sophie | | Ortiz | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1402. | David | | Ortiz | Crystal | | Ortiz | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1403. | David | | Ortiz | Ilianette | | Ortiz | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1404. | David | | Ortiz | Richard | | Ortiz | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1405. | Patrick | John | O'Shea | Sheila | Patricia | O'Shea | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1406. | Patrick | John | O'Shea | Patrick | John | O'Shea | Jr. | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1407. | Patrick | John | O'Shea | Megan | Eileen | O'Shea | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1408. | Isidro | D. | Ottenwalder | Paola | | Cepeda | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1409. | Isidro | D. | Ottenwalder | Maria | | Delgado | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1410. | Isidro | D. | Ottenwalder | Ana | Silvia | Diaz | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1411. | Isidro | D. | Ottenwalder | Maria | | Fernandez | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1412. | Isidro | D. | Ottenwalder | Altagracia | | Ottenwalder | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1413. | Isidro | D. | Ottenwalder | Homero | | Ottenwalder | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5064 | # 8017 |
| 1414. | Isidro | D. | Ottenwalder | Jose | | Ottenwalder | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1415. | Isidro | D. | Ottenwalder | Maria | | Ottenwalder | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1416. | Isidro | D. | Ottenwalder | Pedro | | Ottenwalder | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1417. | Isidro | D. | Ottenwalder | Rafael | | Ottenwalder | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1418. | Isidro | D. | Ottenwalder | William | | Ottenwalder | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1419. | Isidro | D. | Ottenwalder | Ana | | Pena di Ottenwalder | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1420. | Isidro | D. | Ottenwalder | Maria | Cruz | Rodriguez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1421. | Isidro | D. | Ottenwalder | Josefina | | Tolentino | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1422. | Isidro | | Ottenwalder | Eddie | | Ottenwalder | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5928 | # 8017 |
| 1423. | Isidro | | Ottenwalder | Nilda | | Ottenwalder | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5928 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1424. | Isidro | | Ottenwalder | Olga | | Ottenwalder | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5928 | # 8017 |
| 1425. | Jesus | | Ovalles | Edwin | Jesus | Ovalles | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1426. | Peter | | Owens | John | | Owens | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1427. | Peter | | Owens | Kevin | | Owens | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1428. | Peter | | Owens | Terence | | Owens | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1429. | Peter | | Owens | Thomas | F. | Owens | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1430. | Peter | | Owens | Dolores | | Owens | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1431. | Peter | | Owens | Peter | Joseph | Owens | Sr. | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1432. | Peter | | Owens | Kathleen | Ann | Owens | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1433. | Adianes | | Oyola | Felipe | | Oyola | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5055 | # 8017 |
| 1434. | Israel | | Pabon | Hannah | | Pabon | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1435. | Israel | | Pabon | Karen | | Pabon | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1436. | Israel | | Pabon | Sara | | Pabon | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1437. | Israel | | Pabon | Pamela | | Pabon | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1438. | Chin | Sun | Pak Wells | Chin | Sok | Wells | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1439. | Chin | Sun | Pak Wells | Kum | Son | Wells | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1440. | Chin | Sun | Pak Wells | Norman | | Wells | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1441. | Chin | Sun | Pak Wells | Chin | Yong | Wells | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7521 | # 8017 |
| 1442. | Orio | J. | Palmer | Alyssa | | Palmer | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1443. | Orio | J. | Palmer | Deborah | | Palmer | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 5055 | # 8017 |
| 1444. | Orio | J. | Palmer | Keith | | Palmer | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1445. | Orio | J. | Palmer | Dana | M. | Runfola | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1446. | James | W. | Parham | Leno | | Parham | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1447. | James | W. | Parham | Kevin | | Parham | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1448. | Michael | | Parkes | Sonia | Janice | Parkes Lowe | | Parent | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1449. | Michael | | Parkes | Anya | Monique | Parkes | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1450. | Michael | | Parkes | Ralph | | Parkes | | Parent | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1451. | Robert | Edward | Parro | Virginia | | Parro | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1452. | Leobardo | L. | Pascual | Graciela | | Lopez Pascual | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5054 | # 8017 |
| 1453. | James | | Patrick | Terilyn | Patrick | Esse | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5054 | # 8017 |
| 1454. | James | | Patrick | Jack | James Patrick | Esse | | Child | $8,500,000.00 | $25,500,000.00 | # 5054 | # 8017 |
| 1455. | James | Matthew | Patrick | Shawn | Joseph | Patrick | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5865 | # 8017 |
| 1456. | Manuel | D. | Patrocino | Alex | M. | Patrocino | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1457. | James | | Paul | Terry | | Paul | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1458. | Richard | A. | Pearlman | Barry | | Pearlman | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1459. | Richard | A. | Pearlman | Dorie | | Pearlman | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1460. | Richard | A. | Pearlman | Lisa | | Pearlman-Mason | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1461. | Salvatore | F. | Pepe | Patrizia | | Davis | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1462. | Salvatore | F. | Pepe | Anna | Maria | Allen | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1463. | Salvatore | F. | Pepe | Catherine | | Ng-Pepe | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5055 | # 8017 |
| 1464. | Salvatore | F. | Pepe | Rosa | | Occhicone | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1465. | Salvatore | F. | Pepe | Genoveffa | | Palmieri | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1466. | Salvatore | F. | Pepe | Leonida | R. | Pepe | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1467. | Salvatore | F. | Pepe | Salvatore | L. | Pepe | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1468. | Salvatore | F. | Pepe | Antonio | | Pepe | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1469. | Robert | David | Peraza | Neil | Joseph | Peraza | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1470. | Robert | David | Peraza | Robert | Peter | Peraza | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1471. | Robert | David | Peraza | Suzanne | Joan | Peraza | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1472. | Anthony | | Perez | Antonio | | Perez | | Parent | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1473. | Anthony | | Perez | Brian | | Perez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1474. | Anthony | | Perez | Maria | | Perez | | Parent | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1475. | Anthony | | Perez | Scott | | Perez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1476. | Anthony | | Perez | Olivia | | Vilardi-Perez | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1477. | Nancy | E. | Perez | Yolanda | | Knepper | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1478. | Nancy | E. | Perez | Berta | | Perez | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1479. | Nancy | E. | Perez | Mario | | Perez | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1480. | Nancy | E. | Perez | Minerva | | Conti | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1481. | Emelda | | Perry | Melissa | | Perry | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1482. | Emelda | | Perry | William | | Perry | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1483. | Glenn | | Perry | Caitlin | E. | Bender | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1484. | Glenn | | Perry | Glenn | | Perry | Jr. | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1485. | Glenn | | Perry | Peggy | | Perry | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1486. | Glenn | | Perry | Meaghan | | Wilt | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1487. | Glenn | C. | Perry | Barbara | Ann | Dunleavy | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1488. | Glenn | C. | Perry | Frank | John | Perry | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1489. | Glenn | C. | Perry | Catherine | Mary | Perry | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1490. | Glenn | C. | Perry | Patrick | Richard | Perry | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1491. | William | R. | Peterson | Dianne | Lynn | Hudder | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1492. | William | R. | Peterson | Robert | M. | Peterson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 1493. | William | R. | Peterson | Robin | | Peterson | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1494. | William | R. | Peterson | Robert | Benjamin | Peterson | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1495. | Glen | | Pettit | Deirdre | | Kroupa | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1496. | Glen | | Pettit | Neil | | Pettit | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1497. | Glen | | Pettit | Jane | | Wixted | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1498. | Glen | | Pettit | Tara | | Felice | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1499. | Tu-Anh | | Pham | Thomas | | Knobel | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1500. | Tu-Anh | | Pham | Vivienne | Hoang-Anh | Knobel | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1501. | Kenneth | | Phelan | Daniel | T. | Phelan | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1502. | Kenneth | | Phelan | Erin | | Phelan | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1503. | Kenneth | | Phelan | Kenneth | J. | Phelan | Jr. | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1504. | Kenneth | | Phelan | Kimberly | | Phelan | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1505. | Kenneth | | Phelan | Patricia | | Phelan-Byrnes | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5055 | # 8017 |
| 1506. | Kenneth | | Phelan | Mary | | Phelan-Cox | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1507. | Kenneth | John | Phelan | Marian | Phelan | Owens | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5852 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1508. | Kenneth | John | Phelan | Jean | | Diaz | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5852 | # 8017 |
| 1509. | Dennis | John | Pierce | Carey | Thomas | Pierce | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1510. | Dennis | John | Pierce | Barbara | Clara | Timpone | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1511. | Robert | R. | Ploger | Zandra | Marie | Ploger | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 5055 | # 8017 |
| 1512. | Robert | R. | Ploger | Marianne | Ploger | Hill | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1513. | Robert | R. | Ploger | Daniel | B. | Ploger | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1514. | Robert | R. | Ploger | Gregory | Fiehrer | Ploger | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1515. | Robert | R. | Ploger | Marguerite | | Ploger | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1516. | Robert | R. | Ploger | Wayne | D. | Ploger | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1517. | Robert | R. | Ploger | Wendy | Lynn | Ploger | | Child | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1518. | Robert | R. | Ploger | Robert | R. | Ploger | II | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1519. | Robert | R. | Ploger | Robert | Riis | Ploger | IV | Child | $8,500,000.00 | $25,500,000.00 | # 5852 | # 8017 |
| 1520. | William | H. | Pohlmann | Craig | | Pohlmann | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1521. | Giovanna | | Porras | Roxana | | Olivieri | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1522. | Giovanna | | Porras | Adela | | Romero | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1523. | Anthony | | Portillo | Zachary | | Portillo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7521 | # 8017 |
| 1524. | James | E. | Potorti | David | | Potorti | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1525. | Shawn | E. | Powell | Monique | | Powell | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1526. | Robert | D. | Pugliese | Josephine | | Pugliese | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 1527. | Robert | D. | Pugliese | Lisa | Marie | Hand | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1528. | Robert | D. | Pugliese | Maureen | | Pugliese | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1529. | Robert | D. | Pugliese | Michael | | Pugliese | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1530. | Robert | D. | Pugliese | Dennis | | Pugliese | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1531. | Joseph | J. | Pycior | Robert | | Pycior | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1532. | Joseph | J. | Pycior | Teresa | J. | Pycior | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5055 | # 8017 |
| 1533. | Joseph | J. | Pycior | Joseph | | Pycior | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1534. | Lincoln | | Quappe | Tara | | O'Connell | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1535. | Lincoln | | Quappe | Charles | | Quappe | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1536. | Lincoln | | Quappe | Clint | Lincoln | Quappe | | Child | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 1537. | Lincoln | | Quappe | Jane | | Quappe | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1538. | Lincoln | | Quappe | Natalie | Jane | Quappe | | Child | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 1539. | Lincoln | | Quappe | Doris | | Tooker | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 1540. | Carol | | Rabalais | Samantha | B. | Herring | | Child | $8,500,000.00 | $25,500,000.00 | # 5054 | # 8017 |
| 1541. | Carol | | Rabalais | Selvyn | Neil Patrick | Blake | | Child | $8,500,000.00 | $25,500,000.00 | # 5067 | # 8017 |
| 1542. | Carol | | Rabalais | Kerene | Sherica | Reeves | | Child | $8,500,000.00 | $25,500,000.00 | # 5054 | # 8017 |
| 1543. | Carol | | Rabalais | Mary | Agatha | South | | Parent | $8,500,000.00 | $25,500,000.00 | # 5865 | # 8017 |
| 1544. | Laura | | Ragonese-Snik | James | | Buro | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1545. | Laura | Marie | Ragonese-Snik | John | W. | Snik | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 7521 | # 8017 |
| 1546. | Harry | | Raines | JoAnn | | Boutureira | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1547. | Harry | | Raines | Joseph | | Raines | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1548. | Harry | | Raines | Mark | S. | Raines | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1549. | Harry | | Raines | Gloria | | Reinholtz | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1550. | Harry | | Raines | Ida | | Riese | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5055 | # 8017 |
| 1551. | Harry | | Raines | Gloria | | Raines | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5069 | # 8017 |
| 1552. | Maria | Isabel | Ramirez | Jennifer | Marie | Bruno | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1553. | Maria | Isabel | Ramirez | Miriam | Bobb | Carter | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1554. | Maria | Isabel | Ramirez | Elsie | Maria | Cintron-Rosado | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1555. | Maria | Isabel | Ramirez | Jessica | | Darden | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1556. | Deborah | | Ramsaur | Ann | | Ramsaur | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1557. | Deborah | | Ramsaur | Brian | | Ramsaur | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1558. | Deborah | | Ramsaur | John | | Ramsaur | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1559. | Deborah | Ann | Ramsaur | Ernest | Louis | LaRoche | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7521 | # 8017 |
| 1560. | Alfred | Todd | Rancke | Pamela | Rancke | Schroeder | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1561. | Kiran | Kumar | Reddy Gopu | Deepa | R. | Gopu | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5049 | # 8017 |
| 1562. | Donald | J. | Regan | Maureen | Alice | Regan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1563. | Donald | J. | Regan | William | | Regan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1564. | Kevin | Owen | Reilly | Edward | Arthur | Reilly | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1565. | Karen | | Renda | Lee | Anthony | Gargano | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1566. | Richard | C. | Rescorla | Kimberly | J. | Rescorla | | Child | $8,500,000.00 | $25,500,000.00 | # 5053 | # 8017 |
| 1567. | Richard | C. | Rescorla | Susan | G. | Rescorla | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5053 | # 8017 |
| 1568. | Richard | C. | Rescorla | Trevor | S. | Rescorla | | Child | $8,500,000.00 | $25,500,000.00 | # 5053 | # 8017 |
| 1569. | Martha | M. | Reszke | Mark | Anthony | Jonas | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1570. | Martha | M. | Reszke | Martha | Magdalena | Brunson | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5055 | # 8017 |
| 1571. | Martha | M. | Reszke | James | | Reszke | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1572. | Martha | M. | Reszke | Lina | | Dicola | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1573. | David | Eliot | Retik | Lynne | | Retik | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1574. | David | Eliot | Retik | Alan* | | Retik | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1575. | David | Eliot | Retik | Benjamin | Scott | Retik | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1576. | David | Eliot | Retik | Dina | Emily | Retik | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1577. | David | Eliot | Retik | Molly | Anne | Retik | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1578. | David | Eliot | Retik | Susan | Beth | Retik | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1579. | Luis | Clodoaldo | Revilla Mier | Maria | | Revilla | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4996 | # 8017 |
| 1580. | Bruce | A. | Reynolds | J.A. | | Reynolds | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1581. | John | | Rhodes | John | Frederick | Rhodes | IV | Child | $8,500,000.00 | $25,500,000.00 | 4997 | # 8017 |
| 1582. | John | Frederick | Rhodes | Deborah | Ann | Malek | | Child | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 1583. | John | Frederick | Rhodes | Linda | Patricia | Rhodes | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7521 | # 8017 |
| 1584. | Francis | | Riccardelli | Christiana | | Riccardelli | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1585. | Francis | | Riccardelli | Genevieve | | Riccardelli | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1586. | Francis | | Riccardelli | Marielle | | Riccardelli | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1587. | Francis | | Riccardelli | Meghan | | Riccardelli | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1588. | Francis | | Riccardelli | Theresa | | Riccardelli | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1589. | Francis | | Riccardelli | Zachary | | Riccardelli | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1590. | Eileen | M. | Rice | Brian | | Keegan | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1591. | Eileen | M. | Rice | Francis | | Keegan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1592. | Eileen | M. | Rice | Lesli | | Rice | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1593. | Cecelia | E. | Richard | Renee | | Baldwin | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1594. | Cecelia | E. | Richard | Cynthia | | Lawson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1595. | Cecelia | E. | Richard | Mazie | | Lawson | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1596. | Cecelia | E. | Richard | Monica | L. | Lawson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1597. | Cecelia | E. | Richard | Michael | | Richard | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5055 | # 8017 |
| 1598. | Cecelia | E. | Richard | Valerie | | Walls | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1599. | Vernon | A. | Richard | Vernon | A. | Richard | II | Child | $8,500,000.00 | $25,500,000.00 | # 5067 | # 8017 |
| 1600. | Vernon | A. | Richard | Dorothy | | Richard | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 5054 | # 8017 |
| 1601. | Vernon | A. | Richard | Vernessa | | Richard | | Child | $8,500,000.00 | $25,500,000.00 | # 5054 | # 8017 |
| 1602. | Venesha | | Richards | Lelith | | Bergen | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1603. | Venesha | | Richards | Naquan | | Bergen | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1604. | Venesha | | Richards | Queena | | Bergen | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1605. | Venesha | | Richards | Hopeton | | Richards | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1606. | Venesha | | Richards | Kayla | | Richards | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1607. | Venesha | | Richards | Omar | | Rodgers | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1608. | Venesha | | Richards | Shaun | L. | Rodgers | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5928 | # 8017 |
| 1609. | Venesha | Orinthia | Richards | Stanley | | Rodgers | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1610. | Moises | Norberto | Rivas | Elizabeth | | Rivas | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1611. | Moises | Norberto | Rivas | Moesha | | Rivas | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1612. | Moises | Norberto | Rivas | Moises | Noberto | Rivas | Jr. | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1613. | Joseph | | Rivelli | Cheryl | | Rivelli | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5047 | # 8017 |
| 1614. | Joseph | | Rivelli | Michael | | Rivelli | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1615. | Joseph | | Rivelli | Donna | | Ambrosino | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1616. | Joseph | | Rivelli | Joseph | | Rivelli | Sr. | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1617. | Joseph | | Rivelli | Lynda | Rivelli | Wall | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1618. | Joseph | | Rivelli | Phylicia | | Ruggieri | | Child | $8,500,000.00 | $25,500,000.00 | # 5947 | # 8017 |
| 1619. | Joseph | | Rivelli | Christopher | Michael | Ruggieri | | Child | $8,500,000.00 | $25,500,000.00 | # 5947 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620. | Carmen | A. | Rivera | Britney | | Rivera | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1621. | Carmen | A. | Rivera | Luis | E. | Rivera | Sr. | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1622. | Carmen | A. | Rivera | Luis | | Rivera | Jr. | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1623. | Carmen | A. | Rivera | Racine | | Concepcion | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1624. | Linda | I. | Rivera | Carmen | Alvarado | Rivera | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1625. | Linda | I. | Rivera | Rafael | J. | Rivera | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1626. | Linda | I. | Rivera | Jose | R. | Rivera | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1627. | Linda | I. | Rivera | Rafael | A. | Rivera | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1628. | Donald | Walter | Robertson | Karen | | Robertson-Jurczak | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1629. | Donald | Walter | Robertson | Matthew | John | Robertson | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1630. | Donald | Walter | Robertson | Michael | Ryan | Robertson | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1631. | Donald | Walter | Robertson | Madison | Erin | Robertson | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1632. | Donald | Walter | Robertson | Kevin | John | Robertson | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1633. | Donald | Walter | Robertson | John | Patrick | Robertson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1634. | Catherina | | Robinson | Daniel | | Henry | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1635. | Marsha | A | Rodriguez | Jennifer | Renee | McKenzie | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1636. | Marsha | A | Rodriguez | Vanessa | | Phillips | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1637. | Marsha | A | Rodriguez | Daniel | | Rodriguez | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1638. | Marsha | A. | Rodriguez | Flossie | J. | Foster | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1639. | Marsha | A. | Rodriguez | Shavonne | | Cobb | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1640. | Mayra | V. | Rodriguez | Arnulfo | | Rodriguez | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 5064 | # 8017 |
| 1641. | Mayra | V. | Rodriguez | Anibal | | Valdez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1642. | Mayra | V. | Rodriguez | Jose | | Valdez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1643. | Mayra | V. | Rodriguez | Lydia* | | Valdez | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1644. | Mayra | V. | Rodriguez | Elias | | Rodriguez | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1645. | Joseph | Michael | Romagnolo | Michele | | Flannery | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1646. | Joseph | Michael | Romagnolo | Alexis | | Romagnolo | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1647. | Joseph | Michael | Romagnolo | Anthony | | Romagnolo | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1648. | Joseph | Michael | Romagnolo | Joseph | | Romagnolo | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1649. | Joseph | Michael | Romagnolo | Maria | | Romagnolo | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1650. | Joseph | Michael | Romagnolo | Salvatore | Joseph | Romagnolo | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1651. | Joseph | Michael | Romagnolo | Sandra | | Romagnolo | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1652. | Joseph | Michael | Romagnolo | Christofer | | Romagnolo | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1653. | Joseph | Michael | Romagnolo | Steven | Salvatore | Romagnolo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5928 | # 8017 |
| 1654. | James | | Romito | Laura | | Fasulo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 1655. | James | | Romito | Anthony | | Romito | Sr. | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5063 | # 8017 |
| 1656. | James | | Romito | Catherine | | Romito | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5063 | # 8017 |
| 1657. | James | | Romito | Anthony | | Romito | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 1658. | James | | Romito | Josephine | | Romito | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7523 | # 8017 |
| 1659. | James | | Romito | Ellen | | Romito | | Child | $8,500,000.00 | $25,500,000.00 | # 7523 | # 8017 |
| 1660. | Aida | | Rosario | Rodolfo | | Rosario | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1661. | Aida | | Rosario | Amy | | Vazquez | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1662. | Aida | | Rosario | Jasmine | | DeJesus | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1663. | Mark | L. | Rosenberg | Jennifer | | Horwitz | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1664. | Mark | L. | Rosenberg | Janet | | Rosenberg | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1665. | Mark | L. | Rosenberg | Sheldon | | Rosenberg | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1666. | Mark | L. | Rosenberg | Sara | L. | Rosenberg Sharvit | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1667. | Mark | L. | Rosenberg | Harvey | | Rosenberg | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1668. | Lloyd | | Rosenberg | Lorene | | Rosenberg | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1669. | Lloyd | | Rosenberg | Lawrence | | Rosenberg | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1670. | Lloyd | | Rosenberg | Michele | | Rosenberg | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1671. | Edward | | Rowenhorst | Matthew | | Rowenhorst | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1672. | Edward | Veld | Rowenhorst | Tracy | Lynn | Rowenhorst | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7523 | # 8017 |
| 1673. | Edward | Veld | Rowenhorst | Ashley | Noelle | Brandt | | Child | $8,500,000.00 | $25,500,000.00 | # 7523 | # 8017 |
| 1674. | Edward | Veld | Rowenhorst | Kaitlyn | Amber | Rowenhorst | | Child | $8,500,000.00 | $25,500,000.00 | # 7523 | # 8017 |
| 1675. | Judy | | Rowlett | Sicely | N. | McCants | | Child | $8,500,000.00 | $25,500,000.00 | # 5917 | # 8017 |

docs-100502882.1

| | DECENT First Name | DECENT Middle Name | DECENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1676. | Timothy | A. | Roy | Caitlyn | | Roy | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1677. | Timothy | A. | Roy | Timothy | | Roy Jr. | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1678. | Timothy | A. | Roy | Stacey | | Roy-Christ | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1679. | Timothy | A. | Roy | Brittney | | Roy | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1680. | Timothy | A. | Roy | Linda | | Amato | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5928 | # 8017 |
| 1681. | Timothy | A. | Roy | James | | Roy | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5928 | # 8017 |
| 1682. | Timothy | A. | Roy | John | | Roy | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5928 | # 8017 |
| 1683. | Timothy | A. | Roy | Ida | Mae | Roy | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5928 | # 8017 |
| 1684. | Timothy | A. | Roy | Gary | | Roy | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5928 | # 8017 |
| 1685. | Timothy | A. | Roy | Kenneth | | Roy | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5928 | # 8017 |
| 1686. | Timothy | A. | Roy | Douglas | J. | Roy | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5928 | # 8017 |
| 1687. | Paul | G. | Ruback | David | | Ruback | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1688. | Paul | G. | Ruback | Rita | L. | Ruback | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5047 | # 8017 |
| 1689. | Paul | G. | Ruback | Shannon | | Ruback | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1690. | Paul | G. | Ruback | Gina | | Ruback | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1691. | Ronald | J. | Ruben | Hillary | | Hans | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1692. | Ronald | J. | Ruben | Leslie | C. | Ruben | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1693. | Joanne | | Rubino | Anthony | | Rubino | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1694. | Joanne | | Rubino | Antoinette | | Rubino | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1695. | Susan | A. | Ruggiero | Margaret | | Grigonis | | Parent | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1696. | Susan | A. | Ruggiero | Paul | | Grigonis | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1697. | Susan | A. | Ruggiero | Peggy | Ann | Asciutto | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1698. | Susan | A. | Ruggiero | Frank | | Ruggiero | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1699. | Susan | Ann | Ruggiero | William | | Grigonis | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7521 | # 8017 |
| 1700. | Michael | Thomas | Russo | Anthony | F. | Russo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1701. | Michael | Thomas | Russo | Dolores | | Russo | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1702. | Matthew | | Ryan | Brendan | | Ryan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1703. | Brock | J. | Safronoff | Cyrina | | Morrison | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704. | Brock | J. | Safronoff | Aaron | | Safronoff | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1705. | Brock | J. | Safronoff | Debra | M. | Safronoff | | Parent | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1706. | Brock | J. | Safronoff | Joel | | Safronoff | | Parent | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1707. | Brock | J. | Safronoff | Tara | | Safronoff | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5047 | # 8017 |
| 1708. | Edward | | Saiya | Frank | | Saiya | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1709. | Edward | | Saiya | Shawn | | Saiya | | Child | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1710. | Edward | | Saiya | Katherine | R. | Schlosser | | Child | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1711. | John | P. | Salamone | Madeline | | Reed | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1712. | John | P. | Salamone | Benedict | | Salamone | | Parent | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1713. | John | P. | Salamone | Mary | E. | Salamone | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5047 | # 8017 |
| 1714. | John | P. | Salamone | Michael | | Salamone | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1715. | John | P. | Salamone | Catherine | Mary | Sauer | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1716. | John | P. | Salamone | Michelle | | Cataline | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1717. | John | Patrick | Salamone | Aidan | McKillion | Salamone | | Child | $8,500,000.00 | $25,500,000.00 | # 5917 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1718. | John | Patrick | Salamone | Alexander | McKillion | Salamone | | Child | $8,500,000.00 | $25,500,000.00 | # 5917 | # 8017 |
| 1719. | John | Patrick | Salamone | Anna | McKillion | Salamone | | Child | $8,500,000.00 | $25,500,000.00 | # 5917 | # 8017 |
| 1720. | Hernando | R. | Salas | Carlos | | Salas | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1721. | Hernando | R. | Salas | Carolina | | Salas | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1722. | Hernando | R. | Salas | Nelcy | | Salas | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1723. | Esmerlin | Antonio | Salcedo | Raysa | Rosa | Rodriguez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1724. | Esmerlin | Antonio | Salcedo | Amber | Matilde | Salcedo | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1725. | Esmerlin | Antonio | Salcedo | Francisco | | Salcedo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1726. | Esmerlin | Antonio | Salcedo | Joel | | Salcedo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1727. | Esmerlin | Antonio | Salcedo | Kayla | Miriam | Salcedo | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1728. | Esmerlin | Antonio | Salcedo | Markos | Esmerlin | Salcedo | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1729. | Esmerlin | Antonio | Salcedo | Melody | Ann | Salcedo | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1730. | Esmerlin | Antonio | Salcedo | Miriam | | Salcedo | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1731. | Esmerlin | Antonio | Salcedo | Orson | Francisco | Salcedo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1732. | Esmerlin | Antonio | Salcedo | Oscar | Analcimenes | Salcedo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1733. | Rahma | Sithy | Salie | Farah | | Frenkel | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1734. | Nolbert | | Salomon | Dania* | | Salomon | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 4897 | # 8017 |
| 1735. | John | | Sammartino | Deborah | | Rooney | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5047 | # 8017 |
| 1736. | John | | Sammartino | Nicole | | Sammartino | | Child | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1737. | Hugo | | Sanay | Michelle | | Sanay | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1738. | Hugo | | Sanay | Steven | | Sanay | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1739. | Raymond | | Sanchez | Kathleen | | Sanchez | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1740. | James | | Sands | Cynthia | | Lesemann | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1741. | James | | Sands | Geraldine | | Sands | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1742. | James | | Sands | Loreen | | Fremaint | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1743. | Ayleen | J. | Santiago | Sonia | | Hernandez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1744. | Ayleen | J. | Santiago | Jose | A. | Medina | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1745. | Ayleen | J. | Santiago | Julio | | Medina | | Parent | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1746. | Ayleen | J. | Santiago | Dinnette | Aracely | Medina | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1747. | Rafael | Humberto | Santos | Christian | | Santos | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1748. | Rafael | Humberto | Santos | Jonnathan | | Santos | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1749. | Rafael | Humberto | Santos | Yubelly | | Santos | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1750. | Gregory | Thomas | Saucedo | Christopher | John | Saucedo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1751. | Anthony | | Savas | Cassandra | | Nash | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1752. | Anthony | | Savas | John | | Savas | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1753. | Anthony | | Savas | Phaedra | | Savas | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5047 | # 8017 |
| 1754. | Anthony | | Savas | Christine | Theokle | Savas | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1755. | Frederick | C. | Scheffold | Karen | Scheffold | Onorio | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1756. | Frederick | C. | Scheffold | Claudette | | Scheffold | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1757. | Frederick | C. | Scheffold | Joan | | Scheffold | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |
| 1758. | Frederick | C. | Scheffold | Kim | Scheffold | Stiefel | | Child | $8,500,000.00 | $25,500,000.00 | # 4897 | # 8017 |
| 1759. | Robert | A. | Schlegel | Dawn | | Schlegel | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4897 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1760. | Robert | Allan | Schlegel | David | Lee | Schlegel | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1761. | Robert | Allan | Schlegel | Richard | James | Schlegel | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1762. | Jon | S. | Schlissel | Laurence | | Schlissel | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1763. | Jon | S. | Schlissel | Ruth | | Schlissel | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1764. | Gerard | P. | Schrang | Jaclyn | | McManus | | Child | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1765. | Gerard | P. | Schrang | Denise | | Schrang | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5047 | # 8017 |
| 1766. | Susan | Lee | Schuler | Katherine | R. | Krieger | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1767. | Susan | Lee | Schuler | Jude | | Laspa | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1768. | Susan | Lee | Schuler | Tevis | | Laspa | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1769. | Susan | Lee | Schuler | Ted | | Slanker | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1770. | Susan | Lee | Schuler | Sandra | | Slanker | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1771. | Michael | Herman | Seaman | Helen | | Seaman | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1772. | Michael | Herman | Seaman | Elizabeth | | Isacowitz | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1773. | Michael | Herman | Seaman | Maryellen | | Michalenko | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1774. | Margaret | | Seeliger | Elizabeth | | Schlehr | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1775. | Margaret | | Seeliger | Bruce | | Seeliger | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4884 | # 8017 |
| 1776. | Margaret | | Seeliger | Andrew | T. | Walier | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1777. | Margaret | | Seeliger | Arthur | A. | Walier | | Parent | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1778. | Margaret | | Seeliger | James | M. | Walier | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1779. | Margaret | | Seeliger | John | P. | Walier | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1780. | Margaret | | Seeliger | Joseph | | Walier | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1781. | Margaret | | Seeliger | Paul | | Walier | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1782. | Margaret | | Seeliger | Peter | Joseph | Walier | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1783. | Margaret | | Seeliger | Kathryn | Ann | Walier | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5070 | # 8017 |
| 1784. | Margaret | | Seeliger | Matthew | | Walier | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1785. | Mohammed | | Shajahan | Jahnan | | Shajahan | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1786. | Mohammed | | Shajahan | Layla | | Shajahan | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1787. | Mohammed | | Shajahan | Shirin | | Shajahan | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1788. | Mohammed | | Shajahan | Yusuf | | Shajahan | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1789. | Kathryn | A. | Shatzoff | Christopher | | Davidson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1790. | Daniel | | Shea | Francis | | Shea | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1791. | Daniel | | Shea | Kathleen | | Shea | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1792. | Daniel | | Shea | Thomas | J. | Shea | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1793. | Joseph | | Shea | Francis | | Shea | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1794. | Joseph | | Shea | Kathleen | | Shea | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1795. | Joseph | | Shea | Thomas | J. | Shea | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1796. | Joseph | P. | Shea | Joan | Ann | Shea | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1797. | Daniel | James | Shea | Joan | Ann | Shea | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1798. | Antionette | | Sherman | Charles | | Clarke | | Parent | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1799. | Antionette | | Sherman | Eloise | | Clarke | | Parent | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1800. | Antionette | Maria | Sherman | Robert | Lee | Davenport | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1801. | Antionette | | Sherman | Christopher | Charles | Clarke | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1802. | Antionette | | Sherman | Jamal | J. | Green | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1803. | Johanna | | Sigmund | John* | | Sigmund | Sr. | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1804. | Johanna | | Sigmund | John | | Sigmund | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1805. | Johanna | | Sigmund | Ruth | | Sigmund | | Parent | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1806. | Dianne | | Signer | John | F. | Signer | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1807. | Dianne | | Signer | Kenneth | | Signer | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1808. | Dianne | | Signer | Patricia | | Signer | | Parent | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1809. | Dianne | Theresa | Signer | James | Matthew | Signer | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7521 | # 8017 |
| 1810. | Gregory | | Sikorsky | George | | Sikorsky | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1811. | Gregory | | Sikorsky | Kenneth | | Sikorsky | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1812. | Gregory | | Sikorsky | Perry | V. | Sikorsky | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1813. | Gregory | | Sikorsky | Marie | | Sikorsky | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5152 | # 8017 |
| 1814. | Gregory | | Sikorsky | Steven | | Sikorsky | | Child | $8,500,000.00 | $25,500,000.00 | # 5152 | # 8017 |
| 1815. | Gregory | | Sikorsky | George | | Sikorsky | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1816. | Gregory | | Sikorsky | Luzia | | Sikorsky | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1817. | Arthur | | Simon | Jennifer | Simon | Berardi | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1818. | Arthur | | Simon | Mandy | | Exantus | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1819. | Arthur | | Simon | Stanley | | Simon | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1820. | Arthur | | Simon | Susan | | Simon | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4884 | # 8017 |
| 1821. | Arthur | | Simon | Todd | | Simon | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1822. | Kenneth | | Simon | Jennifer | Simon | Berardi | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1823. | Arthur | | Simon | Kenneth | | Simon | | Child (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5853 | # 8017 |
| 1824. | Kenneth | | Simon | Arthur | | Simon | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5152 | # 8017 |
| 1825. | Kenneth | | Simon | Mandy | | Exantus | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1826. | Kenneth | | Simon | Susan | | Simon | | Parent | $8,500,000.00 | $25,500,000.00 | # 5053 | # 8017 |
| 1827. | Kenneth | | Simon | Todd | | Simon | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1828. | Arthur | | Simon | Philip | | Simon | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 5853 | # 8017 |
| 1829. | Kenneth | Alan | Simon | Maya | Rose | Simon | | Child | $8,500,000.00 | $25,500,000.00 | # 5853 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1830. | Kenneth | Alan | Simon | Karen | Renee | Simon | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5853 | # 8017 |
| 1831. | Khamladai | Khami | Singh | Toolsiedai | | Seepersaud | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1832. | Roshan | Ramesh | Singh | Toolsiedai | | Seepersaud | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1833. | Thomas | E. | Sinton | Jill | S. | Polansky | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1834. | Thomas | E. | Sinton | Sally | | Sinton | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1835. | Thomas | E. | Sinton | Susan | M. | Sinton | | Parent | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1836. | Leon | | Smith | Marilyn | Smith | Pusey | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4884 | # 8017 |
| 1837. | Leon | | Smith | Irene | | Smith | | Parent | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1838. | Leon | | Smith | Jasmine | Michele | Smith | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1839. | Leon | | Smith | Nakia | | Smith | | Child | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1840. | Leon | | Smith | Tiffany | | Smith | | Child | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1841. | Leon | | Smith | Yolanda | | Smith-Purdy | | Child | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1842. | Moira | A. | Smith | Mary | Elizabeth | Reddy | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1843. | Moira | A. | Smith | James | | Smith | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4884 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1844. | Moira | A. | Smith | Patricia | Mary | Smith | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1845. | Leon | | Smith | Leandra | | Hart | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1846. | Bonnie | | Smithwick | Thomas | J. | Smithwick | | Spouse (Deceased) | $12,500,000.00 | $37,500,000.00 | # 5047 | # 8017 |
| 1847. | Bonnie | | Smithwick | Peter | | Shihadeh | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1848. | Bonnie | | Smithwick | Jeanne | Santamarie | Shihadeh | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 1849. | Bonnie | | Smithwick | Theodore | D. | Shihadeh | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7521 | # 8017 |
| 1850. | Bonnie | | Smithwick | James | W. | Smithwick | | Child | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1851. | Bonnie | | Smithwick | Katharine | E. | Smithwick | | Child | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1852. | Michael | C. | Sorresse | Joanne | | Messina | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1853. | Michael | C. | Sorresse | Catherine | | Ricciardelli | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4884 | # 8017 |
| 1854. | Michael | C. | Sorresse | Leonard | M. | Sorresse | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1855. | Michael | C. | Sorresse | Leonard | M. | Sorresse | Sr. | Parent | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1856. | Michael | C. | Sorresse | Maria | | Sorresse | | Parent | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1857. | Michael | C. | Sorresse | Nicholas | | Sorresse | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1858. | Donald | F. | Spampinato | Linda | E. | Spampinato | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1859. | Donald | F. | Spampinato | Michael | | Spampinato | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1860. | Donald | F. | Spampinato | Mary | | Spampinato | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1861. | Robert | | Spear | Amy | | Haviland | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1862. | Maynard | S. | Spence | Barbara | Carroll | Spence | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5047 | # 8017 |
| 1863. | Maynard | S. | Spence | Kristina | | Spence | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1864. | Maynard | S. | Spence | Shannon | | Spence | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1865. | Maynard | S. | Spence | Dorothy | | Evans | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1866. | William | | Spitz | Susan | | Spitz | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4997 | # 8017 |
| 1867. | Timothy | | Stackpole | Kathy | | Buell | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1868. | Timothy | | Stackpole | Patricia | | Murphy | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1869. | Timothy | | Stackpole | Edward | | Stackpole | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1870. | Timothy | | Stackpole | Michael | | Stackpole | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1871. | Timothy | Michael | Stackpole | Brian | | Stackpole | | Child | $8,500,000.00 | $25,500,000.00 | # 5853 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1872. | Timothy | Michael | Stackpole | Brendan | | Stackpole | | Child | $8,500,000.00 | $25,500,000.00 | # 5853 | # 8017 |
| 1873. | Timothy | Michael | Stackpole | Kaitlyn | | Welsh | | Child | $8,500,000.00 | $25,500,000.00 | # 5853 | # 8017 |
| 1874. | Timothy | Michael | Stackpole | Kevin | | Carlton | | Child | $8,500,000.00 | $25,500,000.00 | # 5853 | # 8017 |
| 1875. | Timothy | Michael | Stackpole | Tara | Ann | Stackpole | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5853 | # 8017 |
| 1876. | Timothy | Michael | Stackpole | Terence | | Stackpole | | Child | $8,500,000.00 | $25,500,000.00 | # 5853 | # 8017 |
| 1877. | Timothy | Michael | Stackpole | Edward | | Stackpole | Sr. | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5853 | # 8017 |
| 1878. | Patricia | J. | Statz | Daniel | | Carroll | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1879. | Patricia | J. | Statz | David | | Carroll | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4884 | # 8017 |
| 1880. | Patricia | J. | Statz | Erick | | Carroll | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1881. | Patricia | J. | Statz | Pamela | | Statz | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1882. | Patricia | J. | Statz | Vincent | A. | Statz | | Parent | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1883. | Patricia | J. | Statz | Phil | | Statz | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1884. | Edna | L. | Stephens | Gloria | | Darrisaw | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1885. | Edna | L. | Stephens | Eunice | W. | Hendrix | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1886. | Edna | L. | Stephens | Betty | Jo | Hill | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1887. | Edna | L. | Stephens | Brenda | Faye Stephens | Pyant | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1888. | Edna | L. | Stephens | Eddie | | Stephens | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1889. | Edna | L. | Stephens | Marvin | | Stephens | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1890. | Edna | L. | Stephens | Mary | L. | Stephens | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1891. | Edna | L. | Stephens | Barbara | | Stephens-Cobb | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1892. | Edna | L. | Stephens | Torrass | | Allen-Stephens | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1893. | Sanford | M. | Stoller | Eric | | Stoller | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1894. | Sanford | M. | Stoller | Glen | | Stoller | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1895. | Sanford | M. | Stoller | Trudy | | Stoller | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4884 | # 8017 |
| 1896. | Lonny | Jay | Stone | Alex | | Stone | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1897. | Lonny | Jay | Stone | Stacey | | Stone | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1898. | Lonny | Jay | Stone | Joshua | | Stone | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1899. | Steven | | Strauss | Leslie | A. | Intindoli | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1900. | Steven | | Strauss | Albert | | Strauss | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1901. | Steven | | Strauss | Theresa | | Strauss | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1902. | Steven | | Strauss | Derek | | Strauss | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1903. | Steven | | Strauss | Melanie | | Strauss | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1904. | Steven | | Strauss | Jean | | Strauss | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4884 | # 8017 |
| 1905. | Steven | Frank | Strobert | Barbara | | Strobert | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1906. | Steven | Frank | Strobert | Frank | Steven | Strobert | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1907. | Steven | Frank | Strobert | Tara | | Strobert-Nolan | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1908. | Steven | Frank | Strobert | Frank | Joseph | Strobert | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1909. | Steven | Frank | Strobert | Andrew | | Strobert | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7523 | # 8017 |
| 1910. | Christopher | P. | Sullivan | Brian | | Sullivan | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 1911. | Christopher | P. | Sullivan | Dolores | | Sullivan | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4997 | # 8017 |
| 1912. | Christopher | P. | Sullivan | James | R. | Sullivan | | Parent | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1913. | Christopher | P. | Sullivan | Joan | R. | Sullivan | | Parent | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1914. | Christopher | P. | Sullivan | Kevin | M. | Sullivan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1915. | Christopher | P. | Sullivan | Matthew | J. | Sullivan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1916. | Christopher | P. | Sullivan | Peter | Q. | Sullivan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1917. | Christopher | P. | Sullivan | Robert | J. | Sullivan | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1918. | Christopher | P. | Sullivan | Sean | | Sullivan | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 1919. | Christopher | P. | Sullivan | Joan | | Wolffer | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1920. | Thomas | F. | Swift | Jill | | Marsella | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4884 | # 8017 |
| 1921. | Thomas | F. | Swift | Frances | | Swift | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1922. | Thomas | F. | Swift | James | S. | Swift | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1923. | Thomas | F. | Swift | Patrick | T. | Swift | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1924. | Thomas | F. | Swift | Peter | T. | Swift | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1925. | Thomas | W. | Swift | Kathleen | | Deloughery | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5876 | # 8017 |
| 1926. | Hilda | E. | Taylor | Octavia | | Bangura | | Child | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1927. | Hilda | E. | Taylor | Yvette | | Jones | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1928. | Hilda | E. | Taylor | Edna | | Mbayo | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1929. | Hilda | E. | Taylor | Dennis | | Stafford | | Child | $8,500,000.00 | $25,500,000.00 | # 5047 | # 8017 |
| 1930. | Hilda | E. | Taylor | George | O. | Taylor | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5047 | # 8017 |
| 1931. | Harshad | S. | Thatte | Elina | | Shirolkar | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1932. | Thomas | William | Thomas William Kelly | William | J. | Kelly | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5071 | # 8017 |
| 1933. | Thomas | William | Thomas William Kelly | Dennis | T. | Kelly | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5071 | # 8017 |
| 1934. | Brian | T. | Thompson | Sarah | | Kashetta | | Child | $8,500,000.00 | $25,500,000.00 | # 5849 | # 8017 |
| 1935. | Brian | T. | Thompson | Kathleen | | Thompson | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4884 | # 8017 |
| 1936. | Brian | T. | Thompson | Daniel | | Thompson | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1937. | Vanavah | | Thompson | Nia | Jah-Selah | Thompson | | Child | $8,500,000.00 | $25,500,000.00 | # 5053 | # 8017 |
| 1938. | Vanavah | | Thompson | Giovanni | | McKenzie | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1939. | William | Harry | Thompson | Michael | K. | Thompson | | Child | $8,500,000.00 | $25,500,000.00 | # 5053 | # 8017 |
| 1940. | William | Harry | Thompson | Rahsaan | | Thompson | | Child | $8,500,000.00 | $25,500,000.00 | # 5053 | # 8017 |
| 1941. | Tamara | | Thurman | Beatrice | | Woolen | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5072 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1942. | Tamara | | Thurman | Saundra | Faye | Woolen | | Parent | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1943. | John | | Tobin | Jennifer | | Dolan | | Child | $8,500,000.00 | $25,500,000.00 | # 5053 | # 8017 |
| 1944. | John | | Tobin | Barbara | | Tobin | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5053 | # 8017 |
| 1945. | John | | Tobin | Margaret | M. | Tobin | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1946. | John | | Tobin | Michael | | Tobin | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1947. | John | | Tobin | Sean | | Tobin | | Child | $8,500,000.00 | $25,500,000.00 | # 5053 | # 8017 |
| 1948. | Otis | Vincent | Tolbert | Otis | | Tolbert | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1949. | Otis | Vincent | Tolbert | Nancy | Louise | Tolbert | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1950. | Christopher | M | Traina | Teresa | | Traina | | Parent | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1951. | Christopher | M. | Traina | Salvatore | M. | Traina | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1952. | Christopher | M. | Traina | Salvatore | | Traina | | Parent | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1953. | Diane | M. | Urban | Theresa | | Corio | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1954. | Ivan | | Vale | Luz | Maria | Vale | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 1955. | Richard | B. | Van | Ann | | Van Hine | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4884 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1956. | Richard | B. | Van | Emily | | Small | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1957. | Richard | B. | Van Hine | Meghan | | Sensenig | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1958. | Sankara | | Velamuri | Vasanta | | Velamuri | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4884 | # 8017 |
| 1959. | Jorge | L. | Velazquez | Ramon | | Velazquez | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1960. | David | | Vera | Carmen | | Guzman | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1961. | David | | Vera | Javier | | Guzman | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1962. | David | | Vera | Migdalia | | Lopez | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1963. | David | | Vera | Jennica | | Perez | | Child | $8,500,000.00 | $25,500,000.00 | # 5053 | # 8017 |
| 1964. | Maria | P. | Vola | Anthony | | Vola | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1965. | Maria | P. | Vola | Clotilda | | Vola | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1966. | Maria | P. | Vola | John | | Vola | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5853 | # 8017 |
| 1967. | Maria | P. | Vola | Rita | | Vola | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5152 | # 8017 |
| 1968. | Karen | J. | Wagner | Kim | | Wagner | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1969. | Karen | J. | Wagner | Warren | | Wagner | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970. | Karen | J. | Wagner | Mattie | B. | Wagner | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5072 | # 8017 |
| 1971. | Karen | J. | Wagner | Karl | | Wagner | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1972. | Gabriela | | Waisman | Andrea | | Treble | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1973. | Gabriela | | Waisman | Armando | | Waisman | | Parent | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1974. | Gabriela | | Waisman | Marta | | Waisman | | Parent | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1975. | Courtney | Wainsworth | Walcott | Alda | Louise | Walcott | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1976. | Courtney | Wainsworth | Walcott | Hector | Lloyd | Walcott | | Parent | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1977. | Courtney | Wainsworth | Walcott | Andrew | Washington | Walcott | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1978. | Courtney | Wainsworth | Walcott | Delano | | Walcott | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 1979. | Victor | | Wald | Rebecca | | Clemento | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4884 | # 8017 |
| 1980. | Victor | | Wald | Clarissa | B. | Kirschenbaum | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 1981. | Victor | | Wald | Daniella | Wald | Spielman | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1982. | Victor | | Wald | Alexandra | Wald | Bortz | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1983. | Victor | | Wald | Adolph | | Wald | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7523 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1984. | Victor | | Wald | Fanni | | Wald | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 1985. | Peter | G. | Wallace | Reagan | | Koniuch | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 1986. | Peter | G. | Wallace | Alison | W. | Smith | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 1987. | Peter | G. | Wallace | Charlotte | | Wallace | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4997 | # 8017 |
| 1988. | Robert | F. | Wallace | Robert | | Wallace | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1989. | Robert | F. | Wallace | Alexander | John | Wallace | | Child | $8,500,000.00 | $25,500,000.00 | # 5853 | # 8017 |
| 1990. | Robert | F. | Wallace | Jeanine | L. | Fusco | | Child | $8,500,000.00 | $25,500,000.00 | # 5853 | # 8017 |
| 1991. | Robert | F. | Wallace | Nancy | T. | Wallace | | Spouse | $12,500,000.00 | $37,500,000.00 | # 5853 | # 8017 |
| 1992. | Robert | F. | Wallace | Daniel | | Wallace | | Child (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5853 | # 8017 |
| 1993. | Kenneth | | Watson | Angela | | Watson-Cucciniello | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1994. | Kenneth | | Watson | Andrew | | Watson | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1995. | Kenneth | | Watson | Carmella | | Watson | | Parent | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1996. | Kenneth | | Watson | Christopher | | Watson | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 1997. | Kenneth | | Watson | Gary | | Watson | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1998. | Kenneth | | Watson | Glenn | | Watson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 1999. | Kenneth | | Watson | James | | Watson | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 2000. | Kenneth | | Watson | Kenneth | | Watson | Jr. | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 2001. | Kenneth | | Watson | Susan | | Watson | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4884 | # 8017 |
| 2002. | Kenneth | | Watson | Tina | | Watson-Tirabassi | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 2003. | Scott | Jeffrey | Weingard | Robert | Scott | Weingard | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 2004. | Scott | Jeffrey | Weingard | Bonnie | | Feldman | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 2005. | Scott | Jeffrey | Weingard | Marc | Jay | Weingard | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |
| 2006. | John | sylvester | White | Enid | | White | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4884 | # 8017 |
| 2007. | John | sylvester | White | Maxine | | White | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 2008. | Leonard | A. | White | Shirley | | Nottingham | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 2009. | Leonard | A. | White | Thelma | | White | | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 5853 | # 8017 |
| 2010. | Malissa | | White | Sylvia | | Ball | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 2011. | Malissa | | White | Wakeland | | Higgins | | Spouse | $12,500,000.00 | $37,500,000.00 | # 4884 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012. | Malissa | | White | Marc | C. | White | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 2013. | Malissa | | White | Phillip | | White | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 2014. | Sandra | L. | White | Connie | | Murray | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5072 | # 8017 |
| 2015. | Wayne | | White | Hilda | | Ventura | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 2016. | Wayne | | White | Daren | | White | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 2017. | John | Sylvester | White | Denise | Simone | White | | Child | $8,500,000.00 | $25,500,000.00 | # 7523 | # 8017 |
| 2018. | Leonard | Anthony | White | Nelson | Oscar | White | Jr. | Sibling | $4,250,000.00 | $12,750,000.00 | # 7521 | # 8017 |
| 2019. | Leonard | Anthony | White | Robert | Rawlston | White | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7521 | # 8017 |
| 2020. | William | | Wik | Kathleen | | Wik | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 2021. | William | | Wik | Thomas | C. | Wik | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 2022. | William | | Wik | Raphael | | Wik | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 2023. | Yuk | Ping | Wong | Christopher | | Wong | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 2024. | Yuk | Ping | Wong | Eddie | | Wong | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 2025. | Shakila | | Yasmin | Fahim | | Chowdhury | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026. | Shakila | | Yasmin | Sharif | | Chowdhury | | Parent | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 2027. | Shakila | | Yasmin | Showkatara | | Sharif | | Parent | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 2028. | Raymond | Robert | York | Kristina | Nicole | York | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 2029. | Raymond | Robert | York | Joan | Marie | York | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 2030. | Suzanne | | Youmans | Mary | | Kessler | | Sibling | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 2031. | Suzanne | | Youmans | William | | Youmans | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 2032. | Suzanne | | Youmans | John | | Youmans | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 5053 | # 8017 |
| 2033. | Edmond | G. | Young | Edmond | | Young | Sr. | Parent | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 2034. | Edmond | G. | Young | Margaret | | Young | | Parent | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 2035. | Edmond | G. | Young | Markia | | Young | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 2036. | Edmond | G. | Young | Marvene | | Young | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 2037. | Edmond | G. | Young | Stephan | | Young | | Child | $8,500,000.00 | $25,500,000.00 | # 4884 | # 8017 |
| 2038. | Lisa | L. | Young | Chaquita | | Young | | Child | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 2039. | Lisa | LaShawne | Young | Wanda | Denise | Rose | | Sibling | $4,250,000.00 | $12,750,000.00 | # 7522 | # 8017 |

docs-100502882.1

| | DECEDENT First Name | DECEDENT Middle Name | DECEDENT Last Name | PLAINTIFF First Name* | PLAINTIFF Middle Name | PLAINTIFF Last Name | PLAINTIFF Suffix | Relationship to 9/11 Decedent | SOLATIUM DAMAGES AMOUNT | TREBLE DAMAGE AMOUNT | ECF No. of Prior Damages Award(s) Against Iran | ECF No. of Document Adding Plaintiff to Action Against the Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2040. | Edwin | J. | Zambrana | Desiree | | Zambrana | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4997 | # 8017 |
| 2041. | Edwin | J. | Zambrana | Lillian | | Zambrana | | Parent | $8,500,000.00 | $25,500,000.00 | # 4997 | # 8017 |
| 2042. | Edwin | Jose | Zambrana | Edwin | Jose | Zambrana | Sr. | Parent (Deceased) | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 2043. | Robert | A. | Zampieri | Michael | | Zampieri | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 2044. | Robert | A. | Zampieri | Jeannie | | Schlesinger | | Sibling | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| 2045. | Kenneth | | Zelman | Karin | | Charles | | Spouse | $12,500,000.00 | $37,500,000.00 | # 7522 | # 8017 |
| 2046. | Kenneth | | Zelman | Olivia | Rose Zelman | Charles | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 2047. | Kenneth | | Zelman | Ethan | Nathaniel Zelman | Charles | | Child | $8,500,000.00 | $25,500,000.00 | # 7522 | # 8017 |
| 2048. | Abraham | | Zelmanowitz | Jack | | Zelmanowitz | | Sibling (Deceased) | $4,250,000.00 | $12,750,000.00 | # 4884 | # 8017 |
| | | | | | | | | | $14,809,000,000.00 | $44,427,000,000.00 | | |