| | EXHIBIT A | | | |
|---|---|---|---|---|
| **Number** | **Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent)** | **State of Residency at Filing** | **Decedent's Name** | **Paragraph of Complaint Identifying Decedent** |
| 1 | Josephine M. Acquaviva, as Personal Representative of the Estate of Alfred Thomas Acquaviva, Deceased; | NJ | Alfred Thomas Acquaviva | DKT 1; 1:02-cv-01616-JR; 24 |
| 2 | Lawrence Scott Adams, as Personal Representative of the Estate of Anne Berg Adams, Deceased; | WA | Anne Berg Adams | DKT 432; 1:02-cv-01616-JR; P4766 |
| 3 | Madelyn Gail Allen, as Personal Representative of the Estate of Richard D. Allen, Deceased; | NY | Richard D. Allen | DKT 3; 1:02-cv-01616-JR; 870 |
| 4 | Marlyn Lyssand Anchundia, as Personal Representative of the Estate of Elias J. Anchundia, Deceased; | MD | Elias J. Anchundia | DKT 232; 1:02-cv-01616-JR; P3582 |
| 5 | Mary Elizabeth Andrews, as Personal Representative of the Estate of Edward S. Andrews, Deceased; | NY | Edward S. Andrews | DKT 232; 1:02-cv-01616-JR; P4042 |
| 6 | Gina Laura Giovanniello, as Personal Representative of the Estate of Irene T. Angrisani, Deceased; | FL | Irene T. Angrisani | DKT 313; 1:02-cv-01616-JR; P4589 |
| 7 | Cecile M. Apollo, as Personal Representative of the Estate of Peter  Apollo, Jr., Deceased; | NJ | Peter  Apollo, Jr. | DKT 232; 1:02-cv-01616-JR; P3585 |
| 8 | Evelyn Diaz, as Personal Representative of the Estate of Irene J. Arguelles, Deceased; | NJ | Irene J. Arguelles | DKT 602; 1:03-md-01570-GBD-SN; P5478 |
| 9 | Adrianna J. Desio, as Personal Representative of the Estate of Lorraine Marie Arias-Beliveau, Deceased; | NJ | Lorraine Marie Arias-Beliveau | DKT 3; 1:02-cv-01616-JR; 885 |
| 10 | Mary Ellen Armstrong, as Personal Representative of the Estate of Gabriel Armstrong, Deceased; | NY | Gabriel Armstrong | DKT 313; 1:02-cv-01616-JR; P4594 |
| 11 | Elaine V. Asciak, as Personal Representative of the Estate of Vivian Rose Asciak, Deceased; | NJ | Vivian Rose Asciak | DKT 26, 29; 1:02-CV-01616-JR; 2586 |
| 12 | Marlene Rita Asher, as Personal Representative of the Estate of Stuart Asher, Deceased; | NY | Stuart Asher | DKT 232; 1:02-cv-01616-JR; P3588 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 13 | Gerald Atwood, as Personal Representative of the Estate of Raymond J. Atwood, Deceased; | NY | Raymond J. Atwood | DKT 313; 1:02-cv-01616-JR; P4604 |
| 14 | Gerald Atwood, as Personal Representative of the Estate of Elaine M. Atwood, Deceased; | NY | Elaine M. Atwood | DKT 313; 1:02-cv-01616-JR; P4606 |
| 15 | Judith A. Bailey, as Personal Representative of the Estate of Kevin James Bailey, Deceased; | FL | Kevin James Bailey | DKT 77; 1:02-cv-01616-JR; P2531 |
| 16 | Thomas Nicholas Barbaro, as Personal Representative of the Estate of Carol Barbaro, Deceased; | NY | Carol Barbaro | DKT 3; 1:02-cv-01616-JR; 896 |
| 17 | Gila Barzvi, as Personal Representative of the Estate of Arie Barzvi, Deceased; | NY | Arie Barzvi | DKT 1; 1:02-cv-01616-JR; 58 |
| 18 | Michael Thomas Bavis, as Personal Representative of the Estate of Mary Terese Bavis, Deceased; | MA | Mary Terese Bavis | DKT 232; 1:02-cv-01616-JR; P4043 |
| 19 | Dennis Baxter, as Personal Representative of the Estate of Mattie L. Baxter, Deceased; | PA | Mattie L. Baxter | DKT 305; 1:02-cv-01616-JR; P4130 |
| 20 | Dennis Baxter, as Personal Representative of the Estate of Donald Baxter, Deceased; | PA | Donald Baxter | DKT 305; 1:02-cv-01616-JR; P4131 |
| 21 | Jedelle Baxter, Jr., as Personal Representative of the Estate of Diane Baxter, Deceased; | PA | Diane Baxter | DKT 305; 1:02-cv-01616-JR; P4135 |
| 22 | Agnes Theresa Bergin, as Personal Representative of the Estate of George R. Bergin, Deceased; | NY | George R. Bergin | DKT 26, 29; 1:02-cv-01616-JR; 1849 |
| 23 | Renee Ann Hoffman, as Personal Representative of the Estate of Kenneth Morris Bergsohn, Deceased; | FL | Kenneth Morris Bergsohn | DKT 77; 1:02-cv-01616-JR; P2534 |
| 24 | Robert J. Bernstein, as Personal Representative of the Estate of Murray Bernstein, Deceased; | NY | Murray Bernstein | DKT 3; 1:02-cv-01616-JR; 912 |
| 25 | Robert J. Bernstein, as Personal Representative of the Estate of Norma Bernstein, Deceased; | NY | Norma Bernstein | DKT 3; 1:02-cv-01616-JR; 913 |
| 26 | Joan Carol Betterly, as Personal Representative of the Estate of Donald A. Betterly, Deceased; | PA | Donald A. Betterly | DKT 26, 29; 1:02-cv-01616-JR; 2659 |

2

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 27 | Irene Alice Bilcher, as Personal Representative of the Estate of Miles B. Bilcher, Deceased; | NY | Miles B. Bilcher | DKT 1; 1:02-cv-01616-JR; 72 |
| 28 | Rosemarie Corvino, as Personal Representative of the Estate of Lillian Bini, Deceased; | NJ | Lillian Bini | DKT 3; 1:02-cv-01616-JR; 919 |
| 29 | Rosemarie Corvino, as Personal Representative of the Estate of Raymond Bini, Deceased; | NJ | Raymond Bini | DKT 26, 29; 1:02-cv-01616-JR; 1857 |
| 30 | Nancy Lee Mangum, as Personal Representative of the Estate of Derrill George Bodley, Deceased; | CA | Derrill George Bodley | DKT 313; 1:02-cv-01616-JR; P4612 |
| 31 | Jason Boone, as Personal Representative of the Estate of Linda Kay Boone, Deceased; | VA | Linda Kay Boone | DKT 155; 1:02-cv-01616-JR; P2829 |
| 32 | Julia Ursula Boryczewski, as Personal Representative of the Estate of Michael Boryczewski, Deceased; | NJ | Michael Boryczewski | DKT 1; 1:02-cv-01616-JR; 88 |
| 33 | Mary Ann Brennan, as Personal Representative of the Estate of Michael F. Brennan, Deceased; | NY | Michael F. Brennan | DKT 77; 1:02-cv-01616-JR; P2547 |
| 34 | Eva Brisman, as Personal Representative of the Estate of Gerard Brisman, Deceased; | PA | Gerard Brisman | DKT 26, 29; 1:02-cv-01616-JR; 1870 |
| 35 | Erin Marie Gresham, as Personal Representative of the Estate of Michael Everett Brown, Deceased; | NV | Michael Everett Brown | DKT 432; 1:02-cv-01616-JR; P4780 |
| 36 | Eric Ernst Buck, as Personal Representative of the Estate of Ernst H. Buck, Deceased; | NY | Ernst H. Buck | DKT 1; 1:02-cv-01616-JR; 97 |
| 37 | John C. Buckley, as Personal Representative of the Estate of Kathleen M. Buckley, Deceased; | FL | Kathleen M. Buckley | DKT 3; 1:02-cv-01616-JR; 939 |
| 38 | Bridget C. Bueche, as Personal Representative of the Estate of James T. Bueche, Deceased; | NY | James T. Bueche | DKT 432; 1:02-cv-01616-JR; P4782 |
| 39 | Susan Quigley, as Personal Representative of the Estate of Aseneth Bunin, Deceased; | NY | Aseneth Bunin | DKT 232; 1:02-cv-01616-JR; P3618 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 40 | Diane McDavitt-Burlingame, as Personal Representative of the Estate of Bradley M. Burlingame, Deceased; | CA | Bradley M. Burlingame | DKT 313; 1:02-cv-01616-JR; P4624 |
| 41 | Michael John Burns, as Personal Representative of the Estate of Bernard James Burns, Deceased; | NJ | Bernard James Burns | DKT 3; 1:02-cv-01616-JR; 944 |
| 42 | Michael John Burns, as Personal Representative of the Estate of Agnes Delores Burns, Deceased; | NJ | Agnes Delores Burns | DKT 3; 1:02-cv-01616-JR; 945 |
| 43 | Kevin M. Burns, as Personal Representative of the Estate of Francine Burns-Christensen, Deceased; | NY | Francine Burns-Christensen | DKT 305; 1:02-cv-01616-JR; P4200 |
| 44 | Paulette Byas, as Personal Representative of the Estate of Walter Byas, Deceased; | NJ | Walter Byas | DKT 26, 29; 1:02-cv-01616-JR; 2054 |
| 45 | Anne Patricia Byrne, as Personal Representative of the Estate of Robert Guy Byrne, Sr., Deceased; | NY | Robert Guy Byrne, Sr. | DKT 26, 29; 1:02-cv-01616-JR; 2754 |
| 46 | Kasey Leigh Byrne-Lowenthal, as Personal Representative of the Estate of Robert Guy Byrne, Jr., Deceased; | CA | Robert Guy Byrne, Jr. | DKT 26, 29; 1:02-cv-01616-JR; 2759 |
| 47 | Robert Jude Stone, as Personal Representative of the Estate of Judith Byrne, Deceased; | NJ | Judith Byrne | DKT 26, 29; 1:02-cv-01616-JR; 2761 |
| 48 | Maria Ann Galea, as Personal Representative of the Estate of Andrea Caldarella, Deceased; | NJ | Andrea Caldarella | DKT 26, 29; 1:02-cv-01616-JR; 3387 |
| 49 | Joseph Michael Cammarata, Sr., as Personal Representative of the Estate of Linda Alice Cammarata, Deceased; | NJ | Linda Alice Cammarata | DKT 3; 1:02-cv-01616-JR; 956 |
| 50 | Margaret Rose Canavan, as Personal Representative of the Estate of Thomas Kieran Canavan, Deceased; | NJ | Thomas Kieran Canavan | DKT 1; 1:02-cv-01616-JR; 110 |
| 51 | Simone Cannizzaro, as Personal Representative of the Estate of Carol A. Cannizzaro, Deceased; | NY | Carol A. Cannizzaro | DKT 432; 1:02-cv-01616-JR; P4785 |
| 52 | Kristin M. Canty, as Personal Representative of the Estate of James E. Canty, Deceased; | MA | James E. Canty | DKT 155; 1:02-cv-01616-JR; P2838 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 53 | Rufina Capito Coquia, as Personal Representative of the Estate of Narcisa Gemino Capito, Deceased; | NJ | Narcisa Gemino Capito | DKT 26, 29; 1:02-cv-01616-JR; 1839 |
| 54 | Nicholas Francis Caporicci, as Personal Representative of the Estate of Patricia Ann Caporicci, Deceased; | NJ | Patricia Ann Caporicci | DKT 3; 1:02-cv-01616-JR; 973 |
| 55 | John Shanley, as Personal Representative of the Estate of Fay Caputo, Deceased; | NY | Fay Caputo | DKT 26, 29; 1:02-cv-01616-JR; 3472 |
| 56 | Lawrence Barry, as Personal Representative of the Estate of Phyllis Carlo, Deceased; | FL | Phyllis Carlo | DKT 26, 29; 1:02-cv-01616-JR; 2806 |
| 57 | Rosa Lee Carter, as Personal Representative of the Estate of Annie Marie Jones Carter, Deceased; | VA | Annie Marie Jones Carter | DKT HAND FILED (3-10-2004);; 1:03-cv-9849 (RCC); P5061 |
| 58 | Maureen Keefe, as Personal Representative of the Estate of Margaret Ann Cashman, Deceased; | NJ | Margaret Ann Cashman | DKT 26, 29; 1:02-cv-01616-JR; 2817 |
| 59 | Janice Lucille Kurtz, as Personal Representative of the Estate of Madeline Agnes Caspar, Deceased; | KS | Madeline Agnes Caspar | DKT 1; 1:02-cv-01616-JR; 861 |
| 60 | Janice Lucille Kurtz, as Personal Representative of the Estate of Charles L. Caspar, Jr., Deceased; | KS | Charles L. Caspar, Jr. | DKT 1; 1:02-cv-01616-JR; 860 |
| 61 | Susan Gail Chamberlain, as Personal Representative of the Estate of Albert Andrew Chamberlain, Deceased; | FL | Albert Andrew Chamberlain | DKT 1; 1:02-cv-01616-JR; 331 |
| 62 | Susan Gail Chamberlain, as Personal Representative of the Estate of Ethel R. Chamberlain, Deceased; | FL | Ethel R. Chamberlain | DKT 1; 1:02-cv-01616-JR; 330 |
| 63 | Julie A. Field, as Personal Representative of the Estate of Jose Javier Chapa, Deceased; | NC | Jose Javier Chapa | DKT 26, 29; 1:02-cv-01616-JR; 2837 |
| 64 | Denise Reid Chapa, as Personal Representative of the Estate of John J. Chapa, Deceased; | VA | John J. Chapa | DKT 77; 1:02-cv-01616-JR; P2559 |
| 65 | Brad Goldberg, as Personal Representative of the Estate of Donald Ross Cherry, Deceased; | NV | Donald Ross Cherry | DKT 232; 1:02-cv-01616-JR; P3633 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 66 | Mauricio Chevalier, as Personal Representative of the Estate of Zeneida Mercedes Chevalier, Deceased; | FL | Zeneida Mercedes Chevalier | DKT 232; 1:02-cv-01616-JR; P3639 |
| 67 | Lynne Marie Cillo-Capaldo, as Personal Representative of the Estate of Nunzio C. Cillo, Deceased; | NJ | Nunzio C. Cillo | DKT 1; 1:02-cv-01616-JR; 131 |
| 68 | Jan Cleere Peavy, as Personal Representative of the Estate of Betty B. Cleere, Deceased; | MS | Betty B. Cleere | DKT 305; 1:02-cv-01616-JR; P4186 |
| 69 | Leslie Brown, as Personal Representative of the Estate of William Coale, Deceased; | MD | William Coale | DKT 1; 1:02-cv-01616-JR; 694 |
| 70 | Marcia Elaine Cohen, as Personal Representative of the Estate of Barry Cohen, Deceased; | NJ | Barry Cohen | DKT 232; 1:02-cv-01616-JR; P3643 |
| 71 | Victor J. Colaio, as Personal Representative of the Estate of Mary Catherine Colaio, Deceased; | NY | Mary Catherine Colaio | DKT 232; 1:02-cv-01616-JR; P3649 |
| 72 | Stephen J. McCurrie, as Personal Representative of the Estate of Raymond Fernand Colbert, Deceased; | | Raymond Fernand Colbert | DKT 3; 1:02-cv-01616-JR; 995 |
| 73 | Suzanne Mary Valentino, as Personal Representative of the Estate of Edward  Coll, Jr., Deceased; | NY | Edward  Coll, Jr. | DKT 155; 1:02-cv-01616-JR; P2851 |
| 74 | Martin Joseph Collins, as Personal Representative of the Estate of Anna E. Collins, Deceased; | NJ | Anna E. Collins | DKT 3; 1:02-cv-01616-JR; 998 |
| 75 | Richard S. Collins, as Personal Representative of the Estate of Mary Anne Collins, Deceased; | PA | Mary Anne Collins | DKT 232; 1:02-cv-01616-JR; P3655 |
| 76 | Emily Connors, as Personal Representative of the Estate of Christopher Clifford Connors, Deceased; | ME | Christopher Clifford Connors | DKT 432; 1:02-cv-01616-JR; P4799 |
| 77 | George Joseph Coppola, Jr., as Personal Representative of the Estate of George J. Coppola, Sr., Deceased; | NJ | George J. Coppola, Sr. | DKT 3; 1:02-cv-01616-JR; 1012 |
| 78 | Marilyn Elizabeth Cramer, as Personal Representative of the Estate of Walter Seton Cramer, Deceased; | NJ | Walter Seton Cramer | DKT 3; 1:02-cv-01616-JR; 1027 |
| 79 | Patricia Marie Crotty, as Personal Representative of the Estate of Thomas Michael Crotty, Deceased; | NY | Thomas Michael Crotty | DKT 26, 29; 1:02-cv-01616-JR; 1901 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 80 | Alison Remy Crowther, as Personal Representative of the Estate of Jefferson Hay Crowther, Deceased; | NY | Jefferson Hay Crowther | DKT 26, 29; 1:02-cv-01616-JR; 1908 |
| 81 | Heather Angela Cubas, as Personal Representative of the Estate of Lawrence Mark Cubas, Deceased; | NJ | Lawrence Mark Cubas | DKT 1; 1:02-cv-01616-JR; 147 |
| 82 | Cheryl Lynn O'Brien, as Personal Representative of the Estate of Albert C. Cuccinello, Deceased; | MA | Albert C. Cuccinello | DKT 155; 1:02-cv-01616-JR; P2864 |
| 83 | Madeleine Cudina, as Personal Representative of the Estate of Marcus Nicholas Cudina, Deceased; | NJ | Marcus Nicholas Cudina | DKT 232; 1:02-cv-01616-JR; P3664 |
| 84 | Daniel Curia, as Personal Representative of the Estate of Alice Curia, Deceased; | NY | Alice Curia | DKT 26, 29; 1:02-cv-01616-JR; 1925 |
| 85 | Daniel Curia, as Personal Representative of the Estate of Joseph Curia, Deceased; | NY | Joseph Curia | DKT 26, 29; 1:02-cv-01616-JR; 1924 |
| 86 | Paul A. Curioli, as Personal Representative of the Estate of Kathi S. Curioli, Deceased; | CT | Kathi S. Curioli | DKT 26, 29; 1:02-cv-01616-JR; 4812 |
| 87 | Kathleen A. Danahy Samuelson, as Personal Representative of the Estate of Francis L. Danahy, Jr., Deceased; | CT | Francis L. Danahy, Jr. | DKT 1; 1:02-cv-01616-JR; 156 |
| 88 | Sheri Latrice Johnson, as Personal Representative of the Estate of Phillip Davis, Deceased; | NC | Phillip Davis | DKT 432; 1:02-cv-01616-JR; P4812 |
| 89 | Alexis DeFazio, as Personal Representative of the Estate of Michael J. DeFazio, Deceased; | NJ | Michael J. DeFazio | DKT 1; 1:02-cv-01616-JR; 177 |
| 90 | Kenneth E DelleFemine, as Personal Representative of the Estate of Hope Louise DelleFemine, Deceased; | RI | Hope Louise DelleFemine | DKT 26, 29; 1:02-cv-01616-JR; 2701 |
| 91 | Barbara P. Keane, as Personal Representative of the Estate of Irene A. Desantis, Deceased; | PA | Irene A. Desantis | DKT 77; 1:02-cv-01616-JR; P2580 |
| 92 | Carole May DiFranco, as Personal Representative of the Estate of Carmelo Anthony DiFranco, Deceased; | NY | Carmelo Anthony DiFranco | DKT 3; 1:02-cv-01616-JR; 1063 |
| 93 | Donna E. Dollard, as Personal Representative of the Estate of Robert M. Dollard, Deceased; | NJ | Robert M. Dollard | DKT 305; 1:02-cv-01616-JR; P4233 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 94 | Edward Lawrence Donnelly, Jr., as Personal Representative of the Estate of Cecilia E. Donnelly, Deceased; | IL | Cecilia E. Donnelly | DKT 432; 1:02-cv-01616-JR; P4833 |
| 95 | Edward Lawrence Donnelly, Jr., as Personal Representative of the Estate of Edward Lawrence Donnelly, Sr., Deceased; | IL | Edward Lawrence Donnelly, Sr. | DKT 432; 1:02-cv-01616-JR; P4832 |
| 96 | Michelle Dorf, as Personal Representative of the Estate of Ann Marie Dorf, Deceased; | NJ | Ann Marie Dorf | DKT 26, 29; 1:02-cv-01616-JR; 3047 |
| 97 | Michelle Dorf, as Personal Representative of the Estate of Morris Dorf, Deceased; | NJ | Morris Dorf | DKT 26, 29; 1:02-cv-01616-JR; 3043 |
| 98 | William Henry Doyle, Jr., as Personal Representative of the Estate of Camille Doyle, Deceased; | NJ | Camille Doyle | DKT 1; 1:02-cv-01616-JR; 13 |
| 99 | William Henry Doyle, Jr., as Personal Representative of the Estate of William H. Doyle, Sr., Deceased; | NJ | William H. Doyle, Sr. | DKT 1; 1:02-cv-01616-JR; 12 |
| 100 | Pamela Marie Gould, as Personal Representative of the Estate of Adelaide Maureen Driscoll, Deceased; | IL | Adelaide Maureen Driscoll | DKT 3; 1:02-cv-01616-JR; 1077 |
| 101 | Helene F. Driscoll, as Personal Representative of the Estate of John M. Driscoll, Deceased; | NJ | John M. Driscoll | DKT 3; 1:02-cv-01616-JR; 1081 |
| 102 | Gail Marie Silke, as Personal Representative of the Estate of Patrick Joseph Driscoll, Deceased; | NY | Patrick Joseph Driscoll | DKT 77; 1:02-cv-01616-JR; AP202 |
| 103 | Gail Marie Silke, as Personal Representative of the Estate of Letitia Driscoll, Deceased; | NY | Letitia Driscoll | DKT 77; 1:02-cv-01616-JR; AP203 |
| 104 | Patricia Mary Egan, as Personal Representative of the Estate of Martin J. Egan, Sr., Deceased; | NY | Martin J. Egan, Sr. | DKT 1; 1:02-cv-01616-JR; 190 |
| 105 | Josephine Elder, as Personal Representative of the Estate of Jimmy Paul Elder, Deceased; | NY | Jimmy Paul Elder | DKT 232; 1:02-cv-01616-JR; P3682 |
| 106 | Robert George Elferis, as Personal Representative of the Estate of Mary E. Elferis, Deceased; | NY | Mary E. Elferis | DKT 26, 29; 1:02-cv-01616-JR; 3098 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 107 | Charles Reggie Evans, Jr., as Personal Representative of the Estate of Corinne J. Evans, Deceased; | CT | Corinne J. Evans | DKT 3; 1:02-cv-01616-JR; 1090 |
| 108 | Charles Reggie Evans, Jr., as Personal Representative of the Estate of Charles R. Evans, Sr., Deceased; | CT | Charles R. Evans, Sr. | DKT 3; 1:02-cv-01616-JR; 1089 |
| 109 | Kristine Lee Fangman, as Personal Representative of the Estate of Paul Martin Fangman, Deceased; | TX | Paul Martin Fangman | DKT 305; 1:02-cv-01616-JR; P4254 |
| 110 | Mary F. Waterman, as Personal Representative of the Estate of William Edward Faragher, Sr.; | OH | William Edward Faragher, Sr. | DKT 305; 1:02-cv-01616-JR; P4261 |
| 111 | Lisa Ann Cenicola, as Personal Representative of the Estate of Marjorie Ann Farley, Deceased; | GA | Marjorie Ann Farley | DKT 432; 1:02-cv-01616-JR; P4858 |
| 112 | Denise Farrelly, as Personal Representative of the Estate of Theresa M. Farrelly, Deceased; | NJ | Theresa M. Farrelly | DKT 3; 1:02-cv-01616-JR; 1096 |
| 113 | Denise Farrelly, as Personal Representative of the Estate of Denis M. Farrelly, Deceased; | NJ | Denis M. Farrelly | DKT 3; 1:02-cv-01616-JR; 1101 |
| 114 | Michael Farrelly, as Personal Representative of the Estate of Joseph D. Farrelly, Deceased; | FL | Joseph D. Farrelly | DKT 3; 1:02-cv-01616-JR; 1095 |
| 115 | Carole Lovero, as Personal Representative of the Estate of Felicia C. Fazio, Deceased; | FL | Felicia C. Fazio | DKT 305; 1:02-cv-01616-JR; P4267 |
| 116 | Carole Lovero, as Personal Representative of the Estate of Robert A. Fazio, Sr., Deceased; | FL | Robert A. Fazio, Sr. | DKT 305; 1:02-cv-01616-JR; P4266 |
| 117 | Dorothy Anna Fergus, as Personal Representative of the Estate of Edward Thomas Fergus, Sr., Deceased; | NY | Edward Thomas Fergus, Sr. | DKT 155; 1:02-cv-01616-JR; P2894 |
| 118 | Warren Irwin Fiedel, as Personal Representative of the Estate of Isabel Marilyn Fiedel, Deceased; | NY | Isabel Marilyn Fiedel | DKT 77; 1:02-cv-01616-JR; P2590 |
| 119 | Linda Sarah Fiore, as Personal Representative of the Estate of Michael Fiore, Deceased; | NY | Michael Fiore | DKT 232; 1:02-cv-01616-JR; P3691 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 120 | Edward Flanders, as Personal Representative of the Estate of Patricia E. Flanders, Deceased; | NY | Patricia E. Flanders | DKT 26, 29; 1:02-cv-01616-JR; 2103 |
| 121 | Michael Thomas Fodor, as Personal Representative of the Estate of Deborah Ann Fodor, Deceased; | NY | Deborah Ann Fodor | DKT 26, 29; 1:02-cv-01616-JR; 3184 |
| 122 | Catherine Ann Marotte, as Personal Representative of the Estate of Margaret Fumando, Deceased; | NY | Margaret Fumando | DKT 3; 1:02-cv-01616-JR; 1133 |
| 123 | Maryann Gambale, as Personal Representative of the Estate of Anthony J. Gambale, Deceased; | CT | Anthony J. Gambale | DKT 77; 1:02-cv-01616-JR; P2594 |
| 124 | Margaret Mary Garbarini, as Personal Representative of the Estate of Charles Andrew Garbarini, Deceased; | NY | Charles Andrew Garbarini | DKT 26, 29; 1:02-cv-01616-JR; 3234 |
| 125 | Joan Cuneo, as Personal Representative of the Estate of Virginia Gertrude Garbarini, Deceased; | NY | Virginia Gertrude Garbarini | DKT 26, 29; 1:02-cv-01616-JR; 3235 |
| 126 | Dylan Peter Garcia, as Personal Representative of the Estate of Davin Richard Garcia, Deceased; | VT | Davin Richard Garcia | DKT 26, 29; 1:02-cv-01616-JR; 3245 |
| 127 | Joseph W. Gardner, as Personal Representative of the Estate of Harvey J. Gardner, Deceased; | NJ | Harvey J. Gardner | DKT 305; 1:02-cv-01616-JR; P4287 |
| 128 | Suzanne Mascitis, as Personal Representative of the Estate of Rosemarie Gavagan, Deceased; | NJ | Rosemarie Gavagan | DKT 305; 1:02-cv-01616-JR; P4289 |
| 129 | Christine Ann Norris, as Personal Representative of the Estate of Patricia Marie Geidel, Deceased; | PA | Patricia Marie Geidel | DKT 3; 1:02-cv-01616-JR; 1156 |
| 130 | Barbara Geidel, as Personal Representative of the Estate of Paul Ernest Geidel, Deceased; | NV | Paul Ernest Geidel | DKT 3; 1:02-cv-01616-JR; 1155 |
| 131 | Ammini George Abraham, as Personal Representative of the Estate of Sosamma George, Deceased; | PA | Sosamma George | DKT 313; 1:02-cv-01616-JR; P4710 |
| 132 | Roman Gertsberg, as Personal Representative of the Estate of Anna Gertsberg, Deceased; | NY | Anna Gertsberg | DKT 26, 29; 1:02-cv-01616-JR; 3258 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 133 | Geralyn Marasco, as Personal Representative of the Estate of Philip G. Geyer, Deceased; | NY | Philip G. Geyer | DKT 77; 1:02-cv-01616-JR; P2600 |
| 134 | J. Frederick Gibbon, as Personal Representative of the Estate of Adam Frederick Gibbon, Deceased; | PA | Adam Frederick Gibbon | DKT 26, 29; 1:02-cv-01616-JR; 3274 |
| 135 | Michael Giordano, as Personal Representative of the Estate of Maria Alexandra Giordano, Deceased; | PA | Maria Alexandra Giordano | DKT 1; 1:02-cv-01616-JR; 62 |
| 136 | Angela Carmela Quinn, as Personal Representative of the Estate of Martin F. Giovinazzo, Sr., Deceased; | NY | Martin F. Giovinazzo, Sr. | DKT 1; 1:02-cv-01616-JR; 242 |
| 137 | Angela Carmela Quinn, as Personal Representative of the Estate of Domenica Giovinazzo, Deceased; | NY | Domenica Giovinazzo | DKT 1; 1:02-cv-01616-JR; 243 |
| 138 | Cecilia Goldstein, as Personal Representative of the Estate of Morris Sonny Goldstein, Deceased; | NY | Morris Sonny Goldstein | DKT 1; 1:02-cv-01616-JR; 255 |
| 139 | Theresa Mary Creedon, as Personal Representative of the Estate of Edward Thomas Gorman, Deceased; | NJ | Edward Thomas Gorman | DKT 155; 1:02-cv-01616-JR; P2912 |
| 140 | Patrick Michael Grady, as Personal Representative of the Estate of Rita M. Grady, Deceased; | NJ | Rita M. Grady | DKT 432; 1:02-cv-01616-JR; P4849 |
| 141 | Janet Walker Gray, as Personal Representative of the Estate of James Stewart Gray, Deceased; | NJ | James Stewart Gray | DKT 232; 1:02-cv-01616-JR; P4063 |
| 142 | Wilhelmina Mary Green, as Personal Representative of the Estate of Thomas Martin Green, Deceased; | NY | Thomas Martin Green | DKT 26, 29; 1:02-cv-01616-JR; 1994 |
| 143 | William Louis Meyerriecks, as Personal Representative of the Estate of Timothy R. Greene, Deceased; | PA | Timothy R. Greene | DKT 3; 1:02-cv-01616-JR; 1348 |
| 144 | Thomas Michael Greene, as Personal Representative of the Estate of Joan Greene, Deceased; | NJ | Joan Greene | DKT 3; 1:02-cv-01616-JR; 1347 |
| 145 | Michael J. Greenstein, as Personal Representative of the Estate of Eva Rebecca Greenstein, Deceased; | FL | Eva Rebecca Greenstein | DKT 77; 1:02-cv-01616-JR; P2619 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 146 | Virginia Margaret Kwiatkoski, as Personal Representative of the Estate of Teresa L. Grimner, Deceased; | FL | Teresa L. Grimner | DKT 3; 1:02-cv-01616-JR; 1184 |
| 147 | Patti Ann Valerio, as Personal Representative of the Estate of Patricia Grzymalski, Deceased; | NY | Patricia Grzymalski | DKT 232; 1:02-cv-01616-JR; P3708 |
| 148 | Jerry F. Guadagno, as Personal Representative of the Estate of Beatrice Josephine Guadagno, Deceased; | FL | Beatrice Josephine Guadagno | DKT 232; 1:02-cv-01616-JR; P3709 |
| 149 | CarolAnn Habeeb-Kiel, as Personal Representative of the Estate of Anne Margaret Habeeb, Deceased; | NY | Anne Margaret Habeeb | DKT 3; 1:02-cv-01616-JR; 1261 |
| 150 | Stacy Ann Bruno, as Personal Representative of the Estate of Maryjane Hagis, Deceased; | NY | Maryjane Hagis | DKT 26, 29; 1:02-cv-01616-JR; 2013 |
| 151 | Eugene T. Hague, III., as Personal Representative of the Estate of Eugene T. Hague, Jr., Deceased; | TX | Eugene T. Hague, Jr. | DKT 305; 1:02-cv-01616-JR; P4305 |
| 152 | David Mitchell Halligan, as Personal Representative of the Estate of Brenda Olive Halligan, Deceased; | | Brenda Olive Halligan | DKT 26, 29; 1:02-cv-01616-JR; 2017 |
| 153 | Cynthia Sue Sumner, as Personal Representative of the Estate of Sue M. Hammond, Deceased; | AZ | Sue M. Hammond | DKT 77; 1:02-cv-01616-JR; P2623 |
| 154 | Kyle Elizabeth Bickford, as Personal Representative of the Estate of Thomas P. Hannon, Jr., Deceased; | NJ | Thomas P. Hannon, Jr. | DKT 26, 29; 1:02-cv-01616-JR; 3359 |
| 155 | Eunice Katherine Hanson, as Personal Representative of the Estate of C. Lee Hanson, Deceased; | CT | C. Lee Hanson | DKT 432; 1:02-cv-01616-JR; P4859, P4860 |
| 156 | James Michael Harlin, as Personal Representative of the Estate of Wilbur A. Harlin, Deceased; | NY | Wilbur A. Harlin | DKT 26, 29; 1:02-cv-01616-JR; 3378 |
| 157 | Lloyd Harris, as Personal Representative of the Estate of Rubin Jay Harris, Deceased; | NY | Rubin Jay Harris | DKT 1; 1:02-cv-01616-JR; 276 |
| 158 | Lloyd Harris, as Personal Representative of the Estate of Mildred Harris, Deceased; | NY | Mildred Harris | DKT 1; 1:02-cv-01616-JR; 277 |
| 159 | Kenneth G. Calewarts, as Personal Representative of the Estate of James Arthur Hart, Jr., Deceased; | WI | James Arthur Hart, Jr. | DKT 305; 1:02-cv-01616-JR; P4312 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 160 | Alice Anne Henry, as Personal Representative of the Estate of Edward Henry, Deceased; | NY | Edward Henry | DKT 155; 1:02-cv-01616-JR; P2928 |
| 161 | Venancio Hernandez Feliciano, as Personal Representative of the Estate of Venancio Hernandez Gonzalez, Deceased; | NY | Venancio Hernandez Gonzalez | DKT 26, 29; 1:02-cv-01616-JR; 3437 |
| 162 | Virginia Ann Hindy, as Personal Representative of the Estate of George V. Hindy, Deceased; | NJ | George V. Hindy | DKT 26, 29; 1:02-cv-01616-JR; 2048 |
| 163 | Francis Matthew Hoffman, as Personal Representative of the Estate of Thomas J. Hoffman, Deceased; | NY | Thomas J. Hoffman | DKT 26, 29; 1:02-cv-01616-JR; 2497 |
| 164 | Helen Suzanne Hoffman, as Personal Representative of the Estate of Jean L. Hoffman, Deceased; | NY | Jean L. Hoffman | DKT 26, 29; 1:02-cv-01616-JR; 2498 |
| 165 | Kelly Holmes, as Personal Representative of the Estate of George Arnold Holmes, Deceased; | WI | George Arnold Holmes | DKT 305; 1:02-cv-01616-JR; P4518 |
| 166 | Nicole James, as Personal Representative of the Estate of Geraldine Holmes, Deceased; | WI | Geraldine Holmes | DKT 305; 1:02-cv-01616-JR; P4517 |
| 167 | Claudia A. Horohoe, as Personal Representative of the Estate of Robert L. Horohoe, Sr., Deceased; | FL | Robert L. Horohoe, Sr. | DKT 305; 1:02-cv-01616-JR; P4332 |
| 168 | Arlene T. Howell, as Personal Representative of the Estate of Ralph Lawson Howell, Deceased; | NY | Ralph Lawson Howell | DKT 3; 1:02-cv-01616-JR; 1249 |
| 169 | Eileen Ann Mosca, as Personal Representative of the Estate of Mary Ann Hunt, Deceased; | NY | Mary Ann Hunt | DKT 432; 1:02-cv-01616-JR; P4790 |
| 170 | Jane Catherine III, as Personal Representative of the Estate of Frederick J. III, Sr., Deceased; | NY | Frederick J. III, Sr. | DKT 26, 29; 1:02-cv-01616-JR;3489 |
| 171 | Steven D. Irgang, as Personal Representative of the Estate of Joanne Irgang, Deceased; | NY | Joanne Irgang | DKT 26, 29; 1:02-cv-01616-JR; 2085 |
| 172 | Miriam Rose Jacobson, as Personal Representative of the Estate of Deborah B. Jacobson, Deceased; | CA | Deborah B. Jacobson | DKT 432; 1:03-md-01570-GBD-SN; P5375 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 173 | Kimberly Jacoby Dudgeon, as Personal Representative of the Estate of Nicholas Harrod Jacoby, Deceased; | KY | Nicholas Harrod Jacoby | DKT 232; 1:02-cv-01616-JR; P3736 |
| 174 | Marie Myriam Jean-Gilles, as Personal Representative of the Estate of Gisele Jean-Gilles, Deceased; | NY | Gisele Jean-Gilles | DKT 155; 1:02-cv-01616-JR; P2904 |
| 175 | Gail Sue Lindner, as Personal Representative of the Estate of Robert Edmund Johnson, Deceased; | WI | Robert Edmund Johnson | DKT 305; 1:02-cv-01616-JR; P4339 |
| 176 | Gail Sue Lindner, as Personal Representative of the Estate of Elva Lorraine Johnson, Deceased; | WI | Elva Lorraine Johnson | DKT 305; 1:02-cv-01616-JR; P4340 |
| 177 | Margaret Jane Gregory, as Personal Representative of the Estate of Thomas Jordan, Deceased; | NY | Thomas Jordan | DKT HAND FILED (3-10-2004);; 1:03-cv-9849 (RCC); P5098 |
| 178 | Margaret Jane Gregory, as Personal Representative of the Estate of Ellen Jordan, Deceased; | NY | Ellen Jordan | DKT HAND FILED (3-10-2004);; 1:03-cv-9849 (RCC); P5099 |
| 179 | Elizabeth Kane Reich, as Personal Representative of the Estate of Vincent D. Kane, Sr., Deceased; | NY | Vincent D. Kane, Sr. | DKT 26, 29; 1:02-cv-01616-JR; 2101 |
| 180 | Elizabeth Kane Reich, as Personal Representative of the Estate of Joan C. Kane, Deceased; | NY | Joan C. Kane | DKT 26, 29; 1:02-cv-01616-JR; 2102 |
| 181 | Seong Soon Kang, as Personal Representative of the Estate of Pil Soon Kang, Deceased; | NJ | Pil Soon Kang | DKT 3; 1:02-cv-01616-JR; 1282 |
| 182 | Susan K. Keasler, as Personal Representative of the Estate of Denise K. Keasler, Deceased; | NV | Denise K. Keasler | DKT 3; 1:02-cv-01616-JR; 1288 |
| 183 | Scott C. Calley, as Personal Representative of the Estate of Norma Jean Keleher, Deceased; | CA | Norma Jean Keleher | DKT 305; 1:02-cv-01616-JR; P |
| 184 | Melissa Ezro, as Personal Representative of the Estate of Elizabeth Anna Kemmerer, Deceased; | PA | Elizabeth Anna Kemmerer | DKT 26, 29; 1:02-cv-01616-JR; 3727 |
| 185 | Daniel T. Kirwin, as Personal Representative of the Estate of Paul Harris Kirwin, Deceased; | | Paul Harris Kirwin | DKT 26, 29; 1:02-cv-01616-JR; 3550 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 186 | Debra Joy Foxx, as Personal Representative of the Estate of Stanley L. Kleinberg, Deceased; | NJ | Stanley L. Kleinberg | DKT 1; 1:02-cv-01616-JR; 764 |
| 187 | Kathleen Ann Doolan, as Personal Representative of the Estate of Patricia B. Knox, Deceased; | NJ | Patricia B. Knox | DKT 3; 1:02-cv-01616-JR; 1298 |
| 188 | Robert Kobus, as Personal Representative of the Estate of Leokadia Kobus, Deceased; | NJ | Leokadia Kobus | DKT 3; 1:02-cv-01616-JR; 1307 |
| 189 | Anthony R Lanza, Sr., as Personal Representative of the Estate of Doreen Ann Lanza, Deceased; | NY | Doreen Ann Lanza | DKT 1; 1:02-cv-01616-JR; 585 |
| 190 | Deborah Lasko, as Personal Representative of the Estate of Edward R. Lasko, Deceased; | CT | Edward R. Lasko | DKT 313; 1:02-cv-01616-JR; P4675 |
| 191 | Mary Jane LaVache, as Personal Representative of the Estate of Joseph L. LaVache, Deceased; | NY | Joseph L. LaVache | DKT 155; 1:02-cv-01616-JR; P2988 |
| 192 | Patricia Caloia, as Personal Representative of the Estate of Emily Lavelle, Deceased; | NY | Emily Lavelle | DKT 432; 1:02-cv-01616-JR; P4878 |
| 193 | Deena Laverty-Castineira, as Personal Representative of the Estate of Kevin P. Laverty, Deceased; | NJ | Kevin P. Laverty | DKT 305; 1:02-cv-01616-JR; P4378 |
| 194 | Suzanne Burns Lawrence, as Personal Representative of the Estate of Robert A. Lawrence, Sr., Deceased; | NJ | Robert A. Lawrence, Sr. | DKT 3; 1:02-cv-01616-JR; 1328 |
| 195 | Suzanne Burns Lawrence, as Personal Representative of the Estate of Eileen Lawrence, Deceased; | NJ | Eileen Lawrence | DKT 3; 1:02-cv-01616-JR; 1329 |
| 196 | Sondra Beverly Foner, as Personal Representative of the Estate of Stella Lazzara, Deceased; | NY | Stella Lazzara | DKT 3; 1:02-cv-01616-JR; 1458 |
| 197 | Daniel Jay Lefkowitz, as Personal Representative of the Estate of Lillian Lefkowitz, Deceased; | NY | Lillian Lefkowitz | DKT 155; 1:02-cv-01616-JR; P2991 |
| 198 | Daniel Jay Lefkowitz, as Personal Representative of the Estate of Rubin Lefkowitz, Deceased; | NY | Rubin Lefkowitz | DKT 155; 1:02-cv-01616-JR; P2992 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 199 | Ruth Myriam Lemagne, as Personal Representative of the Estate of Prudencio Lemagne, Deceased; | NJ | Prudencio Lemagne | DKT 232; 1:02-cv-01616-JR; P3772 |
| 200 | David Lenihan, as Personal Representative of the Estate of Ann K. Lenihan, Deceased; | CT | Ann K. Lenihan | DKT 232; 1:02-cv-01616-JR; P3774 |
| 201 | Lucille Lennon, as Personal Representative of the Estate of John J. Lennon, Sr., Deceased; | NJ | John J. Lennon, Sr. | DKT 155; 1:02-cv-01616-JR; P2995 |
| 202 | Jo-Ann Licciardi, as Personal Representative of the Estate of Sebastiano Licciardi, Deceased; | NY | Sebastiano Licciardi | DKT 26, 29; 1:02-cv-01616-JR; 3635 |
| 203 | Mindi A. Cohen, as Personal Representative of the Estate of Sherman Lillianthal, Deceased; | NJ | Sherman Lillianthal | DKT 1; 1:02-cv-01616-JR; 342 |
| 204 | Mindi A. Cohen, as Personal Representative of the Estate of Marcia Lillianthal, Deceased; | NJ | Marcia Lillianthal | DKT 1; 1:02-cv-01616-JR; 343 |
| 205 | Lucille Ann Bleimann, as Personal Representative of the Estate of Virginia M. Liquori, Deceased; | NJ | Virginia M. Liquori | DKT 3; 1:02-cv-01616-JR; 1649 |
| 206 | Julia Ann Lizzul, as Personal Representative of the Estate of Leopold Victor Lizzul, Deceased; | NY | Leopold Victor Lizzul | DKT 305; 1:02-cv-01616-JR; P4388 |
| 207 | Claire Logler, as Personal Representative of the Estate of Robert Francis Logler, Deceased; | NY | Robert Francis Logler | DKT 232; 1:02-cv-01616-JR; P3791 |
| 208 | Michael LoGuidice, as Personal Representative of the Estate of Carmelo LoGuidice, Deceased; | FL | Carmelo LoGuidice | DKT 232; 1:02-cv-01616-JR; P3792 |
| 209 | Luann Martin, as Personal Representative of the Estate of Louis H. Ludwig, Sr., Deceased; | NY | Louis H. Ludwig, Sr. | DKT 26, 29; 1:02-cv-01616-JR; 3659 |
| 210 | Valentina Lygina, as Personal Representative of the Estate of Vladimir Lygin, Deceased; | NC | Vladimir Lygin | DKT 26, 29; 1:02-cv-01616-JR; 2136 |
| 211 | Barbara Jean Cotter, as Personal Representative of the Estate of Marguerite Lynch, Deceased; | NJ | Marguerite Lynch | DKT 26, 29; 1:02-cv-01616-JR; 2150 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 212 | Joan Marie Paradis, as Personal Representative of the Estate of Paul T. Lynch, Deceased; | NY | Paul T. Lynch | DKT 26, 29; 1:02-cv-01616-JR; 2147 |
| 213 | Irene Sofia Lyons-Loeffler, as Personal Representative of the Estate of Patricia Ellen Lyons, Deceased; | NY | Patricia Ellen Lyons | DKT 26, 29; 1:02-cv-01616-JR; 3684 |
| 214 | Donald MacEwen, Jr., Jr., as Personal Representative of the Estate of Debra MacEwen, Deceased; | NJ | Debra MacEwen | DKT 1; 1:02-cv-01616-JR; 354 |
| 215 | Donna Maffeo, as Personal Representative of the Estate of Louis Maffeo, Deceased; | FL | Louis Maffeo | DKT 1; 1:02-cv-01616-JR; 358 |
| 216 | Donna Maffeo, as Personal Representative of the Estate of Jean Mary Maffeo, Deceased; | FL | Jean Mary Maffeo | DKT 3; 1:02-cv-01616-JR; 1394 |
| 217 | Keith Elliott Maler, as Personal Representative of the Estate of Michael A. Maler, Sr., Deceased; | NY | Michael A. Maler, Sr. | DKT 26, 29; 1:02-cv-01616-JR; 3707 |
| 218 | Keith Elliott Maler, as Personal Representative of the Estate of Beverly M. Maler, Deceased; | NY | Beverly M. Maler | DKT 26, 29; 1:02-cv-01616-JR; 3708 |
| 219 | Michael Margiotta, as Personal Representative of the Estate of Charles V. Margiotta, Deceased; | NY | Charles V. Margiotta | DKT 1; 1:02-cv-01616-JR; 365 |
| 220 | James Martin Marino, as Personal Representative of the Estate of Antonina Joan Marino, Deceased; | NY | Antonina Joan Marino | DKT 305; 1:02-cv-01616-JR; P4400 |
| 221 | Eric Steven Thieringer, as Personal Representative of the Estate of Deborah D. Martin, Deceased; | NJ | Deborah D. Martin | DKT 232; 1:02-cv-01616-JR; P3820 |
| 222 | Patricia Nilsen, as Personal Representative of the Estate of Mildred Martino, Deceased; | NY | Mildred Martino | DKT 3; 1:02-cv-01616-JR; 1418 |
| 223 | Theresa Lynne Bevilacqua, as Personal Representative of the Estate of Joan Marie Masi, Deceased; | FL | Joan Marie Masi | DKT 232; 1:02-cv-01616-JR; P4069 |
| 224 | Rudolfo F. Mastrocinque, Sr., as Personal Representative of the Estate of Isabelle Mastrocinque, Deceased; | NY | Isabelle Mastrocinque | DKT 155; 1:02-cv-01616-JR; P3024 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 225 | Christine Louise Mathwig, as Personal Representative of the Estate of Betty Jane Mathwig, Deceased; | WI | Betty Jane Mathwig | DKT 305; 1:02-cv-01616-JR; P4311 |
| 226 | Jeanne M. Maurer, as Personal Representative of the Estate of Joseph Maurer, Deceased; | NY | Joseph Maurer | DKT 1; 1:02-cv-01616-JR; 106 |
| 227 | Catherine Eleanor Mazzotta, as Personal Representative of the Estate of Vito Vincent Mazzotta, Deceased; | NY | Vito Vincent Mazzotta | DKT 232; 1:02-cv-01616-JR; P4072 |
| 228 | Vertistine Beaman Mbaya, as Personal Representative of the Estate of Njue W. Mbaya, Deceased; | AZ | Njue W. Mbaya | DKT 3; 1:02-cv-01616-JR; 1435 |
| 229 | Michael S. McAvoy, as Personal Representative of the Estate of Philomena McAvoy, Deceased; | AZ | Philomena  McAvoy | DKT 26, 29; 1:02-cv-01616-JR; 3783 |
| 230 | George Gerard McCann, as Personal Representative of the Estate of Natalie Mary McCann, Deceased; | FL | Natalie Mary McCann | DKT 26, 29; 1:02-cv-01616-JR; 3790 |
| 231 | Charles Emmett McCarthy, Jr., as Personal Representative of the Estate of Charles Emmett McCarthy, Sr., Deceased; | MA | Charles Emmett McCarthy, Sr. | DKT 232; 1:02-cv-01616-JR; P3826 |
| 232 | Charles Emmett McCarthy, Jr., as Personal Representative of the Estate of Marie Phyllis McCarthy, Deceased; | MA | Marie Phyllis McCarthy | DKT 232; 1:02-cv-01616-JR; P3827 |
| 233 | Rufus J McDay, Jr., as Personal Representative of the Estate of Cynthia Elaine McDay, Deceased; | NJ | Cynthia Elaine McDay | DKT 305; 1:02-cv-01616-JR; P4414 |
| 234 | Suzanne P. McDermott, as Personal Representative of the Estate of John Edward McDermott, Deceased; | VA | John Edward McDermott | DKT 313; 1:02-cv-01616-JR; P4693 |
| 235 | Suzanne P. McDermott, as Personal Representative of the Estate of Jacqueline A. McDermott, Deceased; | VA | Jacqueline A. McDermott | DKT 313; 1:02-cv-01616-JR; P4694 |
| 236 | Kathy McErlean, as Personal Representative of the Estate of Thomas M. McErlean, Deceased; | NJ | Thomas M. McErlean | DKT 305; 1:02-cv-01616-JR; P4419 |
| 237 | Patrick McGarry, as Personal Representative of the Estate of Kathryn Marie McGarry, Deceased; | FL | Kathryn Marie McGarry | DKT 26, 29; 1:02-cv-01616-JR; 4029 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 238 | Richard Thomas McNulty, as Personal Representative of the Estate of Rosanne Atchue McNulty, Deceased; | NY | Rosanne Atchue McNulty | DKT 232; 1:02-cv-01616-JR; P3835 |
| 239 | Richard Thomas McNulty, as Personal Representative of the Estate of Gerald Russell McNulty, III, Deceased; | NY | Gerald Russell McNulty, III | DKT 232; 1:02-cv-01616-JR; P3834 |
| 240 | Charles Gavin McNulty, as Personal Representative of the Estate of Helen R. McNulty, Deceased; | NY | Helen R. McNulty | DKT 313; 1:02-cv-01616-JR; P4621 |
| 241 | Charles Gavin McNulty, as Personal Representative of the Estate of Mary Ellen McNulty, Deceased; | NY | Mary Ellen McNulty | DKT432; 1:03-md-01570-GBD-SN; P5324 |
| 242 | Maria Lourdes Lehr, as Personal Representative of the Estate of Zenaida Merino, Deceased; | NJ | Zenaida Merino | DKT 232; 1:02-cv-01616-JR; P3846 |
| 243 | Mark W. Merritt, as Personal Representative of the Estate of Marianne Cathleen Merritt, Deceased; | MA | Marianne Cathleen Merritt | DKT 26, 29; 1:02-cv-01616-JR; 4806 |
| 244 | Wendy Anne Metz, as Personal Representative of the Estate of Raymond Joseph Metz, Jr., Deceased; | MA | Raymond Joseph Metz, Jr. | DKT 77; 1:02-cv-01616-JR; P2667 |
| 245 | Tiffney Marie de Vries, as Personal Representative of the Estate of David James Miller, Deceased; | ID | David James Miller | DKT 26, 29; 1:02-cv-01616-JR; 3907 |
| 246 | Clara Belle Miller, as Personal Representative of the Estate of James Ronald Miller, Deceased; | NC | James Ronald Miller | DKT 26, 29; 1:02-cv-01616-JR; 3917 |
| 247 | Peter Joseph Porcelli, as Personal Representative of the Estate of Paula A. Minara, Deceased; | NY | Paula A. Minara | DKT 26, 29; 1:02-cv-01616-JR; 3920 |
| 248 | Robert Miuccio, Jr., as Personal Representative of the Estate of Robert Peter Miuccio, Sr., Deceased; | NY | Robert Peter Miuccio, Sr. | DKT HAND FILED (3-10-2004);; 1:03-cv-9849 (RCC); P5186 |
| 249 | Scott Louis Mladenik, as Personal Representative of the Estate of Richard Mladenik, Deceased; | NC | Richard Mladenik | DKT 305; 1:02-cv-01616-JR; P4437 |
| 250 | Scott Louis Mladenik, as Personal Representative of the Estate of Kathleen Mladenik, Deceased; | NC | Kathleen Mladenik | DKT 305; 1:02-cv-01616-JR; P4438 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 251 | Jeanette Esther Morris-Friedrich, as Personal Representative of the Estate of Lorna Clelland Morris, Deceased; | NY | Lorna Clelland Morris | DKT 432; 1:02-cv-01616-JR; P4836 |
| 252 | Mark W. Merritt, as Personal Representative of the Estate of Joseph Edward Morrison, Deceased; | MA | Joseph Edward Morrison | DKT 26, 29; 1:02-cv-01616-JR; 4804 |
| 253 | Mark W. Merritt, as Personal Representative of the Estate of Maureen Ann Morrison, Deceased; | MA | Maureen Ann Morrison | DKT 26, 29; 1:02-cv-01616-JR; 4805 |
| 254 | Nancy Jeanne Mulligan, as Personal Representative of the Estate of Thomas John Mulligan, Deceased; | NY | Thomas John Mulligan | DKT 3; 1:02-cv-01616-JR; 1481 |
| 255 | Linda Marie Murphy, as Personal Representative of the Estate of Raymond Murphy, Jr., Deceased; | NY | Raymond  Murphy, Jr. | DKT 26, 29; 1:02-cv-01616-JR; 3991 |
| 256 | Daniel William Murphy, as Personal Representative of the Estate of Evelyn M. Murphy, Deceased; | NJ | Evelyn M. Murphy | DKT 232; 1:02-cv-01616-JR; P3861 |
| 257 | Lori-Jean Murphy, as Personal Representative of the Estate of Dolores Barbara Murphy, Deceased; | FL | Dolores Barbara Murphy | DKT HAND FILED (3-10-2004);; 1:03-cv-9849 (RCC); P5203 |
| 258 | Lori-Jean Murphy, as Personal Representative of the Estate of Thomas Joseph Murphy, Deceased; | FL | Thomas Joseph Murphy | DKT HAND FILED (3-10-2004);; 1:03-cv-9849 (RCC); P5202 |
| 259 | John Murray, as Personal Representative of the Estate of Patricia Helen Murray, Deceased; | NY | Patricia Helen Murray | DKT 1; 1:02-cv-01616-JR; 770 |
| 260 | Philip J. Murray, as Personal Representative of the Estate of Philip C. Murray, Deceased; | CT | Philip C. Murray | DKT 155; 1:02-cv-01616-JR; P3042 |
| 261 | Rosemarie Navas, as Personal Representative of the Estate of Joseph N. Navas, Deceased; | NJ | Joseph N. Navas | DKT 155; 1:02-cv-01616-JR; P3047 |
| 262 | Mary Nee Reilly, as Personal Representative of the Estate of John G. Nee, Deceased; | NY | John G. Nee | DKT 1; 1:02-cv-01616-JR; 412 |
| 263 | Francisca A. Wester, as Personal Representative of the Estate of Gilberto A. Neira, Deceased; | NH | Gilberto A. Neira | DKT 305; 1:02-cv-01616-JR; P4446 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 264 | Rosanne Nelson, as Personal Representative of the Estate of Caitlin Mary Nelson, Deceased; | NJ | Caitlin Mary Nelson | DKT 155; 1:02-cv-01616-JR; P3049 |
| 265 | Jenette Carole Nelson, as Personal Representative of the Estate of Gary Stanley Nelson, Deceased; | ND | Gary Stanley Nelson | DKT 232; 1:02-cv-01616-JR; P3868 |
| 266 | Christopher Joseph Gorayeb, as Personal Representative of the Estate of Helene W. Nelson, Deceased; | NY | Helene W. Nelson | DKT 313; 1:02-cv-01616-JR; P4649 |
| 267 | Eileen Smith, as Personal Representative of the Estate of Eleanor Neville, Deceased; | NY | Eleanor Neville | DKT 1; 1:02-cv-01616-JR; 603 |
| 268 | Rose Jean Nielsen, as Personal Representative of the Estate of Dennis Joseph Nielsen, Deceased; | NV | Dennis Joseph Nielsen | DKT 1; 1:02-cv-01616-JR; 211 |
| 269 | Bridget Ann Paluzzi, as Personal Representative of the Estate of Robert Thomas O'Brien, Deceased; | NH | Robert Thomas O'Brien | DKT 3; 1:02-cv-01616-JR; 1498 |
| 270 | Bridget Ann Paluzzi, as Personal Representative of the Estate of Mary Louise O'Brien, Deceased; | NH | Mary Louise O'Brien | DKT 3; 1:02-cv-01616-JR; 1499 |
| 271 | Marilyn Jeanne O'Brien, as Personal Representative of the Estate of Bernard Joseph O'Brien, Deceased; | NY | Bernard Joseph O'Brien | DKT 26, 29; 1:02-cv-01616-JR; 4038 |
| 272 | Karen Marie Collins, as Personal Representative of the Estate of James P. O'Brien, Deceased; | FL | James P. O'Brien | DKT 432; 1:02-cv-01616-JR; P4906 |
| 273 | Blaise J. Ognibene, Esther R. Barbuto, and Anna M. Ruess, as Co-Administrators of the Estate of Antoinette D. Ognibene, Deceased; | NY | Antoinette D. Ognibene | DKT 1; 1:02-cv-01616-JR; 424 |
| 274 | Jeanne Theresa McCabe, as Personal Representative of the Estate of Francis P. O'Hagan, Sr., Deceased; | NY | Francis P. O'Hagan, Sr. | DKT 26, 29; 1:02-cv-01616-JR; 4058 |
| 275 | Alexandra Brzezinski, as Personal Representative of the Estate of Stella Olender, Deceased; | IL | Stella Olender | DKT 305; 1:02-cv-01616-JR; P4457 |
| 276 | Hannah Elizabeth O'Rourke, as Personal Representative of the Estate of Dennis Martin O'Rourke, Deceased; | NY | Dennis Martin O'Rourke | DKT 26, 29; 1:02-cv-01616-JR; 4079 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 277 | Edgar Bertram Wooley, as Personal Representative of the Estate of Mary A. Otto, Deceased; | NY | Mary A. Otto | DKT HAND FILED (3-10-2004);; 1:03-cv-9849 (RCC); P5305 |
| 278 | Eileen Marie Kosinski-Piszko, as Personal Representative of the Estate of Joyce Frances Oxley, Deceased; | NJ | Joyce Frances Oxley | DKT 432; 1:02-cv-01616-JR; P4935 |
| 279 | Ronald J. Palazzolo, as Personal Representative of the Estate of Annette M. Palazzolo, Deceased; | NY | Annette M. Palazzolo | DKT 432; 1:02-cv-01616-JR; P4918 |
| 280 | Lori A. Schiavone, as Personal Representative of the Estate of Loretta A. Palisay, Deceased; | NJ | Loretta A. Palisay | DKT 26, 29; 1:02-cv-01616-JR; 1969 |
| 281 | Mary Frances Palmer, as Personal Representative of the Estate of Orio A. Palmer, Deceased; | NY | Orio A. Palmer | DKT 3; 1:02-cv-01616-JR; 1807 |
| 282 | Suzanne Palmer, as Personal Representative of the Estate of Stephen Orio Palmer, Deceased; | NY | Stephen Orio Palmer | DKT 3; 1:02-cv-01616-JR; 1809 |
| 283 | Sara S. Fogg, as Personal Representative of the Estate of Gary Charles Pappalardo, Deceased; | NH | Gary Charles Pappalardo | DKT 305; 1:02-cv-01616-JR; P4464 |
| 284 | Niraj J. Patel, as Personal Representative of the Estate of Kapila Jayant Patel, Deceased; | NY | Kapila Jayant Patel | DKT 3; 1:02-cv-01616-JR; 1519 |
| 285 | Niraj J. Patel, as Personal Representative of the Estate of Jayant Ranchhodbhai Patel, Deceased; | NY | Jayant Ranchhodbhai Patel | DKT 3; 1:02-cv-01616-JR; 1518 |
| 286 | Lorna Kaye, as Personal Representative of the Estate of Adele Pearl, Deceased; | FL | Adele Pearl | DKT 26, 29; 1:02-cv-01616-JR; 4751 |
| 287 | Philip Pearl, as Personal Representative of the Estate of Ivan Pearl, Deceased; | NJ | Ivan Pearl | DKT 26, 29; 1:02-cv-01616-JR; 4754 |
| 288 | Pamela Marie Morace, as Personal Representative of the Estate of Albert Anthony Pedicini, Deceased; | NC | Albert Anthony Pedicini | DKT 305; 1:02-cv-01616-JR; P4478 |
| 289 | Pamela Marie Morace, as Personal Representative of the Estate of Nancy N. Pedicini, Deceased; | NC | Nancy N. Pedicini | DKT 305; 1:02-cv-01616-JR; P4477 |
| 290 | Tammy Perconti, as Personal Representative of the Estate of Lucia Perconti, Deceased; | NJ | Lucia Perconti | DKT 26, 29; 1:02-cv-01616-JR; 2264 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 291 | Angela Pesce, as Personal Representative of the Estate of Paolo Pesce, Deceased; | NY | Paolo Pesce | DKT 1; 1:02-cv-01616-JR; 448 |
| 292 | Anne Marie Pescherine, as Personal Representative of the Estate of Thomas Francis Pescherine, Sr., Deceased; | NJ | Thomas Francis Pescherine, Sr. | DKT 3; 1:02-cv-01616-JR; 1530 |
| 293 | Albert Peter Petrocelli, Jr., as Personal Representative of the Estate of Albert Peter Petrocelli, Sr., Deceased; | NY | Albert Peter Petrocelli, Sr. | DKT 1; 1:02-cv-01616-JR; 456 |
| 294 | Thomas Daniel Petti, as Personal Representative of the Estate of Catherine Petti, Deceased; | NY | Catherine Petti | DKT 305; 1:02-cv-01616-JR; P4486 |
| 295 | Anne Maria Pettus, as Personal Representative of the Estate of Kevin Russell Pettus, Deceased; | NY | Kevin Russell Pettus | DKT 232; 1:02-cv-01616-JR; P3796 |
| 296 | Dorothy Gail Polhemus, as Personal Representative of the Estate of Olga L. Polhemus, Deceased; | NJ | Olga L. Polhemus | DKT 305; 1:02-cv-01616-JR; P4491 |
| 297 | Sandra Gidman, as Personal Representative of the Estate of Phyllis Pollio, Deceased; | CT | Phyllis Pollio | DKT 432; 1:02-cv-01616-JR; P4933 |
| 298 | Dolores Alba Preziose, as Personal Representative of the Estate of Alexander Preziose, Deceased; | NJ | Alexander Preziose | DKT 232; 1:02-cv-01616-JR; P3906 |
| 299 | David Alan Pykon, as Personal Representative of the Estate of Francis Henry Pykon, Deceased; | NY | Francis Henry Pykon | DKT 3; 1:02-cv-01616-JR; 1779 |
| 300 | Mi Ja K. Quigley, as Personal Representative of the Estate of Patrick J. Quigley, Jr., Deceased; | NJ | Patrick J. Quigley, Jr. | DKT 1; 1:02-cv-01616-JR; 492 |
| 301 | Douglas Raines, as Personal Representative of the Estate of Marilyn Raines, Deceased; | MA | Marilyn Raines | DKT 432; 1:03-md-01570-GBD-SN; P5426 |
| 302 | Pamela Rancke Schroeder, as Personal Representative of the Estate of Barbara B. Rancke, Deceased; | NJ | Barbara B. Rancke | DKT 3; 1:02-cv-01616-JR; 1563 |
| 303 | Pamela Rancke Schroeder, as Personal Representative of the Estate of Alfred Edward Rancke, Deceased; | NJ | Alfred Edward Rancke | DKT 3; 1:02-cv-01616-JR; 1562 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 304 | Joan E. Reilly, as Personal Representative of the Estate of George M. Reilly, Deceased; | NY | George M. Reilly | DKT 232; 1:02-cv-01616-JR; P3925 |
| 305 | Susan S. Rosenblum, as Personal Representative of the Estate of Richard M. Rosenblum, Deceased; | FL | Richard M. Rosenblum | DKT 232; 1:02-cv-01616-JR; P3934 |
| 306 | Helen K. Rosenthal, as Personal Representative of the Estate of Marilynn M. Rosenthal, Deceased; | NY | Marilynn M. Rosenthal | DKT HAND FILED (3-10-2004);; 1:03-cv-9849 (RCC); P5248 |
| 307 | Joseph A. Rosetti, as Personal Representative of the Estate of Ricki Allen Rosetti, Deceased; | NJ | Ricki Allen Rosetti | DKT 232; 1:02-cv-01616-JR; P3938 |
| 308 | Iris Estelle Rothberg, as Personal Representative of the Estate of Jason Rothberg, Deceased; | FL | Jason Rothberg | DKT 3; 1:02-cv-01616-JR; 1591 |
| 309 | Aileen Anne Ryan, as Personal Representative of the Estate of Colleen M. Ryan, Deceased; | NJ | Colleen M. Ryan | DKT 313; 1:02-cv-01616-JR; P4727 |
| 310 | Aileen Anne Ryan, as Personal Representative of the Estate of Mary V. Ryan, Deceased; | NJ | Mary V. Ryan | DKT 313; 1:02-cv-01616-JR; P4723 |
| 311 | Aileen Anne Ryan, as Personal Representative of the Estate of John Joseph Ryan, Sr., Deceased; | NJ | John Joseph Ryan, Sr. | DKT 313; 1:02-cv-01616-JR; P4722 |
| 312 | Charles Thomas Sabella, as Personal Representative of the Estate of Edward N. Sabella, Deceased; | NY | Edward N. Sabella | DKT 26, 29; 1:02-cv-01616-JR; 4339 |
| 313 | Charles Thomas Sabella, as Personal Representative of the Estate of Angelina Sabella, Deceased; | NY | Angelina Sabella | DKT 26, 29; 1:02-cv-01616-JR; 4340 |
| 314 | David Robert Salvo, as Personal Representative of the Estate of Gladys H. Salvo, Deceased; | NY | Gladys H. Salvo | DKT 602; 1:03-md-01570-GBD-SN; P5502 |
| 315 | Joanne M. Renzi, as Personal Representative of the Estate of Anne C. Saracini, Deceased; | DE | Anne C. Saracini | DKT 1; 1:02-cv-01616-JR; 743 |
| 316 | George A. Sayegh, Jr., as Personal Representative of the Estate of George A. Sayegh, Sr., Deceased; | FL | George A. Sayegh, Sr. | DKT 77; 1:02-cv-01616-JR; P2699 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 317 | Steven Scarpitta, as Personal Representative of the Estate of Julie A. Scarpitta, Deceased; | NY | Julie A. Scarpitta | DKT 26, 29; 1:02-cv-01616-JR; 4370 |
| 318 | Andrea M. Stackland-Winterer, as Personal Representative of the Estate of Jonathan DiGiovanni Sellitto, Deceased; | CO | Jonathan DiGiovanni Sellitto | DKT 1; 1:02-cv-01616-JR; 560 |
| 319 | James Matthew Selwyn, as Personal Representative of the Estate of Frances Ruth Selwyn, Deceased; | NY | Frances Ruth Selwyn | DKT 1; 1:02-cv-01616-JR; 563 |
| 320 | Frances Ellen Sennas, as Personal Representative of the Estate of Semo Peter Sennas, Deceased; | FL | Semo Peter Sennas | DKT 3; 1:02-cv-01616-JR; 1439 |
| 321 | James Edward Shay, as Personal Representative of the Estate of Robert John Shay, Sr., Deceased; | NY | Robert John Shay, Sr. | DKT 26, 29; 1:02-cv-01616-JR; 2347 |
| 322 | Robert Daniel Sheehan, as Personal Representative of the Estate of Daniel John Sheehan, Deceased; | AZ | Daniel John Sheehan | DKT 1; 1:02-cv-01616-JR; 577 |
| 323 | Mary Ann Sherry, as Personal Representative of the Estate of Frank Sherry, Deceased; | NY | Frank Sherry | DKT 26, 29; 1:02-cv-01616-JR; 4412 |
| 324 | Jin Han Park, as Personal Representative of the Estate of Jung Hea Shin, Deceased; | NY | Jung Hea Shin | DKT 232; 1:02-cv-01616-JR; P3889 |
| 325 | Irene Ann Lesiw, as Personal Representative of the Estate of Jaroslawa Skala, Deceased; | NJ | Jaroslawa Skala | DKT 313; 1:02-cv-01616-JR; P4734 |
| 326 | Eileen Smith, as Personal Representative of the Estate of William J. Smith, Jr., Deceased; | NY | William J. Smith, Jr. | DKT 1; 1:02-cv-01616-JR; 606 |
| 327 | Barbara Ann Schielzo, as Personal Representative of the Estate of Annette Smith, Deceased; | FL | Annette Smith | DKT 3; 1:02-cv-01616-JR; 1654 |
| 328 | Charles Anthony Smith, as Personal Representative of the Estate of Mary Rose Smith, Deceased; | NY | Mary Rose Smith | DKT 26, 29; 1:02-cv-01616-JR; 4775 |
| 329 | Georgia R. Smith, as Personal Representative of the Estate of Philip Trumbull Smith, Jr., Deceased; | FL | Philip Trumbull Smith, Jr. | DKT 26, 29; 1:02-cv-01616-JR; 4430 |
| 330 | Suzanne T. Sopper, as Personal Representative of the Estate of Raymond William Sopper, Deceased; | FL | Raymond William Sopper | DKT 305; 1:02-cv-01616-JR; P4532 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 331 | Angelia Stallworth Blunt, as Personal Representative of the Estate of Claudia Marie Stallworth, Deceased; | AL | Claudia Marie Stallworth | DKT 26, 29; 1:02-cv-01616-JR; 4223 |
| 332 | Therese Stark, as Personal Representative of the Estate of Rosemary Ann Stark, Deceased; | NY | Rosemary Ann Stark | DKT 26, 29; 1:02-cv-01616-JR; 4453 |
| 333 | Susan Stewart Tillier, as Personal Representative of the Estate of Richard H. Stewart, Sr., Deceased; | CT | Richard H. Stewart, Sr. | DKT 155; 1:02-cv-01616-JR; P3098 |
| 334 | Michael Straine, as Personal Representative of the Estate of Mary Emma Straine, Deceased; | NJ | Mary Emma Straine | DKT 3; 1:02-cv-01616-JR; 1676 |
| 335 | Michael Straine, as Personal Representative of the Estate of James Joseph Straine, Deceased; | NJ | James Joseph Straine | DKT 3; 1:02-cv-01616-JR; 1675 |
| 336 | Lisa Verzosa Sumaya, as Personal Representative of the Estate of Charito Verzosa Sumaya, Deceased; | NY | Charito Verzosa Sumaya | DKT 3; 1:02-cv-01616-JR; 1696 |
| 337 | Laura J. Troccoli, as Personal Representative of the Estate of Armand M. Talignani, Deceased; | NJ | Armand M. Talignani | DKT 155; 1:02-cv-01616-JR; P3116 |
| 338 | Victoria Jane Melone, as Personal Representative of the Estate of Kenneth Thomas Tarantino, Deceased; | NJ | Kenneth Thomas Tarantino | DKT 1; 1:02-cv-01616-JR; 613 |
| 339 | Charles John Tarrou, as Personal Representative of the Estate of James Tarrou, Deceased; | FL | James Tarrou | DKT 155; 1:02-cv-01616-JR; P3120 |
| 340 | Charles John Tarrou, as Personal Representative of the Estate of Patricia Peterson Tarrou, Deceased; | FL | Patricia Peterson Tarrou | DKT 155; 1:02-cv-01616-JR; P3121 |
| 341 | Rosanna Patricia Tartaro, as Personal Representative of the Estate of William Tartaro, Deceased; | FL | William Tartaro | DKT 313; 1:02-cv-01616-JR; P4747 |
| 342 | Mary Kaye Crenshaw, as Personal Representative of the Estate of James H. Taylor, Deceased; | FL | James H. Taylor | DKT 232; 1:02-cv-01616-JR; P4093 |
| 343 | Christine Elizabeth Thompson, as Personal Representative of the Estate of Edward Thompson, Deceased; | NY | Edward Thompson | DKT 432; 1:03-md-01570-GBD-SN; P5455 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 344 | Christine Elizabeth Thompson, as Personal Representative of the Estate of Violet Morton Thompson, Deceased; | NY | Violet Morton Thompson | DKT 432; 1:03-md-01570-GBD-SN; P5456 |
| 345 | Helen Mary Tierney, as Personal Representative of the Estate of John Tierney, Deceased; | NY | John Tierney | DKT 155; 1:02-cv-01616-JR; P3128 |
| 346 | Omaira Tirado, as Personal Representative of the Estate of Ashley Tirado, Deceased; | NY | Ashley Tirado | DKT 77; 1:02-cv-01616-JR; P2724 |
| 347 | Ross Leonid Tisnovsky, as Personal Representative of the Estate of Leonid Tisnovsky, Deceased; | NY | Leonid Tisnovsky | DKT 1; 1:02-cv-01616-JR; 77 |
| 348 | George Daniel Trost, as Personal Representative of the Estate of Marie Claire Trost, Deceased; | FL | Marie Claire Trost | DKT 77; 1:02-cv-01616-JR; P2733 |
| 349 | Stamatios Konstantinos Tzemis, as Personal Representative of the Estate of Nancy Doris Tzemis, Deceased; | NY | Nancy Doris Tzemis | DKT 1; 1:02-cv-01616-JR; 631 |
| 350 | Christopher Scott Vadas, as Personal Representative of the Estate of Donald Joseph Vadas, Deceased; | CT | Donald Joseph Vadas | DKT 232; 1:02-cv-01616-JR; P3989 |
| 351 | Janice Lynne Booth, as Personal Representative of the Estate of Warren Gordon Van Auken, Deceased; | NJ | Warren Gordon Van Auken | DKT 26, 29: 1:02-cv-01616-JR; 2442 |
| 352 | Janice Lynne Booth, as Personal Representative of the Estate of Eleanor Van Auken, Deceased; | NJ | Eleanor Van Auken | DKT 26, 29: 1:02-cv-01616-JR; 2443 |
| 353 | Rita Marie Wiley, as Personal Representative of the Estate of Margaret Rita Van Laere, Deceased; | NJ | Margaret Rita Van Laere | DKT 3; 1:02-cv-01616-JR; 1718 |
| 354 | Jeanette Vigiano, as Personal Representative of the Estate of John Thomas Vigiano, Deceased; | NY | John Thomas Vigiano | DKT 432; 1:02-cv-01616-JR; P4963 |
| 355 | Diane Braitsch, as Personal Representative of the Estate of Benedict J. Vilardo, Deceased; | NJ | Benedict J. Vilardo | DKT 155; 1:02-cv-01616-JR; P3140 |
| 356 | Diane Braitsch, as Personal Representative of the Estate of Antoinette Vilardo, Deceased; | NJ | Antoinette Vilardo | DKT 155; 1:02-cv-01616-JR; P3139 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 357 | Maribel Topaltzas, as Personal Representative of the Estate of Jaime Villalobos, Deceased; | NY | Jaime Villalobos | DKT 26, 29; 1:02-cv-01616-JR; 3433 |
| 358 | Maria Ann Visciano, as Personal Representative of the Estate of Frank Visciano, Deceased; | NY | Frank Visciano | DKT 3; 1:02-cv-01616-JR; 1722 |
| 359 | Leonard Vollkommer, as Personal Representative of the Estate of Christine Vollkommer, Deceased; | NY | Christine Vollkommer | DKT 77; 1:02-cv-01616-JR; P2735 |
| 360 | Sonja M. Vukosa, as Personal Representative of the Estate of Sime Vukosa, Deceased; | NY | Sime Vukosa | DKT 77; 1:02-cv-01616-JR; P2740 |
| 361 | Sonja M. Vukosa, as Personal Representative of the Estate of Irma Vukosa, Deceased; | NY | Irma Vukosa | DKT 77; 1:02-cv-01616-JR; P2738 |
| 362 | Nassima Moulfi Wachtler, as Personal Representative of the Estate of Paul William Wachtler, Deceased; | NJ | Paul William Wachtler | DKT 232; 1:02-cv-01616-JR; P4007 |
| 363 | Michele Jan Miller, as Personal Representative of the Estate of Kenneth Joel Wallace, Deceased; | NY | Kenneth Joel Wallace | DKT 432; 1:02-cv-01616-JR; P4973 |
| 364 | Denis Andrew Warchola, as Personal Representative of the Estate of Michael Warchola, Sr., Deceased; | NY | Michael  Warchola, Sr. | DKT 432; 1:02-cv-01616-JR; P4976 |
| 365 | Kiesha Laneen Washington-Dean, as Personal Representative of the Estate of Christopher Shawn Washington, Deceased; | NY | Christopher Shawn Washington | DKT 26, 29; 1:02-cv-01616-JR; 2423 |
| 366 | John Francis Weinberg, as Personal Representative of the Estate of Mary P. Weinberg, Deceased; | MN | Mary P. Weinberg | DKT 1; 1:02-cv-01616-JR; 646 |
| 367 | Marilyn Hope Weinberg, as Personal Representative of the Estate of Leonard Weinberg, Deceased; | NY | Leonard Weinberg | DKT 77; 1:02-cv-01616-JR; P2751 |
| 368 | Thomas A. West, as Personal Representative of the Estate of Arthur H. West, Jr., Deceased; | NJ | Arthur H. West, Jr. | DKT 26, 29; 1:02-cv-01616-JR; 4691 |
| 369 | Joan A. White, as Personal Representative of the Estate of Alphonse J. White, Jr., Deceased; | NJ | Alphonse J. White, Jr. | DKT 232; 1:02-cv-01616-JR; P4015 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 370 | Natalie M. Whittington, as Personal Representative of the Estate of Horace Greeley Whittington, Deceased; | AZ | Horace Greeley Whittington | DKT 232; 1:02-cv-01616-JR; P4025 |
| 371 | Wilma Rose Wiener, as Personal Representative of the Estate of Donald Stewart Wiener, Deceased; | DC | Donald Stewart Wiener | DKT 1; 1:02-cv-01616-JR; 650 |
| 372 | Arthur Stephen Wildman, Jr., as Personal Representative of the Estate of Arthur S. Wildman, III, Deceased; | NJ | Arthur S. Wildman, III | DKT 155; 1:02-cv-01616-JR; P3152 |
| 373 | Arthur Stephen Wildman, Jr., as Personal Representative of the Estate of June M. Wildman, Deceased; | NJ | June M. Wildman | DKT 155; 1:02-cv-01616-JR; P3153 |
| 374 | Toya Williams, as Personal Representative of the Estate of Murna T. Williams, Deceased; | DE | Murna T. Williams | DKT 432; 1:03-md-01570-GBD-SN; P5468 |
| 375 | Wendy M. Brown, as Personal Representative of the Estate of Sherri A. Williams, Deceased; | NH | Sherri A. Williams | DKT 155; 1:02-cv-01616-JR; P3158 |
| 376 | Sara Winton Coffey, as Personal Representative of the Estate of Joan W. Winton, Deceased; | CT | Joan W. Winton | DKT 432; 1:02-cv-01616-JR; P4978 |
| 377 | Jay Steven Winuk, as Personal Representative of the Estate of Seymour Winuk, Deceased; | NY | Seymour Winuk | DKT 155; 1:02-cv-01616-JR; P3162 |
| 378 | Jay Steven Winuk, as Representative of the Estate of Elaine Shirley Winuk, Deceased; | NY | Elaine Shirley Winuk | DKT 155; 1:02-cv-01616-JR; P3159 |
| 379 | Craig Walker Woodall, as Personal Representative of the Estate of John W. Woodall, Deceased; | CO | John W. Woodall | DKT 305; 1:02-cv-01616-JR; P4577 |
| 380 | Craig Walker Woodall, as Personal Representative of the Estate of Mary Elizabeth Woodall, Deceased; | CO | Mary Elizabeth Woodall | DKT 305; 1:02-cv-01616-JR; P4578 |
| 381 | John F Woods, Jr., as Personal Representative of the Estate of Joyce A. Woods, Deceased; | NJ | Joyce A. Woods | DKT 232; 1:02-cv-01616-JR; P4035 |
| 382 | Patricia A. Zampieri, as Personal Representative of the Estate of Robert Albert Zampieri, Deceased; | NJ | Robert Albert Zampieri | DKT 232; 1:02-cv-01616-JR; P4039 |

| Number | Identification of Party to be Substituted (Plaintiff's name and relationship to Decedent) | State of Residency at Filing | Decedent's Name | Paragraph of Complaint Identifying Decedent |
|---|---|---|---|---|
| 383 | Gayle Michelle Mosenson, as Personal Representative of the Estate of Saul Zucker, Deceased; | NY | Saul Zucker | DKT 26, 29; 1:02-cv-01616-JR; 4767 |
| 384 | Gayle Michelle Mosenson, as Personal Representative of the Estate of Sue Zucker, Deceased; | NY | Sue Zucker | DKT 26, 29; 1:02-cv-01616-JR; 4768 |