**Ex. A**
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN)
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Gordon | McCannel | Aamoth | Jr. | Erik | K. | Aamoth | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2 | Gordon | McCannel | Aamoth | Jr. | Gordon | | Aamoth | Sr. | Parent | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 3 | Gordon | McCannel | Aamoth | Jr. | Mary | | Aamoth | | Parent | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 4 | Gordon | McCannel | Aamoth | Jr. | Peter | | Aamoth | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 5 | Laurence | C. | Abel | | Lloyd | A. | Abel | Jr. | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 6 | Laurence | C. | Abel | | Lloyd | A. | Abel | Sr. | Parent | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 7 | Mukul | Kumar | Agarwala | | Angeli | | Ylanan Agarwala | | Child | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 8 | (Lt.) Brian | G. | Ahearn | | Edward | | Ahearn | | Parent (Deceased) | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 9 | (Lt.) Brian | G. | Ahearn | | Elizabeth | A. | Ahearn | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 10 | (Lt.) Brian | G. | Ahearn | | June | | Ahearn | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 11 | (Lt.) Brian | G. | Ahearn | | Lauren | Patricia | Sosa | | Child | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 2/5/2020 | # 5845 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 12 | Brian | Gerard | Ahearn | | Christopher | Edward | Ahearn | | Child | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 2/5/2020 | # 5845 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 13 | Brian | Gerard | Ahearn | | Debra | Jeanne | Ahearn | | Spouse | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 2/5/2020 | # 5845 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 14 | Shabbir | | Ahmed | | Jeba | | Ahmed | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 15 | Shabbir | | Ahmed | | Nadia | | Ahmed | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 16 | Shabbir | | Ahmed | | Thanbir | | Ahmed | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 17 | Shabbir | | Ahmed | | Salma | | Ahmed-Green | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

! For plaintiffs marked with an "!", the plaintiff previously obtained a judgment against the Islamic Republic of Iran based on a determination that the plaintiff is functionally equivalent to an immediate family member. The ECF No. of the Order granting a judgment contains the determination that the person was functionally equivalent to an immediate family member.

* For plaintiffs marked with an "*", the estate previously obtained a judgment against the Islamic Republic of Iran and since that time, the personal representative of the estate has passed away. We are working with next of kin to have a successor personal representative appointed, and/or are awaiting appropriate paperwork to confirm that a petition has been filed or letters have been issued by a court of competent jurisdiction.

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | Shabbir | | Ahmed | | Abdul | | Mosobbir | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 19 | Gary | | Albero | | Andrew | | Albero | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 20 | Gary | | Albero | | Aracelis | | Albero | | Spouse | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 21 | Gary | | Albero | | Kevin | | Albero | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 22 | Gary | | Albero | | Michael | A. | Albero | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 23 | Gary | | Albero | | Patricia | | Albero | | Parent | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 24 | Jacquelyn | D. | Aldridge | | Delores | | Aldridge | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 25 | Jacquelyn | D. | Aldridge | | Willie | | Aldridge | Jr. | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 26 | Jacquelyn | D. | Aldridge | | Marjorie | | Aldridge-Holder | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 27 | Jacquelyn | D. | Aldridge | | Lafayette | | Frederick | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 28 | Eric | | Allen | | Barry | | Allen | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 29 | Eric | | Allen | | Edward | | Allen | | Sibling (Deceased) | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 30 | Eric | | Allen | | Laetita "Letty" | | Allen | | Parent (Deceased) | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 31 | Eric | | Allen | | Marian | | Allen | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 32 | Richard | L. | Allen | | Denise | | Allen | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 33 | Richard | L. | Allen | | Richard | | Allen | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 34 | Janet | | Alonso | | Robert | C. | Alonso | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 35 | Janet | | Alonso | | Victoria | | Alonso | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 36 | Janet | | Alonso | | Robert | C. | Alonso | Jr. | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

**Ex. A**
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | Janet | | Alonso | | Karen | | Banyo | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 38 | Janet | | Alonso | | Cheryl | A. | Russo | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 39 | Antonio | J. | Alvarez | | Giovanni | | Javier | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 40 | Joseph | | Amatuccio | | Anthony | | Amatuccio | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 41 | Joseph | | Amatuccio | | Debra | | Amatuccio | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 42 | Joseph | | Amatuccio | | Dina | | Amatuccio | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 43 | Joseph | | Amatuccio | | Joseph | | Amatuccio | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 44 | Joseph | | Amatuccio | | Antoinette | R. | Callori | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 45 | Craig | Scott | Amundson | | Amber | Ann | Amundson | | Spouse | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 46 | Craig | Scott | Amundson | | Barry | Lee | Amundson | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 47 | Craig | Scott | Amundson | | Charlotte | | Amundson | | Child | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 48 | Craig | Scott | Amundson | | Elliot | | Amundson | | Child | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 49 | Craig | Scott | Amundson | | Karen | | Amundson | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 50 | Craig | Scott | Amundson | | Orland | | Amundson | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 51 | Craig | Scott | Amundson | | Ryan | | Amundson | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 52 | Lorraine | DelCarmen | Antigua | | Brian | Josef | Wilkes | ! | Spouse | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 7/28/2022 | # 8288 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 53 | Joshua | | Aron | | Ber | Barry | Aron | | Parent | United States | United States | Ber Barry Aron v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 54 | Joshua | | Aron | | Rachel | Dana | Aron Weiner | | Spouse | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 55 | Joshua | | Aron | | Dana | Aron | Weiner | | Sibling | United States | United States | Ber Barry Aron v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN)
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | Carl | | Asaro | | Carl | | Asaro | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 57 | Carl | | Asaro | | Heloiza | | Asaro | | Spouse | United States | Brazil | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 58 | Carl | | Asaro | | Marc | | Asaro | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 59 | Carl | | Asaro | | Matthew | | Asaro | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 60 | Carl | | Asaro | | Paul | | Asaro | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 61 | Carl | | Asaro | | Peter | | Asaro | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 62 | Carl | | Asaro | | Phillip | | Asaro | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 63 | Carl | | Asaro | | Rebecca | | Asaro | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 64 | James | | Audiffred | | Dolores | | Audiffred | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 65 | James | | Audiffred | | Jason | | Audiffred | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 66 | James | | Audiffred | | Robin | | Audiffred | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 67 | Louis | Frank | Aversano | Jr. | Antonio | | Aversano | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 68 | Louis | Frank | Aversano | Jr. | Doris | | Aversano | | Spouse | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 69 | Louis | Frank | Aversano | Jr. | Francis | L. | Aversano | | Sibling (Deceased) | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 2/12/2020 | # 5933 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 70 | Louis | Frank | Aversano | Jr. | Rosemary | | Aversano | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 71 | Louis | Frank | Aversano | Jr. | Lisa | R. | Procaccio | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 72 | Louis | Frank | Aversano | Jr. | Philip | | Aversano | | Sibling (Deceased) | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 2/12/2020 | # 5933 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 73 | Louis | Frank | Aversano | Jr. | Natalie | | Pollack | ! | Child | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 7/28/2022 | # 8286 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 74 | Samuel | | Ayala | | Samantha | | Ayala | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

**Ex. A**

Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN

*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | Samuel | | Ayala | | Leyda | | Colon-Ayala | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 76 | Arlene | T. | Babakitis | | Kevin | John | Babakitis | | Child (Deceased) | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 2/5/2020 | # 5845 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 77 | Arlene | T. | Babakitis | | Vincent | | Babakitis | | Child | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 78 | Arlene | T. | Babakitis | | Evelyn | | Pettignano | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 79 | Arlene | T. | Babakitis | | Karen | Ann | Reoch | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 80 | Arlene | T. | Babakitis | | Sadie | | Reoch | | Parent (Deceased) | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 81 | Robert | | Baierwalter | | Laura | | Baierwalter | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 82 | Robert | J. | Baierwalter | | Raymond | | Baierwalter | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 83 | Robert | J. | Baierwalter | | Richard | | Baierwalter | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 84 | Robert | J. | Baierwalter | | Veronica | | Baierwalter | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 85 | Robert | J. | Baierwalter | | Maureen | | Schlowinski | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 86 | James | William | Barbella | | Barbara | Ann | Sullivan | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 87 | Matthew | | Barnes | | Daniel | | Barnes | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 88 | Matthew | | Barnes | | Denise | | Barnes | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 89 | Matthew | | Barnes | | Jesse | | Barnes | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 90 | Matthew | | Barnes | | Matthew | | Barnes | Jr. | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 91 | Matthew | | Barnes | | Russell | | Barnes | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 92 | Matthew | | Barnes | | Suzanne | | Barnes | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 93 | Matthew | | Barnes | | Thomas | | Barnes | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

**Ex. A**
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | Matthew | | Barnes | | Susan | | Barnes-Ford | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 95 | Matthew | | Barnes | | Yvette | | Mell | | Parent (Deceased) | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 96 | Sheila | P. | Barnes | | Ricardo | | Barnes | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 97 | Sheila | P. | Barnes | | Christine | | Barnes-Murrell | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 98 | Sheila | P. | Barnes | | Zulema | | Barnes-Robinson | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 99 | Renee | | Barrett-Arjune | | Edward | | Arjune | | Child | United States | United States | Paul Asaro, et al. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 100 | Renee | | Barrett-Arjune | | Mark | Anthony | Barrett | Sr. | Sibling | United States | United States | Paul Asaro, et al. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 101 | Steven | Joseph | Bates | | Joan | Ruth | Puwalski | ! | Spouse | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 7/28/2022 | # 8286 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 102 | Eric | L. | Bennett | | Elizabeth | | Bennett | | Parent | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 103 | Eric | L. | Bennett | | Kimberly | Ann | Bennett | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 104 | Eric | L. | Bennett | | Terry | | Bennett | | Parent | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 105 | Donna | Marie | Bernaerts-Kearns | | August | | Bernaerts | | Sibling | United States | United States | August Bernaerts, et al. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 106 | William | G. | Biggart | | William | J. | Biggart | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 107 | William | G. | Biggart | | Margaret | | Burke | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 108 | William | G. | Biggart | | Elizabeth | | Linker | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 109 | George | | Bishop | | William | | Bishop | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 110 | Carrie | R. | Blagburn | | Kevin | | Smith | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 111 | Carrie | R. | Blagburn | | Kim | | Williams | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 112 | Harry | James | Blanding | | Alexander | | Blanding | | Sibling (Deceased) | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

**Ex. A**
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | Harry | James | Blanding | | Dorothy | | Blanding | | Parent | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 114 | Harry | James | Blanding | Jr. | Harry | James | Blanding | Sr. | Parent (Deceased) | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 115 | Michael | A. | Boccardi | | Carol | | Boccardi | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 116 | Michael | A. | Boccardi | | Michael | | Boccardi | | Parent (Deceased) | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 117 | John | Paul | Bocchi | | Anthony | Silvio | Bocchi | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 118 | John | Paul | Bocchi | | Camillo | | Bocchi | | Parent (Deceased) | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 119 | John | Paul | Bocchi | | Elena | | Bocchi | | Parent | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 120 | John | Paul | Bocchi | | Matthew | John | Bocchi | | Child | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 121 | John | Paul | Bocchi | | Michael | Peter | Bocchi | | Child | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 122 | John | Paul | Bocchi | | Nicholas | Charles | Bocchi | | Child | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 123 | John | Paul | Bocchi | | Paul | Anthony | Bocchi | | Child | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 124 | John | Paul | Bocchi | | Lucy | Sylvia | Bocchi Kraus | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 125 | John | Paul | Bocchi | | Michele | | Bocchi-Sandello | | Spouse | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 126 | John | Paul | Bocchi | | Ann | | Bocchi-Schwimmer | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 127 | John | Paul | Bocchi | | Diane | Bocchi | Esola | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 128 | Mary | Catherine | Boffa | | John | | Boffa | | Spouse | United States | United States | August Bernaerts, et al. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 129 | Mary | Catherine | Boffa | | Diane | | Brierley | | Sibling | United States | United States | August Bernaerts, et al. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 130 | Mary | Catherine | Boffa | | Elizabeth | Anne | Murphy | | Sibling | United States | United States | August Bernaerts, et al. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 131 | Mary | Catherine | Boffa | | Margaret | | Trudeau | | Sibling | United States | United States | August Bernaerts, et al. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

Ex. A

Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | Frank | J. | Bonomo | | Kathryn | B. | Agugliaro | | Parent | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 133 | Frank | J. | Bonomo | | Joseph | Anthony | Bonomo | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 134 | Frank | J. | Bonomo | | Juliana | Rose | Bonomo | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 135 | Frank | J. | Bonomo | | Margarite | | Bonomo | | Spouse | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 136 | Frank | J. | Bonomo | | Lenore | B. | Williams | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 137 | Donna | | Bowen | | Alexandra | | Bowen | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 138 | Donna | | Bowen | | Anastasia | | Bowen | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 139 | Donna | | Bowen | | Eugene | | Bowen | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 140 | Donna | | Bowen | | Eugene | | Bowen | Jr. | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 141 | Veronique | Nicole | Bowers | | Daphne | | Bowers | | Parent | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 142 | Veronique | Nicole | Bowers | | Dior | P. | Gordon | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 143 | Allen | Patrick | Boyle | | Allen | Richard | Boyle | | Child | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 144 | Allen | Patrick | Boyle | | Dylan | Patrick | Boyle | | Child | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 145 | Allen | Patrick | Boyle | | Nathan | William | Boyle | | Child | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 146 | Allen | Patrick | Boyle | | Ronda | Nicole | Boyle | | Spouse | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 147 | Gary | L. | Bright | | Jeffery | M. | Bright | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 148 | Gary | L. | Bright | | William | | Bright | | Parent (Deceased) | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 149 | Gary | L. | Bright | | Michelle | L. | Hornback | | Sibling (Deceased) | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 150 | Mark | Francis | Broderick | | Andrew | | Broderick | | Child | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A

Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN

*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | Mark | Francis | Broderick | | Carolina | | Broderick | | Spouse | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 152 | Mark | Francis | Broderick | | James | | Broderick | | Child | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 153 | Mark | Francis | Broderick | | Matthew | | Broderick | | Child | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 154 | Janice | Juloise | Brown | | Eric | McDonald | Johnson | ! | Spouse | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 7/28/2022 | # 8288 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 155 | Janice | Juloise | Brown | | Justin | Kendel | Johnson | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 156 | Daniel | M. | Caballero | | Andres | | Caballero | | Parent | United States | Mexico | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 157 | Daniel | M. | Caballero | | Claudia | | Caballero | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 158 | Daniel | M. | Caballero | | Maria | Carmen | Caballero | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 159 | Daniel | M. | Caballero | | Andrea | | Caballero Valadez | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 160 | Brian | | Cachia | | Jamie | | Cachia | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 161 | Brian | | Cachia | | Joseph | | Cachia | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 162 | Brian | | Cachia | | Sabrina | C. | Spencer | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 163 | Salvatore | B. | Calabro | | Alexander | | Calabro | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 164 | Salvatore | B. | Calabro | | Carl | | Calabro | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 165 | Salvatore | B. | Calabro | | Daniel | | Calabro | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 166 | Salvatore | B. | Calabro | | Francine | | Calabro | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 167 | Felix | | Calixte | | Martin | | Armstrong | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 168 | Felix | | Calixte | | Rhonda | | Branch | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 169 | Felix | | Calixte | | Peter | Anderson | Calixte | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | Felix | | Calixte | | Marguerite | | Calixte-Williams | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 171 | Felix | | Calixte | | Nina | | DeSouza | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 172 | Felix | | Calixte | | Angus | Gene | Jacques | | Parent | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 173 | Felix | | Calixte | | Keream | A. | Williams | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 174 | Felix | | Calixte | | Kizzy | | Williams | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 175 | Felix | | Calixte | | Remy | | Williams | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 176 | Felix | | Calixte | | Terra | | Williams | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 177 | Francis | J. | Callahan | | Angela | | Callahan | | Spouse | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 178 | Francis | J. | Callahan | | Harry | | Callahan | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 179 | Francis | J. | Callahan | | Nora | M. | Callahan | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 180 | Francis | J. | Callahan | | Peter | | Callahan | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 181 | Francis | J. | Callahan | | Rose | | Callahan | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 182 | Luigi | | Calvi | | Christine | Ethel | Brozon | | Spouse | Italy | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 183 | Roko | | Camaj | | Tereza | | Antonios | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 184 | Roko | | Camaj | | Preta | | Berisha | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/10/2019 | # 5124 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 185 | Roko | | Camaj | | Angelina | | Camaj | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 186 | Roko | | Camaj | | Frank | | Camaj | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/10/2019 | # 5124 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 187 | Roko | | Camaj | | Katrina | | Camaj | | Spouse | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 188 | Roko | | Camaj | | Kole | | Camaj | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/10/2019 | # 5124 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | Roko | | Camaj | | Vincent | | Camaj | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 190 | David | G. | Carlone | | Darrick | | Carlone | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 191 | David | G. | Carlone | | Matthew | | Carlone | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 192 | David | G. | Carlone | | Nicholas | A. | Carlone | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 193 | Rosemarie | C. | Carlson | | Daniel | R. | Carlson | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/10/2019 | # 5124 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 194 | Rosemarie | C. | Carlson | | James | D. | Carlson | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/10/2019 | # 5124 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 195 | Rosemarie | C. | Carlson | | Kimberly | R. | Carlson | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/10/2019 | # 5124 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 196 | Rosemarie | C. | Carlson | | Stephen | J. | Carlson | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/10/2019 | # 5124 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 197 | Rosemarie | C. | Carlson | | Crystal | | Ortiz | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 198 | Rosemarie | C. | Carlson | | Evita | | Ortiz | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 199 | Peter | Joseph | Carroll | | Christopher | Brian | Carroll | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 200 | Peter | Joseph | Carroll | | Kevin | Michael | Carroll | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 201 | Peter | Joseph | Carroll | | Michael | Joseph | Carroll | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 202 | Peter | Joseph | Carroll | | Pete | Joseph | Carroll | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 203 | Peter | Joseph | Carroll | | Patricia | Ann | D'Agata | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 204 | Peter | Joseph | Carroll | | Nicole | Marie | Mayer | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 205 | James | | Carson | Jr. | Debra | | Carson | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 206 | James | | Carson | Jr. | James | M. | Carson | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 207 | Angelene | C. | Carter | | Fred | Albert | Carter | | Spouse (Deceased) | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | Angelene | C. | Carter | | Freddye | Jean | Carter-Perry | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 209 | Angelene | C. | Carter | | Angenette | | Cash | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 210 | Vivian | | Casalduc | | Daniel | | Acevedo | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 211 | Vivian | | Casalduc | | Wendell | | Acevedo | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 2/5/2020 | # 5845 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 212 | Vivian | | Casalduc | | Mildred | Acevedo | Calderon | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 2/5/2020 | # 5845 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 213 | Vivian | | Casalduc | | Angilic | | Casalduc | | Child | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 214 | Vivian | | Casalduc | | Paul | | Casalduc | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 215 | Vivian | | Casalduc | | Yon-Paul | | Casalduc | | Child | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/4/2019 | # 5068 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 216 | Vivian | | Casalduc | | Jeanette | | Kirby | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 217 | Vivian | | Casalduc | | Maria | | Poliard | | Parent | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 218 | Paul | R. | Cascio | | Evan | | Cascio | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 219 | Paul | R. | Cascio | | Janet | | Cascio | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 220 | Paul | R. | Cascio | | Paul | | Cascio | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 221 | Alejandro | | Castano | | Francisco | | Castano | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 222 | Alejandro | | Castano | | Steven | | Castano | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 223 | Alejandro | | Castano | | Yolanda | | Castano | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 224 | Alejandro | | Castano | | Claudia | | Rodriguez | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 225 | Arcelia | | Castillo | | Rodrigo | | Gomez Castillo | | Sibling | United States | Colombia (United States Permenant Resident) | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | Arcelia | | Castillo | | Anthony | | Roman | | Child | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 227 | Arcelia | | Castillo | | Silvio | | Roman | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 228 | Robert | John | Caufield | | Douglas | Christopher | Caufield | | Sibling | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 229 | Ana | M. | Centeno | | Ana | L. | Centeno | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 230 | Ana | M. | Centeno | | Jesus | | Centeno | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 231 | Ana | M. | Centeno | | Julio | | Masa Lebron | * | Parent (Deceased) | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/10/2019 | # 5124 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 232 | Ana | M. | Centeno | | Harry | | Massa | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 233 | Ana | M. | Centeno | | Havier | | Massa | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 234 | Ana | M. | Centeno | | Margarita | | Perez | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 235 | Ana | M. | Centeno | | Angeles | | Rivera | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 236 | Ana | M. | Centeno | | Antonia | | Torres Ayala | | Parent | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 237 | Ana | M. | Centeno | | Maria | | Zayas | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 238 | Alexander | Anthony | Centro | Jr. | Alexander | | Centro | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 239 | Alexander | Anthony | Centro | Jr. | Brieann | Talia | Centro | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 240 | Alexander | Anthony | Centro | Jr. | Craig | Joseph | Centro | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 241 | Alexander | Anthony | Centro | Jr. | Italia | | Centro | | Parent (Deceased) | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 242 | John | | Chada | | Virginia | | Chada | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 243 | John | | Chada | | Tammy | M. | Chada Merritt | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 244 | Vernon | Paul | Cherry | | Darien | P. | Cherry | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN)
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | Vernon | Paul | Cherry | | James | Maurice | Cherry | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 246 | Vernon | Paul | Cherry | | Joanne | | Cherry | * | Spouse (Deceased) | United States | United States | Lloyd A. Abel et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 247 | Vernon | Paul | Cherry | | Ryan | | Cherry | | Child (Deceased) | United States | United States | Lloyd A. Abel et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 248 | Vernon | Paul | Cherry | | Selena | | Cherry-Daniel | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05093 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 249 | Vernon | Paul | Cherry | | Cynthia | Ann | Taylor | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 250 | Nicholas | Paul | Chiofalo | | Anthony | B. | Chiofalo | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 251 | Nicholas | Paul | Chiofalo | | Donna | Marie | Chiofalo | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 252 | Nicholas | Paul | Chiofalo | | Rosemarie | Chiofalo | Maggiore | | Parent | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 253 | Nicholas | Paul | Chiofalo | | Annette | Chiofalo | Melillo | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 254 | Mohammed | S. | Chowdhury | | Baraheen | | Ashrafi | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 255 | Mohammed | S. | Chowdhury | | Fahina | | Chowdhury | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 256 | Mohammed | S. | Chowdhury | | Farqad | | Chowdhury | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 257 | Edna | | Cintron | | William | | Cintron-Lugos | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 258 | Benjamin | K. | Clark | | Anthony | | Clark | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 259 | Benjamin | K. | Clark | | Benjamin | | Clark | Sr. | Parent (Deceased) | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 260 | Benjamin | K. | Clark | | Chaz | Christian | Clark | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 261 | Benjamin | K. | Clark | | Courtland | Jerome | Clark | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 262 | Benjamin | K. | Clark | | Elsie | | Clark | | Parent | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 263 | Benjamin | K. | Clark | | Gabriel | | Clark | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 264 | Benjamin | K. | Clark | | LaShawn | | Clark | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 265 | Benjamin | K. | Clark | | Randy | | Clark | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 266 | Benjamin | K. | Clark | | Sean | | Clark | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 267 | Benjamin | K. | Clark | | Taj-Pierre | | Clark | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 268 | Benjamin | K. | Clark | | Brittany | | Hantz | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 269 | Donna | | Clarke | | Sharon | | McAvinue | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 270 | Donna | | Clarke | | Thomas | G. | McAvinue | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 271 | Donna | | Clarke | | Patricia | | McAvinue McCarthy | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 272 | Donna | | Clarke | | Stephanie | Marie | Sampson | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 273 | Kevin | F. | Cleary | | Cathleen | Mary | Cleary | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 274 | Kevin | F. | Cleary | | Christopher | James | Cleary | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 275 | Kevin | F. | Cleary | | Elizabeth | | Cleary | | Parent (Deceased) | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 276 | Kevin | F. | Cleary | | Michael | G. | Cleary | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 277 | Kevin | F. | Cleary | | Patricia | Mary | Cleary | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 278 | Kevin | F. | Cleary | | Thomas | J. | Cleary | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 279 | Kevin | F. | Cleary | | Maureen | Cleary | Colligan | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 280 | Geoffrey | | Cloud | | Mia | | Cloud | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 281 | Patricia | A. | Cody | | Beth | | Schutte | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 282 | Florence | | Cohen | | Joyce | | Cohen-Day | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283 | Jaime | | Concepcion | | Orquidia | | Colon | | Child | Dominican Republic | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 284 | Jaime | | Concepcion | | Reginald | | Colon | | Child | Dominican Republic | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/10/2019 | # 5125 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 285 | Jaime | | Concepcion | | Rosa | | Colon | | Child | Dominican Republic | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/10/2019 | # 5125 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 286 | Jaime | | Concepcion | | Jaime | | Concepcion . | Jr | Child | Dominican Republic | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 287 | Brenda | E. | Conway | | April | | Alexander | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 288 | Brenda | E. | Conway | | Danielle | | Alexander | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 289 | Brenda | E. | Conway | | Germaine | Ocenia | Alexander | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 290 | Brenda | E. | Conway | | Stanley | | Alexander | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 291 | Brenda | E. | Conway | | Tammi | | Alexander | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 292 | Brenda | E. | Conway | | Mandell | | Conway | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 293 | Brenda | E. | Conway | | Russell | | Conway | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 294 | Brenda | E. | Conway | | Linda | | McGee | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 295 | Brenda | E. | Conway | | Edith | | Watford | | Parent (Deceased) | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 2/12/2020 | # 5933 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 296 | Helen | | Cook | | Jermaine | | Cook | | Spouse | Honduras | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 297 | Helen | | Cook | | Justin | | Cook | | Child | Honduras | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 298 | Zandra | Marie | Cooper Ploger | | Erin | | Cherubin | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 299 | Zandra | Marie | Cooper Ploger | | Gerald | Thomas | Flores | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 300 | Zandra | Marie | Cooper Ploger | | Gilbert | Norman | Flores | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 301 | Zandra | Marie | Cooper Ploger | | Zaneta | Frances | Flores | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

**Ex. A**
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302 | Zandra | Marie | Cooper Ploger | | Zenaida | Frances | Flores | | Parent (Deceased) | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 303 | Zandra | Marie | Cooper Ploger | | Zenda | Flores | Gutierrez-Klingenberg | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 304 | Zandra | Marie | Cooper Ploger | | Robert | R. | Ploger | III | Spouse (Deceased) | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 305 | Zandra | Marie | Cooper Ploger | | Zena | T. | Wilderman | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 306 | Alejandro | | Cordero | | Moises | | Cordero | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 307 | Alejandro | | Cordero | | Teresa | | Cordero | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 308 | Alejandro | | Cordero | | Wellington | | Cordero | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 309 | Alejandro | | Cordero | | Moises | | Cordero | Jr. | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 310 | Danny | | Correa-Gutierrez | | Jessica | | Correa | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 311 | Danny | | Correa-Gutierrez | | Marina | | Correa | | Parent | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 312 | Georgine | R. | Corrigan | | Laura | | Buck | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 313 | Georgine | R. | Corrigan | | Robert | E. | Marisay | Jr. | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 314 | Digna | | Costanza | | John | | Costanza | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 315 | Digna | | Costanza | | Albertina | | Rivera | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 316 | Digna | | Costanza | | Ingrid | | Rivera | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 317 | Digna | | Costanza | | Uriel | | Rivera | Jr. | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 318 | Digna | | Costanza | | Uriel | | Rivera | Sr. | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 319 | Charles | | Costello | Jr. | Kathleen | | Birch | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 320 | Charles | | Costello | Jr. | Charles | | Costello | | Child | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A

Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN

*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | Charles | | Costello | Jr. | Charles | | Costello | Sr. | Parent (Deceased) | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/4/2019 | # 5068 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 322 | Charles | | Costello | Jr. | Mary | | Costello | | Spouse | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 323 | Charles | | Costello | Jr. | Patricia | | Costello | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 324 | Charles | | Costello | Jr. | Raymond | | Costello | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 325 | Charles | | Costello | Jr. | MaryKate | | Naples | | Child | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 326 | Charles | | Costello | Jr. | Amanda | | Taylor | | Child | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 327 | John | Gerard | Coughlin | | George | Joseph | Coughlin | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 328 | John | Gerard | Coughlin | | Mary | Elizabeth | Coughlin | | Parent (deceased) | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 329 | Timothy | John | Coughlin | | Alice | M. | Coughlin | | Parent (Deceased) | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 330 | Timothy | John | Coughlin | | Dennis | Augustine | Coughlin | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 331 | Timothy | John | Coughlin | | Francis | Joseph | Coughlin | Jr. | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 332 | Timothy | John | Coughlin | | Francis | Joseph | Coughlin | Sr. | Parent (Deceased) | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 333 | Timothy | John | Coughlin | | Robert | Emmet | Coughlin | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 334 | Timothy | John | Coughlin | | Maura | Ann | Coughlin-Roberti | | Spouse | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 335 | Timothy | John | Coughlin | | Riley | Francis | Coughlin-Roberti | | Child | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 336 | Timothy | John | Coughlin | | Ryann | Elizabeth | Coughlin-Roberti | | Child | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 337 | Timothy | John | Coughlin | | Sean | Thomas | Coughlin-Roberti | | Child | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 338 | James | Edward | Cove | | Francis | Kirby | Cove | | Sibling (Deceased) | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 339 | James | Edward | Cove | | Margaret | Mary | Cove | | Parent (Deceased) | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340 | James | Edward | Cove | | Regina | Marie | Martin | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 341 | James | R. | Coyle | | James | | Coyle | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 342 | James | R. | Coyle | | Joseph | | Coyle | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 343 | James | R. | Coyle | | Katherine | | Coyle | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 344 | James | R. | Coyle | | Regina | | Coyle | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 345 | Dennis | | Cross | | Charles | | Cross | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 346 | Dennis | | Cross | | Virginia | | Fredriksen | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 347 | Kenneth | J. | Cubas | | Carol | | Cubas | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 348 | Andrew | Peter Charles | Curry Green | | Matthew | | Green | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 349 | Andrew | Peter Charles | Curry Green | | Peter | E. | Green | | Parent | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 350 | Michael | Sean | Curtin | | Heather | | Curtin | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 351 | Michael | Sean | Curtin | | Helga | | Curtin | | Spouse | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 352 | Michael | Sean | Curtin | | John | Joseph | Curtin | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 353 | Michael | Sean | Curtin | | Jeanne | | Osterndorf | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 354 | Michael | Sean | Curtin | | Erika | C. | Sufilka | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 355 | Michael | Sean | Curtin | | Jennifer | | Sullivan | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 356 | Michael | Sean | Curtin | | Kathleen | Margaret | Wojslaw | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 357 | John | | D'Allara | | Carol | Lynn | D'Allara | | Spouse | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 358 | John | | D'Allara | | Helen | | D'Allara | | Parent (Deceased) | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 359 | John | | D'Allara | | John | | D'Allara | Sr. | Parent (Deceased) | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 360 | John | | D'Allara | | John | Joseph | D'Allara | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 361 | John | | D'Allara | | Nicholas | Michael | D'Allara | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 362 | Annette | A. | Dataram | | Anand | A. | Dataram | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 363 | Annette | A. | Dataram | | Mahadai | | Dataram | | Parent | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 364 | Annette | A. | Dataram | | Ronald | | Dataram | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 365 | Lawrence | | Davidson | | Adam | | Davidson | | Child | United States | Canada | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 366 | Lawrence | | Davidson | | Marc | | Davidson | | Child | United States | Canada | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 367 | Titus | | Davidson | | Tanya | | Dale | | Child | Jamaica | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 368 | Calvin | | Dawson | | Vanita | | Aviles | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 369 | Calvin | | Dawson | | Alvin | | Dawson | | Sibling | United States | Non-US [not specified] | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 370 | Calvin | | Dawson | | Charles | | Dawson | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 371 | Calvin | | Dawson | | Janet | | Dawson | | Sibling | United States | Non-US [not specified] | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 372 | Calvin | | Dawson | | Vancena | | Dawson Donovan | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 373 | Calvin | | Dawson | | Annette | | Simon | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 374 | Manuel | | De Jesus Molina | | Mercedes | Hernandez | Molina | | Spouse | Dominican Republic | United States | Bakahtiyar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 375 | Emerita | | De La Pena | | Daniella | Susanna | De La Pena | | Child | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 376 | Emerita | | De La Pena | | Gabriel | Antonio | De La Pena | | Spouse | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 377 | Tara | E. | Debek | | Gordon | Dariusz | Debek | | Spouse | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN | 2/5/2020 | # 5845 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |

docs-100515246.1

**Ex. A**
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 378 | Tara | E. | Debek | | Paige | | Debek | | Child | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 379 | Tara | E. | Debek | | Maureen | | Moore | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 380 | Tara | E. | Debek | | Robert | | Moore | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 381 | Tara | E. | Debek | | Lisa | | Reahl | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 382 | Gerald | F. | DeConto | | Dale | | Choate | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 383 | Gerald | F. | DeConto | | David | | DeConto | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 384 | Gerald | F. | DeConto | | Patricia | | DeConto | | Parent | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 385 | Gerald | F. | DeConto | | Raymond | | DeConto | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 386 | Gerald | F. | DeConto | | Marie | | DeConto LeBlanc | | Sibling | United States | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/6/2019 | # 5093 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 387 | Francis | Albert | DeMartini | | Alberta | | DeMartini | | Parent (Deceased) | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/4/2019 | # 5068 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 388 | Francis | Albert | DeMartini | | Alfred | | DeMartini | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 389 | Francis | Albert | DeMartini | | Alfred | | DeMartini | | Parent (Deceased) | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/4/2019 | # 5068 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 390 | Francis | Albert | DeMartini | | Dominic | Francis | DeMartini | | Child | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 391 | Francis | Albert | DeMartini | | Paul | | DeMartini | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 392 | Francis | Albert | DeMartini | | Rosemary | | DeMartini | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 393 | Francis | Albert | DeMartini | | Sabrina | | DeMartini | | Child | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 394 | Francis | Albert | DeMartini | | Nina | | DeMartini Day | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 395 | Francis | Albert | DeMartini | | Nicole | Annemarie | Fasnacht-DeMartini | | Spouse | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 396 | Jose | | Depena | | Anny | | De Jesus De Pena Rodriguez | | Sibling | United States | Dominican Republic | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | Jose | | Depena | | Juan | | De Jesus Rodriguez | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 398 | Jose | | Depena | | Clara | | Depena | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/4/2019 | # 5068 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 399 | Jose | | Depena | | Edwin | N. | Depena | | Child | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 400 | Jose | | Depena | | Marlin | Nicole | Depena | | Child | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 401 | Jose | | Depena | | Maxima | | Depena | | Spouse | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 402 | Jose | | Depena | | Quilcio | | Depena | | Sibling | United States | Dominican Republic | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 403 | Jose | | Depena | | Victor | T. | Depena | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 404 | Jose | | Depena | | Virgilio | N. | Depena | | Parent | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 405 | Jose | | Depena | | William | | Depena | | Sibling | United States | Dominican Republic | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 406 | Jose | | Depena | | Daniel | N. | Depena Mora | | Child | United States | Dominican Republic | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 407 | Jose | | Depena | | Belkis | A. | Depena Rodriguez | | Sibling | United States | Dominican Republic | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 408 | Jose | | Depena | | Jorge | A. | Depena Rodriguez | | Sibling | United States | Dominican Republic | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 409 | Jose | | Depena | | Miguel | Angel | Rodriguez | | Sibling (Deceased) | United States | Dominican Republic | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 410 | Jose | | Depena | | Pura | A. | Rodriguez | | Parent | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 411 | Jose | | Depena | | Veronica | Altagracia | Sanchez Depena | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/4/2019 | # 5068 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 412 | David | P. | DeRubbio | | Albert | Anthony | DeRubbio | Jr. | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 413 | David | P. | DeRubbio | | Angela | | DeRubbio | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 414 | David | P. | DeRubbio | | Anthony | J. | DeRubbio | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 415 | David | P. | DeRubbio | | Dominick | A. | DeRubbio | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416 | David | P. | DeRubbio | | Jessica | | DeRubbio | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 417 | David | P. | DeRubbio | | Lorraine | D. | DeRubbio | | Spouse | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 418 | David | P. | DeRubbio | | Marion | | DeRubbio | | Parent | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 419 | David | P. | DeRubbio | | Robert | Anthony | DeRubbio | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 420 | David | P. | DeRubbio | | Mary | Lee | Ianno | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 421 | Andrew | | Desperito | | Anthony | | Desperito | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 422 | Andrew | | Desperito | | David | | Desperito | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 423 | Andrew | | Desperito | | Laura | | Desperito-Filiberto | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 424 | Cindy | Ann | Deuel | | Joseph | A. | Deuel | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 425 | Cindy | Ann | Deuel | | Joseph | P. | Deuel | | Parent | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 426 | Cindy | Ann | Deuel | | Richard | A. | Deuel | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 427 | Cindy | Ann | Deuel | | Patricia | | Kocian | | Parent | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 428 | Dennis | L. | Devlin | | Casey | | Devlin | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 429 | Dennis | L. | Devlin | | Dennis | | Devlin | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 430 | Dennis | L. | Devlin | | James | Patrick | Devlin | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 431 | Dennis | L. | Devlin | | Kathleen | A. | Devlin | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 432 | Dennis | L. | Devlin | | Kathleen | E. | Devlin | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 433 | Dennis | L. | Devlin | | Kerry | | Sharkey | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 434 | Matthew | | Diaz | | Christopher | | Diaz | | Sibling (Deceased) | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 435 | Matthew | | Diaz | | Christopher | J. | Diaz | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 436 | Matthew | | Diaz | | Karen | | Diaz | | Spouse (Deceased) | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 437 | Matthew | | Diaz | | Michael | C. | Diaz | | Sibling | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 438 | Matthew | | Diaz | | Michael | | Diaz | | Child (Deceased) | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 439 | Judith | Berquis | Diaz-Sierra | | Ronald | | Sierra | | Spouse | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 440 | Patricia | F. | DiChiaro | | James | E. | DiChiaro | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 441 | Patricia | F. | DiChiaro | | Joseph | L. | DiChiaro | | Spouse (Deceased) | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 442 | Patricia | F. | DiChiaro | | Thomas | L. | DiChiaro | | Child | United States | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 9/3/2019 | # 5048 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 443 | Ramzi | A. | Doany | | Samia | | Doany | | Parent | Jordan | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 444 | Ramzi | A. | Doany | | Dina | | Doany-Azzam | | Sibling | Jordan | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 445 | John | Joseph | Doherty | | Barbara | Marie | Doherty | | Child | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 446 | John | Joseph | Doherty | | Mary | Catherine | Doherty | | Spouse | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 447 | John | Joseph | Doherty | | Maureen | Elizabeth | Reed | | Child | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 448 | Benilda | | Domingo | | Daryl | | Gabriel | | Child | Phillipines | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/13/2019 | # 5152 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 449 | Carlos | | Dominguez | | Benjamin | | Dominguez | Jr. | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 450 | Carlos | | Dominguez | | Benjamin | | Dominguez | Sr. | Parent (Deceased) | United States | United States | Gordon Aamoth, et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/4/2019 | # 5068 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 451 | Carlos | | Dominguez | | Eugenia | | Dominguez | | Parent (Deceased) | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/4/2019 | # 5068 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 452 | Kevin | Christopher | Dowdell | | James | Michael | Dowdell | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 453 | Kevin | Christopher | Dowdell | | Patrick | Kevin | Dowdell | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 454 | Kevin | Christopher | Dowdell | | RoseEllen | | Dowdell | | Spouse | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 455 | Luke | | Dudek | | George | A. | Cuellar | * | Spouse (Deceased) | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 9/10/2019 | # 5123 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 456 | Patrick | Thomas | Dwyer | | Brendan | Lang | Dwyer | | Child | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 457 | Patrick | Thomas | Dwyer | | Jo Ann | Elizabeth | Dwyer | | Spouse | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 458 | Patrick | Thomas | Dwyer | | Sarah | Elizabeth | Dwyer | | Child | United States | United States | Michael Biaexco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 459 | Edward | T. | Earhart | | Charlotte | | Earhart | | Parent (Deceased) | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 460 | Edward | T. | Earhart | | Thomas | | Earhart | | Parent (Deceased) | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 461 | Edward | T. | Earhart | | April | | Horton | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 462 | Edward | T. | Earhart | | Andrea | | Stauter | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 463 | Dean | Phillip | Eberling | | Corinne | Elizabeth | Ardente | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 464 | Dean | Phillip | Eberling | | Amy | Louise | Eberling | | Spouse | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 465 | Dean | Phillip | Eberling | | Lauren | Ashley | Eberling | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 466 | Margaret | Ruth | Echtermann | | Barbara | Louise | Echtermann | | Parent | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 467 | Barbara | G. | Edwards | | Jane | Ingeborg | Gollan | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 468 | Dennis | Michael | Edwards | | Elizabeth | Edwards | Cortese | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 469 | Dennis | Michael | Edwards | | Sheila | Edwards | Doyle | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 470 | Dennis | Michael | Edwards | | Alexa | Marie | Edwards | | Child | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 471 | Dennis | Michael | Edwards | | Julia | | Edwards | | Parent (Deceased) | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 472 | Dennis | Michael | Edwards | | Morgan | | Edwards | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 473 | Dennis | Michael | Edwards | | Patricia | Kavanagh | Edwards | | Spouse | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 474 | Dennis | Michael | Edwards | | Eileen | Edwards | O'Brien | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 475 | John | E. | Eichler | | Joan | | Aiello | | Sibling (Deceased) | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 476 | John | E. | Eichler | | Lois | | Churchill | | Sibling (Deceased) | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 477 | John | E. | Eichler | | John | R. | Eichler | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 478 | John | E. | Eichler | | Margaret | L. | Eichler | | Spouse (Deceased) | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 479 | Robert | Randolph | Elseth | | Nancy | Elseth | Bolger | | Sibling | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 480 | Robert | Randolph | Elseth | | Berta | | Elseth | | Parent | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 481 | Robert | Randolph | Elseth | | Curtis | Harlan | Elseth | | Parent (Deceased) | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 482 | Robert | Randolph | Elseth | | Harlan | Harold | Elseth | | Sibling | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 483 | Robert | Randolph | Elseth | | James | Erik | Elseth | | Sibling | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 484 | Christopher | Samuel | Epps | | Beverly | Diana | Epps | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 485 | Christopher | Samuel | Epps | | Chundera | Marie | Epps | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 486 | Christopher | Samuel | Epps | | Debra | Jaunita | Epps | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 487 | Christopher | Samuel | Epps | | Robert | Lee | Epps | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 488 | Christopher | Samuel | Epps | | Valerie | LaWanna | Epps Kendall | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 489 | Ulf | Ramm | Ericson | | Catherine | | Ericson | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 490 | Ulf | Ramm | Ericson | | Helen | Carole | Ericson | | Spouse (Deceased) | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 491 | Jose | | Espinal | | Alfredo | Samuel | Espinal | | Sibling | United States | Canada | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 492 | Jose | | Espinal | | Saul | Espinal | Ramos | | Sibling | United States | Canada | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 493 | Ruben | | Esquilin | Jr. | Eileen | Caridad | Esquilin | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 494 | Ruben | | Esquilin | Jr. | Marybelle | | Vargas | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 495 | Sadie | I. | Ette | | Ekaette | | Ette | | Parent (Deceased) | United States | Nigeria | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 496 | Sadie | I. | Ette | | Itauma | | Ette | | Sibling | United States | Nigeria | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 497 | Sadie | I. | Ette | | Sunday | Itauma | Ette | | Parent (Deceased) | United States | Nigeria | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 498 | Sadie | I. | Ette | | Edu | | Umana | | Sibling | United States | Nigeria | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 499 | Eric | Brian | Evans | | Douglas | Craig | Evans | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 500 | Catherine | K. | Fagan | | Sarah | | DeSimone | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 501 | Catherine | K. | Fagan | | Christopher | | Fagan | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 502 | Catherine | K. | Fagan | | James | Zenon | Fagan | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 503 | Catherine | K. | Fagan | | Jeffrey | Thomas | Fagan | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 504 | Catherine | K. | Fagan | | Dorothy | Blanche | Swick | | Sibling | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 505 | Thomas | | Farino | | Jane | M. | Cristiano | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 506 | Thomas | | Farino | | Daniel | | Farino | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 507 | Thomas | | Farino | | Frank | | Farino | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 508 | Thomas | | Farino | | James | | Farino | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 509 | Thomas | | Farino | | Patrick | | Farino | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 510 | Thomas | | Farino | | Mary | A. | Farino-Thomas | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 511 | Elizabeth | A. | Farmer | | Kathryn | | Nesbit | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 512 | Wendy | Ruth | Faulkner | | Ashley | Elizabeth | Faulkner | | Child | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 513 | Wendy | Ruth | Faulkner | | Lynn | Alan | Faulkner | | Spouse | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 514 | Wendy | Ruth | Faulkner | | Stephen | Craig | Morris | | Sibling | United States | Australia | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 515 | Wendy | Ruth | Faulkner | | Loren | Elisa | Smith | | Child | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 516 | Francis | Jude | Feely | | Jennifer | | Artola | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 517 | Francis | Jude | Feely | | Alice | | Feely | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 518 | Francis | Jude | Feely | | Caitlin | | Feely | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 519 | Francis | Jude | Feely | | Lori | | Feely | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 520 | Francis | Jude | Feely | | Patricia | | Feely | | Parent (Deceased) | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 521 | Francis | Jude | Feely | | Stephanie | | Feely | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 522 | Francis | Jude | Feely | | Stephen | Joseph | Feely | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 523 | Francis | Jude | Feely | | Lauren | | Ludvigsen | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 524 | Sean | B. | Fegan | | Catherine | | Curley | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 525 | Sean | B. | Fegan | | Margaret | Colette | Fegan | | Parent (Deceased) | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 526 | Sean | B. | Fegan | | Peter | | Fegan | Jr. | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 527 | Sean | B. | Fegan | | Peter | | Fegan | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 528 | Sean | B. | Fegan | | Anne | Marie | Hartney | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 529 | Rosa | Maria | Feliciano | | Alexis | | Feliciano | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 530 | Rosa | Maria | Feliciano | | Amanda | | Feliciano | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 531 | Rosa | Maria | Feliciano | | Isaac | | Feliciano | | Spouse | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 532 | Samuel | | Fields | Sr. | Angela | | Fields | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 533 | Samuel | | Fields | Sr. | Annette | Frances | Fields | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 534 | Samuel | | Fields | Sr. | Demetrius | | Fields | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 535 | Samuel | | Fields | Sr. | Felicia | | Fields | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 536 | Samuel | | Fields | Sr. | Marcus | | Fields | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 7/19/2022 | # 8232 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 537 | Samuel | | Fields | Sr. | Michael | Augusto | Fields | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 538 | Samuel | | Fields | Sr. | Samuel | | Fields | Jr. | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 539 | Samuel | | Fields | Sr. | Sharaia | | Fields | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 540 | Samuel | | Fields | Sr. | Sharif | | Fields | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 541 | Samuel | | Fields | Sr. | Stefan | | Fields | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 542 | Timothy | Joseph | Finnerty | | Kevin | Andrew | Finnerty | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 543 | Timothy | Joseph | Finnerty | | Peter | Leo | Finnerty | | Parent | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 544 | Timothy | Joseph | Finnerty | | Theresa | Mary | Roberts | | Spouse | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 545 | Stephen | J. | Fiorelli | Sr. | Christine | Marie | Epstein | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 546 | Stephen | J. | Fiorelli | Sr. | Karen | Louise | Fiorelli | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 547 | Stephen | J. | Fiorelli | Sr. | Kenneth | James | Fiorelli | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 548 | Stephen | J. | Fiorelli | Sr. | Stephen | J. | Fiorelli | Jr. | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 549 | Stephen | J. | Fiorelli | Sr. | Theresa | | Fiorelli | | Spouse | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 550 | Stephen | J. | Fiorelli | Sr. | William | J. | Fiorelli | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 551 | Andrew | | Fisher | | Christina | D. | Fisher | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 552 | Andrew | | Fisher | | John | | Fisher | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 553 | Andrew | | Fisher | | John | F. | Fisher | | Parent (Deceased) | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 554 | Andrew | | Fisher | | Maria | R. | Fisher | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 555 | Andrew | | Fisher | | Marie | E. | Fisher | | Parent | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 556 | Andrew | | Fisher | | Nina | A. | Fisher | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 557 | Andrew | | Fisher | | Peter | | Fisher | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 558 | Andrew | | Fisher | | Stephanie | E. | Lang | | Spouse | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 559 | John | Roger | Fisher | | Catherine | A. | Chiola | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 560 | John | Roger | Fisher | | Anne | T. | Fisher | | Parent (Deceased) | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 561 | John | Roger | Fisher | | Bridget | E. | Fisher | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 562 | John | Roger | Fisher | | Evan | H. | Fisher | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 563 | John | Roger | Fisher | | Kaitlyn | Marie | Fisher | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 | # 5847 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 564 | John | Roger | Fisher | | Kyle | | Fisher | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 565 | John | Roger | Fisher | | Margaret | Elizabeth | Fisher | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 | # 5847 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 566 | John | Roger | Fisher | | Ryan | P. | Fisher | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 567 | John | Roger | Fisher | | Tina | M. | Fisher | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 568 | John | Roger | Fisher | | Erin | N. | Siegel | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 569 | Eileen | | Flecha | | Veronica | Ann | Morris | | Parent | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 570 | Carl | Martin | Flickinger | | Alana | Patryce | Flickinger | | Child | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 571 | Carl | Martin | Flickinger | | Carl | James | Flickinger | | Child | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 572 | Carl | Martin | Flickinger | | Craig | Tyler | Flickinger | | Child | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 573 | Carl | Martin | Flickinger | | Edmund | Kenneth | Flickinger | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 574 | Carl | Martin | Flickinger | | Kathleen | | Flickinger | | Spouse | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 575 | Carl | Martin | Flickinger | | Louise | | Flickinger | | Parent (Deceased) | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 576 | Carl | Martin | Flickinger | | Robert | Jude | Flickinger | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 577 | Carl | Martin | Flickinger | | Lisa | Ann | Madden | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 578 | John | Joseph | Florio | | John | | Florio | | Parent | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/10/2019 | # 5122 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 579 | John | Joseph | Florio | | Kylie | Eve | Florio | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 580 | John | Joseph | Florio | | Michael | J. | Florio | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 581 | John | Joseph | Florio | | Shari | | Florio | | Spouse | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 582 | John | Joseph | Florio | | Elizabeth | Ann | Kiel | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/10/2019 | # 5122 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 583 | Stephen | M. | Fogel | | Beth | | Fogel | | Parent (Deceased) | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 584 | Stephen | M. | Fogel | | Brittany | | Fogel | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 585 | Stephen | M. | Fogel | | David | | Fogel | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 586 | Stephen | M. | Fogel | | Joseph | | Fogel | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 587 | Stephen | M. | Fogel | | Karen | | Hamorsky | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 588 | Stephen | M. | Fogel | | Laurie | | Pater | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 589 | Donald | A. | Foreman | | Gale | Susan | DiFrancisco | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 590 | Donald | A. | Foreman | | David | | Foreman | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 591 | Donald | A. | Foreman | | Marcus | | Foreman | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 592 | Donald | A. | Foreman | | Shirley | | Foreman | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 593 | Claudia | Alicia | Foster | | Sylvia | | Aleman | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 594 | Claudia | Alicia | Foster | | Blanca | Azucena | Martinez | | Parent | United States | Honduras | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 595 | Claudia | Alicia | Foster | | Carlos | Augusto | Martinez | | Parent | United States | Guatemala | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 596 | Sandra | N. | Foster | | Barbara | E. | Hill | * | Parent (Deceased) | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 597 | Sandra | N. | Foster | | Lawrence | | Hill | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 598 | Virginia | E. | Fox | | Allison | | Fox-Breland | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 599 | Virginia | E. | Fox | | Patrick | T. | Wynn | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 600 | Virgin | | Francis | | Raymond | | Durant | | Child | United States | Barbados | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 601 | Virgin | | Francis | | Joseph | | Francis | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 602 | Virgin | | Francis | | Peter | | Francis | | Child | United States | Barbados | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 603 | Virgin | | Francis | | Troy | | Francis | | Child | United States | Barbados | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 604 | Gary | J. | Frank | | Felicia | | Cappo | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 605 | Gary | J. | Frank | | Ellen | | Vigeant | | Parent (Deceased) | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 606 | Gary | J. | Frank | | Laurie | | Vigeant | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 607 | Peter | Christopher | Frank | | Karen | Marie | Carlucci | ! | Spouse | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN | 7/28/2022 | # 8286 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 608 | Peter | Christopher | Frank | | Constance | Anne | Frank | | Parent | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 609 | Peter | Christopher | Frank | | Michelle | Anne | Frank | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 610 | Peter | Christopher | Frank | | Peter | Carl | Frank | | Parent | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 611 | Kevin | | Frawley | | Theresa | M. | Conklin | | Parent (Deceased) | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 612 | Kevin | | Frawley | | Daniel | | Frawley | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 613 | Kevin | | Frawley | | Theresa | | Frawley | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 614 | Kevin | | Frawley | | Margaret | | Frawley-Gardini | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 615 | Kevin | | Frawley | | Frances | | McCarthy | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 616 | Andrew | | Fredericks | | Martin | | Fredericks | | Sibling | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 617 | Tamitha | | Freeman | | Allen | | Freeman | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 618 | Tamitha | | Freeman | | Carla | | Freeman | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 619 | Tamitha | | Freeman | | Juanita | | Freeman | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 620 | Tamitha | | Freeman | | Xavier | | White | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 621 | Brett | O. | Freiman | | Bonnie | | Freiman | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 622 | Brett | O. | Freiman | | Herbert | | Freiman | | Parent (Deceased) | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

**Ex. A**
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 623 | Brett | O. | Freiman | | Michael | | Freiman | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 624 | Brett | O. | Freiman | | Pamela | | Freiman Rentzer | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 625 | Paul | | Friedman | | Audrey | | Ades | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 626 | Paul | | Friedman | | Iris | Jane | Friedman | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 627 | Paul | | Friedman | | James | Sanford | Friedman | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 628 | Paul | | Friedman | | Selma | M. | Friedman | | Parent | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 629 | Paul | | Friedman | | Richard | Hyun-Soo | Friedman Fox | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 630 | Paul | | Friedman | | Meryl | Friedman | Price | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 631 | Paul | | Friedman | | Amy | | Radin | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 632 | Lisa | | Frost | | Daniel | | Frost | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 633 | Fredric | Neal | Gabler | | Alexis | | Gabler | | Child | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 634 | Fredric | Neal | Gabler | | Howard | Alan | Gabler | | Parent | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 635 | Fredric | Neal | Gabler | | Jolie | Sue | Gabler | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 636 | Fredric | Neal | Gabler | | Leslie | Ellen | Gabler | | Parent | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 637 | Fredric | Neal | Gabler | | Mindy | | Gabler | | Spouse | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 638 | Anthony | E. | Gallagher | | Suzanne | G. | Adams | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 639 | Anthony | E. | Gallagher | | Carolyn | | Belford | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 640 | Anthony | E. | Gallagher | | Rose | | Costello | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 641 | Anthony | E. | Gallagher | | Joseph | | Gallagher | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 642 | Thomas | | Gambino | Jr. | Brian | | Gambino | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 643 | Thomas | | Gambino | Jr. | Janet | | Gambino | | Spouse | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 644 | Thomas | | Gambino | Jr. | Keith | | Gambino | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 645 | Thomas | | Gambino | Jr. | Laurie | | Gambino | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 646 | Thomas | | Gambino | Jr. | Thomas | | Gambino | Sr. | Parent | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 647 | Thomas | | Gambino | Jr. | Thomas | | Gambino | III | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 648 | Thomas | | Gambino | Jr. | Valerie | | Gambino | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 649 | Thomas | | Gambino | Jr. | Marilyn | | Hess | | Parent | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 650 | Bruce | | Gary | | Thomas | | Gary | | Child | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 651 | Bruce | | Gary | | Donna | | Struzzieri | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 652 | Julie | M. | Geis | | Mary | | Buss | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 653 | Julie | M. | Geis | | Betty | | Geis | | Parent (Deceased) | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 654 | Julie | M. | Geis | | Christopher | | Geis | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 655 | Julie | M. | Geis | | James | P. | Geis | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 656 | Julie | M. | Geis | | Michael | | Geis | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 657 | Julie | M. | Geis | | Rebecca | | Loethen | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 9/10/2019 | # 5123 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 658 | Julie | M. | Geis | | Carol | | Varland | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 659 | Steven | Gregory | Genovese | | John | Thomas | Genovese | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 660 | Steven | Gregory | Genovese | | John | Gaetano | Genovese | | Parent (Deceased) | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | Steven | Gregory | Genovese | | Veronica | | Genovese | | Parent (Deceased) | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 662 | Edward | F. | Geraghty | | Janet | | Baronian | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 663 | Edward | F. | Geraghty | | Lynn | | Cannata | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 664 | Edward | F. | Geraghty | | Colin | | Geraghty | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 665 | Edward | F. | Geraghty | | Colleen | | Geraghty | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 666 | Edward | F. | Geraghty | | Connor | | Geraghty | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 667 | Edward | F. | Geraghty | | James | | Geraghty | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 668 | Edward | F. | Geraghty | | Mary | | Geraghty | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 669 | Edward | F. | Geraghty | | Maureen | | Geraghty | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 670 | Edward | F. | Geraghty | | Norma | | Geraghty | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 671 | Edward | F. | Geraghty | | Stephen | | Geraghty | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 672 | Edward | F. | Geraghty | | Timothy | | Geraghty | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 9/10/2019 | # 5123 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 673 | Jeffrey | J. | Giordano | | Debra | | Giordano | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 674 | John | Tae Yung | Gnazzo | | Edward | Rickijino | Gnazzo | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 675 | John | Tae Yung | Gnazzo | | Nicholas | Song | Gnazzo | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 676 | John | Tae Yung | Gnazzo | | Song | Ae | Jeng | | Parent | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 677 | Michelle | H. | Goldstein | | Edward | Allen | Goldstein | | Spouse | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN | 2/5/2020 | # 5845 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 678 | Michelle | H. | Goldstein | | Annete | | Herman | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 679 | Michelle | H. | Goldstein | | Rafael | | Herman | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 680 | Michelle | H. | Goldstein | | Ingrid | | Jaffe | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 681 | Wilder | A. | Gomez | | Tatiana | S. | Gomez | | Child | Colombia | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 682 | Jenine | Nicole | Gonzalez | | Dawn | | Gonzalez | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 683 | Jenine | Nicole | Gonzalez | | Thomas | | Gonzalez | Jr. | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 | # 5847 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 684 | Mauricio | | Gonzalez | | Corina | | Murillo | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 685 | Mauricio | | Gonzalez | | Dora | | Murillo | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 9/10/2019 | # 5123 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 686 | Rosa | | Gonzalez | | Jose | | Gonzalez | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 687 | Rosa | | Gonzalez | | Josefina | | Gonzalez | | Parent | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 688 | Rosa | | Gonzalez | | Maria | Teresa | Gonzalez | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 689 | Rosa | | Gonzalez | | Nelida | | Gonzalez | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 690 | Rosa | | Gonzalez | | Eneida | | Ramos | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 691 | Rosa | | Gonzalez | | Lydia | E. | Ramos-Gonzalez | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 692 | Rosa | | Gonzalez | | Reinaldo | | Ramos-Gonzalez | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 693 | Rosa | | Gonzalez | | Esterlina | | Rivera | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 694 | Harry | | Goody | | Brenda | S. | Goody | | Spouse | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 695 | Harry | | Goody | | Jonathan | | Goody | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 696 | Harry | | Goody | | Alexis | | Goody-Harding | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 697 | Lisa | F. | Gordenstein | | Deborah | Jane | Fenn | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 698 | Lisa | F. | Gordenstein | | Carly | | Gordenstein | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 699 | Lisa | F. | Gordenstein | | David | | Gordenstein | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 700 | Lisa | F. | Gordenstein | | Samantha | | Gordenstein | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 701 | Lisa | F. | Gordenstein | | Dorothy | Fenn | Grodberg | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 702 | Jon | R. | Grabowski | | Erika | | Lutzner | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 703 | Jon | R. | Grabowski | | Jane | | Thompson | | Parent | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 704 | Edwin | J. | Graf | III | Kristen | C. | Graf | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 705 | Edwin | J. | Graf | III | Tyler | W. | Graf | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 706 | Edwin | J. | Graf | III | Wesley | J. | Graf | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 707 | Gilbert | | Granados | | Maureen | | Granados | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 708 | Gilbert | | Granados | | Teresa | | Granados | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 709 | Tara | McCloud | Gray | | Lawrence | | Gray | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 710 | Derrick | Arthur | Green | | Rozelda | | Bailey-Green | | Parent (Deceased) | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 711 | Derrick | Arthur | Green | | Desmond | Newton | Green | | Sibling | United States | Jamaica | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 712 | Derrick | Arthur | Green | | Melrose | Morrison | Green | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 713 | Derrick | Arthur | Green | | Delroy | | Llewellyn | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 714 | Wanda | | Green | | Jennifer | | Green | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 715 | Wanda | | Green | | Joe | | Green | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 716 | Wanda | | Green | | Sandra | | Jamerson | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 717 | Wanda | | Green | | Aserene | | Smith | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

**Ex. A**
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 718 | Wanda | | Green | | Tommy | | Smith | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 719 | Denise | | Gregory | | Lenworth | | Sewell | | Sibling | Jamaica | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 720 | John | Michael | Griffin | | Evelyn | | Griffin | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 721 | John | Michael | Griffin | | Jenna | | Griffin | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 722 | John | Michael | Griffin | | John | | Griffin | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 723 | John | Michael | Griffin | | Julie | | Griffin | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 724 | John | Michael | Griffin | | June | | Griffin | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 725 | John | Michael | Griffin | | Kathleen | Mary | Griffin | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 726 | John | Michael | Griffin | | Michael | T. | Griffin | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 727 | Ramon | | Grijalvo | | Nenita | | Grijalvo | | Spouse | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 728 | Ramon | | Grijalvo | | Rachel | | Grijalvo | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 729 | Ramon | | Grijalvo | | Raymond | | Grijalvo | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 730 | Kenneth | | Grouzalis | | Frances | | Grouzalis | | Spouse | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 731 | Kenneth | | Grouzalis | | Lisa | | Grouzalis | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 732 | Matthew | James | Grzymalski | | Joseph | Walter | Grzymalski | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 733 | Matthew | James | Grzymalski | | Paul | Joseph | Grzymalski | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 734 | Matthew | James | Grzymalski | | Peter | John | Grzymalski | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 735 | Matthew | James | Grzymalski | | Patti | Ann | Valerio | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 736 | Matthew | James | Grzymalski | | Jo | Ann | McManus | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 737 | Robert | | Gschaar | | Myrta | | Gschaar | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 738 | Joseph | Peter | Gullickson | | Patricia | | Byrne | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 739 | Joseph | Peter | Gullickson | | Patricia | | Gullickson | | Parent | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 740 | Joseph | Peter | Gullickson | | Ralph | Williams | Gullickson | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 741 | Joseph | Peter | Gullickson | | Robert | | Gullickson | Sr. | Parent (Deceased) | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 742 | Joseph | Peter | Gullickson | | Robert | Joseph | Gullickson | Jr. | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 743 | Joseph | Peter | Gullickson | | Thomas | | Gullickson | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 744 | Peter | | Gyulavary | | Genevieve | | Gyulavary | | Child | Australia | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 745 | Peter | | Gyulavary | | Jane | | Gyulavary | | Spouse | Australia | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 746 | Nezam | | Hafiz | | Bebe | | Hafiz | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 747 | Nezam | | Hafiz | | Cecil | Mohammed Ishmael | Hafiz | | Parent (Deceased) | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/10/2019 | # 5122 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 748 | Nezam | | Hafiz | | Sharon | | Hafiz | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 749 | Nezam | | Hafiz | | Deborah | | Khublall | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 750 | Diane | | Hale-McKinzy | | Gary | | McKinzy | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (SN) | 9/10/2019 | # 5123 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 751 | Richard | | Hall | | Douglas | W. | Hall | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 752 | Richard | | Hall | | Herman | W. | Hall | | Parent (Deceased) | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/10/2019 | # 5122 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 753 | Richard | | Hall | | Ruth | | Hall | | Parent (Deceased) | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 754 | Richard | | Hall | | Shawn | C. | Hall | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 755 | Vincent | Gerard | Halloran | | Aidan | | Halloran | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 756 | Vincent | Gerard | Halloran | | Conor | | Halloran | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 757 | Vincent | Gerard | Halloran | | Declan | William | Halloran | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 758 | Vincent | Gerard | Halloran | | Jake | | Halloran | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 759 | Vincent | Gerard | Halloran | | Kieran | | Halloran | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 760 | Vincent | Gerard | Halloran | | Marie | | Halloran | | Spouse | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 761 | Vincent | Gerard | Halloran | | Phelan | | Halloran | | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 762 | Carolyn | | Halmon | | Alisha | | Halmon | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 763 | Carolyn | | Halmon | | Herman | | Halmon | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 764 | Carolyn | | Halmon | | Standish | | Halmon | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 765 | Mohammad | S. | Hamdani | | Mohammad | | Hamdani | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 9/10/2019 | # 5123 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 766 | Mohammad | S. | Hamdani | | Talat | | Hamdani | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 767 | Mohammad | S. | Hamdani | | Zeshan | | Hamdani | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 768 | Timothy | John | Hargrave | | James | Vincent | Hargrave | Jr. | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 769 | Timothy | John | Hargrave | | Jeanmarie | | Hargrave | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 770 | Timothy | John | Hargrave | | Kathryn | | Hargrave | | Parent (Deceased) | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 771 | Timothy | John | Hargrave | | Carolyn | Marie | Kelly | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 772 | Timothy | John | Hargrave | | Patricia | | Mansfield | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 773 | Timothy | John | Hargrave | | Maureen | | Murphy | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 774 | Timothy | John | Hargrave | | Kathryn | Mary | Quinn | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 775 | Timothy | John | Hargrave | | Mary | Ann | Struble | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 776 | Melissa | M. | Harrington-Hughes | | Beverly | | Harrington | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 777 | Melissa | M. | Harrington-Hughes | | Robert | J. | Harrington | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 778 | Thomas | Theodore | Haskell | | Dawn | H. | Carbone | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 779 | Thomas | Theodore | Haskell | | Barbara | | Haskell | | Spouse | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 780 | Thomas | Theodore | Haskell | | Erin | | Haskell | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 781 | Thomas | Theodore | Haskell | Jr. | Kenneth | Corey | Haskell | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 782 | Thomas | Theodore | Haskell | | Kevin | | Haskell | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 783 | Thomas | Theodore | Haskell | | Maureen | | Haskell | | Parent | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 784 | Thomas | Theodore | Haskell | | Meaghan | | Haskell | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 785 | Thomas | Theodore | Haskell | | Tara | | Haskell | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 786 | Timothy | Shawn | Haskell | | Dawn | H. | Carbone | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 787 | Timothy | Shawn | Haskell | | Kenneth | Corey | Haskell | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 788 | Timothy | Shawn | Haskell | | Kevin | | Haskell | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 789 | Timothy | Shawn | Haskell | | Maureen | | Haskell | | Parent | United States | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 9/3/2019 | # 5050 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 790 | Timothy | Shawn | Haskell | | Thomas | | Haskell | | Sibling (Deceased) | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 791 | Joseph | John | Hasson | III | Christopher | Todd | Hasson | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 792 | Joseph | John | Hasson | III | Joseph | John | Hasson | IV | Child | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 793 | Joseph | John | Hasson | III | Joseph | John | Hasson | Jr. | Parent | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 794 | Joseph | John | Hasson | III | Mary | Ellen | Hasson | | Spouse | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 795 | Joseph | John | Hasson | III | Paulette | Margaret | Hasson | | Parent | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 796 | Joseph | John | Hasson | III | Victoria | Lynn | Zanotto | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 797 | Timothy | Aaron | Haviland | | Amy | Lou | Haviland | | Spouse (Deceased) | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 798 | Timothy | Aaron | Haviland | | Jesse | | Kemp | ! | Child | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 7/28/2022 | # 8286 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 799 | Timothy | Aaron | Haviland | | Nicholas | | Kemp | ! | Child | United States | United States | August Bernaerts, et al. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 7/28/2022 | # 8286 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 800 | Roberta | B. | Heber | | Melissa | J. | Bernstein | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 801 | Roberta | B. | Heber | | Stuart | | Bernstein | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 802 | Roberta | B. | Heber | | Robyn | Bernstein | Donati | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 803 | Roberta | B. | Heber | | Jacob | | Heber | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 804 | Ronald | John | Hemenway | | Sheri | Lynn | Berger | | Sibling | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 805 | Ronald | John | Hemenway | | Desiree | | Hemenway | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 806 | Ronald | John | Hemenway | | Marinella | | Hemenway | | Spouse | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 807 | Ronald | John | Hemenway | | Paul | Douglas | Hemenway | | Sibling | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 7/19/2022 | # 8232 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 808 | Ronald | John | Hemenway | | Robert | B. | Hemenway | Jr. | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 809 | Ronald | John | Hemenway | | Robert | B. | Hemenway | Sr. | Parent | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/4/2019 | # 5067 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 810 | Ronald | John | Hemenway | | Shirley | | Hemenway | | Parent | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/4/2019 | # 5067 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 811 | Ronald | John | Hemenway | | Stefan | | Hemenway | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 812 | Ronald | John | Hemenway | | Kathleen | | Novich | | Sibling | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/4/2019 | # 5067 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 813 | Ronnie | Lee | Henderson | | Belinda | | Barino Dillard | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 814 | Ronnie | Lee | Henderson | | Bernice | Dawn | Dillard | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 815 | Ronnie | Lee | Henderson | | Sharon | Oreuneta | Henderson | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 816 | Ronnie | Lee | Henderson | | Valestine | | Henderson | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 817 | John | Christopher | Henwood | | Tara | | Butzbaugh | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 818 | John | Christopher | Henwood | | Catherine | M. | Eklund | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 819 | John | Christopher | Henwood | | David | D. | Henwood | III | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 820 | John | Christopher | Henwood | | David | D. | Henwood | Jr. | Parent (Deceased) | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 821 | John | Christopher | Henwood | | Mary | C. | Henwood | | Parent | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 822 | John | Christopher | Henwood | | Mary | L. | Henwood | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 823 | DaJuan | | Hodges | | Joseph | W. | Dixon | | Parent | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 7/28/2022 | # 8288 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 824 | DaJuan | | Hodges | | Pamela | | Dixon | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 825 | DaJuan | | Hodges | | Sherard | | Dixon | ! | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 826 | DaJuan | | Hodges | | Jamielah | | Persol | ! | Spouse | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 7/28/2022 | # 8286 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 827 | DaJuan | | Hodges | | Jatair | | Persol | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 828 | Judith | | Hofmiller | | David | | Cannella | | Child (Deceased) | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 829 | Judith | | Hofmiller | | Emma | | Graves | | Parent (Deceased) | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 830 | Judith | | Hofmiller | | Robert | | Hofmiller | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 831 | Thomas | Patrick | Holohan | | Iris | Marie | Holohan | | Parent | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

**Ex. A**
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 832 | Thomas | Patrick | Holohan | | Jennifer | Ann | Holohan | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 833 | Thomas | Patrick | Holohan | | Mary | Alice | Holohan | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 834 | Thomas | Patrick | Holohan | | Megan | | Holohan | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 835 | Thomas | Patrick | Holohan | | Sean | | Holohan | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 836 | Charles | J. | Houston | | Francis | X. | Houston | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 837 | Charles | J. | Houston | | Joan | M. | Houston | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 838 | Charles | J. | Houston | | Linda | | Houston | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 839 | Charles | J. | Houston | | William | J. | Houston | | Sibling (Deceased) | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/13/2019 | # 5152 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 840 | Charles | J. | Houston | | Joan | | McQuillen | | Parent (Deceased) | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 841 | Jennifer | Lynn | Howley | | Matthew | Franklin | Dorsey | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 842 | Jennifer | Lynn | Howley | | Brian | | Howley | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 843 | Marian | R. | Hrycak | | Christine | | Buividas | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 844 | Marian | R. | Hrycak | | Gerald | | Hrycak | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 845 | Marian | R. | Hrycak | | Gregory | | Hrycak | | Child | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 846 | Marian | R. | Hrycak | | Joanne | | Hrycak | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 847 | Thomas | Francis | Hughes | Jr. | Deborah | | Bodner | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 848 | Thomas | Francis | Hughes | Jr. | Frances | Susan | Hughes | | Parent (Deceased) | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 849 | Thomas | Francis | Hughes | Jr. | Harold | Steven | Hughes | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 850 | Thomas | Francis | Hughes | Jr. | Kevin | Thomas | Hughes | | Sibling (Deceased) | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 851 | Thomas | Francis | Hughes | Jr. | Mark | Francis | Hughes | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 852 | Thomas | Francis | Hughes | Jr. | Martin | Steven | Hughes | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 853 | Thomas | Francis | Hughes | Jr. | Tara | | Leonardi | | Sibling | United States | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 854 | Lamar | D. | Hulse | | Linda | | Hulse | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 855 | Lamar | D. | Hulse | | Trina | | Sabb | | Sibling | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 856 | Lamar | D. | Hulse | | Harold | | Singleton | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 857 | Kathleen | Anne | Hunt-Casey | | Kevin | E. | Casey | | Spouse | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 858 | Kathleen | Anne | Hunt-Casey | | Matthew | James | Casey | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 859 | Peggie | Maxine | Hurt | | Anthony | Dante | Harris | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 | # 5847 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 860 | Peggie | Hurt | Hurt | | Arthur | | Harris | | Parent | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 861 | Peggie | Maxine | Hurt | | Cynthia | Marcia | Harris | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 | # 5847 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 862 | Peggie | Maxine | Hurt | | Eugene | Arthur | Harris | | Sibling | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 | # 5847 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 863 | Stephen | N. | Hyland | | Patricia | Catherine | Hardy | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 864 | Stephen | N. | Hyland | | Charles | | Hyland | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 865 | Stephen | N. | Hyland | | Cheryl | | Hyland | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 9/10/2019 | # 5123 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 866 | Stephen | N. | Hyland | | Stephen | | Hyland | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 867 | Jonathan | Lee | Ielpi | | Melissa | Leigh | Brengel | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:18-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 868 | Jonathan | Lee | Ielpi | | AnneMarie | | Holleran | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 869 | Jonathan | Lee | Ielpi | | Anne | Louise | Ielpi | | Parent | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 870 | Jonathan | Lee | Ielpi | | Brendan | Lee | Ielpi | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 871 | Daniel | | Ilkanayev | | Malkisadikh | | Ilkanayev | | Parent (Deceased) | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 872 | Daniel | | Ilkanayev | | Laura | | Israilov | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 873 | Daniel | | Ilkanayev | | Ester | | Yevdayeva | | Parent | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 874 | Paul | William | Innella | | Lucy | | Aita | ! | Spouse | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 7/28/2022 | # 8286 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 875 | Paul | William | Innella | | Shirley | | Innella | | Parent (Deceased) | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 876 | Paul | William | Innella | | William | T. | Innella | | Sibling | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 7/19/2022 | # 8232 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 877 | Paul | William | Innella | | Victoria | Jacquelyn | Jones | | Child | United States | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 878 | Paul | William | Innella | | Maria | | Rich | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 879 | Ernest | | James | | Esther | | James | | Parent (Deceased) | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 880 | Ernest | | James | | Rachel | | James | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 881 | Gricelda | E. | James | | Michael | James | Beckford | | Spouse | Honduras | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 882 | Gricelda | E. | James | | Madlene | | Brown | | Sibling | Honduras | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 883 | Gricelda | E. | James | | Darril | | Garo | | Sibling | Honduras | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 884 | Maxima | | Jean-Pierre | | Ajax | | Jean-Pierre | Jr. | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 885 | Maxima | | Jean-Pierre | | Andy | Alberto | Jean-Pierre | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 886 | Maxima | | Jean-Pierre | | Anjunelly | | Jean-Pierre | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 887 | Maxima | | Jean-Pierre | | Rachel | | Jean-Pierre | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 888 | Maxima | | Jean-Pierre | | Michael | | Zinkofsky | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 889 | Alva | Cynthia | Jeffries Sanchez | | Alfred | | Jeffries | Sr. | Parent | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 890 | Alva | Cynthia | Jeffries Sanchez | | Alfred | K. | Jeffries | Jr. | Sibling | United States | Belize | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 891 | Alva | Cynthia | Jeffries Sanchez | | Malikah | | Jeffries | | Sibling | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 892 | Alva | Cynthia | Jeffries-Sanchez | | Natalie | | Jeffries | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 893 | Alva | Cynthia | Jeffries-Sanchez | | Ryan | | Rogers | | Child | United States | Belize | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 894 | John | C. | Jenkins | | James | Franklin | Jenkins | Jr. | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 895 | John | C. | Jenkins | | Jeffrey | | Jenkins | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 9/10/2019 | # 5123 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 896 | Eliezer | | Jimenez | (Jr.) | Alexander | | Jimenez | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 897 | Eliezer | | Jimenez | (Jr.) | Eliezer | S. | Jimenez | Sr. * | Parent (Deceased) | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 898 | Eliezer | | Jimenez | (Jr.) | Elizabeth | | Jimenez | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 899 | Eliezer | | Jimenez | (Jr.) | Erick | | Jimenez | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 900 | Eliezer | | Jimenez | (Jr.) | Genesis | Belinda | Jimenez | | Child | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 901 | Eliezer | | Jimenez | (Jr.) | Jonathan | | Jimenez | | Child | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 902 | Eliezer | | Jimenez | (Jr.) | Melissa | | Jimenez | | Child | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 903 | Eliezer | | Jimenez | (Jr.) | Rosa | | Jimenez | | Spouse | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 904 | Eliezer | | Jimenez | (Jr.) | Anthony | | Salas | | Child | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 905 | Charles | G. | John | | Charlene | | Cumberbatch | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 906 | Charles | G. | John | | Zamani | | Davis | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 907 | Charles | G. | John | | Cleveland | B. | John | | Sibling | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/4/2019 | # 5067 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 908 | Charles | G. | John | | Orwyn | | John | | Sibling | United States | Guyana | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 909 | Charles | G. | John | | Veronica | | John | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 910 | Charles | G. | John | | Royston | | Roach | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 911 | Brian | L. | Jones | | Gary | | Jones | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 912 | Brian | L. | Jones | | Leander | | Jones | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 913 | Brian | L. | Jones | | Patricia | | Jones | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 914 | Brian | L. | Jones | | Teri | | Marshall | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 915 | Andrew | Brian | Jordan | | Kelsey | | Jordan | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 916 | Andrew | Brian | Jordan | | Lisa | | Jordan | | Spouse | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 917 | Andrew | Brian | Jordan | | Matthew | | Jordan | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 918 | Andrew | Brian | Jordan | | Sean | | Jordan | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 919 | Paul | W. | Jurgens | | June | | Drescher | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 920 | Paul | W. | Jurgens | | Lindsay | | Jurgens | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 921 | Paul | W. | Jurgens | | Maria | | Jurgens | | Spouse | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 922 | Paul | W. | Jurgens | | Paul | | Jurgens | | Child | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 923 | Jennifer | L. | Kane | | Faye | | Kane | | Parent | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 924 | Jennifer | L. | Kane | | George | | Kane | | Parent | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 925 | Jennifer | L. | Kane | | Matthew | | Kane | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 926 | Jennifer | L. | Kane | | Timothy | | Kane | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 927 | Charles | Henry | Karczewski | | Donna | Ann | Cavanaugh | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 928 | Charles | Henry | Karczewski | | Henry | John | Karczewski | | Parent (Deceased) | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 929 | Charles | Henry | Karczewski | | Philomena | Ann | Karczewski | | Spouse | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 930 | Charles | Henry | Karczewski | | Rose | Christine | Karczewski | | Parent (Deceased) | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 7/19/2022 | # 8232 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 931 | Lisa | Yvonne | Kearney-Griffin | | Craig | | Griffin | | Spouse | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 932 | Lisa | Yvonne | Kearney-Griffin | | Lorraine | | Griffin | | Child | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 933 | Lisa | Yvonne | Kearney-Griffin | | Lorraine | | Kearney | | Parent (Deceased) | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 934 | Lisa | Yvonne | Kearney-Griffin | | Maurice | Corbett | Kearney | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/13/2019 | # 5153 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 935 | Lisa | Yvonne | Kearney-Griffin | | McKinley | | Kearney | | Parent | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 936 | Lisa | Yvonne | Kearney-Griffin | | Brityne | | Sprauve | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 937 | Paul | Hanlon | Keating | | Christine | | Keating | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 938 | Paul | Hanlon | Keating | | Cornelius | H. | Keating | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 939 | Paul | Hanlon | Keating | | Cornelius | J. | Keating | | Parent | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 940 | Paul | Hanlon | Keating | | Jeanne | | Keating | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 941 | Paul | Hanlon | Keating | | Jeffrey | | Keating | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 942 | Paul | Hanlon | Keating | | Muriel | | Keating | | Parent (Deceased) | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/13/2019 | # 5153 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 943 | Paul | Hanlon | Keating | | Kathleen | A. | Matthews | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 944 | Brenda | | Kegler | | Belinda | | Carter | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 945 | Brenda | | Kegler | | Andre | | Hunter | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 946 | Brenda | | Kegler | | Robert | Lee | Hunter | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 947 | Brenda | | Kegler | | Bing | | Kegler | | Spouse | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 948 | Brenda | | Kegler | | David | | Royal | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 949 | Brenda | | Kegler | | Simara | | Warren | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 950 | Thomas | Michael | Kelly | | Anne | K. | Juleff | | Spouse | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 951 | Thomas | William | Kelly | | Francis | | Kelly | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 952 | Thomas | William | Kelly | | Kathleen | | Kelly | | Spouse | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 953 | Thomas | Michael | Kelly | | Nancy | C. | Kelly | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 954 | Thomas | William | Kelly | | Thomas | | Kelly | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 955 | Thomas | William | Kelly | | Dennis | T. | Kelly | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 9/4/2019 | # 5071 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 956 | Thomas | William | Kelly | | William | J. | Kelly | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 9/4/2019 | # 5071 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 957 | Thomas | William | Kelly | | Maureen | Bernadette | Paglia | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 9/4/2019 | # 5071 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 958 | Thomas | William | Kelly | | Robert | J. | Kelly | | Sibling (Deceased) | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 959 | Thomas | | Kennedy | | Allison | | Garger | | Spouse | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 960 | Thomas | | Kennedy | | Brian | | Kennedy | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 961 | Thomas | | Kennedy | | Eileen | | Kennedy | | Parent (Deceased) | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 962 | Thomas | | Kennedy | | James | P. | Kennedy | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 963 | Thomas | | Kennedy | | Michael | L. | Kennedy | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 964 | Thomas | | Kennedy | | Robert | | Kennedy | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 9/4/2019 | # 5071 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 965 | Thomas | | Kennedy | | William | | Kennedy | | Parent (Deceased) | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 966 | Boris | | Khalif | | Elizabeth | | Khalif | | Parent | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 967 | Boris | | Khalif | | Lev | | Khalif | | Parent | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 968 | Lawrence | Don | Kim | | Catherine | | Fleming | | Sibling | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 969 | Lawrence | Don | Kim | | Chang | Don | Kim | | Parent | United States | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 8/19/2019 | # 4885 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 970 | Lawrence | Don | Kim | | Soh | Ryang | Kim | | Parent (Deceased) | United States | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 971 | Mary | Jo | Kimelman | | Terre | Susan | Wallach | | Parent | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 972 | Mary Jo | | Kimelman | | Dara | | Berliner | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 973 | Mary Jo | | Kimelman | | Michael | G. | Kimelman | | Parent | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 974 | Mary Jo | | Kimelman | | Michael | P. | Kimelman | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 975 | Mary Jo | | Kimelman | | Scott | | Kimelman | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 976 | Karen | | Kincaid | | Kathryn "Kay" | | D'Amico | | Sibling | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 977 | Karen | | Kincaid | | Kristian | G. | Kincaid | | Sibling | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 978 | Karen | | Kincaid | | Karyl | | Kincaid-Noel | | Sibling | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 979 | Amy | R. | King | | Susan | M. | King | | Parent | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 980 | Amy | R. | King | | Kellie | | Work | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 981 | Lucille | T. | King | | Richard | | King | | Spouse (Deceased) | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 2/12/2020 | # 5929 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 982 | Glenn | Davis | Kirwin | | Andrew | | Kirwin | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 983 | Glenn | Davis | Kirwin | | Daniel | Thomas | Kirwin | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 984 | Glenn | Davis | Kirwin | | Joan | Boswell | Kirwin | | Spouse | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 985 | Glenn | Davis | Kirwin | | Jon | David | Kirwin | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 986 | Glenn | Davis | Kirwin | | Miles | Jeffrey | Kirwin | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 987 | Glenn | Davis | Kirwin | | Peter | Michael | Kirwin | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 988 | Glenn | Davis | Kirwin | | Troy | Boswell | Kirwin | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 989 | Glenn | Davis | Kirwin | | Jennifer | Kirwin | Masse | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 990 | Peter | A. | Klein | | Hans | A. | Klein | | Parent | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 991 | Ronald | Philip | Kloepfer | | Jill | | Graziano | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 992 | Ronald | Philip | Kloepfer | | Casey | | Kloepfer | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/4/2019 | # 5067 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 993 | Ronald | Philip | Kloepfer | | Christopher | | Kloepfer | | Sibling | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 994 | Ronald | Philip | Kloepfer | | Dawn | | Kloepfer | | Spouse | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/4/2019 | # 5067 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 995 | Ronald | Philip | Kloepfer | | Janet | C. | Kloepfer | | Parent | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 996 | Ronald | Philip | Kloepfer | | Michael | | Kloepfer | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 997 | Ronald | Philip | Kloepfer | | Taylor | | Kloepfer | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/4/2019 | # 5067 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 998 | Ronald | Philip | Kloepfer | | Robert | | Kloepfer, Jr. | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 999 | Ronald | Philip | Kloepfer | | Kim | | McKenna | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1000 | Ronald | Philip | Kloepfer | | Jaime | | Reali | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/4/2019 | # 5067 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1001 | Ronald | Philip | Kloepfer | | Wendy | | Santimays | | Sibling | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/4/2019 | # 5067 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1002 | Gary | E. | Koecheler | | Gene | | Koecheler | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1003 | Gary | E. | Koecheler | | John | | Koecheler | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1004 | Gary | E. | Koecheler | | Mary | Jo | Koecheler | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1005 | Gary | E. | Koecheler | | Maureen | | Koecheler | | Spouse | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1006 | Gary | E. | Koecheler | | Paul | | Koecheler | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1007 | Gary | E. | Koecheler | | Judy | | Schneider | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1008 | William | | Krukowski | | Virginia | | Krukowski | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1009 | William | | Krukowski | | Walter | Alan | Krukowski | | Parent (Deceased) | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1010 | William | | Krukowski | | Barbara | | Rastelli | | Parent | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1011 | Patricia | A. | Kuras | | Frances | | Kuras | | Parent (Deceased) | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/13/2019 | # 5153 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1012 | Patricia | A. | Kuras | | Michael | B. | Kuras | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1013 | Patricia | A. | Kuras | | Thomas | | Kuras | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1014 | Angela | R. | Kyte | | Morgan | | Kyte | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1015 | Angela | R. | Kyte | | Roger | | Kyte | | Spouse | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1016 | Alan | | LaFrance | | Jem | A. | Howard | | Child | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/13/2019 | # 5153 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1017 | Alan | | LaFrance | | Jody | C. | Howard | | Child | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/13/2019 | # 5153 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1018 | Alan | | LaFrance | | Andre | | LaFrance | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1019 | Alan | | LaFrance | | Aubrey | | LaFrance | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1020 | Alan | | LaFrance | | Carolyn | | LaFrance | | Sibling | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1021 | Alan | | LaFrance | | Corey | | LaFrance | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

**Ex. A**

Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN

*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1022 | Alan | | LaFrance | | Steven | | LaFrance | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1023 | Alan | | LaFrance | | Annmarie | | Williams | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1024 | William | D. | Lake | | Kyler | | Lake | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1025 | Vanessa | Lang | Langer | | Jackson | Sean | O'Connor | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1026 | Vanessa | Lang | Langer | | James | Thomas | O'Connor | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1027 | Peter | | Langone | | Joanne | | Langone | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1028 | Peter | | Langone | | Karli | | Langone | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1029 | Peter | | Langone | | Nikki | | Langone | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1030 | Peter | | Langone | | Rosemarie | | Langone | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1031 | Peter | | Langone | | Sheila | | Langone | | Parent (Deceased) | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1032 | Peter | | Langone | | Terri | | Langone | | Spouse | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1033 | Peter | | Langone | | Thomas | | Langone | | Sibling (Deceased) | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1034 | Thomas | | Langone | | Brian | | Langone | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1035 | Thomas | | Langone | | JoAnn | | Langone | | Spouse | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1036 | Thomas | | Langone | | Joanne | | Langone | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1037 | Thomas | | Langone | | Peter | | Langone | | Sibling (Deceased) | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1038 | Thomas | | Langone | | Rosemarie | | Langone | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1039 | Thomas | | Langone | | Sheila | | Langone | | Parent (Deceased) | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1040 | Thomas | | Langone | | Caitlin | | Langone-Brewer | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1041 | Carol | Ann | LaPlante | | Jeanne | Marie | Kavinski | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1042 | Carol | Ann | LaPlante | | Marilyn | | Matthews | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1043 | Stephen | J. | Lauria | | Antoinette | | Lauria | | Parent (Deceased) | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1044 | Stephen | J. | Lauria | | Catherine | | Lauria | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1045 | Nathaniel | | Lawson | | Pamela | Elaine | Lawson Dixon | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1046 | Nathaniel | | Lawson | | Betty | | Moore-Gooding | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1047 | Nathaniel | | Lawson | | Evelyn | | Robinson | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1048 | Kenneth | Charles | Ledee | | Anna | | Ledee | | Parent | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1049 | Kenneth | Charles | Ledee | | Carlos | | Ledee | | Parent (Deceased) | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 7/19/2022 | # 8232 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1050 | Kenneth | Charles | Ledee | | Mary | Ann | Ledee | | Spouse | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1051 | Kenneth | Charles | Ledee | | Olivia | Ledee | Lindsey | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1052 | Alexis | | Leduc | | Alexica | | Leduc | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1053 | Alexis | | Leduc | | Alexis | John | Leduc | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1054 | Alexis | | Leduc | | Elvis | | Leduc | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1055 | Alexis | | Leduc | | Jessica | | Leduc | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1056 | Alexis | | Leduc | | Cindy | | Leduc-Sanchez | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1057 | John | R. | Lenoir | | John | A. | Lenoir | | Parent (Deceased) | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1058 | John | R. | Lenoir | | Katherine | | Lenoir | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1059 | John | R. | Lenoir | | Patricia | | Lenoir | | Parent | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1060 | John | R. | Lenoir | | Patrick | | Lenoir | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1061 | Matthew | Gerard | Leonard | | Yolanda | Fletes | Cerda | | Spouse | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1062 | Matthew | Gerard | Leonard | | Christina | Cerda | Leonard | | Child | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1063 | Charles | A. | Lesperance | | Elaine | | Farrally-Plourde | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1064 | Charles | A. | Lesperance | | Leslie | K. | Lesperance | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1065 | Charles | A. | Lesperance | | Nilaja | A. | Shealy-Loveless | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1066 | Alisha | C. | Levin | | Mindy | | Gottenberg | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1067 | Alisha | C. | Levin | | Audrey | | Levin | | Parent | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1068 | Alisha | C. | Levin | | Marvin | | Levin | | Parent | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1069 | Samantha | | Lightbourn-Allen | | John | E. | Allen | Jr. | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1070 | Samantha | | Lightbourn-Allen | | Samantha | Brittnie | Allen | | Child | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1071 | Samantha | | Lightbourn-Allen | | Rennea | | Butler | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1072 | Samantha | | Lightbourn-Allen | | Raymond | | Lightbourn | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1073 | Samantha | | Lightbourn-Allen | | Raymond | | Lightbourn | Sr. | Parent (Deceased) | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1074 | Samantha | | Lightbourn-Allen | | Rebecca | | Lightbourn | | Parent | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1075 | Carlos | R. | Lillo | | Olga | | Colon | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1076 | Carlos | R. | Lillo | | Iliana | E. | Flores | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1077 | Carlos | R. | Lillo | | Julio | C. | Lillo | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1078 | Carlos | R. | Lillo | | Alexander | | Lopez | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

**Ex. A**

Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN

*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1079 | Carlos | R. | Lillo | | Ilia | E. | Rodriguez | | Parent | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1080 | Carlos | R. | Lillo | | Julio | Cesar Lillo | Torres | | Parent (Deceased) | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1081 | Darya | | Lin | | Nahid | Mashayekhi | Lin | | Parent | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1082 | Nicki | | Lindo | | Walter | W. | Hicks | | Parent (Deceased) | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1083 | Nickie | | Lindo | | Berdie | | Hicks | | Parent | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1084 | Nickie | | Lindo | | Walter | | Hicks | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1085 | Robert | T. | Linnane | | Vincent | | Linnane | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1086 | Nancy | | Liz | | Elena | | Liz | | Parent (Deceased) | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 2/5/2020 | # 5865 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1087 | Nancy | | Liz | | Jose | | Liz | | Sibling | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1088 | Nancy | | Liz | | Jose | | Liz | Sr. | Parent (Deceased) | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 2/5/2020 | # 5865 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1089 | Nancy | | Liz | | Jose | | Liz | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 2/5/2020 | # 5865 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1090 | Nancy | | Liz | | Maria | | Liz | | Sibling | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 2/5/2020 | # 5865 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1091 | Nancy | | Liz | | Matthew | J. | Liz-Ramirez | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1092 | Michael | | Lomax | | Erica | | Partosoedarso | | Spouse (Deceased) | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1093 | Salvatore | | Lopes | | Alexandra | | Lopes | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1094 | Salvatore | | Lopes | | Bernard | | Lopes | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1095 | Salvatore | | Lopes | | Lorraine | | Lopes | | Spouse | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1096 | Salvatore | | Lopes | | Nicole | | Lopes | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1097 | Salvatore | | Lopes | | Antoinette | | Solowsky | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1098 | George | | Lopez | | Alexandra | Dolores Lopez | Feliciano | | Child | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1099 | George | | Lopez | | Michael | Lopez | Feliciano | | Child | United States | United States | Bakahtiyar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1100 | George | | Lopez | | Sophia | W. M. | Feliciano | | Spouse | United States | United States | Bakahtiyar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1101 | Edward | Hobbs | Luckett | | Diana | Ward | Luckett | | Parent (deceased) | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1102 | Edward | Hobbs | Luckett | | Jennifer | Grace | Luckett | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1103 | Edward | Hobbs | Luckett | | Lisa | | Luckett | | Spouse | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1104 | Edward | Hobbs | Luckett | | Timothy | Wyatt | Luckett | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1105 | Edward | Hobbs | Luckett | | William | Stone | Luckett | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1106 | Christopher | Edmund | Lunder | | Eileen | Lunder | Baynes | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1107 | Anthony | | Luparello | | Domenica | Anna | Lopez | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1108 | Anthony | | Luparello | | Caterina | | Tavolacci | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1109 | James | T. | Lynch | | Carolyn | | DeRosier | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1110 | James | T. | Lynch | | Judith "Judy" | M. | Hesse | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1111 | James | T. | Lynch | | Brenda | | Lynch | | Spouse | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1112 | James | T. | Lynch | | Michael | B. | Lynch | | Sibling (Deceased) | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1113 | James | T. | Lynch | | Paul | Thomas | Lynch | | Child | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1114 | James | T. | Lynch | | Maureen | | MacDonald | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1115 | James | T. | Lynch | | Patricia | | Singh | | Child | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1116 | James | T. | Lynch | | Kathleen | E. | Zetscher | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

Ex. A

Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN

*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1117 | Nehamon | | Lyons | | Rodney | | Bush | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1118 | Nehamon | | Lyons | | Corey | | Hawkins | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1119 | Nehamon | | Lyons | | Christian | | Lyons | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1120 | Nehamon | | Lyons | | Jewel | | Lyons | | Parent (Deceased) | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1121 | Nehamon | | Lyons | | Marquis | | Lyons | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1122 | Jay | Robert | Magazine | | Andrew | | Magazine | | Child | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1123 | Jay | Robert | Magazine | | Melissa | Rose | Magazine | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1124 | Jay | Robert | Magazine | | Michele | | Magazine | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1125 | Jay | Robert | Magazine | | Susan | Lori | Magazine | | Spouse | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1126 | Charles | W. | Magee | | Janet | Wexler | Magee | | Spouse | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1127 | Charles | W. | Magee | | Michael | | Magee | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1128 | Abdu | Ali | Malahi | | Ali | Mohamed | Malahi | | Parent | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1129 | Abdu | Ali | Malahi | | Fares | | Malahi | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1130 | Abdu | Ali | Malahi | | Malek | | Malahi | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1131 | Abdu | Ali | Malahi | | Nabeela | | Malahi | | Spouse | United States | Yemen | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1132 | Debora | I. | Maldonado | | Miriam | R. | Carrasquillo | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1133 | Debora | I. | Maldonado | | Elvia | | Diaz | | Parent | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1134 | Debora | I. | Maldonado | | Leslie | | Edwards | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1135 | Myrna | | Maldonado-Agosto | | Jarid | | Maldonado | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1136 | Myrna | | Maldonado-Agosto | | Jordan | | Maldonado | | Child | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1137 | Myrna | | Maldonado-Agosto | | Frances | | Mercado | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1138 | Gene | | Maloy | | April | | Fitzgerald | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1139 | Gene | | Maloy | | Gene | | Maloy | | Parent | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1140 | Francisco | M. | Mancini | | Anastasia | | Mancini | | Spouse | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1141 | Francisco | M. | Mancini | | Anthony | | Mancini | | Sibling | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1142 | Francisco | M. | Mancini | | Sophia | | Mancini | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1143 | Francisco | M. | Mancini | | Lea | | Sola (a/k/a Mancini) | | Parent (Deceased) | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/4/2019 | # 5067 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1144 | Joseph | Ross | Marchbanks | Jr. | Lauren | Teresa | Baker | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1145 | Joseph | Ross | Marchbanks | Jr. | Ryan | Joseph | Marchbanks | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1146 | Joseph | Ross | Marchbanks | Jr. | Teresa | Eileen | Marchbanks | | Spouse | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1147 | Edward | J. | Mardovich | | Victoria | | Catanese | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1148 | Edward | J. | Mardovich | | Edward | J. | Mardovich | III | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1149 | Edward | J. | Mardovich | | Joseph | | Mardovich | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1150 | Edward | J. | Mardovich | | Laura | | Mardovich (a/k/a Balemian) | | Spouse | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1151 | Edward | J. | Mardovich | | Leigh | | Massi | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1152 | Louis | Neil | Mariani | | Bruce | Earl | Mariani | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1153 | Louis | Neil | Mariani | | Christine | | Mariani | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1154 | Louis | Neil | Mariani | | Hazel | Lillian | Mariani | | Parent (Deceased) | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN)
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1155 | Louis | Neil | Mariani | | Lauren | | Peters | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1156 | Betsy | | Martinez | | Christina | | Martinez | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1157 | Robert | Gabriel | Martinez | | Francis | | Firth | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1158 | Robert | Gabriel | Martinez | | Gabriel | | Martinez | | Parent | United States | Honduras | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1159 | Robert | Gabriel | Martinez | | Jonathan | Gabriel | Martinez | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1160 | Robert | Gabriel | Martinez | | Marie | | Martinez | | Parent | United States | Ireland | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1161 | Joseph | A. | Mascali | | Arnold | F. | Mascali | Jr. | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1162 | Joseph | A. | Mascali | | Arnold | | Mascali | Sr. | Parent (Deceased) | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1163 | Joseph | A. | Mascali | | Catherine | | Mascali | | Parent | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1164 | Joseph | A. | Mascali | | John | | Mascali | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1165 | Joseph | A. | Mascali | | Donna | Mascali | Russo | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1166 | Joseph | A. | Mascali | | Cathyanne | Mascali | Sprenger | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1167 | Ada | L. | Mason | | Sherman | | Acker | | Spouse | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1168 | Ada | L. | Mason | | Annie | | Harris | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1169 | Ada | L. | Mason | | Shannon | | Mason | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1170 | Ada | L. | Mason | | Shaun | R. | Mason | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1171 | Ada | L. | Mason | | Jimmie | L. | Willson | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1172 | Ada | L. | Mason | | Sareatha | E. | Wilson | | Parent (Deceased) | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/13/2019 | # 5153 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1173 | Ada | L. | Mason | | JoAnn | | Wilson-Johnson | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1174 | Nicholas | George | Massa | | Edna | May | Massa | | Spouse (Deceased) | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1175 | Nicholas | George | Massa | | Nicholas | Thomas | Massa | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1176 | Nicholas | George | Massa | | Donna | | Mercurio | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1177 | Nicholas | George | Massa | | Gloria | Eleanor | Moran | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1178 | William | Alan | Mathesen | | Emily | Shannon | Mathesen | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1179 | William | Alan | Mathesen | | Jessica | Leigh | Mathesen | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 7/19/2022 | # 8232 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1180 | William | Alan | Mathesen | | Kathleen | Alanna | Mathesen | | Spouse | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1181 | William | Alan | Mathesen | | Stephen | | Mathesen | | Sibling (Deceased) | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1182 | William | Alan | Mathesen | | Deborah | | Moloney | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1183 | William | Alan | Mathesen | | Patricia | | Sarrantonio | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1184 | William | Alan | Mathesen | | Karen | | Schubert | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1185 | Margaret | Elaine | Mattic | | Virgie | Mattic | Binford | | Sibling (Deceased) | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1186 | Margaret | Elaine | Mattic | | Frances | | Douglas | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1187 | Margaret | Elaine | Mattic | | Katie | I. | Mattic | | Parent (Deceased) | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1188 | Margaret | Elaine | Mattic | | Vivian | | Mattic | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1189 | Margaret | Elaine | Mattic | | Jean | | Neal | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1190 | Dean | E. | Mattson | | Bernice | | Mattson | | Parent (Deceased) | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/13/2019 | # 5153 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1191 | Dean | E. | Mattson | | Dale | | Mattson | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1192 | Dean | E. | Mattson | | Dwain | | Mattson | * | Sibling (Deceased) | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1193 | Dean | E. | Mattson | | Glenn | | Mattson | | Sibling (Deceased) | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1194 | Timothy | Joseph | Maude | | Kathleen | Anna | Koehler | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1195 | Timothy | Joseph | Maude | | Karen | Elizabeth | Maude | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1196 | Timothy | Joseph | Maude | | Teresa | Ann Campbell | Maude | | Spouse | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1197 | Nancy | G. | Mauro | | Donald | Gasper | Mauro | | Spouse | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1198 | Kathy | Nancy | Mazza | | Christopher | Marion | Delosh | | Spouse | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1199 | Kathy | Nancy | Mazza | | John | Joseph | Mazza | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1200 | Kathy | Nancy | Mazza | | Ronald | Philip | Mazza | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1201 | Kathy | Nancy | Mazza | | Rose | C. | Mazza | | Parent | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1202 | Kathy | Nancy | Mazza | | Victor | Michael | Mazza | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1203 | Katie | M. | McCloskey | | Anne | | McCloskey | | Parent | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1204 | Katie | M. | McCloskey | | Noah | R. | McCloskey | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1205 | Michael | Patrick | McDonnell | | Denise | | McDonnell | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1206 | Michael | Patrick | McDonnell | | Patrick | Aloysius | McDonnell | | Parent | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1207 | Michael | Patrick | McDonnell | | Vincenza | | McDonnell | | Parent | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1208 | Patrick | Joseph | McGuire | | James | Hilary | McGuire | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1209 | Patrick | Joseph | McGuire | | John | | McGuire | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1210 | Patrick | Joseph | McGuire | | Thomas | | McGuire | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1211 | Patrick | Joseph | McGuire | | Kathleen | | Murphy | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1212 | Patrick | Joseph | McGuire | | Maureen | McGuire | Simpson | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1213 | Thomas | | McHale | | Linda | D. | May | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1214 | Thomas | | McHale | | Elizabeth ("Beth") | | McCarthy | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1215 | Thomas | | McHale | | John | F. | McHale | | Parent (Deceased) | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/13/2019 | # 5153 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1216 | Thomas | | McHale | | Joseph | M. | McHale | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1217 | Thomas | | McHale | | Kevin | J. | McHale | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1218 | Thomas | | McHale | | John | F. | McHale | Jr. | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1219 | Robert | G. | McIlvaine | | Jeffrey | A. | McIlvaine | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1220 | Robert | Dismas | McMahon | | Andrew | | McMahon | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1221 | Robert | Dismas | McMahon | | Anthony | B. | McMahon | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/13/2019 | # 5153 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1222 | Robert | Dismas | McMahon | | Damon | | McMahon | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1223 | Robert | Dismas | McMahon | | Irene | | McMahon | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/13/2019 | # 5153 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1224 | Robert | Dismas | McMahon | | Julie | E. | McMahon | | Spouse | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1225 | Robert | Dismas | McMahon | | Matthew | | McMahon | | Child | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1226 | Robert | Dismas | McMahon | | Michael | | McMahon | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 9/4/2019 | # 5071 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1227 | Robert | Dismas | McMahon | | Patrick | | McMahon | | Child | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1228 | Robert | Dismas | McMahon | | Peter | | McMahon | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1229 | Walter | A. | McNeil | | Judith | | McNeil | | Sibling (Deceased) | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1230 | Walter | A. | McNeil | | Walter | A. | McNeil | II | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1231 | Walter | A. | McNeil | | Kim | | McNeil-Hightower | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1232 | Terence | Augustine | McShane | | Aidan | Robert | McShane | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1233 | Terence | Augustine | McShane | | Catherine | | McShane | | Spouse | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1234 | Terence | Augustine | McShane | | Colin | Francis | McShane | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1235 | Terence | Augustine | McShane | | Sean | Thomas | McShane | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1236 | Manuel | Emilio | Mejia | | Lourdes | Mireya | Mejia | | Sibling | Dominican Republic | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1237 | Manuel | Emilio | Mejia | | Rafael | Antonio | Mejia | | Sibling | Dominican Republic | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1238 | Manuel | Emilio | Mejia | | Scarlyn | | Mejia | | Child | Dominican Republic | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1239 | Manuel | Emilio | Mejia | | Jose | Miguel | Mejia Peguero | | Child | Dominican Republic | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1240 | Antonio | | Melendez | | Yaritza | | Franco Estudillo | | Child | Mexico | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1241 | Antonio | | Melendez | | Daisy | N. | Melendez | | Child | Mexico | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1242 | Antonio | | Melendez | | Saul | | Melendez-Hernandez | | Child | Mexico | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1243 | Christopher | D. | Mello | | Douglas | | Mello | | Parent | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1244 | Christopher | D. | Mello | | Ellen | | Mello | | Parent | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1245 | Christopher | D. | Mello | | John | | Mello | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1246 | Yelena | | Melnichenko | | Alexsandr | | Melnichenko | | Spouse | Lithuania | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1247 | Yelena | | Melnichenko | | Erik | F. | Melnichenko | | Child | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1248 | Diarelia | | Mena | | Aurelio | | Mena | | Parent (Deceased) | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1249 | Diarelia | | Mena | | Diana | Eleanor | Mena | | Parent | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1250 | Diarelia | | Mena | | Nixia | | Mena-Alexis | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1251 | Wesley | | Mercer | | Mary | Mercer | Cooper | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1252 | Wesley | | Mercer | | Linda | | Loran | | Child | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1253 | Wesley | | Mercer | | Garland | | Mercer | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of No. 1:18-cv-11875 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1254 | Wesley | | Mercer | | Jackie | J. | Mercer | | Sibling | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1255 | Wesley | | Mercer | | Queen | | Mercer | | Spouse (Deceased) | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1256 | Wesley | | Mercer | | Elizabeth | M. | Parker | | Sibling (Deceased) | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1257 | Nurul | Haque | Miah | | Bakul | | Miah | | Sibling | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1258 | Nurul | Haque | Miah | | Nur | Mohmmed | Miah | | Sibling | Bangladesh | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1259 | Nurul | Haque | Miah | | Rokshana | | Miah | | Sibling | Bangladesh | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1260 | Nurul | Haque | Miah | | Shakila | | Yasmin | | Spouse (Deceased) | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1261 | William | Edward | Micciulli | | Joanne | | Los Kamp | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1262 | William | Edward | Micciulli | | Andrea | | Madonna | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1263 | William | Edward | Micciulli | | Emily | Marie | Micciulli | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1264 | William | Edward | Micciulli | | Joan | | Micciulli | | Parent (Deceased) | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1265 | William | Edward | Micciulli | | Sara | Nicole | Micciulli | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1266 | William | Edward | Micciulli | | William | Edward | Micciulli | | Parent (Deceased) | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1267 | William | Edward | Micciulli | | Colleen | Margaret | Micciulli-Foley | | Spouse | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1268 | Major Ronald | D. | Milam | | Jacqueline | | Milam | | Spouse | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1269 | Major Ronald | D. | Milam | | Myejoi | | Milam | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1270 | Major Ronald | D. | Milam | | Ronald | D. | Milam | Jr. | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1271 | Douglas | C. | Miller | | Elizabeth | Lauren | Miller | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1272 | Douglas | C. | Miller | | Katherine | | Miller | | Child | United States | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 9/3/2019 | # 5056 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1273 | Douglas | C. | Miller | | Laurie | | Miller | | Spouse | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1274 | Douglas | C. | Miller | | Rachel | | Miller | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1275 | Philip | D. | Miller | | Sheryl | Miller | Bechor | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1276 | Philip | D. | Miller | | Arlene | | Miller | | Spouse | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1277 | Frank | Vincent | Moccia | | Elaine | | Moccia | | Spouse (Deceased) | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1278 | Frank | Vincent | Moccia | | Frank | | Moccia | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1279 | Frank | Vincent | Moccia | | Donna | | Velazquez | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1280 | Louis | J. | Modafferi | | Patricia | | Codispoti | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1281 | Louis | J. | Modafferi | | Anthony | | Modafferi | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1282 | Louis | J. | Modafferi | | Raffaela | | Modafferi | | Parent | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1283 | Antonio | | Montoya | | Cindy | | Montoya | | Child | Colombia | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1284 | Antonio | | Montoya | | Kelly | | Montoya | | Child | Colombia | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1285 | Carlos | A. | Montoya | | Margarita | | Londono de Montoya | | Parent | United States | Colombia | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1286 | Carlos | A. | Montoya | | Stacey | | Montoya | | Spouse | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1287 | Carlos | A. | Montoya | | Gilberto | | Montoya-Londono | | Sibling | United States | Colombia | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN)
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1288 | Carlos | A. | Montoya | | Jaime | | Montoya-Londono | | Sibling | United States | Colombia | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1289 | Carlos | A. | Montoya | | Luis | F. | Montoya-Londono | | Sibling | United States | Colombia | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1290 | (Capt.) Thomas | | Moody | | Erin | Moody | Brennan | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1291 | (Capt.) Thomas | | Moody | | Deirdre | | Moody | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1292 | (Capt.) Thomas | | Moody | | Jessica | | Moody | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1293 | (Capt.) Thomas | | Moody | | Sean | | Moody | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1294 | (Capt.) Thomas | | Moody | | Maureen | | Moody-Theinert | | Spouse | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1295 | Thomas | Carlo | Moody | | Lorraine | Maria | Antoniello | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 2/5/2020 | # 5852 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1296 | Thomas | Carlo | Moody | | Angelina | | Moody | | Parent (deceased) | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 2/5/2020 | # 5852 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1297 | Thomas | Carlo | Moody | | Francis | Joseph | Moody | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 2/5/2020 | # 5852 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1298 | Thomas | Carlo | Moody | | Michael | Leroy | Moody | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 2/5/2020 | # 5852 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1299 | Paula | E. | Morales | | Portia | | Morales | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1300 | Paula | E. | Morales | | Sherwin | | Morales | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1301 | Paula | E. | Morales | | Stephanie | | Morales-Guerrero | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1302 | Paula | E. | Morales | | Petal | S. | Stanford-Sylvert | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1303 | Gerard | Patrick | Moran | Jr. | Dane | Michael | Moran | | Child (Deceased) | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1304 | Gerard | Patrick | Moran | Jr. | Joyce | Athena | Moran | | Spouse (Deceased) | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1305 | Gerard | | Moran | | Kevin | | Moran | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1306 | Gerard | | Moran | | Shannon | | Moran | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1307 | John | | Moran | | Ellen | Moran | Brennan | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1308 | John | | Moran | | Dylan | | Moran | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1309 | John | | Moran | | Margaret | Murphy | Moran | | Parent (Deceased) | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1310 | John | | Moran | | Michael | | Moran | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1311 | John | | Moran | | Ryan | | Moran | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1312 | John | | Moran | | Mona | | O'Connor | | Sibling | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1313 | John | | Moran | | Kim | | Racklin | | Spouse | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1314 | Steven | | Morello | | Alfia | L. | Gilligan | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1315 | Steven | | Morello | | Eileen | M. | Morello | | Spouse | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1316 | Steven | | Morello | | Steven | | Morello | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1317 | Steven | | Morello | | Jessica | | Spiers | | Child | United States | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1318 | Vincent | Scott | Morello | | John | | Morello | | Parent | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1319 | Vincent | Scott | Morello | | Justin | John | Morello | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1320 | Vincent | Scott | Morello | | Paige | Celine | Morello | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1321 | Vincent | Scott | Morello | | Patricia | | Morello | | Parent | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1322 | Vincent | Scott | Morello | | Deborah | Lynn | Temple | | Spouse | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1323 | Richard | J. | Morgan | | Colleen | | Golden | | Child | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1324 | Richard | J. | Morgan | | Patricia | | Morgan | | Spouse (Deceased) | United States | United States | August Bensaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1325 | Odessa | Virginia | Morris | | Daniel | Earl | Lamb | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1326 | Odessa | Virginia | Morris | | Joseph | Edward | Lamb | Sr. | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1327 | Odessa | V. | Morris | | Winford | F. | Lamb | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1328 | Odessa | V. | Morris | | Dahlia | | Morris | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1329 | Odessa | V. | Morris | | Horace | | Morris | | Spouse | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1330 | Odessa | V. | Morris | | Jan-Sheri | | Morris | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1331 | Odessa | V. | Morris | | Keith | | Morris | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1332 | Odessa | Virginia | Morris | | Rachel | Elizabeth | Quinnie | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1333 | Odessa | Virginia | Morris | | Ethel | | Scott | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1334 | Seth | Allan | Morris | | Barbara | Shaw | Morris | | Parent (Deceased) | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1335 | Seth | Allan | Morris | | James | Thomas | Morris | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1336 | Seth | Allan | Morris | | John | Rogers | Morris | III | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1337 | Seth | Allan | Morris | | John | Rogers | Morris | Jr. | Parent (Deceased) | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1338 | Stephen | Philip | Morris | | Laura | Mazzarella | Nogaj | ! | Spouse | United Kingdom | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 7/28/2022 | # 8286 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1339 | Ferdinand | | Morrone | | Alyssa | | Morrone | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1340 | Ferdinand | | Morrone | | Ferdinand | | Morrone | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1341 | Ferdinand | | Morrone | | Gregory | | Morrone | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1342 | Ferdinand | | Morrone | | Linda | | Morrone | | Spouse | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1343 | Jude | | Moussa | | Joseph | | Moussa | | Parent | United States | Lebanon | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1344 | Jude | | Moussa | | Mazen | | Moussa | | Sibling | United States | Lebanon | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1345 | Jude | | Moussa | | Michael | | Moussa | | Sibling | United States | Lebanon | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1346 | Jude | | Moussa | | Yvette | | Moussa | | Parent | United States | Lebanon | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1347 | Damion | | Mowatt | | Andre | | Mowatt | | Sibling | Jamaica | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1348 | Damion | | Mowatt | | Andrea | | Mowatt | | Parent | Jamaica | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1349 | Richard | | Muldowney | Jr. | Colleen | | Andello | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1350 | Richard | | Muldowney | Jr. | Anne | | Muldowney | | Parent (Deceased) | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1351 | Richard | | Muldowney | Jr. | Brian | | Muldowney | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1352 | Richard | | Muldowney | Jr. | Kevin | | Muldowney | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1353 | Richard | | Muldowney | Jr. | Mary | | Muldowney | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1354 | Richard | | Muldowney | Jr. | Timothy | | Muldowney | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1355 | Richard | | Muldowney | Jr. | John | James | Proodian | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/13/2019 | # 5152 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1356 | Dennis | M. | Mulligan | | Mary | Catherine | Frigo (a/k/a Brady) | | Parent (Deceased) | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1357 | Dennis | M. | Mulligan | | Brian | | Mulligan | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1358 | Dennis | M. | Mulligan | | Edward | | Mulligan | | Parent (Deceased) | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1359 | Dennis | M. | Mulligan | | Kevin | | Mulligan | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1360 | Dennis | M. | Mulligan | | Michael | | Mulligan | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1361 | Dennis | M. | Mulligan | | Patricia | | Mulligan | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1362 | James | Francis | Murphy | IV | Jeanine | Marie | Murphy | | Spouse | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1363 | Patrick | J. | Murphy | | Casey | Akira | Murphy | | Child (Deceased) | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1364 | Patrick | J. | Murphy | | Masako | | Murphy | | Spouse | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1365 | Patrick | J. | Murphy | | Mitchell | | Murphy | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1366 | Valerie | V. | Murray | | Michael | | Murray | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1367 | Valerie | V. | Murray | | Timothy | | Murray | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1368 | Valerie | V. | Murray | | Valerie | J. | Murray | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1369 | Valerie | V. | Murray | | Veronica | | Stinga | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1370 | Mario | | Nardone | Jr. | Christopher | | Nardone | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1371 | Mario | | Nardone | Jr. | Linda | | Nardone | | Parent (Deceased) | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 2/5/2020 | # 5852 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1372 | Mario | | Nardone | Jr. | Jeanine | | Rao | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1373 | Joseph | Michael | Navas | | Jessica | Anne | Navas | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1374 | Joseph | Michael | Navas | | Joseph | Michael | Navas | Jr. | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1375 | Joseph | Michael | Navas | | Justin | Christopher | Navas | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1376 | Joseph | Michael | Navas | | Karen | Ann | Navas | | Spouse | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1377 | Jerome | O. | Nedd | | Jerome | | Nedd | | Child | Trinidad | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1378 | Jerome | O. | Nedd | | Jerrell | | Nedd | | Child | Trinidad | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1379 | Jerome | O. | Nedd | | Roxanne | | Nedd | | Spouse | Trinidad | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1380 | Luke | Gerard | Nee | | Irene | | Lavelle | | Spouse | United States | United States | August Bernaerts, et al. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1381 | Luke | Gerard | Nee | | John | Michael | Nee | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1382 | Luke | Gerard | Nee | | Patrick | John | Nee | | Child | United States | United States | August Bernaerts, et al. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1383 | Michele | Ann | Nelson | | Winsome | Antoinette | Nelson-Reid | | Parent | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1384 | Peter | Allen | Nelson | | Iris | | Nelson | | Spouse (Deceased) | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1385 | Peter | Allen | Nelson | | Jamie | Lee | Nelson | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1386 | Peter | Allen | Nelson | | Lyndsi | Ann | Nelson | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1387 | Peter | A. | Nelson | | Ryan | | Nelson | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1388 | Oscar | F. | Nesbitt | | Earlrick | | Nesbitt | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1389 | Oscar | F. | Nesbitt | | John | | Nesbitt | | Sibling | United States | Trinidad | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1390 | Oscar | F. | Nesbitt | | Leslie | | Nesbitt | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1391 | Oscar | F. | Nesbitt | | Rawlins | Anthony | Nesbitt | | Sibling (Deceased) | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 9/3/2019 | # 5064 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1392 | Oscar | F. | Nesbitt | | Joycelyn | | Nesbitt-Arneaud | | Sibling | United States | Trinidad | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1393 | Gerard | Terence | Nevins | | Lorraine | Bernice | Foley | | Parent (Deceased) | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1394 | Gerard | Terence | Nevins | | Andrew | | Nevins | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1395 | Gerard | Terence | Nevins | | Daniel | | Nevins | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1396 | Gerard | Terence | Nevins | | Marie | | Nevins | | Spouse | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1397 | Gerard | Terence | Nevins | | Stephen | | Nevins | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1398 | Nancy | Yuen | Ngo | | Robin | | Loconto | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1399 | Nancy | Yuen | Ngo | | Ashley | | Ngo | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1400 | Nancy | Yuen | Ngo | | Lindsay | | Ngo | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1401 | Nancy | Yuen | Ngo | | Man | | Ngo | | Spouse | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1402 | Nancy | Yuen | Ngo | | Ho | Ying | Yee | | Parent | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 9/3/2019 | # 5064 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1403 | Katherine | Marie | Noack | | Deborah | McGarry | Brink | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1404 | Katherine | Marie | Noack | | Marianne | Theresa | Burke | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1405 | Katherine | Marie | Noack | | Ellen | Marie | Macri | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1406 | Katherine | Marie | Noack | | Patrick | Joseph | McGarry | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1407 | Katherine | Marie | Noack | | Bradley | David | Noack | | Spouse | United States | Australian | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 7/19/2022 | # 8232 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1408 | Diana | Jessica | O'Connor | | Aida | | Cintron | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1409 | Diana | Jessica | O'Connor | | Minerva | | Galarza | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1410 | Diana | Jessica | O'Connor | | Dolores | | Laguerre | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1411 | Diana | Jessica | O'Connor | | Iris | Doris | Vega | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1412 | Diana | Jessica | O'Connor | | Jimmy | | Vega | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1413 | Diana | Jessica | O'Connor | | Johnny | | Vega | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1414 | Diana | Jessica | O'Connor | | Maria | | Vega | | Parent (Deceased) | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1415 | Diana | Jessica | O'Connor | | Maria | | Vega | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1416 | Diana | Jessica | O'Connor | | Robert | | Vega | | Sibling (Deceased) | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1417 | Diana | Jessica | O'Connor | | Sonia | | Vega | | Sibling | United States | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1418 | Keith | Kevin | O'Connor | | Francis | G. | O'Connor | | Parent (Deceased) | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1419 | Keith | Kevin | O'Connor | | Susan | A. | O'Connor | | Parent | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1420 | Keith | Kevin | O'Connor | | Sandra | Isabel | O'Connor Carey | | Spouse | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |

docs-100515246.1

**Ex. A**
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1421 | Joseph | J. | Ogren | | Patricia | Ann | Golden | | Sibling | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 2/5/2020 | # 5865 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1422 | Joseph | J. | Ogren | | Dorothy | | Ogren | | Parent | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1423 | Joseph | J. | Ogren | | Eric | James | Ogren | | Sibling | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 2/5/2020 | # 5865 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1424 | Joseph | J. | Ogren | | Lance | Edward | Ogren | | Sibling | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1425 | Joseph | J. | Ogren | | Robert | T. | Ogren | | Parent (Deceased) | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1426 | Samuel | | Oitice | | Jessica | | Marrero | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1427 | Samuel | | Oitice | | Jean | | Oitice | | Spouse | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1428 | Samuel | | Oitice | | John | | Oitice | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1429 | John | P. | O'Neill | Sr. | John | F. | O'Neill | | Parent (Deceased) | United States | United States | Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076  (GBD) (SN | 9/3/2019 | # 5051 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1430 | Margaret | | Orloske | | Duane | | Orloske | | Spouse | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1431 | Margaret | | Orloske | | Stephen | | Orloske | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1432 | Margaret | | Orloske | | Sylvia | | Quinn | | Parent (Deceased) | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1433 | Virginia | | Ormiston | | Elizabeth | O. | Kenworthy | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1434 | Virginia | | Ormiston | | James | H. | Kenworthy | | Spouse | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1435 | Virginia | | Ormiston | | William | O. | Kenworthy | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1436 | David | | Ortiz | | Crystal | | Ortiz | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1437 | David | | Ortiz | | Ilianette | | Ortiz | | Spouse | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1438 | David | | Ortiz | | Richard | | Ortiz | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

**Ex. A**
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1439 | Paul | | Ortiz | Jr. | Jonathan | | Ortiz | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1440 | Paul | | Ortiz | Jr. | Pablo | | Ortiz | Sr. | Parent | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1441 | Paul | | Ortiz | Jr. | Rebecca | Brianne | Ortiz | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/4/2019 | # 5069 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1442 | Paul | | Ortiz | Jr. | Sophie | | Ortiz | | Parent | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1443 | Paul | | Ortiz | Jr. | Estrellita | | Sanchez Ortiz | | Spouse | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1444 | Patrick | John | O'Shea | | Megan | Eileen | O'Shea | | Child | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1445 | Patrick | John | O'Shea | | Patrick | John | O'Shea | Jr. | Child | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1446 | Patrick | John | O'Shea | | Sheila | Patricia | O'Shea | | Spouse | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1447 | Isidro | D. | Ottenwalder | | Paola | | Cepeda | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1448 | Isidro | D. | Ottenwalder | | Maria | | Delgado | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1449 | Isidro | D. | Ottenwalder | | Ana | Silvia | Diaz | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1450 | Isidro | D. | Ottenwalder | | Maria | | Fernandez | | Spouse | United States | Dominican Republic | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1451 | Isidro | D. | Ottenwalder | | Altagracia | | Ottenwalder | | Sibling | United States | Dominican Republic | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1452 | Isidro | D. | Ottenwalder | | Eddie | | Ottenwalder | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1453 | Isidro | D. | Ottenwalder | | Homero | | Ottenwalder | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 9/3/2019 | # 5064 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1454 | Isidro | D. | Ottenwalder | | Jose | | Ottenwalder | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1455 | Isidro | D. | Ottenwalder | | Maria | | Ottenwalder | | Sibling | United States | Dominican Republic | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1456 | Isidro | D. | Ottenwalder | | Nilda | | Ottenwalder | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1457 | Isidro | D. | Ottenwalder | | Olga | | Ottenwalder | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1458 | Isidro | D. | Ottenwalder | | Pedro | | Ottenwalder | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1459 | Isidro | D. | Ottenwalder | | Rafael | | Ottenwalder | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1460 | Isidro | D. | Ottenwalder | | William | | Ottenwalder | | Sibling | United States | Dominican Republic | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1461 | Isidro | D. | Ottenwalder | | Ana | | Pena di Ottenwalder | | Parent (Deceased) | United States | Dominican Republic | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1462 | Isidro | D. | Ottenwalder | | Maria | Cruz | Rodriguez | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1463 | Isidro | D. | Ottenwalder | | Josefina | | Tolentino | | Sibling | United States | Dominican Republic | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1464 | Jesus | | Ovalles | | Edwin | Jesus | Ovalles | | Child | Dominican Republic | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1465 | Peter | | Owens | | Dolores | | Owens | | Parent (Deceased) | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1466 | Peter | | Owens | | John | | Owens | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1467 | Peter | | Owens | | Kathleen | Ann | Owens | | Sibling (Deceased) | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1468 | Peter | | Owens | | Kevin | | Owens | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1469 | Peter | | Owens | | Peter | Joseph | Owens | Sr. | Parent (Deceased) | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1470 | Peter | | Owens | | Terence | | Owens | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1471 | Peter | | Owens | | Thomas | F. | Owens | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1472 | Adianes | | Oyola | | Felipe | | Oyola | | Spouse | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1473 | Israel | | Pabon | | Hannah | | Pabon | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1474 | Israel | | Pabon | | Karen | | Pabon | | Spouse | United States | United Kingdom Now United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1475 | Israel | | Pabon | | Pamela | | Pabon | | Child | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1476 | Israel | | Pabon | | Sara | | Pabon | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1477 | Chin | Sun | Pak Wells | | Chin | Sok | Wells | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1478 | Chin | Sun | Pak Wells | | Chin | Yong | Wells | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1479 | Chin | Sun | Pak Wells | | Kum | Son | Wells | | Parent | United States | Korea | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1480 | Chin | Sun | Pak Wells | | Norman | | Wells | | Parent (Deceased) | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1481 | Orio | J. | Palmer | | Alyssa | | Palmer | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1482 | Orio | J. | Palmer | | Deborah | | Palmer | | Spouse (Deceased) | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1483 | Orio | J. | Palmer | | Keith | | Palmer | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1484 | Orio | J. | Palmer | | Dana | M. | Runfola | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1485 | James | W. | Parham | | Kevin | | Parham | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1486 | James | W. | Parham | | Leno | | Parham | Jr. | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1487 | Michael | | Parkes | | Anya | Monique | Parkes | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1488 | Michael | | Parkes | | Ralph | | Parkes | | Parent | United States | Jamaica | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1489 | Michael | | Parkes | | Sonia | Janice | Parkes Lowe | | Parent | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1490 | Robert | Edward | Parro | | Virginia | | Parro | | Parent | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1491 | Leobardo | L. | Pascual | | Graciela | | Lopez Pascual | | Sibling | Mexico | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1492 | James | Matthew | Patrick | | Jack | James Patrick | Esse | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1493 | James | Matthew | Patrick | | Terilyn | Patrick | Esse | | Spouse | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1494 | James | Matthew | Patrick | | Shawn | Joseph | Patrick | | Sibling | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 2/5/2020 | # 5865 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1495 | Manuel | D. | Patrocino | | Alex | M. | Patrocino | | Child | Dominican Republic | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1496 | James | | Paul | | Terry | | Paul | | Sibling | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1497 | Richard | A. | Pearlman | | Barry | | Pearlman | | Parent | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1498 | Richard | A. | Pearlman | | Dorie | | Pearlman | | Parent | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1499 | Richard | A. | Pearlman | | Lisa | | Pearlman-Mason | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1500 | Salvatore | F. | Pepe | | Anna | Maria | Allen | | Sibling (Deceased) | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1501 | Salvatore | F. | Pepe | | Patrizia | | Davis | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1502 | Salvatore | F. | Pepe | | Catherine | | Ng-Pepe | | Spouse | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1503 | Salvatore | F. | Pepe | | Rosa | | Occhicone | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1504 | Salvatore | F. | Pepe | | Genoveffa | | Palmieri | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1505 | Salvatore | F. | Pepe | | Antonio | | Pepe | | Sibling (Deceased) | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1506 | Salvatore | F. | Pepe | | Leonida | R. | Pepe | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1507 | Salvatore | F. | Pepe | | Salvatore | L. | Pepe | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1508 | Robert | David | Peraza | | Neil | Joseph | Peraza | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1509 | Robert | David | Peraza | | Robert | Peter | Peraza | | Parent (Deceased) | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1510 | Robert | David | Peraza | | Suzanne | Joan | Peraza | | Parent | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1511 | Anthony | | Perez | | Antonio | | Perez | | Parent | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1512 | Anthony | | Perez | | Brian | | Perez | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1513 | Anthony | | Perez | | Maria | | Perez | | Parent | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN)
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1514 | Anthony | | Perez | | Scott | | Perez | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1515 | Anthony | | Perez | | Olivia | | Vilardi-Perez | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1516 | Nancy | E. | Perez | | Minerva | | Conti | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1517 | Nancy | E. | Perez | | Yolanda | | Knepper | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1518 | Nancy | E. | Perez | | Berta | | Perez | | Parent | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1519 | Nancy | E. | Perez | | Mario | | Perez | | Parent | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1520 | Emelda | | Perry | | Melissa | | Perry | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1521 | Emelda | | Perry | | William | | Perry | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1522 | Glenn | | Perry | Sr. | Caitlin | E. | Bender | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1523 | Glenn | C. | Perry | Sr. | Barbara | Ann | Dunleavy | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1524 | Glenn | C. | Perry | Sr. | Catherine | Mary | Perry | | Parent | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1525 | Glenn | C. | Perry | Sr. | Frank | John | Perry | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1526 | Glenn | C. | Perry | Sr. | Glenn | | Perry | Jr. | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1527 | Glenn | C. | Perry | Sr. | Patrick | Richard | Perry | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1528 | Glenn | C. | Perry | Sr. | Peggy | | Perry | | Spouse | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1529 | Glenn | C. | Perry | Sr. | Meaghan | | Wilt | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1530 | William | R. | Peterson | | Dianne | Lynn | Hudder | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1531 | William | R. | Peterson | | Robert | M. | Peterson | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1532 | William | R. | Peterson | | Robert | Benjamin | Peterson | | Parent (Deceased) | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1533 | William | R. | Peterson | | Robin | | Peterson | | Spouse | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1534 | Glen | | Pettit | | Tara | | Felice | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1535 | Glen | | Pettit | | Deirdre | | Kroupa | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1536 | Glen | | Pettit | | Neil | | Pettit | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1537 | Glen | | Pettit | | Jane | | Wixted | | Parent | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1538 | Tu-Anh | | Pham | | Thomas | | Knobel | | Spouse | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1539 | Tu-Anh | | Pham | | Vivienne | Hoang-Anh | Knobel | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1540 | Kenneth | John | Phelan | | Jean | | Diaz | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN | 2/5/2020 | # 5852 | | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1541 | Kenneth | John | Phelan | | Marian | Phelan | Owens | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN | 2/5/2020 | # 5852 | | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1542 | Kenneth | | Phelan | | Daniel | T. | Phelan | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1543 | Kenneth | | Phelan | | Erin | | Phelan | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1544 | Kenneth | | Phelan | | Kenneth | J. | Phelan | Jr. | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1545 | Kenneth | | Phelan | | Kimberly | | Phelan | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1546 | Kenneth | | Phelan | | Patricia | | Phelan-Byrnes | | Spouse | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1547 | Kenneth | | Phelan | | Mary | | Phelan-Cox | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1548 | Dennis | | Pierce | | Carey | Thomas | Pierce | | Sibling | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1549 | Dennis | | Pierce | | Barbara | Clara | Timpone | | Sibling | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1550 | Robert | R. | Ploger | III | Marianne | Ploger | Hill | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1551 | Robert | R. | Ploger | III | Daniel | B. | Ploger | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1552 | Robert | R. | Ploger | III | Gregory | Fiehrer | Ploger | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1553 | Robert | R. | Ploger | III | Marguerite | | Ploger | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1554 | Robert | R. | Ploger | III | Robert | R. | Ploger | II | Parent (Deceased) | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1555 | Robert | R. | Ploger | III | Robert | Riis | Ploger | IV | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 2/5/2020 | # 5852 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1556 | Robert | R. | Ploger | III | Wayne | D. | Ploger | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1557 | Robert | R. | Ploger | III | Wendy | Lynn | Ploger | | Child | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1558 | Robert | R. | Ploger | III | Zandra | Marie | Ploger | | Spouse (Deceased) | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1559 | William | H. | Pohlmann | | Craig | | Pohlmann | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1560 | Giovanna | | Porras | | Roxana | | Olivieri | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1561 | Giovanna | | Porras | | Adela | | Romero | | Parent | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1562 | Anthony | | Portillo | | Zachary | | Portillo | | Sibling | United States | United States | Ana Pascual Ortiz, et al. v. Kingdom of Saudia Arabia | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1563 | James | E. | Potorti | | David | | Potorti | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1564 | Shawn | E. | Powell | | Monique | | Powell | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1565 | Robert | D. | Pugliese | | Lisa | Marie | Hand | | Child | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1566 | Robert | D. | Pugliese | | Dennis | | Pugliese | | Child | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1567 | Robert | D. | Pugliese | | Josephine | | Pugliese | | Parent (Deceased) | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1568 | Robert | D. | Pugliese | | Maureen | | Pugliese | | Spouse | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1569 | Robert | D. | Pugliese | | Michael | | Pugliese | | Child | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1570 | Joseph | J. | Pycior | | Joseph | | Pycior | | Child | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1571 | Joseph | J. | Pycior | | Robert | | Pycior | | Child | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1572 | Joseph | J. | Pycior | | Teresa | J. | Pycior | | Spouse | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1573 | Lincoln | | Quappe | | Tara | | O'Connell | | Sibling | United States | United States | Ana Pascual Ortiz, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1574 | Lincoln | | Quappe | | Charles | | Quappe | | Parent | United States | United States | Ana Pascual Ortiz, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1575 | Lincoln | | Quappe | | Clint | Lincoln | Quappe | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1576 | Lincoln | | Quappe | | Jane | | Quappe | | Spouse | United States | United States | Ana Pascual Ortiz, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1577 | Lincoln | | Quappe | | Natalie | Jane | Quappe | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1578 | Lincoln | | Quappe | | Doris | | Tooker | | Parent (Deceased) | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1579 | Carol | | Rabalais | | Selvyn | Neil Patrick | Blake | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/4/2019 | # 5067 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1580 | Carol | | Rabalais | | Samantha | B. | Herring | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1581 | Carol | | Rabalais | | Kerene | Sherica | Reeves | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1582 | Carol | | Rabalais | | Mary | Agatha | South | | Parent | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 2/5/2020 | # 5865 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1583 | Laura | | Ragonese-Snik | | James | | Buro | | Child | United States | United States | Ana Pascual Ortiz, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1584 | Laura | | Ragonese-Snik | | John | W. | Snik | | Spouse (Deceased) | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1585 | Harry | | Raines | | JoAnn | | Boutureira | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1586 | Harry | | Raines | | Gloria | | Raines | | Parent (Deceased) | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/4/2019 | # 5069 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1587 | Harry | | Raines | | Joseph | | Raines | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1588 | Harry | | Raines | | Mark | S. | Raines | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1589 | Harry | | Raines | | Gloria | | Reinholtz | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1590 | Harry | | Raines | | Ida | | Riese | | Sibling | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

**Ex. A**
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1591 | Maria | Isabel | Ramirez | | Jennifer | Marie | Bruno | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1592 | Maria | Isabel | Ramirez | | Miriam | Bobb | Carter | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1593 | Maria | Isabel | Ramirez | | Elsie | Maria | Cintron-Rosado | | Parent | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1594 | Maria | Isabel | Ramirez | | Jessica | | Darden | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1595 | Deborah | | Ramsaur | | David | William | LaRoche | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 7/19/2022 | # 8232 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1596 | Deborah | | Ramsaur | | Ernest | Louis | LaRoche | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1597 | Deborah | | Ramsaur | | Ann | | Ramsaur | | Child | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1598 | Deborah | | Ramsaur | | Brian | | Ramsaur | | Child | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1599 | Deborah | | Ramsaur | | John | | Ramsaur | | Spouse | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1600 | Alfred | Todd | Rancke | | Pamela | Rancke | Schroeder | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1601 | Kiran | Kumar | Reddy Gopu | | Deepa | R. | Gopu | | Sibling | India | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 9/3/2019 | # 5049 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1602 | Donald | J. | Regan | | Maureen | Alice | Regan | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1603 | Donald | J. | Regan | | William | | Regan | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1604 | Kevin | Owen | Reilly | | Edward | Arthur | Reilly | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1605 | Karen | | Renda | | Lee | Anthony | Gargano | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1606 | Richard | C. | Rescorla | | Kimberly | J. | Rescorla | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1607 | Richard | C. | Rescorla | | Susan | G. | Rescorla | | Spouse | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1608 | Richard | C. | Rescorla | | Trevor | S. | Rescorla | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1609 | Martha | M. | Reszke | | Martha | Magdalena | Brunson | | Parent (Deceased) | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1610 | Martha | M. | Reszke | | Lina | | Dicola | | Child | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1611 | Martha | M. | Reszke | | Mark | Anthony | Jonas | | Child | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1612 | Martha | M. | Reszke | | James | | Reszke | | Spouse | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1613 | David | Eliot | Retik | | Alan | | Retik | * | Parent (Deceased) | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1614 | David | Eliot | Retik | | Benjamin | Scott | Retik | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1615 | David | Eliot | Retik | | Dina | Emily | Retik | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1616 | David | Eliot | Retik | | Lynne | | Retik | | Parent (Deceased) | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1617 | David | Eliot | Retik | | Molly | Anne | Retik | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1618 | David | Eliot | Retik | | Susan | Beth | Retik | | Spouse | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1619 | Luis | Clodoaldo | Revilla Mier | | Maria | | Revilla | | Spouse | United States | United States | Bakahtyar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 8/26/2019 | # 4996 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1620 | Bruce | A. | Reynolds | | J.A. | | Reynolds | | Parent (Deceased) | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1621 | John | Frederick | Rhodes | | Deborah | Ann | Malek | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1622 | John | Frederick | Rhodes | | John | Frederick | Rhodes | IV | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1623 | John | Frederick | Rhodes | | Linda | Patricia | Rhodes | | Spouse | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1624 | Francis | | Riccardelli | | Christiana | | Riccardelli | | Child | United States | United States | Ana Pascual Ortiz, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1625 | Francis | | Riccardelli | | Genevieve | | Riccardelli | | Child | United States | United States | Ana Pascual Ortiz, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1626 | Francis | | Riccardelli | | Marielle | | Riccardelli | | Child | United States | United States | Ana Pascual Ortiz, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1627 | Francis | | Riccardelli | | Meghan | | Riccardelli | | Child | United States | United States | Ana Pascual Ortiz, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1628 | Francis | | Riccardelli | | Theresa | | Riccardelli | | Spouse | United States | United States | Ana Pascual Ortiz, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1629 | Francis | | Riccardelli | | Zachary | | Riccardelli | | Child | United States | United States | Ana Pascual Ortiz, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1630 | Eileen | M. | Rice | | Brian | | Keegan | | Child | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1631 | Eileen | M. | Rice | | Francis | | Keegan | | Sibling | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1632 | Eileen | M. | Rice | | Lesli | | Rice | | Child | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1633 | Cecelia | E. | Richard | | Renee | | Baldwin | | Sibling (Deceased) | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1634 | Cecelia | E. | Richard | | Cynthia | | Lawson | | Sibling | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1635 | Cecelia | E. | Richard | | Mazie | | Lawson | | Parent | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1636 | Cecelia | E. | Richard | | Monica | L. | Lawson | | Sibling | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1637 | Cecelia | E. | Richard | | Michael | | Richard | | Spouse | United States | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 9/3/2019 | # 5055 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1638 | Cecelia | E. | Richard | | Valerie | | Walls | | Sibling | United States | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1639 | Vernon | A. | Richard | | Dorothy | | Richard | | Spouse (Deceased) | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1640 | Vernon | A. | Richard | | Vernessa | | Richard | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/3/2019 | # 5054 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1641 | Vernon | A. | Richard | | Vernon | A. | Richard | II | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 9/4/2019 | # 5067 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1642 | Venesha | | Richards | | Lelith | | Bergen | | Parent | United States | United States | Hopeton Richards, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1643 | Venesha | | Richards | | Naquan | | Bergen | | Sibling | United States | United States | Hopeton Richards, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1644 | Venesha | | Richards | | Queena | | Bergen | | Sibling | United States | United States | Hopeton Richards, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1645 | Venesha | | Richards | | Hopeton | | Richards | | Spouse | United States | United States | Hopeton Richards, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1646 | Venesha | | Richards | | Kayla | | Richards | | Child | United States | United States | Hopeton Richards, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1647 | Venesha | | Richards | | Omar | | Rodgers | | Sibling | United States | United States | Hopeton Richards, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1648 | Venesha | | Richards | | Shaun | L. | Rodgers | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1649 | Venesha | | Richards | | Stanley | | Rodgers | | Parent | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1650 | Moises | Norberto | Rivas | | Cristal | | Barragan | ! | Child | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 7/28/2022 | # 8286 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1651 | Moises | Norberto | Rivas | | Katherin | Michell | Pleitez | ! | Child | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 7/28/2022 | # 8286 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1652 | Moises | Norberto | Rivas | | Elizabeth | | Rivas | | Spouse | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1653 | Moises | Norberto | Rivas | | Moesha | | Rivas | | Child | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1654 | Moises | Norberto | Rivas | | Moises | Norberto | Rivas | Jr. | Child | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1655 | Joseph | | Rivelli | Jr. | Donna | | Ambrosino | | Sibling | United States | United States | Hopeton Richards, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1656 | Joseph | | Rivelli | Jr. | Cheryl | | Rivelli | | Spouse | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1657 | Joseph | | Rivelli | Jr. | Joseph | | Rivelli | Sr. | Parent | United States | United States | Hopeton Richards, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1658 | Joseph | | Rivelli | Jr. | Michael | | Rivelli | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1659 | Joseph | | Rivelli | Jr. | Christopher | Michael | Ruggieri | | Child | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/14/2020 | # 5947 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1660 | Joseph | | Rivelli | Jr. | Phylicia | | Ruggieri | | Child | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/14/2020 | # 5947 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1661 | Joseph | | Rivelli | Jr. | Lynda | Rivelli | Wall | | Sibling (Deceased) | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1662 | Carmen | A. | Rivera | | Racine | | Concepcion | | Child | United States | United States | Hopeton Richards, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1663 | Carmen | A. | Rivera | | Britney | | Rivera | | Child | United States | United States | Hopeton Richards, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1664 | Carmen | A. | Rivera | | Luis | E. | Rivera | Sr. | Spouse | United States | United States | Hopeton Richards, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1665 | Carmen | A. | Rivera | | Luis | | Rivera | Jr. | Child | United States | United States | Hopeton Richards, et al. v. Kingdom of Saudia Arabia | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1666 | Linda | I. | Rivera | | Carmen | Alvarado | Rivera | | Parent | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1667 | Linda | I. | Rivera | | Jose | R. | Rivera | | Parent | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1668 | Linda | I. | Rivera | | Rafael | A. | Rivera | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1669 | Linda | I. | Rivera | | Rafael | J. | Rivera | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1670 | Donald | Walter | Robertson | Jr. | John | Patrick | Robertson | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1671 | Donald | Walter | Robertson | Jr. | Kevin | John | Robertson | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1672 | Donald | Walter | Robertson | Jr. | Madison | Erin | Robertson | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1673 | Donald | Walter | Robertson | Jr. | Matthew | John | Robertson | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1674 | Donald | Walter | Robertson | Jr. | Michael | Ryan | Robertson | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1675 | Donald | Walter | Robertson | Jr. | Karen | | Robertson-Jurczak | | Spouse | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1676 | Catherina | | Robinson | | Daniel | | Henry | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1677 | Marsha | A. | Rodriguez | | Shavonne | | Cobb | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1678 | Marsha | A. | Rodriguez | | Flossie | J. | Foster | | Parent | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1679 | Marsha | A | Rodriguez | | Jennifer | Renee | McKenzie | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1680 | Marsha | A | Rodriguez | | Vanessa | | Phillips | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1681 | Marsha | A | Rodriguez | | Daniel | | Rodriguez | | Spouse | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1682 | Mayra | V. | Rodriguez | | Arnulfo | | Rodriguez | | Spouse (Deceased) | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 9/3/2019 | # 5064 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1683 | Mayra | V. | Rodriguez | | Elias | | Rodriguez | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1684 | Mayra | V. | Rodriguez | | Anibal | | Valdez | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1685 | Mayra | V. | Rodriguez | | Jose | | Valdez | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1686 | Mayra | V. | Rodriguez | | Lydia | | Valdez | * | Parent (Deceased) | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1687 | Joseph | Michael | Romagnolo | | Michele | | Flannery | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A

Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1688 | Joseph | Michael | Romagnolo | | Alexis | | Romagnolo | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1689 | Joseph | Michael | Romagnolo | | Anthony | | Romagnolo | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1690 | Joseph | Michael | Romagnolo | | Christofer | | Romagnolo | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1691 | Joseph | Michael | Romagnolo | | Joseph | | Romagnolo | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1692 | Joseph | Michael | Romagnolo | | Maria | | Romagnolo | | Parent | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1693 | Joseph | Michael | Romagnolo | | Salvatore | Joseph | Romagnolo | | Parent (Deceased) | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1694 | Joseph | Michael | Romagnolo | | Sandra | | Romagnolo | | Spouse | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1695 | Joseph | Michael | Romagnolo | | Steven | Salvatore | Romagnolo | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1696 | James | | Romito | | Laura | | Fasulo | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1697 | James | | Romito | | Anthony | | Romito | Sr. | Parent (Deceased) | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 9/3/2019 | # 5063 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1698 | James | | Romito | | Anthony | | Romito | Jr. | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1699 | James | | Romito | | Catherine | | Romito | | Parent (Deceased) | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 9/3/2019 | # 5063 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1700 | James | | Romito | | Ellen | | Romito | | Child | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1701 | James | | Romito | | Josephine | | Romito | | Spouse | United States | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1702 | Aida | | Rosario | | Jasmine | | DeJesus | | Child | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1703 | Aida | | Rosario | | Rodolfo | | Rosario | | Sibling (Deceased) | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1704 | Aida | | Rosario | | Amy | | Vazquez | | Child | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1705 | Lloyd | | Rosenberg | | Lawrence | | Rosenberg | | Parent | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1706 | Lloyd | | Rosenberg | | Lorene | | Rosenberg | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1707 | Lloyd | | Rosenberg | | Michele | | Rosenberg | | Parent (Deceased) | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1708 | Mark | L. | Rosenberg | | Jennifer | | Horwitz | | Spouse | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1709 | Mark | L. | Rosenberg | | Harvey | | Rosenberg | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1710 | Mark | L. | Rosenberg | | Janet | | Rosenberg | | Parent | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1711 | Mark | L. | Rosenberg | | Sheldon | | Rosenberg | | Parent | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1712 | Mark | L. | Rosenberg | | Sara | L. | Rosenberg Sharvit | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1713 | Edward | Veld | Rowenhorst | | Ashley | Noelle | Brandt | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1714 | Edward | Veld | Rowenhorst | | Robin | Marie | Davis | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1715 | Edward | Veld | Rowenhorst | | Kaitlyn | Amber | Rowenhorst | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1716 | Edward | Veld | Rowenhorst | | Matthew | | Rowenhorst | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1717 | Edward | Veld | Rowenhorst | | Tracy | Lynn | Rowenhorst | | Spouse | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1718 | Judy | | Rowlett | | Sicely | N. | McCants | | Child | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/12/2020 | # 5917 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1719 | Timothy | A. | Roy | | Linda | | Amato | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1720 | Timothy | A. | Roy | | Brittney | | Roy | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1721 | Timothy | A. | Roy | | Caitlyn | | Roy | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1722 | Timothy | A. | Roy | | Douglas | J. | Roy | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1723 | Timothy | A. | Roy | | Gary | | Roy | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1724 | Timothy | A. | Roy | | Ida | Mae | Roy | | Parent (Deceased) | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1725 | Timothy | A. | Roy | | James | | Roy | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1726 | Timothy | A. | Roy | | John | | Roy | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1727 | Timothy | A. | Roy | | Kenneth | | Roy | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1728 | Timothy | A. | Roy | | Timothy | | Roy Jr. | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1729 | Timothy | A. | Roy | | Stacey | | Roy-Christ | | Spouse | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1730 | Paul | Gerard | Ruback | | Denyse | Lee | Betcher | ! | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 7/28/2022 | # 8286 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1731 | Paul | Gerard | Ruback | | Danny | J. | Marino | ! | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 7/28/2022 | # 8286 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1732 | Paul | G. | Ruback | | David | | Ruback | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1733 | Paul | G. | Ruback | | Gina | | Ruback | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1734 | Paul | G. | Ruback | | Rita | L. | Ruback | | Spouse | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1735 | Paul | G. | Ruback | | Shannon | | Ruback | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1736 | Ronald | J. | Ruben | | Hillary | | Hans | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1737 | Ronald | J. | Ruben | | Leslie | C. | Ruben | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1738 | Joanne | | Rubino | | Anthony | | Rubino | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1739 | Joanne | | Rubino | | Antoinette | | Rubino | | Parent (Deceased) | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1740 | Susan | A. | Ruggiero | | Peggy | Ann | Asciutto | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1741 | Susan | A. | Ruggiero | | Margaret | | Grigonis | | Parent | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1742 | Susan | A. | Ruggiero | | Paul | | Grigonis | | Parent | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1743 | Susan | A. | Ruggiero | | William | | Grigonis | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1744 | Susan | A. | Ruggiero | | Frank | | Ruggiero | | Spouse | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1745 | Michael | Thomas | Russo | | Anthony | F. | Russo | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1746 | Michael | Thomas | Russo | | Dolores | | Russo | | Parent | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1747 | Michael | Thomas | Russo | | Michael | Thomas | Russo | Jr. | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1748 | Michael | Thomas | Russo | | Theresa | Ann | Russo-Kempf | | Spouse | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1749 | Matthew | | Ryan | | Brendan | | Ryan | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1750 | Brock | J. | Safronoff | | Cyrina | | Morrison | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1751 | Brock | J. | Safronoff | | Aaron | | Safronoff | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1752 | Brock | J. | Safronoff | | Debra | M. | Safronoff | | Parent | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1753 | Brock | J. | Safronoff | | Joel | | Safronoff | | Parent | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1754 | Brock | J. | Safronoff | | Tara | | Safronoff | | Spouse | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1755 | Edward | | Saiya | | Frank | | Saiya | | Sibling (Deceased) | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1756 | Edward | | Saiya | | Shawn | | Saiya | | Child | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1757 | Edward | | Saiya | | Katherine | R. | Schlosser | | Child | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1758 | John | Patrick | Salamone | | Michelle | | Cataline | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1759 | John | Patrick | Salamone | | Madeline | | Reed | | Parent | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1760 | John | Patrick | Salamone | | Aidan | McKillion | Salamone | | Child | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/12/2020 | # 5917 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1761 | John | Patrick | Salamone | | Alexander | McKillion | Salamone | | Child | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/12/2020 | # 5917 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1762 | John | Patrick | Salamone | | Anna | McKillion | Salamone | | Child | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/12/2020 | # 5917 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1763 | John | P. | Salamone | | Benedict | | Salamone | | Parent | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1764 | John | P. | Salamone | | Mary | E. | Salamone | | Spouse | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1765 | John | P. | Salamone | | Michael | | Salamone | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1766 | John | P. | Salamone | | Catherine | Mary | Sauer | | Sibling | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1767 | Hernando | R. | Salas | | Carlos | | Salas | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1768 | Hernando | R. | Salas | | Carolina | | Salas | | Spouse (Deceased) | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1769 | Hernando | R. | Salas | | Nelcy | | Salas | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1770 | Esmerlin | Antonio | Salcedo | | Raysa | Rosa | Rodriguez | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1771 | Esmerlin | Antonio | Salcedo | | Amber | Matilde | Salcedo | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1772 | Esmerlin | Antonio | Salcedo | | Francisco | | Salcedo | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1773 | Esmerlin | Antonio | Salcedo | | Joel | | Salcedo | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1774 | Esmerlin | Antonio | Salcedo | | Kayla | Miriam | Salcedo | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1775 | Esmerlin | Antonio | Salcedo | | Markos | Esmerlin | Salcedo | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1776 | Esmerlin | Antonio | Salcedo | | Melody | Ann | Salcedo | | Child | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1777 | Esmerlin | Antonio | Salcedo | | Miriam | | Salcedo | | Parent | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1778 | Esmerlin | Antonio | Salcedo | | Orson | Francisco | Salcedo | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1779 | Esmerlin | Antonio | Salcedo | | Oscar | Analcimenes | Salcedo | | Sibling | United States | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1780 | Rahma | Sithy | Salie | | Farah | | Frenkel | | Sibling | Sri Lanka | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1781 | Nolbert | | Salomon | | Dania | | Salomon | * | Sibling (Deceased) | Haiti | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1782 | John | | Sammartino | | Deborah | | Rooney | | Spouse | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1783 | John | | Sammartino | | Nicole | | Sammartino | | Child | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1784 | Hugo | | Sanay | | Michelle | | Sanay | | Child | Ecuador | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1785 | Hugo | | Sanay | | Steven | | Sanay | | Child | Ecuador | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1786 | Raymond | | Sanchez | | Kathleen | | Sanchez | | Child | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1787 | James | | Sands | Jr. | Loreen | | Fremaint | | Sibling | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1788 | James | | Sands | Jr. | Cynthia | | Lesemann | | Sibling | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1789 | James | | Sands | Jr. | Geraldine | | Sands | | Parent | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1790 | Ayleen | J. | Santiago | | Sonia | | Hernandez | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1791 | Ayleen | J. | Santiago | | Dinnette | Aracely | Medina | | Sibling | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1792 | Ayleen | J. | Santiago | | Jose | A. | Medina | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1793 | Ayleen | J. | Santiago | | Julio | | Medina | | Parent | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1794 | Rafael | Humberto | Santos | | Christian | | Santos | | Child | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1795 | Rafael | Humberto | Santos | | Jonnathan | | Santos | | Child | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1796 | Rafael | Humberto | Santos | | Yubelly | | Santos | | Spouse | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1797 | Gregory | Thomas | Saucedo | | Christopher | John | Saucedo | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1798 | Anthony | | Savas | | Cassandra | | Nash | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1799 | Anthony | | Savas | | Christina | Theokle | Savas | | Child | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:18-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1800 | Anthony | | Savas | | John | | Savas | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1801 | Anthony | | Savas | | Phaedra | | Savas | | Spouse | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1802 | John | Michael | Sbarbaro | | Judith | Christine | Monteserrato | ! | Spouse | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN | 7/28/2022 | # 8286 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1803 | Frederick | C. | Scheffold | | Karen | Scheffold | Onorio | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1804 | Frederick | C. | Scheffold | | Claudette | | Scheffold | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1805 | Frederick | C. | Scheffold | | Joan | | Scheffold | | Spouse | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1806 | Frederick | C. | Scheffold | | Kim | Scheffold | Stiefel | | Child | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1807 | Robert | Allan | Schlegel | | David | Lee | Schlegel | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1808 | Robert | Allan | Schlegel | | Dawn | | Schlegel | | Spouse | United States | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 8/20/2019 | # 4897 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1809 | Robert | Allan | Schlegel | | Richard | James | Schlegel | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1810 | Jon | S. | Schlissel | | Laurence | | Schlissel | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1811 | Jon | S. | Schlissel | | Ruth | | Schlissel | | Parent (Deceased) | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1812 | Gerard | P. | Schrang | | Jaclyn | | McManus | | Child | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1813 | Gerard | P. | Schrang | | Denise | | Schrang | | Spouse | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1814 | Susan | Lee | Schuler | | Katherine | R. | Krieger | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1815 | Susan | Lee | Schuler | | Jude | | Laspa | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1816 | Susan | Lee | Schuler | | Tevis | | Laspa | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1817 | Susan | Lee | Schuler | | Sandra | | Slanker | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1818 | Susan | Lee | Schuler | | Ted | | Slanker | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1819 | Michael | Herman | Seaman | | Elizabeth | | Isacowitz | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1820 | Michael | Herman | Seaman | | Maryellen | | Michalenko | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1821 | Michael | Herman | Seaman | | Helen | | Seaman | | Parent (Deceased) | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1822 | Margaret | | Seeliger | | Elizabeth | | Schlehr | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1823 | Margaret | | Seeliger | | Bruce | | Seeliger | | Spouse | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1824 | Margaret | | Seeliger | | Andrew | T. | Walier | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1825 | Margaret | | Seeliger | | Arthur | A. | Walier | | Parent | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1826 | Margaret | | Seeliger | | James | M. | Walier | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1827 | Margaret | | Seeliger | | John | P. | Walier | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1828 | Margaret | | Seeliger | | Joseph | | Walier | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1829 | Margaret | | Seeliger | | Kathryn | Ann | Walier | | Parent (Deceased) | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN | 9/4/2019 | # 5070 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1830 | Margaret | | Seeliger | | Matthew | | Walier | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1831 | Margaret | | Seeliger | | Paul | | Walier | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1832 | Margaret | | Seeliger | | Peter | Joseph | Walier | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1833 | Mohammed | | Shajahan | | Jahnan | | Shajahan | | Child | Bangladesh | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1834 | Mohammed | | Shajahan | | Layla | | Shajahan | | Child | Bangladesh | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1835 | Mohammed | | Shajahan | | Shirin | | Shajahan | | Child | Bangladesh | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1836 | Mohammed | | Shajahan | | Yusuf | | Shajahan | | Child | Bangladesh | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1837 | Kathryn | A. | Shatzoff | | Christopher | | Davidson | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1838 | Daniel | | Shea | | Francis | | Shea | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1839 | Daniel | | Shea | | Joan | Ann | Shea | | Parent (Deceased) | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1840 | Daniel | | Shea | | Kathleen | | Shea | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1841 | Daniel | | Shea | | Thomas | J. | Shea | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1842 | Joseph | | Shea | | Francis | | Shea | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1843 | Joseph | | Shea | | Joan | Ann | Shea | | Parent (Deceased) | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1844 | Joseph | | Shea | | Kathleen | | Shea | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1845 | Joseph | | Shea | | Thomas | J. | Shea | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1846 | Antionette | | Sherman | | Charles | | Clarke | | Parent | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1847 | Antionette | | Sherman | | Christopher | Charles | Clarke | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1848 | Antionette | | Sherman | | Eloise | | Clarke | | Parent | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1849 | Antionette | | Sherman | | Robert | Lee | Davenport | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1850 | Antionette | | Sherman | | Jamal | J. | Green | | Child | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1851 | Johanna | | Sigmund | | John | | Sigmund | Sr. * | Parent (Deceased) | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1852 | Johanna | | Sigmund | | John | | Sigmund | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1853 | Johanna | | Sigmund | | Ruth | | Sigmund | | Parent | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1854 | Dianne | | Signer | | James | Matthew | Signer | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1855 | Dianne | | Signer | | John | F. | Signer | | Sibling (Deceased) | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1856 | Dianne | | Signer | | Kenneth | | Signer | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1857 | Dianne | | Signer | | Patricia | | Signer | | Parent | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1858 | Gregory | | Sikorsky | | George | | Sikorsky | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1859 | Gregory | | Sikorsky | | George | | Sikorsky | | Parent (Deceased) | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1860 | Gregory | | Sikorsky | | Kenneth | | Sikorsky | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1861 | Gregory | | Sikorsky | | Luzia | | Sikorsky | | Parent (Deceased) | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1862 | Gregory | | Sikorsky | | Marie | | Sikorsky | | Spouse | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/13/2019 | # 5152 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1863 | Gregory | | Sikorsky | | Perry | V. | Sikorsky | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1864 | Gregory | | Sikorsky | | Steven | | Sikorsky | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/13/2019 | # 5152 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1865 | Arthur | | Simon | | Jennifer | Simon | Berardi | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1866 | Arthur | | Simon | | Mandy | | Exantus | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1867 | Arthur | | Simon | | Kenneth | | Simon | | Child (Deceased) | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1868 | Arthur | | Simon | | Philip | | Simon | | Sibling (Deceased) | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1869 | Arthur | | Simon | | Stanley | | Simon | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1870 | Arthur | | Simon | | Susan | | Simon | | Spouse | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1871 | Arthur | | Simon | | Todd | | Simon | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1872 | Kenneth | | Simon | | Jennifer | Simon | Berardi | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1873 | Kenneth | | Simon | | Mandy | | Exantus | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1874 | Kenneth | | Simon | | Arthur | | Simon | | Parent (Deceased) | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/13/2019 | # 5152 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1875 | Kenneth | | Simon | | Karen | Renee | Simon | | Spouse | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1876 | Kenneth | | Simon | | Maya | Rose | Simon | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1877 | Kenneth | | Simon | | Susan | | Simon | | Parent | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1878 | Kenneth | | Simon | | Todd | | Simon | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1879 | Khamladai | Khami | Singh | | Toolsiedai | | Seepersaud | | Parent | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1880 | Khamladai | Khami | Singh | | Roshan | Ramesh | Singh | | Sibling (Deceased) | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1881 | Roshan | Ramesh | Singh | | Toolsiedai | | Seepersaud | | Parent | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1882 | Roshan | Ramesh | Singh | | Khamladai | Khami | Singh | | Sibling (Deceased) | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1883 | Thomas | E. | Sinton | III | Jill | S. | Polansky | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1884 | Thomas | E. | Sinton | III | Sally | | Sinton | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1885 | Thomas | E. | Sinton | III | Susan | M. | Sinton | | Parent | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1886 | Leon | | Smith | Jr. | Leandra | | Hart | | Child | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1887 | Leon | | Smith | | Marilyn | Smith | Pusey | | Spouse | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1888 | Leon | | Smith | | Irene | | Smith | | Parent | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1889 | Leon | | Smith | | Jasmine | Michele | Smith | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1890 | Leon | | Smith | | Nakia | | Smith | | Child | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1891 | Leon | | Smith | | Tiffany | | Smith | | Child | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1892 | Leon | | Smith | | Yolanda | | Smith-Purdy | | Child | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1893 | Moira | A. | Smith | | Mary | Elizabeth | Reddy | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1894 | Moira | A. | Smith | | James | | Smith | | Spouse | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1895 | Moira | A. | Smith | | Patricia | Mary | Smith | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1896 | Bonnie | | Smithwick | | Jeanne | Santamarie | Shihadeh | | Parent (Deceased) | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1897 | Bonnie | | Smithwick | | Peter | | Shihadeh | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1898 | Bonnie | | Smithwick | | Theodore | D. | Shihadeh | | Parent (Deceased) | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1899 | Bonnie | | Smithwick | | James | W. | Smithwick | | Child | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1900 | Bonnie | | Smithwick | | Katharine | E. | Smithwick | | Child | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1901 | Bonnie | | Smithwick | | Thomas | J. | Smithwick | | Spouse (Deceased) | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1902 | Michael | C. | Sorresse | | Joanne | | Messina | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1903 | Michael | C. | Sorresse | | Catherine | | Ricciardelli | | Spouse | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1904 | Michael | C. | Sorresse | | Leonard | M. | Sorresse | Jr. | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1905 | Michael | C. | Sorresse | | Leonard | M. | Sorresse | Sr. | Parent | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1906 | Michael | C. | Sorresse | | Maria | | Sorresse | | Parent | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1907 | Michael | C. | Sorresse | | Nicholas | | Sorresse | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1908 | Donald | F. | Spampinato | | Linda | E. | Spampinato | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1909 | Donald | F. | Spampinato | | Mary | | Spampinato | | Parent (Deceased) | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1910 | Donald | F. | Spampinato | | Michael | | Spampinato | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1911 | Robert | | Spear | | Amy | | Haviland | | Sibling (Deceased) | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1912 | Maynard | S. | Spence | | Dorothy | | Evans | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1913 | Maynard | S. | Spence | | Barbara | Carroll | Spence | | Spouse | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1914 | Maynard | S. | Spence | | Kristina | | Spence | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1915 | Maynard | S. | Spence | | Shannon | | Spence | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1916 | William | | Spitz | | Susan | | Spitz | | Spouse | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1917 | Timothy | Michael | Stackpole | | Kathy | | Buell | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1918 | Timothy | Michael | Stackpole | | Kevin | | Carlton | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1919 | Timothy | Michael | Stackpole | | Patricia | | Murphy | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1920 | Timothy | Michael | Stackpole | | Brendan | | Stackpole | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1921 | Timothy | Michael | Stackpole | | Brian | | Stackpole | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1922 | Timothy | Michael | Stackpole | | Edward | | Stackpole | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1923 | Timothy | Michael | Stackpole | | Edward | | Stackpole | Sr. | Parent (Deceased) | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1924 | Timothy | Michael | Stackpole | | Michael | | Stackpole | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1925 | Timothy | Michael | Stackpole | | Tara | Ann | Stackpole | | Spouse | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1926 | Timothy | Michael | Stackpole | | Terence | | Stackpole | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1927 | Timothy | Michael | Stackpole | | Kaitlyn | | Welsh | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1928 | Patricia | J. | Statz | | Daniel | | Carroll | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1929 | Patricia | J. | Statz | | David | | Carroll | | Spouse | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1930 | Patricia | J. | Statz | | Erick | | Carroll | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1931 | Patricia | J. | Statz | | Pamela | | Statz | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1932 | Patricia | J. | Statz | | Phil | | Statz | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1933 | Patricia | J. | Statz | | Vincent | A. | Statz | | Parent | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1934 | Edna | L. | Stephens | | Torrass | | Allen-Stephens | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1935 | Edna | L. | Stephens | | Gloria | | Darrisaw | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1936 | Edna | L. | Stephens | | Eunice | W. | Hendrix | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1937 | Edna | L. | Stephens | | Betty | Jo | Hill | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1938 | Edna | L. | Stephens | | Brenda | Faye Stephens | Pyant | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1939 | Edna | L. | Stephens | | Eddie | | Stephens | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1940 | Edna | L. | Stephens | | Marvin | | Stephens | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1941 | Edna | L. | Stephens | | Mary | L. | Stephens | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1942 | Edna | L. | Stephens | | Barbara | | Stephens-Cobb | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1943 | Sanford | M. | Stoller | | Eric | | Stoller | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1944 | Sanford | M. | Stoller | | Glen | | Stoller | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1945 | Sanford | M. | Stoller | | Trudy | | Stoller | | Spouse | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1946 | Lonny | Jay | Stone | | Alex | | Stone | | Child | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1947 | Lonny | Jay | Stone | | Joshua | | Stone | | Child | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1948 | Lonny | Jay | Stone | | Stacey | | Stone | | Spouse | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1949 | Steven | | Strauss | | Leslie | A. | Intindoli | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1950 | Steven | | Strauss | | Albert | | Strauss | | Parent (Deceased) | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1951 | Steven | | Strauss | | Derek | | Strauss | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1952 | Steven | | Strauss | | Jean | | Strauss | | Spouse | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1953 | Steven | | Strauss | | Melanie | | Strauss | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1954 | Steven | | Strauss | | Theresa | | Strauss | | Parent (Deceased) | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1955 | Steven | Frank | Strobert | | Andrew | | Strobert | | Sibling | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1956 | Steven | Frank | Strobert | | Barbara | | Strobert | | Parent | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1957 | Steven | Frank | Strobert | | Frank | Joseph | Strobert | | Parent (Deceased) | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1958 | Steven | Frank | Strobert | | Frank | Steven | Strobert | | Child | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1959 | Steven | Frank | Strobert | | Tara | | Strobert-Nolan | | Spouse | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1960 | Christopher | P. | Sullivan | | Brian | | Sullivan | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1961 | Christopher | P. | Sullivan | | Dolores | | Sullivan | | Spouse | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1962 | Christopher | P. | Sullivan | | James | R. | Sullivan | | Parent | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1963 | Christopher | P. | Sullivan | | Joan | R. | Sullivan | | Parent | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1964 | Christopher | P. | Sullivan | | Kevin | M. | Sullivan | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1965 | Christopher | P. | Sullivan | | Matthew | J. | Sullivan | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1966 | Christopher | P. | Sullivan | | Peter | Q. | Sullivan | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1967 | Christopher | P. | Sullivan | | Robert | J. | Sullivan | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1968 | Christopher | P. | Sullivan | | Sean | | Sullivan | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1969 | Christopher | P. | Sullivan | | Joan | | Wolffer | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1970 | Thomas | F. | Swift | | Kathleen | | Deloughery | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1971 | Thomas | F. | Swift | | Jill | | Marsella | | Spouse | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1972 | Thomas | F. | Swift | | Frances | | Swift | | Parent (Deceased) | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1973 | Thomas | F. | Swift | | James | S. | Swift | | Sibling (Deceased) | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1974 | Thomas | F. | Swift | | Patrick | T. | Swift | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1975 | Thomas | F. | Swift | | Peter | T. | Swift | Jr. | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1976 | Derek | Olgilvie | Sword | | Maureen | Eileen | Sullivan | ! | Spouse | United Kingdom | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 7/28/2022 | # 8286 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1977 | Donnie | Brooks | Taylor | | Janice | P. | Dukes | ! | Spouse | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 7/28/2022 | # 8286 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1978 | Hilda | E. | Taylor | | Octavia | | Bangura | | Child | United States | Sierra Leone | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1979 | Hilda | E. | Taylor | | Yvette | | Jones | | Sibling | United States | Sierra Leone | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1980 | Hilda | E. | Taylor | | Edna | | Mbayo | | Sibling | United States | Sierra Leone | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1981 | Hilda | E. | Taylor | | Dennis | | Stafford | | Child | United States | Sierra Leone | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1982 | Hilda | E. | Taylor | | George | O. | Taylor | | Sibling | United States | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 9/3/2019 | # 5047 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1983 | Harshad | S. | Thatte | | Elina | | Shirolkar | | Child | India | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1984 | Brian | T. | Thompson | | Sarah | | Kashetta | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1985 | Brian | T. | Thompson | | Daniel | | Thompson | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1986 | Brian | T. | Thompson | | Kathleen | | Thompson | | Spouse | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1987 | Vanavah | | Thompson | | Giovanni | | McKenzie | | Sibling | Guyana | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1988 | Vanavah | | Thompson | | Nia | Jah-Selah | Thompson | | Child | Guyana | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1989 | William | Harry | Thompson | | Michael | K. | Thompson | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1990 | William | Harry | Thompson | | Rahsaan | | Thompson | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1991 | Tamara | | Thurman | | Beatrice | | Woolen | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 9/4/2019 | # 5072 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992 | Tamara | | Thurman | | Saundra | Faye | Woolen | | Parent | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1993 | Tamara | | Thurman | | William | | Woolen | | Parent (Deceased) | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 7/19/2022 | # 8232 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1994 | John | | Tobin | | Jennifer | | Dolan | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1995 | John | | Tobin | | Barbara | | Tobin | | Spouse | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 1996 | John | | Tobin | | Margaret | M. | Tobin | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1997 | John | | Tobin | | Michael | | Tobin | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 1998 | John | | Tobin | | Sean | | Tobin | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 1999 | Otis | Vincent | Tolbert | | Nancy | Louise | Tolbert | | Parent | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2000 | Otis | Vincent | Tolbert | | Otis | | Tolbert | | Parent | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2001 | Christopher | M. | Traina | | Salvatore | M. | Traina | Jr. | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2002 | Christopher | M. | Traina | | Salvatore | | Traina | | Parent | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2003 | Christopher | M | Traina | | Teresa | | Traina | | Parent | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2004 | Diane | M. | Urban | | Theresa | | Corio | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2005 | Ivan | | Vale | | Luz | Maria | Vale | | Spouse | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 2006 | Richard | B. | Van | Hine | Emily | | Small | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2007 | Richard | B. | Van | Hine | Ann | | Van Hine | | Spouse | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 2008 | Richard | B. | Van Hine | | Meghan | | Sensenig | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2009 | Sankara | | Velamuri | | Vasanta | | Velamuri | | Spouse | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 2010 | Jorge | L. | Velazquez | | Ramon | | Velazquez | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN)
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | David | | Vera | | Carmen | | Guzman | | Parent (Deceased) | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2012 | David | | Vera | | Javier | | Guzman | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2013 | David | | Vera | | Migdalia | | Lopez | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2014 | David | | Vera | | Jennica | | Perez | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2015 | Maria | P. | Vola | | Anthony | | Vola | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2016 | Maria | P. | Vola | | Clotilda | | Vola | | Sibling (Deceased) | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2017 | Maria | P. | Vola | | John | | Vola | | Parent (Deceased) | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2018 | Maria | P. | Vola | | Rita | | Vola | | Parent (Deceased) | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/13/2019 | # 5152 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2019 | Karen | J. | Wagner | | Karl | | Wagner | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2020 | Karen | J. | Wagner | | Kim | | Wagner | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2021 | Karen | J. | Wagner | | Mattie | B. | Wagner | | Parent (Deceased) | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 9/4/2019 | # 5072 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2022 | Karen | J. | Wagner | | Warren | | Wagner | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2023 | Gabriela | | Waisman | | Andrea | | Treble | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2024 | Gabriela | | Waisman | | Armando | | Waisman | | Parent | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2025 | Gabriela | | Waisman | | Marta | | Waisman | | Parent | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2026 | Courtney | Wainsworth | Walcott | | Alda | Louise | Walcott | | Parent | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2027 | Courtney | Wainsworth | Walcott | | Andrew | Washington | Walcott | | Sibling | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2028 | Courtney | Wainsworth | Walcott | | Delano | | Walcott | | Sibling | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2029 | Courtney | Wainsworth | Walcott | | Hector | Lloyd | Walcott | | Parent | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2030 | Victor | | Wald | | Alexandra | Wald | Bortz | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2031 | Victor | | Wald | | Rebecca | | Clemento | | Spouse | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 2032 | Victor | | Wald | | Clarissa | B. | Kirschenbaum | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2033 | Victor | | Wald | | Daniella | Wald | Spielman | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2034 | Victor | | Wald | | Adolph | | Wald | | Parent (Deceased) | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2035 | Victor | | Wald | | Fanni | | Wald | | Parent (Deceased) | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2036 | Peter | G. | Wallace | | Reagan | | Koniuch | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2037 | Peter | G. | Wallace | | Alison | W. | Smith | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2038 | Peter | G. | Wallace | | Charlotte | | Wallace | | Spouse | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 2039 | Robert | F. | Wallace | | Jeanine | L. | Fusco | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2040 | Robert | F. | Wallace | | Alexander | John | Wallace | | Child | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2041 | Robert | F. | Wallace | | Daniel | | Wallace | | Child (Deceased) | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2042 | Robert | F. | Wallace | | Nancy | T. | Wallace | | Spouse | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 2043 | Robert | F. | Wallace | | Robert | | Wallace | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2044 | Kenneth | | Watson | | Andrew | | Watson | | Parent (Deceased) | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2045 | Kenneth | | Watson | | Carmella | | Watson | | Parent | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2046 | Kenneth | | Watson | | Christopher | | Watson | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2047 | Kenneth | | Watson | | Gary | | Watson | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2048 | Kenneth | | Watson | | Glenn | | Watson | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2049 | Kenneth | | Watson | | James | | Watson | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2050 | Kenneth | | Watson | | Kenneth | | Watson | Jr. | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2051 | Kenneth | | Watson | | Susan | | Watson | | Spouse | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 2052 | Kenneth | | Watson | | Angela | | Watson-Cucciniello | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2053 | Kenneth | | Watson | | Tina | | Watson-Tirabassi | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2054 | Scott | Jeffrey | Weingard | | Bonnie | | Feldman | | Parent (Deceased) | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2055 | Scott | Jeffrey | Weingard | | Marc | Jay | Weingard | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2056 | Scott | Jeffrey | Weingard | | Robert | Scott | Weingard | | Sibling | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2057 | John | Sylvester | White | | Denise | Simone | White | | Child | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2058 | John | sylvester | White | | Enid | | White | | Spouse | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 2059 | John | sylvester | White | | Maxine | | White | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2060 | Leonard | A. | White | | Shirley | | Nottingham | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2061 | Leonard | A. | White | | Nelson | Oscar | White | Jr. | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2062 | Leonard | A. | White | | Robert | Rawlston | White | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2063 | Leonard | A. | White | | Thelma | | White | | Parent (Deceased) | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2064 | Malissa | | White | | Sylvia | | Ball | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2065 | Malissa | | White | | Wakeland | | Higgins | | Spouse | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 2066 | Malissa | | White | | Marc | C. | White | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2067 | Malissa | | White | | Phillip | | White | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2068 | Sandra | L. | White | | Connie | | Murray | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 9/4/2019 | # 5072 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2069 | Wayne | | White | | Hilda | | Ventura | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2070 | Wayne | | White | | Daren | | White | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2071 | William | | Wik | | Kathleen | | Wik | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2072 | William | | Wik | | Raphael | | Wik | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2073 | William | | Wik | | Thomas | C. | Wik | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2074 | Yuk | Ping | Wong | | Christopher | | Wong | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2075 | Yuk | Ping | Wong | | Eddie | | Wong | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2076 | Shakila | | Yasmin | | Fahim | | Chowdhury | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2077 | Shakila | | Yasmin | | Sharif | | Chowdhury | | Parent | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2078 | Shakila | | Yasmin | | Showkatara | | Sharif | | Parent | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2079 | Raymond | Robert | York | | Joan | Marie | York | | Spouse | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 2080 | Raymond | Robert | York | | Kristina | Nicole | York | | Child | United States | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2081 | Suzanne | | Youmans | | Mary | | Kessler | | Sibling | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2082 | Suzanne | | Youmans | | John | | Youmans | | Sibling (Deceased) | United States | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 9/3/2019 | # 5053 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2083 | Suzanne | | Youmans | | William | | Youmans | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2084 | Edmond | G. | Young | Jr. | Edmond | | Young | Sr. | Parent | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2085 | Edmond | G. | Young | Jr. | Margaret | | Young | | Parent | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2086 | Edmond | G. | Young | Jr. | Markia | | Young | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

docs-100515246.1

Ex. A
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix *! | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Plaintiff's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Total Solatium Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2087 | Edmond | G. | Young | Jr. | Marvene | | Young | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2088 | Edmond | G. | Young | Jr. | Stephan | | Young | | Child | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2089 | Lisa | L. | Young | | Wanda | Denise | Rose | | Sibling | United States | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2090 | Lisa | L. | Young | | April | | Young | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 7/19/2022 | # 8232 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2091 | Lisa | L. | Young | | Chaquita | | Young | | Child | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2092 | Lisa | L. | Young | | Tonya | Lavon | Young | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 7/19/2022 | # 8232 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2093 | Edwin | J. | Zambrana | | Desiree | | Zambrana | | Sibling | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2094 | Edwin | J. | Zambrana | | Edwin | Jose | Zambrana | Sr. | Parent (Deceased) | United States | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2095 | Edwin | J. | Zambrana | | Lillian | | Zambrana | | Parent | United States | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 8/26/2019 | # 4997 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2096 | Robert | A. | Zampieri | | Jeannie | | Schlesinger | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2097 | Robert | A. | Zampieri | | Michael | | Zampieri | | Sibling | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |
| 2098 | Kenneth | | Zelman | | Ethan | Nathaniel Zelman | Charles | | Child | United States | United States | August Bernaerts, et al. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2099 | Kenneth | | Zelman | | Karin | | Charles | | Spouse | United States | United States | August Bernaerts, et al. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $12,500,000.00 | $37,500,000.00 |
| 2100 | Kenneth | | Zelman | | Olivia | Rose Zelman | Charles | | Child | United States | United States | August Bernaerts, et al. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7522 | N/A | # 8017 | ATA | N/A | $8,500,000.00 | $25,500,000.00 |
| 2101 | Abraham | | Zelmanowitz | | Jack | | Zelmanowitz | | Sibling (Deceased) | United States | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 8/19/2019 | # 4884 | N/A | # 8017 | ATA | N/A | $4,250,000.00 | $12,750,000.00 |

**$15,238,750,000.00   $45,716,250,000.00**

docs-100515246.1