Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN)
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Gordon | McCannel | Aamoth | Jr. | Estate | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 2/5/2020 | # 5845 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 2. | Laurence | C. | Abel | | Estate | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 2/12/2020 | # 5933 | N/A | # 8017 | ATA | N/A | $709,220.00 | $2,000,000.00 | $2,709,220.00 | $8,127,660.00 |
| 3. | (Lt.) Brian | G. | Ahearn | | Estate | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 2/5/2020 & 7/19/2022 | # 5845 & # 8232 | N/A | # 8017 | ATA | N/A | $4,523,127.00 | $2,000,000.00 | $6,523,127.00 | $19,569,381.00 |
| 4. | Shabbir | | Ahmed | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 5. | Gary | | Albero | | Estate | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 2/12/2020 | # 5933 | N/A | # 8017 | ATA | N/A | $8,724,313.00 | $2,000,000.00 | $10,724,313.00 | $32,172,939.00 |
| 6. | Jacquelyn | D. | Aldridge | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $866,223.00 | $2,000,000.00 | $2,866,223.00 | $8,598,669.00 |
| 7. | Richard | L. | Allen | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $1,042,427.00 | $2,000,000.00 | $3,042,427.00 | $9,127,281.00 |
| 8. | Janet | | Alonso | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $4,370,828.00 | $2,000,000.00 | $6,370,828.00 | $19,112,484.00 |
| 9. | Joseph | | Amatuccio | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $5,016,125.00 | $2,000,000.00 | $7,016,125.00 | $21,048,375.00 |
| 10. | Craig | Scott | Amundson | | Estate | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 11. | Joshua | | Aron | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $5,606,165.00 | $2,000,000.00 | $7,606,165.00 | $22,818,495.00 |
| 12. | Carl | | Asaro | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $2,719,191.00 | $2,000,000.00 | $4,719,191.00 | $14,157,573.00 |
| 13. | James | | Audiffred | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $2,212,310.00 | $2,000,000.00 | $4,212,310.00 | $12,636,930.00 |
| 14. | Louis | F. | Aversano | Jr. | Estate | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 2/12/2020 | # 5933 | N/A | # 8017 | ATA | N/A | $1,819,891.00 | $2,000,000.00 | $3,819,891.00 | $11,459,673.00 |

* For three (3) plaintiff estates marked with an *, the estate previously obtained a judgment against the Islamic Republic of Iran and since that time, the personal representative of the estate has passed away. We are working with next of kin to have a successor personal representative appointed, and/or are awaiting appropriate paperwork to confirm that a petition has been filed or letters have been issued by a court of competent jurisdiction.

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15. | Samuel | | Ayala | | Estate | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 2/12/2020 | # 5933 | N/A | # 8017 | ATA | N/A | $1,536,006.00 | $2,000,000.00 | $3,536,006.00 | $10,608,018.00 |
| 16. | Arlene | T. | Babakitis | | Estate | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 2/5/2020 & 7/19/2022 | # 5845 & # 8232 | N/A | # 8017 | ATA | N/A | $1,005,982.00 | $2,000,000.00 | $3,005,982.00 | $9,017,946.00 |
| 17. | Robert | J. | Baierwalter | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $2,692,685.00 | $2,000,000.00 | $4,692,685.00 | $14,078,055.00 |
| 18. | Matthew | | Barnes | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $4,850,778.00 | $2,000,000.00 | $6,850,778.00 | $20,552,334.00 |
| 19. | Sheila | P. | Barnes | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $535,215.00 | $2,000,000.00 | $2,535,215.00 | $7,605,645.00 |
| 20. | Renee | | Barrett-Arjune | | Estate | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 21. | Eric | L. | Bennett | | Estate | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 2/12/2020 | # 5933 | N/A | # 8017 | ATA | N/A | $5,105,420.00 | $2,000,000.00 | $7,105,420.00 | $21,316,260.00 |
| 22. | Michael | A. | Boccardi | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $4,291,363.00 | $2,000,000.00 | $6,291,363.00 | $18,874,089.00 |
| 23. | John | Paul | Bocchi | | Estate | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 24. | Mary | Catherine | Boffa | | Estate | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 25. | Frank | J. | Bonomo | | Estate | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 2/12/2020 | # 5933 | N/A | # 8017 | ATA | N/A | $3,241,147.00 | $2,000,000.00 | $5,241,147.00 | $15,723,441.00 |
| 26. | Donna | | Bowen | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $1,270,558.00 | $2,000,000.00 | $3,270,558.00 | $9,811,674.00 |
| 27. | Veronique | N. | Bowers | * | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $3,203,673.00 | $2,000,000.00 | $5,203,673.00 | $15,611,019.00 |
| 28. | Gary | L. | Bright | | Estate | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 2/12/2020 & 7/19/2022 | # 5933 & # 8232 | N/A | # 8017 | ATA | N/A | $790,785.00 | $2,000,000.00 | $2,790,785.00 | $8,372,355.00 |

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29. | Mark | Francis | Broderick | | Estate | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 30. | Janice | Juloise | Brown | | Estate | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 31. | Daniel | M. | Caballero | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $1,404,867.00 | $2,000,000.00 | $3,404,867.00 | $10,214,601.00 |
| 32. | Brian | | Cachia | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $2,416,320.00 | $2,000,000.00 | $4,416,320.00 | $13,248,960.00 |
| 33. | Salvatore | B. | Calabro | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $3,799,639.00 | $2,000,000.00 | $5,799,639.00 | $17,398,917.00 |
| 34. | Felix | | Calixte | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 & 1/4/2022 | # 5843 & # 7521 | N/A | # 8017 | ATA | N/A | $931,052.00 | $2,000,000.00 | $2,931,052.00 | $8,793,156.00 |
| 35. | Francis | J. | Callahan | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $1,616,396.00 | $2,000,000.00 | $3,616,396.00 | $10,849,188.00 |
| 36. | Roko | | Camaj | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $932,130.00 | $2,000,000.00 | $2,932,130.00 | $8,796,390.00 |
| 37. | James | | Carson | Jr. | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $3,836,021.00 | $2,000,000.00 | $5,836,021.00 | $17,508,063.00 |
| 38. | Angelene | C. | Carter | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $1,248,607.00 | $2,000,000.00 | $3,248,607.00 | $9,745,821.00 |
| 39. | Vivian | | Casalduc | | Estate | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 2/5/2020 & 7/19/2022 | # 5845 & # 8232 | N/A | # 8017 | ATA | N/A | $805,405.00 | $2,000,000.00 | $2,805,405.00 | $8,416,215.00 |
| 40. | Paul | R. | Cascio | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $3,243,808.00 | $2,000,000.00 | $5,243,808.00 | $15,731,424.00 |
| 41. | Alejandro | | Castano | | Estate | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 2/12/2020 | # 5933 | N/A | # 8017 | ATA | N/A | $1,306,714.00 | $2,000,000.00 | $3,306,714.00 | $9,920,142.00 |
| 42. | Ana | M. | Centeno | | Estate | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 2/12/2020 | # 5933 | N/A | # 8017 | ATA | N/A | $2,817,552.00 | $2,000,000.00 | $4,817,552.00 | $14,452,656.00 |

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43. | Alexander | Anthony | Centro | Jr. | Estate | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 44. | John | | Chada | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $516,276.00 | $2,000,000.00 | $2,516,276.00 | $7,548,828.00 |
| 45. | Vernon | P. | Cherry | * | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 46. | Mohammed | S. | Chowdhury | | Estate | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 2/12/2020 | # 5933 | N/A | # 8017 | ATA | N/A | $2,946,322.00 | $2,000,000.00 | $4,946,322.00 | $14,838,966.00 |
| 47. | Edna | | Cintron | | Estate | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 2/12/2020 | # 5933 | N/A | # 8017 | ATA | N/A | $1,174,415.00 | $2,000,000.00 | $3,174,415.00 | $9,523,245.00 |
| 48. | Benjamin | K. | Clark | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $2,279,881.00 | $2,000,000.00 | $4,279,881.00 | $12,839,643.00 |
| 49. | Donna | | Clarke | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $1,050,041.00 | $2,000,000.00 | $3,050,041.00 | $9,150,123.00 |
| 50. | Kevin | F. | Cleary | | Estate | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 2/12/2020 | # 5933 | N/A | # 8017 | ATA | N/A | $3,315,667.00 | $2,000,000.00 | $5,315,667.00 | $15,947,001.00 |
| 51. | Geoffrey | | Cloud | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $10,692,768.00 | $2,000,000.00 | $12,692,768.00 | $38,078,304.00 |
| 52. | Florence | | Cohen | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $78,787.00 | $2,000,000.00 | $2,078,787.00 | $6,236,361.00 |
| 53. | Brenda | E. | Conway | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $1,960,919.00 | $2,000,000.00 | $3,960,919.00 | $11,882,757.00 |
| 54. | Zandra | Marie | Cooper Ploger | | Estate | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 2/5/2020 | # 5852 | N/A | # 8017 | ATA | N/A | $2,200,273.00 | $2,000,000.00 | $4,200,273.00 | $12,600,819.00 |
| 55. | Alejandro | | Cordero | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $822,198.00 | $2,000,000.00 | $2,822,198.00 | $8,466,594.00 |
| 56. | Georgine | R. | Corrigan | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 9/10/2019 | # 5125 | N/A | # 8017 | ATA | N/A | $6,410,658.00 | $2,000,000.00 | $8,410,658.00 | $25,231,974.00 |

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57. | Digna | Alexandra | Costanza | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $1,935,156.00 | $2,000,000.00 | $3,935,156.00 | $11,805,468.00 |
| 58. | Charles | | Costello | Jr. | Estate | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 2/5/2020 | # 5845 | N/A | # 8017 | ATA | N/A | $1,302,063.00 | $2,000,000.00 | $3,302,063.00 | $9,906,189.00 |
| 59. | Timothy | John | Coughlin | | Estate | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 60. | James | R. | Coyle | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $2,526,682.00 | $2,000,000.00 | $4,526,682.00 | $13,580,046.00 |
| 61. | Kenneth | J. | Cubas | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $2,240,468.00 | $2,000,000.00 | $4,240,468.00 | $12,721,404.00 |
| 62. | Michael | | Curtin | | Estate | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 2/12/2020 | # 5933 | N/A | # 8017 | ATA | N/A | $2,966,495.00 | $2,000,000.00 | $4,966,495.00 | $14,899,485.00 |
| 63. | John | | D'Allara | | Estate | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 64. | Annette | A. | Dataram | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $1,714,081.00 | $2,000,000.00 | $3,714,081.00 | $11,142,243.00 |
| 65. | Lawrence | | Davidson | | Estate | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 2/12/2020 | # 5933 | N/A | # 8017 | ATA | N/A | $684,597.00 | $2,000,000.00 | $2,684,597.00 | $8,053,791.00 |
| 66. | Emerita | | De La Pena | | Estate | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 67. | Tara | | Debek | | Estate | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 2/5/2020 | # 5845 | N/A | # 8017 | ATA | N/A | $3,076,174.00 | $2,000,000.00 | $5,076,174.00 | $15,228,522.00 |
| 68. | Gerald | F. | DeConto | | Estate | United States | Roberta Agyeman, et al. v. Islamic Republic of Iran, No. 1:18-cv-05320 (GBD) (SN) | 2/5/2020 | # 5843 | N/A | # 8017 | ATA | N/A | $2,108,676.00 | $2,000,000.00 | $4,108,676.00 | $12,326,028.00 |
| 69. | Francis | Albert | DeMartini | | Estate | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 70. | Jose | | Depena | | Estate | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 2/5/2020 & 7/19/2022 | # 5845 & # 8232 | N/A | # 8017 | ATA | N/A | $2,773,129.00 | $2,000,000.00 | $4,773,129.00 | $14,319,387.00 |

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71. | David | P. | DeRubbio | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $3,207,919.00 | $2,000,000.00 | $5,207,919.00 | $15,623,757.00 |
| 72. | Andrew | | Desperito | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $3,592,905.00 | $2,000,000.00 | $5,592,905.00 | $16,778,715.00 |
| 73. | Dennis | L. | Devlin | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $2,127,428.00 | $2,000,000.00 | $4,127,428.00 | $12,382,284.00 |
| 74. | Matthew | | Diaz | | Estate | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 2/12/2020 | # 5933 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 75. | Judith | Berquis | Diaz-Sierra | | Estate | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 76. | Patricia | F. | DiChiaro | | Estate | United States | Lloyd A. Abel Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-11837 (GBD) (SN) | 2/12/2020 | # 5933 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 77. | John | Joseph | Doherty | | Estate | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 78. | Kevin | Christopher | Dowdell | | Estate | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 79. | Luke | | Dudek | * | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $797,841.00 | $2,000,000.00 | $2,797,841.00 | $8,393,523.00 |
| 80. | Patrick | Thomas | Dwyer | | Estate | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 81. | Edward | T. | Earhart | | Estate | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 | # 5847 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 82. | Dean | Phillip | Eberling | | Estate | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 83. | Dennis | Michael | Edwards | | Estate | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 & 7/19/2022 | # 7527 & # 8232 | | # 8017 | ATA | N/A | $7,915,331.00 | $2,000,000.00 | $9,915,331.00 | $29,745,993.00 |
| 84. | John | E. | Eichler | | Estate | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 | # 5847 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85. | Ulf | Ramm | Ericson | | Estate | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 | # 5847 | N/A | # 8017 | ATA | N/A | $600,995.00 | $2,000,000.00 | $2,600,995.00 | $7,802,985.00 |
| 86. | Sadie | I. | Ette | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $1,023,792.00 | $2,000,000.00 | $3,023,792.00 | $9,071,376.00 |
| 87. | Catherine | K. | Fagan | | Estate | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 | # 5847 | N/A | # 8017 | ATA | N/A | $602,994.00 | $2,000,000.00 | $2,602,994.00 | $7,808,982.00 |
| 88. | Thomas | | Farino | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $6,454,069.00 | $2,000,000.00 | $8,454,069.00 | $25,362,207.00 |
| 89. | Elizabeth | A. | Farmer | | Estate | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 | # 5847 | N/A | # 8017 | ATA | N/A | $121,183.00 | $2,000,000.00 | $2,121,183.00 | $6,363,549.00 |
| 90. | Wendy | Ruth | Faulkner | | Estate | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | $3,967,999.00 | $2,000,000.00 | $5,967,999.00 | $17,903,997.00 |
| 91. | Francis | Jude | Feely | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 92. | Sean | B. | Fegan | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $2,373,119.00 | $2,000,000.00 | $4,373,119.00 | $13,119,357.00 |
| 93. | Rosa | Maria | Feliciano | | Estate | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 | # 5847 | N/A | # 8017 | ATA | N/A | $2,306,794.00 | $2,000,000.00 | $4,306,794.00 | $12,920,382.00 |
| 94. | Samuel | | Fields | Sr. | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $2,434,137.00 | $2,000,000.00 | $4,434,137.00 | $13,302,411.00 |
| 95. | Timothy | Joseph | Finnerty | | Estate | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 96. | Stephen | J. | Fiorelli | Sr. | Estate | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 & 7/19/2022 | # 7527 & # 8232 | N/A | # 8017 | ATA | N/A | $3,550,947.00 | $2,000,000.00 | $5,550,947.00 | $16,652,841.00 |
| 97. | Andrew | | Fisher | | Estate | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 | # 5847 | | # 8017 | ATA | N/A | $1,548,536.00 | $2,000,000.00 | $3,548,536.00 | $10,645,608.00 |
| 98. | John | Roger | Fisher | | Estate | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 | # 5847 | N/A | # 8017 | ATA | N/A | $3,746,255.00 | $2,000,000.00 | $5,746,255.00 | $17,238,765.00 |

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99. | Eileen | | Flecha | | Estate | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 100. | Carl | Martin | Flickinger | | Estate | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 101. | John | Joseph | Florio | | Estate | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 | # 5847 | N/A | # 8017 | ATA | N/A | $4,912,017.00 | $2,000,000.00 | $6,912,017.00 | $20,736,051.00 |
| 102. | Stephen | M. | Fogel | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $4,900,633.00 | $2,000,000.00 | $6,900,633.00 | $20,701,899.00 |
| 103. | Donald | A. | Foreman | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 104. | Sandra | N. | Foster | | Estate | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 2/5/2020 | # 5845 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 105. | Virginia | E. | Fox | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 106. | Virgin | | Francis | | Estate | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 & 7/19/2022 | # 5847 & # 8232 | N/A | # 8017 | ATA | N/A | $698,934.00 | $2,000,000.00 | $2,698,934.00 | $8,096,802.00 |
| 107. | Peter | | Frank | | Estate | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 108. | Tamitha | | Freeman | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $2,446,949.00 | $2,000,000.00 | $4,446,949.00 | $13,340,847.00 |
| 109. | Brett | O. | Freiman | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 110. | Paul | | Friedman | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $5,508,506.00 | $2,000,000.00 | $7,508,506.00 | $22,525,518.00 |
| 111. | Fredric | Neal | Gabler | | Estate | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 112. | Thomas | | Gambino | Jr. | Estate | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113. | Julie | M. | Geis | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $4,529,827.00 | $2,000,000.00 | $6,529,827.00 | $19,589,481.00 |
| 114. | Steven | Gregory | Genovese | | Estate | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 115. | Michelle | H. | Goldstein | | Estate | United States | Gordon Aamoth, Sr., et al. v. Islamic Republic of Iran, No. 1:18-cv-12276 (GBD) (SN) | 2/5/2020 | # 5845 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 116. | Jenine | Nicole | Gonzalez | | Estate | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 | # 5847 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 117. | Harry | | Goody | | Estate | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 | # 5847 | N/A | # 8017 | ATA | N/A | $1,197,901.00 | $2,000,000.00 | $3,197,901.00 | $9,593,703.00 |
| 118. | Lisa | F. | Gordenstein | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $8,160,941.00 | $2,000,000.00 | $10,160,941.00 | $30,482,823.00 |
| 119. | Jon | R. | Grabowski | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $8,073,992.00 | $2,000,000.00 | $10,073,992.00 | $30,221,976.00 |
| 120. | Gilbert | | Granados | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 & 7/19/2022 | # 5919 & # 8232 | N/A | # 8017 | ATA | N/A | $1,121,788.00 | $2,000,000.00 | $3,121,788.00 | $9,365,364.00 |
| 121. | Tara | McCloud | Gray | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $2,381,333.00 | $2,000,000.00 | $4,381,333.00 | $13,143,999.00 |
| 122. | Derrick | Arthur | Green | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $588,936.00 | $2,000,000.00 | $2,588,936.00 | $7,766,808.00 |
| 123. | Wanda | | Green | | Estate | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 & 1/4/2022 | # 5847 & # 7521 | | # 8017 | ATA | N/A | $688,245.00 | $2,000,000.00 | $2,688,245.00 | $8,064,735.00 |
| 124. | John | Michael | Griffin | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $5,674,787.00 | $2,000,000.00 | $7,674,787.00 | $23,024,361.00 |
| 125. | Ramon | | Grijalvo | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $876,631.00 | $2,000,000.00 | $2,876,631.00 | $8,629,893.00 |
| 126. | Kenneth | | Grouzalis | | Estate | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 | # 5847 | N/A | # 8017 | ATA | N/A | $1,171,657.00 | $2,000,000.00 | $3,171,657.00 | $9,514,971.00 |

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127. | Robert | | Gschaar | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $1,785,745.00 | $2,000,000.00 | $3,785,745.00 | $11,357,235.00 |
| 128. | Nezam | | Hafiz | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $2,099,060.00 | $2,000,000.00 | $4,099,060.00 | $12,297,180.00 |
| 129. | Diane | | Hale-McKinzy | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $1,695,114.00 | $2,000,000.00 | $3,695,114.00 | $11,085,342.00 |
| 130. | Vincent | Gerard | Halloran | | Estate | United States | BNY Mellon, et al. v. Islamic Republic of Iran, No. 1:19-cv-11767 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 131. | Carolyn | | Halmon | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $1,202,347.00 | $2,000,000.00 | $3,202,347.00 | $9,607,041.00 |
| 132. | Mohammad | S. | Hamdani | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $3,066,133.00 | $2,000,000.00 | $5,066,133.00 | $15,198,399.00 |
| 133. | Thomas | Theodore | Haskell | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 134. | Joseph | John | Hasson | III | Estate | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 135. | Roberta | B. | Heber | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $788,942.00 | $2,000,000.00 | $2,788,942.00 | $8,366,826.00 |
| 136. | Ronald | John | Hemenway | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 2/5/2020 & 7/19/2022 | # 5865 & # 8232 | N/A | # 8017 | ATA | N/A | $2,083,919.00 | $2,000,000.00 | $4,083,919.00 | $12,251,757.00 |
| 137. | DaJuan | | Hodges | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 138. | Charles | J. | Houston | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $3,513,822.00 | $2,000,000.00 | $5,513,822.00 | $16,541,466.00 |
| 139. | Jennifer | L. | Howley | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $5,436,765.00 | $2,000,000.00 | $7,436,765.00 | $22,310,295.00 |
| 140. | Marian | R. | Hrycak | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $375,595.00 | $2,000,000.00 | $2,375,595.00 | $7,126,785.00 |

docs-100515273.1

Ex. B

Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN

*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141. | Lamar | D. | Hulse | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $466,975.00 | $2,000,000.00 | $2,466,975.00 | $7,400,925.00 |
| 142. | Kathleen | Anne | Hunt-Casey | | Estate | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 143. | Peggie | | Hurt | | Estate | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 2/5/2020 | # 5847 | N/A | # 8017 | ATA | N/A | $1,025,879.00 | $2,000,000.00 | $3,025,879.00 | $9,077,637.00 |
| 144. | Stephen | N. | Hyland | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 & 1/4/2022 | # 5919 & # 7521 | N/A | # 8017 | ATA | N/A | $1,717,572.00 | $2,000,000.00 | $3,717,572.00 | $11,152,716.00 |
| 145. | Paul | William | Innella | | Estate | United States | Ber Barry Aron, et al. v. Islamic Republic of Iran, No. 1:20-cv-09376 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | $2,374,462.00 | $2,000,000.00 | $4,374,462.00 | $13,123,386.00 |
| 146. | Ernest | | James | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $725,225.00 | $2,000,000.00 | $2,725,225.00 | $8,175,675.00 |
| 147. | Maxima | | Jean-Pierre | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $575,888.00 | $2,000,000.00 | $2,575,888.00 | $7,727,664.00 |
| 148. | Alva | Cynthia | Jeffries-Sanchez | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/12/2020 | # 5919 | N/A | # 8017 | ATA | N/A | $824,457.00 | $2,000,000.00 | $2,824,457.00 | $8,473,371.00 |
| 149. | Eliezer | | Jimenez | Jr. | Estate | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 2/12/2020 | # 5929 | N/A | # 8017 | ATA | N/A | $2,449,162.00 | $2,000,000.00 | $4,449,162.00 | $13,347,486.00 |
| 150. | Charles | G. | John | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 7/19/2022 | # 8232 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 151. | Brian | L. | Jones | | Estate | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 2/12/2020 | # 5929 | N/A | # 8017 | ATA | N/A | $1,467,490.00 | $2,000,000.00 | $3,467,490.00 | $10,402,470.00 |
| 152. | Andrew | Brian | Jordan | | Estate | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 153. | Paul | W. | Jurgens | | Estate | United States | Jessica DeRubbio, et al. v. Islamic Republic of Iran, No. 1:18-cv-05306 (GBD) (SN) | 2/12/2020 & 7/19/2022 | # 5919 & # 8232 | N/A | # 8017 | ATA | N/A | $2,310,711.00 | $2,000,000.00 | $4,310,711.00 | $12,932,133.00 |
| 154. | Jennifer | L. | Kane | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 9/4/2019 | # 5071 | N/A | # 8017 | ATA | N/A | $2,650,230.00 | $2,000,000.00 | $4,650,230.00 | $13,950,690.00 |

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155. | Charles | Henry | Karczewski | | Estate | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 156. | Lisa | Yvonne | Kearney-Griffin | | Estate | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 2/12/2020 | # 5929 | N/A | # 8017 | ATA | N/A | $1,721,425.00 | $2,000,000.00 | $3,721,425.00 | $11,164,275.00 |
| 157. | Paul | Hanlon | Keating | | Estate | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 2/12/2020 & 1/4/2022 | # 5929 & # 7521 | N/A | # 8017 | ATA | N/A | $1,487,799.00 | $2,000,000.00 | $3,487,799.00 | $10,463,397.00 |
| 158. | Brenda | | Kegler | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $1,519,354.00 | $2,000,000.00 | $3,519,354.00 | $10,558,062.00 |
| 159. | Thomas | Michael | Kelly | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $4,973,020.00 | $2,000,000.00 | $6,973,020.00 | $20,919,060.00 |
| 160. | Thomas | William | Kelly | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $2,216,986.00 | $2,000,000.00 | $4,216,986.00 | $12,650,958.00 |
| 161. | Thomas | | Kennedy | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $5,924,887.00 | $2,000,000.00 | $7,924,887.00 | $23,774,661.00 |
| 162. | Lawrence | Don | Kim | | Estate | United States | Chang Don Kim, et al. v. Islamic Republic of Iran, No. 1:18-cv-11870 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | $2,876,924.00 | $2,000,000.00 | $4,876,924.00 | $14,630,772.00 |
| 163. | Mary Jo | | Kimelman | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $795,419.00 | $2,000,000.00 | $2,795,419.00 | $8,386,257.00 |
| 164. | Lucille | T. | King | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 2/5/2020 | # 5865 | N/A | # 8017 | ATA | N/A | $1,019,801.00 | $2,000,000.00 | $3,019,801.00 | $9,059,403.00 |
| 165. | Glenn | Davis | Kirwin | | Estate | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 166. | Ronald | Philip | Kloepfer | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | $3,604,486.00 | $2,000,000.00 | $5,604,486.00 | $16,813,458.00 |
| 167. | Gary | E. | Koecheler | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $1,359,475.00 | $2,000,000.00 | $3,359,475.00 | $10,078,425.00 |
| 168. | Patricia | A. | Kuras | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $1,271,532.00 | $2,000,000.00 | $3,271,532.00 | $9,814,596.00 |

docs-100515273.1

Ex. B

Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN

*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169. | Angela | R. | Kyte | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $4,702,378.00 | $2,000,000.00 | $6,702,378.00 | $20,107,134.00 |
| 170. | Peter | | Langone | | Estate | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 171. | Thomas | | Langone | | Estate | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 172. | Carol | Ann | LaPlante | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $141,972.00 | $2,000,000.00 | $2,141,972.00 | $6,425,916.00 |
| 173. | Stephen | J. | Lauria | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $2,176,645.00 | $2,000,000.00 | $4,176,645.00 | $12,529,935.00 |
| 174. | Nathaniel | | Lawson | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $35,760.00 | $2,000,000.00 | $2,035,760.00 | $6,107,280.00 |
| 175. | Kenneth | Charles | Ledee | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 176. | Matthew | Gerard | Leonard | | Estate | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | $5,619,820.00 | $2,000,000.00 | $7,619,820.00 | $22,859,460.00 |
| 177. | Charles | A. | Lesperance | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 & 7/19/2022 | # 5850 & # 8232 | | # 8017 | ATA | N/A | $637,082.00 | $2,000,000.00 | $2,637,082.00 | $7,911,246.00 |
| 178. | Alisha | C. | Levin | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $2,309,295.00 | $2,000,000.00 | $4,309,295.00 | $12,927,885.00 |
| 179. | Samantha | | Lightbourn-Allen | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $1,077,853.00 | $2,000,000.00 | $3,077,853.00 | $9,233,559.00 |
| 180. | Robert | T. | Linnane | | Estate | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 2/12/2020 | # 5929 | N/A | # 8017 | ATA | N/A | $1,691,123.00 | $2,000,000.00 | $3,691,123.00 | $11,073,369.00 |
| 181. | Nancy | | Liz | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 2/5/2020 | # 5865 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 182. | Salvatore | | Lopes | | Estate | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 2/12/2020 | # 5929 | N/A | # 8017 | ATA | N/A | $2,569,053.00 | $2,000,000.00 | $4,569,053.00 | $13,707,159.00 |

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183. | George | | Lopez | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 184. | Edward | Hobbs | Luckett | | Estate | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 185. | James | T. | Lynch | | Estate | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 2/12/2020 | # 5929 | N/A | # 8017 | ATA | N/A | $733,840.00 | $2,000,000.00 | $2,733,840.00 | $8,201,520.00 |
| 186. | Jay | Robert | Magazine | | Estate | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 2/12/2020 | # 5929 | N/A | # 8017 | ATA | N/A | $3,054,443.00 | $2,000,000.00 | $5,054,443.00 | $15,163,329.00 |
| 187. | Charles | W. | Magee | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $2,174,012.00 | $2,000,000.00 | $4,174,012.00 | $12,522,036.00 |
| 188. | Abdu | Ali | Malahi | | Estate | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 2/12/2020 | # 5929 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 189. | Francisco | M. | Mancini | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 2/5/2020 | # 5865 | N/A | # 8017 | ATA | N/A | $6,251,514.00 | $2,000,000.00 | $8,251,514.00 | $24,754,542.00 |
| 190. | Joseph | Ross | Marchbanks | Jr. | Estate | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 191. | Edward | J. | Mardovich | | Estate | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 2/12/2020 | # 5929 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 192. | Louis | Neil | Mariani | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 193. | Robert | Gabriel | Martinez | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $1,762,042.00 | $2,000,000.00 | $3,762,042.00 | $11,286,126.00 |
| 194. | Ada | L. | Mason | | Estate | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 2/12/2020 | # 5929 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 195. | Nicholas | George | Massa | | Estate | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 7/19/2022 | # 8232 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 196. | William | Alan | Mathesen | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197. | Margaret | Elaine | Mattic | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $286,311.00 | $2,000,000.00 | $2,286,311.00 | $6,858,933.00 |
| 198. | Dean | E. | Mattson | | Estate | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 2/12/2020 | # 5929 | N/A | # 8017 | ATA | N/A | $1,051,944.00 | $2,000,000.00 | $3,051,944.00 | $9,155,832.00 |
| 199. | Timothy | Joseph | Maude | | Estate | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 200. | Nancy | | Mauro | | Estate | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 2/12/2020 | # 5929 | N/A | # 8017 | ATA | N/A | $1,675,560.00 | $2,000,000.00 | $3,675,560.00 | $11,026,680.00 |
| 201. | Kathy | Nancy | Mazza | | Estate | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 202. | Katherine | | McGarry Noack | | Estate | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 7/19/2022 | # 8232 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 203. | Robert | Dismas | McMahon | | Estate | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 2/12/2020 | # 5929 | N/A | # 8017 | ATA | N/A | $4,456,591.00 | $2,000,000.00 | $6,456,591.00 | $19,369,773.00 |
| 204. | Walter | A. | McNeil | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $1,049,789.00 | $2,000,000.00 | $3,049,789.00 | $9,149,367.00 |
| 205. | Terence | Augustine | McShane | | Estate | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 & 7/19/2022 | # 7527 & # 8232 | | # 8017 | ATA | N/A | $5,794,384.00 | $2,000,000.00 | $7,794,384.00 | $23,383,152.00 |
| 206. | Christopher | D. | Mello | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $8,198,648.00 | $2,000,000.00 | $10,198,648.00 | $30,595,944.00 |
| 207. | Wesley | | Mercer | | Estate | United States | Alexander Jimenez, et al. v. Islamic Republic of Iran, No. 1:18-cv-11875 (GBD) (SN) | 2/12/2020 | # 5929 | N/A | # 8017 | ATA | N/A | $808,899.00 | $2,000,000.00 | $2,808,899.00 | $8,426,697.00 |
| 208. | William | Edward | Micciulli | | Estate | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 209. | Major Ronald | D. | Milam | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $4,998,233.00 | $2,000,000.00 | $6,998,233.00 | $20,994,699.00 |
| 210. | Douglas | C. | Miller | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $6,231,751.00 | $2,000,000.00 | $8,231,751.00 | $24,695,253.00 |

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211. | Philip | D. | Miller | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | $1,957,405.00 | $2,000,000.00 | $3,957,405.00 | $11,872,215.00 |
| 212. | Frank | Vincent | Moccia | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $634,648.00 | $2,000,000.00 | $2,634,648.00 | $7,903,944.00 |
| 213. | Carlos | A. | Montoya | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 & 1/4/2022 | # 5850 & # 7521 | N/A | # 8017 | ATA | N/A | $3,964,595.00 | $2,000,000.00 | $5,964,595.00 | $17,893,785.00 |
| 214. | (Capt.) Thomas | | Moody | | Estate | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 2/5/2020 | # 5852 | N/A | # 8017 | ATA | N/A | $4,373,088.00 | $2,000,000.00 | $6,373,088.00 | $19,119,264.00 |
| 215. | Paula | E. | Morales | | Estate | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 2/5/2020 | # 5852 | N/A | # 8017 | ATA | N/A | $1,344,941.00 | $2,000,000.00 | $3,344,941.00 | $10,034,823.00 |
| 216. | Gerard | | Moran | | Estate | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 217. | John | | Moran | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $7,218,555.00 | $2,000,000.00 | $9,218,555.00 | $27,655,665.00 |
| 218. | Steven | | Morello | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 | # 5850 | N/A | # 8017 | ATA | N/A | $858,033.00 | $2,000,000.00 | $2,858,033.00 | $8,574,099.00 |
| 219. | Vincent | Scott | Morello | | Estate | United States | Deborah Bodner, et al. v. Islamic Republic of Iran, No. 1:19-cv-11776 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 220. | Richard | J. | Morgan | | Estate | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 221. | Odessa | V. | Morris | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $1,344,649.00 | $2,000,000.00 | $3,344,649.00 | $10,033,947.00 |
| 222. | Ferdinand | | Morrone | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $2,931,150.00 | $2,000,000.00 | $4,931,150.00 | $14,793,450.00 |
| 223. | Jude | | Moussa | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $2,126,058.00 | $2,000,000.00 | $4,126,058.00 | $12,378,174.00 |
| 224. | Dennis | M. | Mulligan | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $2,868,783.00 | $2,000,000.00 | $4,868,783.00 | $14,606,349.00 |

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225. | James | Francis | Murphy | IV | Estate | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 226. | Patrick | J. | Murphy | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $4,933,016.00 | $2,000,000.00 | $6,933,016.00 | $20,799,048.00 |
| 227. | Valerie | V. | Murray | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $76,971.00 | $2,000,000.00 | $2,076,971.00 | $6,230,913.00 |
| 228. | Mario | | Nardone | Jr. | Estate | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 2/5/2020 | # 5852 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 229. | Joseph | Michael | Navas | | Estate | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 230. | Luke | Gerard | Nee | | Estate | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 231. | Michele | Ann | Nelson | | Estate | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 & 7/19/2022 | # 7527 & # 8232 | | # 8017 | ATA | N/A | $1,494,935.00 | $2,000,000.00 | $3,494,935.00 | $10,484,805.00 |
| 232. | Peter | A. | Nelson | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 233. | Oscar | F. | Nesbitt | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 & 7/19/2022 | # 5928 & # 8232 | | # 8017 | ATA | N/A | $385,082.00 | $2,000,000.00 | $2,385,082.00 | $7,155,246.00 |
| 234. | Gerard | Terence | Nevins | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $3,439,128.00 | $2,000,000.00 | $5,439,128.00 | $16,317,384.00 |
| 235. | Nancy | Yuen | Ngo | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 236. | Keith | Kevin | O'Connor | | Estate | United States | Paul Asaro, et al. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 237. | Joseph | J. | Ogren | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 2/5/2020 | # 5865 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 238. | Samuel | | Oitice | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 2/5/2020 | # 5865 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 239. | Margaret | | Orloske | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $1,768,754.00 | $2,000,000.00 | $3,768,754.00 | $11,306,262.00 |
| 240. | Virginia | | Ormiston | | Estate | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 2/5/2020 | # 5852 | N/A | # 8017 | ATA | N/A | $3,506,278.00 | $2,000,000.00 | $5,506,278.00 | $16,518,834.00 |
| 241. | David | | Ortiz | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $2,509,759.00 | $2,000,000.00 | $4,509,759.00 | $13,529,277.00 |
| 242. | Paul | | Ortiz | Jr. | Estate | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 2/5/2020 | # 5852 | N/A | # 8017 | ATA | N/A | $5,000,863.00 | $2,000,000.00 | $7,000,863.00 | $21,002,589.00 |
| 243. | Patrick | John | O'Shea | | Estate | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 244. | Isidro | D. | Ottenwalder | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $2,455,057.00 | $2,000,000.00 | $4,455,057.00 | $13,365,171.00 |
| 245. | Adianes | | Oyola | | Estate | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 2/5/2020 | # 5852 | N/A | # 8017 | ATA | N/A | $3,635,324.00 | $2,000,000.00 | $5,635,324.00 | $16,905,972.00 |
| 246. | Israel | | Pabon | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $1,432,971.00 | $2,000,000.00 | $3,432,971.00 | $10,298,913.00 |
| 247. | Chin | Sun | Pak Wells | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $1,445,233.00 | $2,000,000.00 | $3,445,233.00 | $10,335,699.00 |
| 248. | Orio | J. | Palmer | | Estate | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 2/5/2020 | # 5852 | N/A | # 8017 | ATA | N/A | $6,181,570.00 | $2,000,000.00 | $8,181,570.00 | $24,544,710.00 |
| 249. | Michael | | Parkes | | Estate | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 2/5/2020 | # 5852 | N/A | # 8017 | ATA | N/A | $3,292,464.00 | $2,000,000.00 | $5,292,464.00 | $15,877,392.00 |
| 250. | James | Matthew | Patrick | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 2/5/2020 | # 5865 | N/A | # 8017 | ATA | N/A | $5,661,480.00 | $2,000,000.00 | $7,661,480.00 | $22,984,440.00 |
| 251. | Richard | A. | Pearlman | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $1,197,393.00 | $2,000,000.00 | $3,197,393.00 | $9,592,179.00 |
| 252. | Salvatore | F. | Pepe | | Estate | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 2/5/2020 | # 5852 | N/A | # 8017 | ATA | N/A | $2,364,224.00 | $2,000,000.00 | $4,364,224.00 | $13,092,672.00 |

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253. | Robert | David | Peraza | | Estate | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 254. | Nancy | E. | Perez | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $947,748.00 | $2,000,000.00 | $2,947,748.00 | $8,843,244.00 |
| 255. | Emelda | | Perry | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 256. | Glenn | | Perry | Sr. | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $3,185,196.00 | $2,000,000.00 | $5,185,196.00 | $15,555,588.00 |
| 257. | William | R. | Peterson | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $1,357,663.00 | $2,000,000.00 | $3,357,663.00 | $10,072,989.00 |
| 258. | Glen | | Pettit | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 259. | Tu-Anh | | Pham | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $8,152,540.00 | $2,000,000.00 | $10,152,540.00 | $30,457,620.00 |
| 260. | Kenneth | | Phelan | | Estate | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 2/5/2020 | # 5852 | N/A | # 8017 | ATA | N/A | $4,297,920.00 | $2,000,000.00 | $6,297,920.00 | $18,893,760.00 |
| 261. | Robert | R. | Ploger | III | Estate | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 2/5/2020 | # 5852 | N/A | # 8017 | ATA | N/A | $1,103,993.00 | $2,000,000.00 | $3,103,993.00 | $9,311,979.00 |
| 262. | Giovanna | | Porras | | Estate | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $1,047,730.00 | $2,000,000.00 | $3,047,730.00 | $9,143,190.00 |
| 263. | Robert | D. | Pugliese | | Estate | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 264. | Joseph | J. | Pycior | | Estate | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 2/5/2020 | # 5852 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 265. | Lincoln | | Quappe | | Estate | United States | Ana Pascual Ortiz, et al. v. Kingdom of Saudia Arabia | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $4,199,138.00 | $2,000,000.00 | $6,199,138.00 | $18,597,414.00 |
| 266. | Carol | | Rabalais | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 2/5/2020 | # 5865 | N/A | # 8017 | ATA | N/A | $1,509,626.00 | $2,000,000.00 | $3,509,626.00 | $10,528,878.00 |
| 267. | Laura | | Ragonese-Snik | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 2/5/2020 | # 5865 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 268. | Maria | Isabel | Ramirez | | Estate | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 269. | Deborah | | Ramsaur | | Estate | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $1,718,491.00 | $2,000,000.00 | $3,718,491.00 | $11,155,473.00 |
| 270. | Richard | C. | Rescorla | | Estate | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $946,821.00 | $2,000,000.00 | $2,946,821.00 | $8,840,463.00 |
| 271. | Martha | M. | Reszke | | Estate | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $948,293.00 | $2,000,000.00 | $2,948,293.00 | $8,844,879.00 |
| 272. | David | Eliot | Retik | | Estate | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 273. | Luis | Clodoaldo | Revilla Mier | | Estate | United States | Bakahityar Kamardinova, et al. v. Islamic Republic of Iran, No. 1:18-cv-05339 (GBD) (SN) | 2/5/2020 & 7/19/2022 | # 5850 & # 8232 | N/A | # 8017 | ATA | N/A | $388,831.00 | $2,000,000.00 | $2,388,831.00 | $7,166,493.00 |
| 274. | John | | Rhodes | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 1/4/2022 | # 7521 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 275. | Francis | | Riccardelli | | Estate | United States | Ana Pascual Ortiz, et al. v. Kingdom of Saudia Arabia | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $6,146,029.00 | $2,000,000.00 | $8,146,029.00 | $24,438,087.00 |
| 276. | Eileen | M. | Rice | | Estate | United States | Mario Perez, et al. v. Kingdom of Saudia Arabia | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $1,189,758.00 | $2,000,000.00 | $3,189,758.00 | $9,569,274.00 |
| 277. | Cecelia | E. | Richard | | Estate | United States | Maureen Moody-Theinert, et al. v. Islamic Republic of Iran, No. 1:18-cv-11876 (GBD) (SN) | 2/5/2020 | # 5852 | N/A | # 8017 | ATA | N/A | $1,329,226.00 | $2,000,000.00 | $3,329,226.00 | $9,987,678.00 |
| 278. | Vernon | A. | Richard | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 2/5/2020 | # 5865 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 279. | Venesha | | Richards | | Estate | United States | Hopeton Richards, et al. v. Kingdom of Saudia Arabia | 2/12/2020 & 1/4/2022 | # 5928 & # 7521 | N/A | # 8017 | ATA | N/A | $3,096,981.00 | $2,000,000.00 | $5,096,981.00 | $15,290,943.00 |
| 280. | Moises | Norberto | Rivas | | Estate | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 281. | Joseph | | Rivelli | Jr. | Estate | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/12/2020 | # 5917 | N/A | # 8017 | ATA | N/A | $2,561,879.00 | $2,000,000.00 | $4,561,879.00 | $13,685,637.00 |
| 282. | Carmen | A. | Rivera | | Estate | United States | Hopeton Richards, et al. v. Kingdom of Saudia Arabia | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $3,760,940.00 | $2,000,000.00 | $5,760,940.00 | $17,282,820.00 |
| 283. | Linda | I. | Rivera | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $975,352.00 | $2,000,000.00 | $2,975,352.00 | $8,926,056.00 |

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284. | Donald | Walter | Robertson | Jr. | Estate | United States | Jeanmarie Hargrave, et al. v. Islamic Republic of Iran, No. 1:20-cv-09387 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 285. | Catherina | | Robinson | | Estate | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/12/2020 & 1/4/2022 | # 5917 & # 7521 | N/A | # 8017 | ATA | N/A | $553,479.00 | $2,000,000.00 | $2,553,479.00 | $7,660,437.00 |
| 286. | Marsha | A. | Rodriguez | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 2/5/2020 | # 5865 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 287. | Mayra | V. | Rodriguez | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 7/19/2022 | # 8232 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 288. | Joseph | Michael | Romagnolo | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $4,882,491.00 | $2,000,000.00 | $6,882,491.00 | $20,647,473.00 |
| 289. | James | | Romito | | Estate | United States | Marinella Hemenway, et al. v. Islamic Republic of Iran, No. 1:18-cv-12277 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 290. | Aida | | Rosario | | Estate | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 291. | Mark | L. | Rosenberg | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $3,616,703.00 | $2,000,000.00 | $5,616,703.00 | $16,850,109.00 |
| 292. | Edward | Veld | Rowenhorst | | Estate | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 1/4/2022 | # 7523 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 293. | Judy | | Rowlett | | Estate | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/12/2020 & 7/19/2022 | # 5917 & # 8232 | N/A | # 8017 | ATA | N/A | $697,328.00 | $2,000,000.00 | $2,697,328.00 | $8,091,984.00 |
| 294. | Timothy | A. | Roy | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $5,883,487.00 | $2,000,000.00 | $7,883,487.00 | $23,650,461.00 |
| 295. | Paul | G. | Ruback | | Estate | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/12/2020 | # 5917 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 296. | Ronald | J. | Ruben | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 297. | Joanne | | Rubino | | Estate | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/12/2020 | # 5917 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |

docs-100515273.1

**Ex. B**

Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN

*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298. | Susan | A. | Ruggiero | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $3,828,400.00 | $2,000,000.00 | $5,828,400.00 | $17,485,200.00 |
| 299. | Michael | Thomas | Russo | | Estate | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 300. | Brock | J. | Safronoff | | Estate | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/12/2020 | # 5917 | N/A | # 8017 | ATA | N/A | $6,238,055.00 | $2,000,000.00 | $8,238,055.00 | $24,714,165.00 |
| 301. | Edward | | Saiya | | Estate | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/12/2020 | # 5917 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 302. | John | P. | Salamone | | Estate | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/12/2020 | # 5917 | N/A | # 8017 | ATA | N/A | $17,193,651.00 | $2,000,000.00 | $19,193,651.00 | $57,580,953.00 |
| 303. | Hernando | R. | Salas | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $126,692.00 | $2,000,000.00 | $2,126,692.00 | $6,380,076.00 |
| 304. | John | | Sammartino | | Estate | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/12/2020 | # 5917 | N/A | # 8017 | ATA | N/A | $3,252,784.00 | $2,000,000.00 | $5,252,784.00 | $15,758,352.00 |
| 305. | Rafael | Humberto | Santos | | Estate | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 306. | Anthony | | Savas | | Estate | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/12/2020 | # 5917 | N/A | # 8017 | ATA | N/A | $413,088.00 | $2,000,000.00 | $2,413,088.00 | $7,239,264.00 |
| 307. | Frederick | C. | Scheffold | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $2,420,060.00 | $2,000,000.00 | $4,420,060.00 | $13,260,180.00 |
| 308. | Robert | Allan | Schlegel | | Estate | United States | Horace Morris, et al. v. Islamic Republic of Iran, No. 1:18-cv-05321 (GBD) (SN) | 2/12/2020 | # 5928 | N/A | # 8017 | ATA | N/A | $4,575,788.00 | $2,000,000.00 | $6,575,788.00 | $19,727,364.00 |
| 309. | Jon | S. | Schlissel | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | $654,599.00 | $2,000,000.00 | $2,654,599.00 | $7,963,797.00 |
| 310. | Gerard | P. | Schrang | | Estate | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/12/2020 | # 5917 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 311. | Susan | Lee | Schuler | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312. | Margaret | | Seeliger | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $5,381,500.00 | $2,000,000.00 | $7,381,500.00 | $22,144,500.00 |
| 313. | Antionette | | Sherman | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | $1,610,507.00 | $2,000,000.00 | $3,610,507.00 | $10,831,521.00 |
| 314. | Johanna | | Sigmund | | Estate | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/12/2020 | # 5917 | N/A | # 8017 | ATA | N/A | $4,486,155.00 | $2,000,000.00 | $6,486,155.00 | $19,458,465.00 |
| 315. | Dianne | | Signer | | Estate | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/12/2020 | # 5917 | N/A | # 8017 | ATA | N/A | $2,587,693.00 | $2,000,000.00 | $4,587,693.00 | $13,763,079.00 |
| 316. | Gregory | | Sikorsky | | Estate | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 & 7/19/2022 | # 5853 & # 8232 | | # 8017 | ATA | N/A | $5,382,668.00 | $2,000,000.00 | $7,382,668.00 | $22,148,004.00 |
| 317. | Arthur | | Simon | | Estate | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $2,821,391.00 | $2,000,000.00 | $4,821,391.00 | $14,464,173.00 |
| 318. | Kenneth | | Simon | | Estate | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 & 7/19/2022 | # 5853 & # 8232 | N/A | # 8017 | ATA | N/A | $7,454,940.00 | $2,000,000.00 | $9,454,940.00 | $28,364,820.00 |
| 319. | Khamladai | Khami | Singh | | Estate | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 320. | Roshan | Ramesh | Singh | | Estate | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 7/19/2022 | # 8239 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 321. | Leon | | Smith | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | $1,865,156.00 | $2,000,000.00 | $3,865,156.00 | $11,595,468.00 |
| 322. | Moira | A. | Smith | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | $2,851,627.00 | $2,000,000.00 | $4,851,627.00 | $14,554,881.00 |
| 323. | Bonnie | | Smithwick | | Estate | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/12/2020 | # 5917 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 324. | Michael | C. | Sorresse | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 & 7/19/2022 | # 5849 & # 8232 | | # 8017 | ATA | N/A | $4,026,845.00 | $2,000,000.00 | $6,026,845.00 | $18,080,535.00 |
| 325. | Maynard | S. | Spence | | Estate | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/12/2020 | # 5917 | N/A | # 8017 | ATA | N/A | $4,017,025.00 | $2,000,000.00 | $6,017,025.00 | $18,051,075.00 |

docs-100515273.1

**Ex. B**

Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN

*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326. | William | | Spitz | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $2,672,504.00 | $2,000,000.00 | $4,672,504.00 | $14,017,512.00 |
| 327. | Timothy | Michael | Stackpole | | Estate | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $4,278,541.00 | $2,000,000.00 | $6,278,541.00 | $18,835,623.00 |
| 328. | Patricia | J. | Statz | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | $1,852,557.00 | $2,000,000.00 | $3,852,557.00 | $11,557,671.00 |
| 329. | Edna | L. | Stephens | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | $401,133.00 | $2,000,000.00 | $2,401,133.00 | $7,203,399.00 |
| 330. | Sanford | M. | Stoller | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | $1,645,596.00 | $2,000,000.00 | $3,645,596.00 | $10,936,788.00 |
| 331. | Lonny | Jay | Stone | | Estate | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 332. | Steven | | Strauss | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $2,467,348.00 | $2,000,000.00 | $4,467,348.00 | $13,402,044.00 |
| 333. | Steven | Frank | Strobert | | Estate | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 334. | Christopher | P. | Sullivan | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $4,286,685.00 | $2,000,000.00 | $6,286,685.00 | $18,860,055.00 |
| 335. | Thomas | F. | Swift | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $5,366,125.00 | $2,000,000.00 | $7,366,125.00 | $22,098,375.00 |
| 336. | Donnie | Brooks | Taylor | | Estate | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 337. | Hilda | E. | Taylor | | Estate | United States | Cheryl Rivelli, et al. v. Islamic Republic of Iran, No. 1:18-cv-11878 (GBD) (SN) | 2/12/2020 | # 5917 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 338. | Brian | T. | Thompson | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 339. | William | Harry | Thompson | | Estate | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $1,074,305.00 | $2,000,000.00 | $3,074,305.00 | $9,222,915.00 |

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340. | Tamara | | Thurman | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 341. | John | | Tobin | | Estate | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $3,317,882.00 | $2,000,000.00 | $5,317,882.00 | $15,953,646.00 |
| 342. | Christopher | M. | Traina | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | $1,946,281.00 | $2,000,000.00 | $3,946,281.00 | $11,838,843.00 |
| 343. | Diane | M. | Urban | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | $568,603.00 | $2,000,000.00 | $2,568,603.00 | $7,705,809.00 |
| 344. | Ivan | | Vale | | Estate | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 & 7/19/2022 | # 7527 & # 8232 | | # 8017 | ATA | N/A | $3,698,717.00 | $2,000,000.00 | $5,698,717.00 | $17,096,151.00 |
| 345. | Richard | B. | Van Hine | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 9/4/2019 | # 5072 | N/A | # 8017 | ATA | N/A | $1,388,723.00 | $2,000,000.00 | $3,388,723.00 | $10,166,169.00 |
| 346. | Sankara | | Velamuri | | Estate | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $1,149,269.00 | $2,000,000.00 | $3,149,269.00 | $9,447,807.00 |
| 347. | David | | Vera | | Estate | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 348. | Maria | P. | Vola | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 349. | Karen | J. | Wagner | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | $2,223,384.00 | $2,000,000.00 | $4,223,384.00 | $12,670,152.00 |
| 350. | Gabriela | | Waisman | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 & 1/4/2022 | # 5849 & # 7521 | N/A | # 8017 | ATA | N/A | $1,969,027.00 | $2,000,000.00 | $3,969,027.00 | $11,907,081.00 |
| 351. | Courtney | Wainsworth | Walcott | | Estate | United States | Michael Bianco, et al. v. Islamic Republic of Iran, No. 1:20-cv-10902 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 352. | Victor | | Wald | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | $1,737,879.00 | $2,000,000.00 | $3,737,879.00 | $11,213,637.00 |
| 353. | Peter | G. | Wallace | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $1,938,476.00 | $2,000,000.00 | $3,938,476.00 | $11,815,428.00 |

docs-100515273.1

Ex. B
Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN
*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354. | Robert | F. | Wallace | | Estate | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 & 7/19/2022 | # 5853 & # 8232 | N/A | # 8017 | ATA | N/A | $4,207,489.00 | $2,000,000.00 | $6,207,489.00 | $18,622,467.00 |
| 355. | Kenneth | | Watson | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | $4,014,827.00 | $2,000,000.00 | $6,014,827.00 | $18,044,481.00 |
| 356. | Scott | Jeffrey | Weingard | | Estate | United States | Paul Asaro, et al. v. Islamic Republic of Iran, No. 1:20-cv-10460 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 357. | John | sylvester | White | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | $968,917.00 | $2,000,000.00 | $2,968,917.00 | $8,906,751.00 |
| 358. | Leonard | A. | White | | Estate | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 | # 5853 | N/A | # 8017 | ATA | N/A | $376,289.00 | $2,000,000.00 | $2,376,289.00 | $7,128,867.00 |
| 359. | Malissa | | White | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | $2,248,566.00 | $2,000,000.00 | $4,248,566.00 | $12,745,698.00 |
| 360. | Yuk | Ping | Wong | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 & 1/4/2022 | # 5849 & # 7521 | N/A | # 8017 | ATA | N/A | $633,339.00 | $2,000,000.00 | $2,633,339.00 | $7,900,017.00 |
| 361. | Shakila | | Yasmin | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | $2,725,863.00 | $2,000,000.00 | $4,725,863.00 | $14,177,589.00 |
| 362. | Raymond | Robert | York | | Estate | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 363. | Suzanne | | Youmans | | Estate | United States | Matthew Rowenhorst, et al. v. Islamic Republic of Iran, No. 1:18-cv-12387 (GBD) (SN) | 2/5/2020 & 7/19/2022 | # 5853 & # 8232 | N/A | # 8017 | ATA | N/A | $137,618.00 | $2,000,000.00 | $2,137,618.00 | $6,412,854.00 |
| 364. | Edmond | G. | Young | Jr. | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN) | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | $1,780,793.00 | $2,000,000.00 | $3,780,793.00 | $11,342,379.00 |
| 365. | Lisa | L. | Young | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | $426,815.00 | $2,000,000.00 | $2,426,815.00 | $7,280,445.00 |
| 366. | Edwin | J. | Zambrana | | Estate | United States | Audrey Ades, et al. v. Islamic Republic of Iran, No. 1:18-cv-07306 (GBD) (SN) | 2/7/2020 | # 5876 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |
| 367. | Kenneth | | Zelman | | Estate | United States | August Bernaerts, et al. v. Islamic Republic of Iran, No. 1:19-cv-11865 (GBD) (SN) | 1/4/2022 | # 7527 | N/A | # 8017 | ATA | N/A | | $2,000,000.00 | $2,000,000.00 | $6,000,000.00 |

docs-100515273.1

**Ex. B**

Estate of John Patrick O'Neill, Sr., et al. v. The Republic of Iraq, et al., No. 1:04-cv-01076 (GBD) (SN

*(Alphabetically by Last Name of 9/11 Decedent)*

| | Decedent First Name | Decedent Middle Name | Decedent Last Name | Decedent Suffix * | Relationship to Decedent | Decedent's Nationality on 9/11/01 | Case Name and Case Number for Prior Damage Award(s) Against Iran | Date of Prior Damage Award Against Iran | MDL ECF No. of Prior Damage Award Against Iran | Name Under Which Judgment was Previously Entered (if different) | MDL ECF No. of Complaint Against Taliban | Plaintiff's Cause of Action for Damages Against Taliban | MDL ECF No. of Liability Determination Against Taliban | Economic Damages Amount ($) | Non-Economic Damages Amount ($) | Total Damages Amount ($) | Treble Damages Amount ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 368. | Abraham | | Zelmanowitz | | Estate | United States | Laurence Schlissel, et al. v. Islamic Republic of Iran, No. 1:18-cv-05331 (GBD) (SN | 2/5/2020 | # 5849 | N/A | # 8017 | ATA | N/A | $778,641.00 | $2,000,000.00 | $2,778,641.00 | $8,335,923.00 |
| | | | | | | | | | | | | | | *$669,839,399.00* | *$736,000,000.00* | *$1,405,839,399.00* | *$4,217,518,197.00* |

docs-100515273.1