**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Andrew | Anthony | Abate | | Carolyn | | Crutchfield | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4040 | 4/7/2006 | 1756 |
| 2 | Andrew | Anthony | Abate | | Elaine | | Abate | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3572 | 4/7/2006 | 1756 |
| 3 | Vincent | | Abate | | Elaine | | Abate | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3573 | 4/7/2006 | 1756 |
| 4 | Vincent | | Abate | | Vincent | | Abate | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3573 | 4/7/2006 | 1756 |
| 5 | Andrew | Anthony | Abate | | Andrew | Anthony | Abate | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4040 | 4/7/2006 | 1756 |
| 6 | Yvonne | V. | Abdool | | Yvonne | V. | Abdool | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 23 | 4/7/2006 | 1756 |
| 7 | William | F. | Abrahamson | | William | F. | Abrahamson | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2811 | 4/7/2006 | 1756 |
| 8 | William | F. | Abrahamson | | Ann | Michele | Abrahamson | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2811 | 4/7/2006 | 1756 |
| 9 | William | F. | Abrahamson | | Erik | A. | Abrahamson | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2811 | 4/7/2006 | 1756 |
| 10 | Celso | J | Abreu | | Celso | J | Abreu | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5310 | 4/7/2006 | 1756 |
| 11 | John | J. | Acerno | | John | J. | Acerno | | Client | 11/22/2002 | DKT 26,29; 1:02-cv-01616-JR; 2529 | 4/7/2006 | 1756 |
| 12 | Humberto | R. | Acosta | | Humberto | R. | Acosta | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1799 | 4/7/2006 | 1756 |
| 13 | Paul | Andrew | Acquaviva | | Paul | Andrew | Acquaviva | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4102 | 4/7/2006 | 1756 |
| 14 | Paul | Andrew | Acquaviva | | Alfred | Thomas | Acquaviva (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 24 | 4/7/2006 | 1756 |
| 15 | Paul | Andrew | Acquaviva | | Josephine | M. | Acquaviva | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 26 | 4/7/2006 | 1756 |
| 16 | Paul | Andrew | Acquaviva | | Kara | | Hadfield | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 27 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | Paul | Andrew | Acquaviva | | Courtney | Lizabeth | Acquaviva | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4102 | 4/7/2006 | 1756 |
| 18 | Paul | Andrew | Acquaviva | | Paul | Andrew | Acquaviva | Jr. | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4102 | 4/7/2006 | 1756 |
| 19 | Paul | Andrew | Acquaviva | | Sarah | Lizabeth | Acquaviva | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4102 | 4/7/2006 | 1756 |
| 20 | Donald | L. | Adams | | R.T.A. | | | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP200 | 4/7/2006 | 1756 |
| 21 | Stephen | George | Adams | | Stephen | George | Adams | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 30 | 4/7/2006 | 1756 |
| 22 | Stephen | George | Adams | | Jessica | | Murrow-Adams | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 30 | 4/7/2006 | 1756 |
| 23 | Donald | L. | Adams | | Donald | L. | Adams | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP200 | 4/7/2006 | 1756 |
| 24 | Donald | L. | Adams | | Robert | C. | Adams | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 863 | 4/7/2006 | 1756 |
| 25 | Donald | L. | Adams | | Jean | | Adams | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 864 | 4/7/2006 | 1756 |
| 26 | Donald | L. | Adams | | Dwight | D. | Adams | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 865 | 4/7/2006 | 1756 |
| 27 | Kevin | John | Adams | | Kevin | John | Adams | | Client | 11/22/2002 | DKT 26,29; 1:02-cv-01616-JR; 2532 | 4/7/2006 | 1756 |
| 28 | Donald | L. | Adams | | Heda | K. | Adams | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP200 | 4/7/2006 | 1756 |
| 29 | Stephen | George | Adams | | Anne | Berg | Adams (Estate of) | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4766 | 4/7/2006 | 1756 |
| 30 | Stephen | George | Adams | | Lawrence | Scott | Adams | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4767 | 4/7/2006 | 1756 |
| 31 | Ignatius | Udo | Adanga | | Ignatius | Udo | Adanga | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2535 | 4/7/2006 | 1756 |
| 32 | Ignatius | Udo | Adanga | | Affiong | Japhet | Adanga | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2535 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | Ignatius | Udo | Adanga | | Emem | Udo | Adanga | | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2535 | 4/7/2006 | 1756 |
| 34 | Ignatius | Udo | Adanga | | Esang | Udo | Adanga | | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2535 | 4/7/2006 | 1756 |
| 35 | Ignatius | Udo | Adanga | | Nene | Udo | Adanga | | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2535 | 4/7/2006 | 1756 |
| 36 | Christy | A. | Addamo (Estate of) | | Christy | A. | Addamo (Estate of) | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4103, P4104 | 4/7/2006 | 1756 |
| 37 | Christy | A. | Addamo (Estate of) | | Dawn | Marie | Addamo | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4105 | 4/7/2006 | 1756 |
| 38 | Christy | A. | Addamo (Estate of) | | Rita | | Addamo | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4104 | 4/7/2006 | 1756 |
| 39 | Christy | A. | Addamo (Estate of) | | Gregory | Michael | Addamo | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4103 | 4/7/2006 | 1756 |
| 40 | Lee | Alan | Adler | | L.A. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4041 | 4/7/2006 | 1756 |
| 41 | Lee | Alan | Adler | | Lee | Alan | Adler | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4041 | 4/7/2006 | 1756 |
| 42 | Lee | Alan | Adler | | Alice | Fay Doerge | Adler | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4041 | 4/7/2006 | 1756 |
| 43 | Darryl | J. | Adone | | Darryl | J. | Adone | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2537 | 4/7/2006 | 1756 |
| 44 | Daniel | Thomas | Afflitto | Sr. | Daniel | Thomas | Afflitto | Sr. | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2540 | 4/7/2006 | 1756 |
| 45 | Daniel | Thomas | Afflitto | Sr. | Stacey | | Afflitto-Wain | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2540 | 4/7/2006 | 1756 |
| 46 | Daniel | Thomas | Afflitto | Sr. | Daniel | Thomas | Afflitto | Jr. | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2540 | 4/7/2006 | 1756 |
| 47 | Daniel | Thomas | Afflitto | Sr. | Joseph | Daniel | Afflitto | | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2540 | 4/7/2006 | 1756 |
| 48 | Joseph | | Agnello | | Joseph | | Agnello | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2542 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | Joseph | | Agnello | | VinnieCarla | | Agnello | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2542 | 4/7/2006 | 1756 |
| 50 | Joseph | | Agnello | | Salvatore | | Agnello | | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2543 | 4/7/2006 | 1756 |
| 51 | Joseph | | Agnello | | Rosaria | | Martingano | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2545 | 4/7/2006 | 1756 |
| 52 | Joseph | | Agnello | | Rita | | Agnello | | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2544 | 4/7/2006 | 1756 |
| 53 | Joseph | | Agnello | | Salvatore | Ralph | Agnello | | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2542 | 4/7/2006 | 1756 |
| 54 | Joseph | | Agnello | | Vincent | Joseph | Agnello | | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2542 | 4/7/2006 | 1756 |
| 55 | Joao | A. | Aguiar | Jr. | Joao | A. | Aguiar | Jr. | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3575 | 4/7/2006 | 1756 |
| 56 | Joao | A. | Aguiar | Jr. | Taciana | Bottrill | Aguiar | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3577 | 4/7/2006 | 1756 |
| 57 | Joao | A. | Aguiar | Jr. | Joao | Alberto Da Fons | Aguiar | Sr. | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3576 | 4/7/2006 | 1756 |
| 58 | Joao | A. | Aguiar | Jr. | Diane | Bottrill | Aguiar | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3575 | 4/7/2006 | 1756 |
| 59 | Mark | | Aiken | | Mark | | Aiken | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1801 | 4/7/2006 | 1756 |
| 60 | Margaret | | Alario | | Margaret | | Alario | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 33 | 4/7/2006 | 1756 |
| 61 | Margaret | | Alario | | Stephen | | Jezycki | Sr. | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 32 | 4/7/2006 | 1756 |
| 62 | Margaret | | Alario | | Catherine | Frances | Jezycki | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 34 | 4/7/2006 | 1756 |
| 63 | Margaret | | Alario | | James | | Alario | Sr. | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 33 | 4/7/2006 | 1756 |
| 64 | Margaret | | Alario | | Stephen | Frank | Jezycki | Jr. | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 868 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | Margaret | | Alario | | Michael | John | Jezycki | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 867 | 4/7/2006 | 1756 |
| 66 | Margaret | | Alario | | Dante | | Alario | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 33 | 4/7/2006 | 1756 |
| 67 | Margaret | | Alario | | James | Michael | Alario | Jr. | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 33 | 4/7/2006 | 1756 |
| 68 | James | F. | Albach | Jr. | James | F. | Albach | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2547 | 4/7/2006 | 1756 |
| 69 | Thomas | | Albert | | Thomas | | Albert | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2551 | 4/7/2006 | 1756 |
| 70 | Jon | L. | Albert | | Edward | | Albert | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4587 | 4/7/2006 | 1756 |
| 71 | Peter | Craig | Alderman | | Peter | Craig | Alderman | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 18, 20 | 4/7/2006 | 1756 |
| 72 | Peter | Craig | Alderman | | Stephen | J. | Alderman | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 18 | 4/7/2006 | 1756 |
| 73 | Peter | Craig | Alderman | | Elizabeth | R. | Alderman | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 20 | 4/7/2006 | 1756 |
| 74 | Peter | Craig | Alderman | | Jane | Alderman | Zeitz | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 21 | 4/7/2006 | 1756 |
| 75 | Karium | | Ali | | Karium | | Ali | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 36 | 4/7/2006 | 1756 |
| 76 | Edward | L. | Allegretto | | E.A. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4106 | 4/7/2006 | 1756 |
| 77 | Edward | L. | Allegretto | | M.J. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4106 | 4/7/2006 | 1756 |
| 78 | Edward | L. | Allegretto | | Edward | L. | Allegretto | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4106 | 4/7/2006 | 1756 |
| 79 | Edward | L. | Allegretto | | Louisa | | Allegretto | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4106 | 4/7/2006 | 1756 |
| 80 | Joseph | Ryan | Allen | | Joseph | Ryan | Allen | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 39 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | Joseph | Ryan | Allen | | Michael | J. | Allen | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 41 | 4/7/2006 | 1756 |
| 82 | Joseph | Ryan | Allen | | Jennifer | | D'Auria | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 39 | 4/7/2006 | 1756 |
| 83 | Richard | Dennis | Allen | | Richard | Dennis | Allen | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 871 | 4/7/2006 | 1756 |
| 84 | Richard | Dennis | Allen | | Madelyn | Gail | Allen | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 871 | 4/7/2006 | 1756 |
| 85 | Richard | Dennis | Allen | | Richard | D. | Allen | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 870 | 4/7/2006 | 1756 |
| 86 | Richard | Dennis | Allen | | Judith | Marie | Aiken | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 875 | 4/7/2006 | 1756 |
| 87 | Richard | Dennis | Allen | | Lynn | Patricia | Heeran | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 874 | 4/7/2006 | 1756 |
| 88 | Richard | Dennis | Allen | | Luke | Christopher | Allen | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 873 | 4/7/2006 | 1756 |
| 89 | Richard | Dennis | Allen | | Matthew | J. | Allen | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 872 | 4/7/2006 | 1756 |
| 90 | Richard | Dennis | Allen | | Marguerite | Gail | Allen | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1803 | 4/7/2006 | 1756 |
| 91 | Ronald | | Allen | | Ronald | | Allen | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2553 | 4/7/2006 | 1756 |
| 92 | Ingrid | | Alleyne-Robertson | | Ingrid | | Alleyne-Robertson | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1805 | 4/7/2006 | 1756 |
| 93 | Christopher | Edward | Allingham | | Christopher | Edward | Allingham | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3578 | 4/7/2006 | 1756 |
| 94 | Christopher | Edward | Allingham | | James | Joseph | Allingham | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1807 | 4/7/2006 | 1756 |
| 95 | Christopher | Edward | Allingham | | William | J. | Allingham | Sr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2555 | 4/7/2006 | 1756 |
| 96 | Christopher | Edward | Allingham | | Patricia | Cleary | Allingham | | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2556 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | Christopher | Edward | Allingham | | Peggy | Allingham | Ciccarelli | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2558 | 4/7/2006 | 1756 |
| 98 | Christopher | Edward | Allingham | | Katharine | Allingham | Clark | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2559 | 4/7/2006 | 1756 |
| 99 | Christopher | Edward | Allingham | | William | John | Allingham | Jr. | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2557 | 4/7/2006 | 1756 |
| 100 | Christopher | Edward | Allingham | | Donna | Mary | Allingham | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3578 | 4/7/2006 | 1756 |
| 101 | Christopher | Edward | Allingham | | Christopher | T. | Allingham | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3578 | 4/7/2006 | 1756 |
| 102 | Christopher | Edward | Allingham | | Kyle | P. | Allingham | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3578 | 4/7/2006 | 1756 |
| 103 | Anna | S.W. | Allison | | V. | Blake | Allison | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2812 | 4/7/2006 | 1756 |
| 104 | Anna | S.W. | Allison | | Anna | S.W. | Allison | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2812 | 4/7/2006 | 1756 |
| 105 | Junior | Ivan | Almendarez | | Junior | Ivan | Almendarez | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1809 | 4/7/2006 | 1756 |
| 106 | Neil | | Alper | | Neil | | Alper | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5312 | 4/7/2006 | 1756 |
| 107 | Leonor | | Alvarez | | Leonor | | Alvarez | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 877 | 4/7/2006 | 1756 |
| 108 | Robert | E. | Alverson | | Robert | E. | Alverson | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2561 | 4/7/2006 | 1756 |
| 109 | Cesar | A. | Alviar | | Cesar | A. | Alviar | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1812 | 4/7/2006 | 1756 |
| 110 | Cesar | A. | Alviar | | Grace | Fernandez | Alviar | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1812 | 4/7/2006 | 1756 |
| 111 | Cesar | A. | Alviar | | Christopher | Fernandez | Alviar | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1813 | 4/7/2006 | 1756 |
| 112 | Cesar | A. | Alviar | | Gianina | Alviar | Tan | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1815 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | Cesar | A. | Alviar | | Gemma | Alviar | Clemente | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1814 | 4/7/2006 | 1756 |
| 114 | Tariq | | Amanullah | | H.T. | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4588 | 4/7/2006 | 1756 |
| 115 | Tariq | | Amanullah | | M.T | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4588 | 4/7/2006 | 1756 |
| 116 | Tariq | | Amanullah | | Tariq | | Amanullah | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4588 | 4/7/2006 | 1756 |
| 117 | Tariq | | Amanullah | | Mehr | Afroze | Tariq | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4588 | 4/7/2006 | 1756 |
| 118 | Jocelyne | | Ambroise | | Jocelyne | | Ambroise | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 43 | 4/7/2006 | 1756 |
| 119 | Paul | Wesley | Ambrose (Estate of) | | Kenneth | Paul | Ambrose | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4987 | 4/7/2006 | 1756 |
| 120 | Paul | Wesley | Ambrose (Estate of) | | Paul | Wesley | Ambrose (Estate of) | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4988 | 4/7/2006 | 1756 |
| 121 | Paul | Wesley | Ambrose (Estate of) | | Sharon | Norwood | Ambrose | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4988 | 4/7/2006 | 1756 |
| 122 | Mitchell | B. | Amerbach | | Mitchell | B. | Amerbach | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2563 | 4/7/2006 | 1756 |
| 123 | Calixto | | Anaya | Jr. | Calixto | | Anaya | Jr. | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3579 | 4/7/2006 | 1756 |
| 124 | Calixto | | Anaya | Jr. | Marie | Laure | Anaya | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3579 | 4/7/2006 | 1756 |
| 125 | Calixto | | Anaya | Jr. | Brandon | Michael | Anaya | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3579 | 4/7/2006 | 1756 |
| 126 | Calixto | | Anaya | Jr. | Rebecca | Rose | Anaya | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3579 | 4/7/2006 | 1756 |
| 127 | Calixto | | Anaya | Jr. | Kristina-Marie | | Anaya | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3579 | 4/7/2006 | 1756 |
| 128 | Joseph | P. | Anchundia | | Joseph | P. | Anchundia | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3581 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | Joseph | P. | Anchundia | | Elias | J. | Anchundia (Estate of) | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3582 | 4/7/2006 | 1756 |
| 130 | Joseph | P. | Anchundia | | Elizabeth | R. | Castellano | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3583 | 4/7/2006 | 1756 |
| 131 | Joseph | P. | Anchundia | | Christine | A. | Anchundia | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3580 | 4/7/2006 | 1756 |
| 132 | Joseph | P. | Anchundia | | Elias | A. | Anchundia | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3581 | 4/7/2006 | 1756 |
| 133 | Thomas | | Anderson | | Thomas | | Anderson | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2565 | 4/7/2006 | 1756 |
| 134 | Kermit | C. | Anderson | | Kermit | C. | Anderson | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4107 | 4/7/2006 | 1756 |
| 135 | Kermit | C. | Anderson | | Jill | Elva Grashof | Anderson | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4107 | 4/7/2006 | 1756 |
| 136 | Kermit | C. | Anderson | | Selma | Ann | Verse | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4768 | 4/7/2006 | 1756 |
| 137 | Douglas | William | Anderson | | Douglas | William | Anderson | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5313 | 4/7/2006 | 1756 |
| 138 | Michael | Rourke | Andrews | | Michael | Rourke | Andrews | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4042 | 4/7/2006 | 1756 |
| 139 | Michael | Rourke | Andrews | | Edward | S. | Andrews (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4042 | 4/7/2006 | 1756 |
| 140 | Siew-Nya | | Ang | | Siew-Nya | | Ang | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4108 | 4/7/2006 | 1756 |
| 141 | Siew-Nya | | Ang | | Kui | Liong | Lee | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4108 | 4/7/2006 | 1756 |
| 142 | Siew-Nya | | Ang | | Winnee | | Lee | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4108 | 4/7/2006 | 1756 |
| 143 | Siew-Nya | | Ang | | Jeanee | | Lee | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4108 | 4/7/2006 | 1756 |
| 144 | Morien | | Angaroo | | Morien | | Angaroo | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4109 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | Joseph | John | Angelini | Jr. | Joseph | John | Angelini | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1818 | 4/7/2006 | 1756 |
| 146 | Joseph | John | Angelini | Jr. | Donna | L. | Angelini | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1818 | 4/7/2006 | 1756 |
| 147 | Joseph | John | Angelini | Jr. | Jacqueline | | Angelini | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1818 | 4/7/2006 | 1756 |
| 148 | Joseph | John | Angelini | Jr. | Jennifer | | Angelini | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1818 | 4/7/2006 | 1756 |
| 149 | Joseph | John | Angelini | Jr. | Joseph | John | Angelini | III | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1818 | 4/7/2006 | 1756 |
| 150 | David | Lawrence | Angell | | Claire | Angell | Miller | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4110 | 4/7/2006 | 1756 |
| 151 | Laura | | Angilletta | | Laura | | Angilletta | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 890 | 4/7/2006 | 1756 |
| 152 | Laura | | Angilletta | | Alberto | | Angilletta | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 889 | 4/7/2006 | 1756 |
| 153 | Laura | | Angilletta | | Carmelo | | Angilletta | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 890 | 4/7/2006 | 1756 |
| 154 | Laura | | Angilletta | | Dorotea | | Angilletta | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 891 | 4/7/2006 | 1756 |
| 155 | Laura | | Angilletta | | Maria | | Garbarino | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 892 | 4/7/2006 | 1756 |
| 156 | Doreen | J. | Angrisani | | Gina | Laura | Giovanniello | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4591 | 4/7/2006 | 1756 |
| 157 | Doreen | J. | Angrisani | | Doreen | J. | Angrisani | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4589 | 4/7/2006 | 1756 |
| 158 | Doreen | J. | Angrisani | | Irene | T. | Angrisani (Estate of) | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4589 | 4/7/2006 | 1756 |
| 159 | Doreen | J. | Angrisani | | Ralph | | Angrisani | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4590 | 4/7/2006 | 1756 |
| 160 | Lorraine | | Antigua | | Brian | | Wilkes | | Not Related | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4111 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | Ioannis | | Antoniadis | | Ioannis | | Antoniadis | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2569 | 4/7/2006 | 1756 |
| 162 | Joseph | P. | Antony | | Joseph | P. | Antony | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4989 | 4/7/2006 | 1756 |
| 163 | Peter | Paul | Apollo | | Peter | Paul | Apollo | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3584; 85 | 4/7/2006 | 1756 |
| 164 | Peter | Paul | Apollo | | Peter | | Apollo (Estate of) | Jr. | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3585 | 4/7/2006 | 1756 |
| 165 | Peter | Paul | Apollo | | Lisa | M | Consiglio | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3587 | 4/7/2006 | 1756 |
| 166 | Peter | Paul | Apollo | | Denise | K. | Mauthe | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3586 | 4/7/2006 | 1756 |
| 167 | Peter | Paul | Apollo | | Cecile | M. | Apollo | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3584 | 4/7/2006 | 1756 |
| 168 | Faustino | | Apostol | | Margaret | | Apostol | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-01616-JR; 1820 | 4/7/2006 | 1756 |
| 169 | Frank | Thomas | Aquilino | | Frank | Thomas | Aquilino | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1822 | 4/7/2006 | 1756 |
| 170 | Frank | Thomas | Aquilino | | Frank | John | Aquilino | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1822 | 4/7/2006 | 1756 |
| 171 | Frank | Thomas | Aquilino | | Carol | Ann | Aquilino | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2571 | 4/7/2006 | 1756 |
| 172 | Frank | Thomas | Aquilino | | Jill | | Walton | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2573 | 4/7/2006 | 1756 |
| 173 | Frank | Thomas | Aquilino | | Tara | Leigh | Chiari | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2572 | 4/7/2006 | 1756 |
| 174 | Daniel | J. | Archbold | | Daniel | J. | Archbold | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2575 | 4/7/2006 | 1756 |
| 175 | Peter | | Archer | | Peter | | Archer | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2577 | 4/7/2006 | 1756 |
| 176 | Tony | | Archer | | Tony | | Archer | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4990 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | Michael | G. | Arczynski | | Michael | G. | Arczynski | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2580 | 4/7/2006 | 1756 |
| 178 | Michael | G. | Arczynski | | Lori | Ann | Arczynski | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2580 | 4/7/2006 | 1756 |
| 179 | Michael | G. | Arczynski | | Emma | N. | Arczynski | | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2580 | 4/7/2006 | 1756 |
| 180 | Michael | G. | Arczynski | | Sydney | Elizabeth | Arczynski | | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2580 | 4/7/2006 | 1756 |
| 181 | Michael | G. | Arczynski | | Maximilion | Peter | Arczynski | | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2580 | 4/7/2006 | 1756 |
| 182 | Michael | G. | Arczynski | | Michael | Steel | Arczynski | | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2580 | 4/7/2006 | 1756 |
| 183 | Louis | | Arena | | Louis | | Arena | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4112 | 4/7/2006 | 1756 |
| 184 | Louis | | Arena | | Wandalee | M. | Arena | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4112 | 4/7/2006 | 1756 |
| 185 | Louis | | Arena | | Nina | Louise | Arena | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4112 | 4/7/2006 | 1756 |
| 186 | Louis | | Arena | | Joseph | Anthony | Arena | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4112 | 4/7/2006 | 1756 |
| 187 | Adam | P. | Arias | | Lorraine | Marie | Arias-Beliveau | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 885 | 4/7/2006 | 1756 |
| 188 | Adam | P. | Arias | | Andrew | David | Arias | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 883 | 4/7/2006 | 1756 |
| 189 | Adam | P. | Arias | | Donald | Charles | Arias | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 882 | 4/7/2006 | 1756 |
| 190 | Adam | P. | Arias | | Lauren | Arias | Lucchini | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 884 | 4/7/2006 | 1756 |
| 191 | Adam | P. | Arias | | Thomas | Vincent | Arias | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 881 | 4/7/2006 | 1756 |
| 192 | Joseph | | Ariola | | Joseph | | Ariola | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2582 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | Michael | Joseph | Armstrong | | Michael | Joseph | Armstrong | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4592 | 4/7/2006 | 1756 |
| 194 | Michael | Joseph | Armstrong | | Catherine | M. | Nolan | | Not Related | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4593 | 4/7/2006 | 1756 |
| 195 | Michael | Joseph | Armstrong | | Mary | Ellen | Armstrong | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4592 | 4/7/2006 | 1756 |
| 196 | Michael | Joseph | Armstrong | | Gabriel | | Armstrong (Estate of) | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4594 | 4/7/2006 | 1756 |
| 197 | Michael | Joseph | Armstrong | | Gerard | James | Armstrong | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4595 | 4/7/2006 | 1756 |
| 198 | Michael | Joseph | Armstrong | | Laura | A. | Armstrong-Weaver | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4596 | 4/7/2006 | 1756 |
| 199 | Michael | Joseph | Armstrong | | Marian | R. | Armstrong | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4597 | 4/7/2006 | 1756 |
| 200 | Michael | | Arniero | | Michael | | Arniero | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4991 | 4/7/2006 | 1756 |
| 201 | Cynthia | | Arnold | | Cynthia | | Arnold | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 887 | 4/7/2006 | 1756 |
| 202 | Joshua | Todd | Aron | | Ruth | Green | Aron | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4598 | 4/7/2006 | 1756 |
| 203 | Myra | Joy | Aronson | | Jules | Phelan | Aronson | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4600 | 4/7/2006 | 1756 |
| 204 | Myra | Joy | Aronson | | Myra | Joy | Aronson | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4600 | 4/7/2006 | 1756 |
| 205 | Benjamin | | Arroyo | | Benjamin | | Arroyo | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 889 | 4/7/2006 | 1756 |
| 206 | Japhet | | Aryee | | Japhet | | Aryee | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4113 | 4/7/2006 | 1756 |
| 207 | Japhet | | Aryee | | Nii Teiko | | Aryee | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4114 | 4/7/2006 | 1756 |
| 208 | Japhet | | Aryee | | Ayitey | | Aryee | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4115 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | Japhet | | Aryee | | Ayikaile | | Davy | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4116 | 4/7/2006 | 1756 |
| 210 | Japhet | | Aryee | | Maria | Celeste | Aryee | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4113 | 4/7/2006 | 1756 |
| 211 | Japhet | | Aryee | | Anteh | John | Aryee | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4113 | 4/7/2006 | 1756 |
| 212 | Adolfo | Martin | Arzu (Estate of) | | Adolfo | Martin | Arzu (Estate of) | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5314 | 4/7/2006 | 1756 |
| 213 | Michael | | Asciak | | Michael | | Asciak | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2585 | 4/7/2006 | 1756 |
| 214 | Michael | | Asciak | | Elaine | V. | Asciak | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2585 | 4/7/2006 | 1756 |
| 215 | Michael | | Asciak | | Vivian | Rose | Asciak (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2586 | 4/7/2006 | 1756 |
| 216 | Michael | | Asciak | | Loren | | Asciak | | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2585 | 4/7/2006 | 1756 |
| 217 | Shawn | | Ashe | | Shawn | | Ashe | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2588 | 4/7/2006 | 1756 |
| 218 | Michael | Edward | Asher | | Michael | Edward | Asher | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4117 | 4/7/2006 | 1756 |
| 219 | Michael | Edward | Asher | | Stuart | | Asher (Estate of) | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3588 | 4/7/2006 | 1756 |
| 220 | Michael | Edward | Asher | | Ethel | | Asher | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3589 | 4/7/2006 | 1756 |
| 221 | Michael | Edward | Asher | | Dana | Jill | Asher | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4117 | 4/7/2006 | 1756 |
| 222 | Michael | Edward | Asher | | Rachel | Marin | Asher | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4117 | 4/7/2006 | 1756 |
| 223 | Janice | Marie | Ashley | | Janice | Marie | Ashley | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 797, 798 | 4/7/2006 | 1756 |
| 224 | Janice | Marie | Ashley | | Carol | Ann | Ashley | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 797 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | Janice | Marie | Ashley | | William | Lewis | Ashley | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 798 | 4/7/2006 | 1756 |
| 226 | Janice | Marie | Ashley | | Michael | William | Ashley | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 756 | 4/7/2006 | 1756 |
| 227 | Manual | | Asitimbay | | E.M.A. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1826 | 4/7/2006 | 1756 |
| 228 | Manual | | Asitimbay | | R.A. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1826 | 4/7/2006 | 1756 |
| 229 | Manual | | Asitimbay | | W.A. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1826 | 4/7/2006 | 1756 |
| 230 | Manual | | Asitimbay | | Manual | | Asitimbay | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1826 | 4/7/2006 | 1756 |
| 231 | Manual | | Asitimbay | | Carmen | C. | Mejia | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1826 | 4/7/2006 | 1756 |
| 232 | Manual | | Asitimbay | | Julia | Rocia | Asitimbay Quintuna | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4995 | 4/7/2006 | 1756 |
| 233 | Manual | | Asitimbay | | Maria | Maclovia | Asitimbay Quintuna | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4993 | 4/7/2006 | 1756 |
| 234 | Manual | | Asitimbay | | Rosa | Elena | Asitimbay Quintuna | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4994 | 4/7/2006 | 1756 |
| 235 | Manual | | Asitimbay | | Maria | Transito Quintu | Sacta | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4992 | 4/7/2006 | 1756 |
| 236 | Gerald | T. | Atwood | | Gerald | | Atwood | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4601 | 4/7/2006 | 1756 |
| 237 | Gerald | T. | Atwood | | Elaine | Marie | Atwood (parent) | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4602 | 4/7/2006 | 1756 |
| 238 | Gerald | T. | Atwood | | John | Gerald | Atwood | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4605 | 4/7/2006 | 1756 |
| 239 | Gerald | T. | Atwood | | Jane | Marie | Duffy | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4607 | 4/7/2006 | 1756 |
| 240 | Gerald | T. | Atwood | | Raymond | J. | Atwood (Estate of) | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4604 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | Gerald | T. | Atwood | | Gregory | Paul | Atwood | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4603 | 4/7/2006 | 1756 |
| 242 | Gerald | T. | Atwood | | Elaine | M. | Atwood (Estate of) | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4606 | 4/7/2006 | 1756 |
| 243 | Philipson | | Azenabor | | Philipson | | Azenabor | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 45 | 4/7/2006 | 1756 |
| 244 | Eustace | Patrick | Bacchus | | Eustace | Patrick | Bacchus | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2529 | 4/7/2006 | 1756 |
| 245 | Eustace | Patrick | Bacchus | | Juana | Maria | Bacchus | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2529 | 4/7/2006 | 1756 |
| 246 | Eustace | Patrick | Bacchus | | Carla | Nicole | Bacchus | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2528 | 4/7/2006 | 1756 |
| 247 | George | Joseph | Bachmann | | George | Joseph | Bachmann | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4996 | 4/7/2006 | 1756 |
| 248 | John | J. | Badagliacca | | Grace | Marie | Badagliacca | | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2591 | 4/7/2006 | 1756 |
| 249 | John | J. | Badagliacca | | Jodi | | Scolaro | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2592 | 4/7/2006 | 1756 |
| 250 | John | J. | Badagliacca | | John | Edward | Badagliacca | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2590 | 4/7/2006 | 1756 |
| 251 | Paul | J. | Bader | | Paul | J. | Bader | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2594 | 4/7/2006 | 1756 |
| 252 | Jane | Ellen | Baeszler | | Jane | Ellen | Baeszler | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 48 | 4/7/2006 | 1756 |
| 253 | Jane | Ellen | Baeszler | | John | P. | Baeszler | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 48 | 4/7/2006 | 1756 |
| 254 | Diana | | Baez | | Diana | | Baez | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5315 | 4/7/2006 | 1756 |
| 255 | Brett | T. | Bailey | | Brett | T. | Bailey | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2530 | 4/7/2006 | 1756 |
| 256 | Brett | T. | Bailey | | Kevin | James | Bailey (Estate of) | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2531 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | Brett | T. | Bailey | | Judith | A. | Bailey | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2530 | 4/7/2006 | 1756 |
| 258 | Garnet | | Bailey | | Todd | Garnet | Bailey | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2815 | 4/7/2006 | 1756 |
| 259 | Garnet | | Bailey | | Katherine | Agnes | Bailey | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2814 | 4/7/2006 | 1756 |
| 260 | Garnet | | Bailey | | Garnet | | Bailey | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2814 | 4/7/2006 | 1756 |
| 261 | Brett | T. | Bailey | | Yuriah | Daniel | Bailey | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2813 | 4/7/2006 | 1756 |
| 262 | Brett | T. | Bailey | | Yarah | Heather | Bailey | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3590 | 4/7/2006 | 1756 |
| 263 | Andrew | Joseph | Bailey | | Vincent | Henry | Bailey | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4118 | 4/7/2006 | 1756 |
| 264 | Andrew | Joseph | Bailey | | Christine | | Goggins | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4120 | 4/7/2006 | 1756 |
| 265 | Andrew | Joseph | Bailey | | Paula | Virginia | Bailey | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4119 | 4/7/2006 | 1756 |
| 266 | Tatyana | | Bakalinskaya | | Tatyana | | Bakalinskaya | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2597 | 4/7/2006 | 1756 |
| 267 | Tatyana | | Bakalinskaya | | Anatoliy | | Bakalinskiy | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2597 | 4/7/2006 | 1756 |
| 268 | Tatyana | | Bakalinskaya | | Natalie | | Malacaria | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2599 | 4/7/2006 | 1756 |
| 269 | Tatyana | | Bakalinskaya | | Marina | | Bakalinskaya | | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2598 | 4/7/2006 | 1756 |
| 270 | Michael | S. | Baksh | | Morris | | Baksh (Estate of) | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2819 | 4/7/2006 | 1756 |
| 271 | Michael | S. | Baksh | | Martha | | Baksh | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2816 | 4/7/2006 | 1756 |
| 272 | Michael | S. | Baksh | | Maureen | Baksh | Griffin | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2820 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/ Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273 | Michael | S. | Baksh | | Marvina | | Baksh | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2817 | 4/7/2006 | 1756 |
| 274 | Michael | S. | Baksh | | Michelle | | Baksh | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2818 | 4/7/2006 | 1756 |
| 275 | Michael | A. | Bane | | Michael | A. | Bane | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 676 | 4/7/2006 | 1756 |
| 276 | Michael | A. | Bane | | Tara | | Bane | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 676 | 4/7/2006 | 1756 |
| 277 | Michael | A. | Bane | | J. | Donald | Bane | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 677 | 4/7/2006 | 1756 |
| 278 | Michael | A. | Bane | | Christina | | Bane-Hayes | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 678 | 4/7/2006 | 1756 |
| 279 | Lynette | | Bangaree | | Lynette | | Bangaree | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1828 | 4/7/2006 | 1756 |
| 280 | Katherine | | Bantis | | Katherine | | Bantis | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2601 | 4/7/2006 | 1756 |
| 281 | Katherine | | Bantis | | Soultana | | Bantis | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2603 | 4/7/2006 | 1756 |
| 282 | Gentil | | Baptiste | | Gentil | | Baptiste | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1830 | 4/7/2006 | 1756 |
| 283 | Gerard | | Baptiste | | Gerard | | Baptiste | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2605 | 4/7/2006 | 1756 |
| 284 | Gerard | | Baptiste | | Gerard | | Jean-Baptiste | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2605 | 4/7/2006 | 1756 |
| 285 | Walter | | Baran | | S.B. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2608 | 4/7/2006 | 1756 |
| 286 | Walter | | Baran | | S.B. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2608 | 4/7/2006 | 1756 |
| 287 | Walter | | Baran | | Walter | | Baran | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2608 | 4/7/2006 | 1756 |
| 288 | Walter | | Baran | | Anna | M. | Paolino | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 891 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | Walter | | Baran | | Carol | Ann | Baran | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2608 | 4/7/2006 | 1756 |
| 290 | Paul | Vincent | Barbaro | | Paul | Vincent | Barbaro | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 894 | 4/7/2006 | 1756 |
| 291 | Paul | Vincent | Barbaro | | Kim | Elizabeth | Barbaro | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 894 | 4/7/2006 | 1756 |
| 292 | Paul | Vincent | Barbaro | | Nicholas | | Barbaro | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 895 | 4/7/2006 | 1756 |
| 293 | Paul | Vincent | Barbaro | | Carol | | Barbaro (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 896 | 4/7/2006 | 1756 |
| 294 | Paul | Vincent | Barbaro | | Nicholas | | Barbaro | Jr. | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2610 | 4/7/2006 | 1756 |
| 295 | Paul | Vincent | Barbaro | | Thomas | Nicholas | Barbaro | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2611 | 4/7/2006 | 1756 |
| 296 | Paul | Vincent | Barbaro | | Jacqueline | A | Venezia | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2612 | 4/7/2006 | 1756 |
| 297 | Paul | Vincent | Barbaro | | Joseph | Nicholas | Barbaro | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 894 | 4/7/2006 | 1756 |
| 298 | Paul | Vincent | Barbaro | | Paul | William | Barbaro | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 894 | 4/7/2006 | 1756 |
| 299 | Mary | Ellen | Barbieri | | Mary | Ellen | Barbieri | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 50 | 4/7/2006 | 1756 |
| 300 | Victor | Daniel | Barbosa | | Victor | Daniel | Barbosa | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1832 | 4/7/2006 | 1756 |
| 301 | Victor | Daniel | Barbosa | | Nancy | | Santana | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1833 | 4/7/2006 | 1756 |
| 302 | Victor | Daniel | Barbosa | | Marina | | Barbosa | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1832 | 4/7/2006 | 1756 |
| 303 | Garrett | Raymond | Barbosa | | Garrett | Raymond | Barbosa | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2614 | 4/7/2006 | 1756 |
| 304 | Victor | Daniel | Barbosa | | Sael | | Barbosa | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1832 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305 | Armando | | Bardales | | Armando | | Bardales | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 52 | 4/7/2006 | 1756 |
| 306 | Colleen | Ann | Barkow | | Thomas | Joseph | Meehan | III | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 898 | 4/7/2006 | 1756 |
| 307 | Colleen | Ann | Barkow | | JoAnn | | Meehan | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 899 | 4/7/2006 | 1756 |
| 308 | Colleen | Ann | Barkow | | Daryl | Joseph | Meehan | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 900 | 4/7/2006 | 1756 |
| 309 | Lee | A. | Barnes | Jr. | Lee | A. | Barnes | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2484 | 4/7/2006 | 1756 |
| 310 | Melissa | Rose | Barnes | | Melissa | Rose | Barnes | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2666 | 4/7/2006 | 1756 |
| 311 | Melissa | Rose | Barnes | | Alan | M. | Mennie | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2666 | 4/7/2006 | 1756 |
| 312 | Roy | J. | Barnes | | Roy | J. | Barnes | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4769 | 4/7/2006 | 1756 |
| 313 | Thomas | J. | Baroz | | Thomas | J. | Baroz | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2616 | 4/7/2006 | 1756 |
| 314 | Genoveva | Beatriz | Barros Fernandez | | Genoveva | Beatriz | Barros Fernandez | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5353 | 4/7/2006 | 1756 |
| 315 | Diane | | Barry | | Diane | | Barry | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 902 | 4/7/2006 | 1756 |
| 316 | Diane | | Barry | | Kevin | William | Barry | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 54 | 4/7/2006 | 1756 |
| 317 | Diane | | Barry | | Edmund | William | Barry | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 902 | 4/7/2006 | 1756 |
| 318 | Diane | | Barry | | Brian | Michael | Barry | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 904 | 4/7/2006 | 1756 |
| 319 | Diane | | Barry | | Maureen | Elizabeth | Barry | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 905 | 4/7/2006 | 1756 |
| 320 | Patrick | T. | Barry | | Patrick | T. | Barry | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2629 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | John | T. | Barry | | John | T. | Barry | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2627 | 4/7/2006 | 1756 |
| 322 | Maurice | V. | Barry | | Maurice | V. | Barry | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2821 | 4/7/2006 | 1756 |
| 323 | Maurice | V. | Barry | | Marianne | Joan | Barry | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2821 | 4/7/2006 | 1756 |
| 324 | Arthur | T. | Barry (Estate of) | | Arthur | T. | Barry (Estate of) | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2619 | 4/7/2006 | 1756 |
| 325 | Arthur | T. | Barry (Estate of) | | Bertrand | Francis | Barry | | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2619 | 4/7/2006 | 1756 |
| 326 | Arthur | T. | Barry (Estate of) | | Audriene | Gertrude | Barry | | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2620 | 4/7/2006 | 1756 |
| 327 | Arthur | T. | Barry (Estate of) | | Patricia | Ann | Barry | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2625 | 4/7/2006 | 1756 |
| 328 | Arthur | T. | Barry (Estate of) | | Kathleen | Megan | Poss | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2624 | 4/7/2006 | 1756 |
| 329 | Arthur | T. | Barry (Estate of) | | Clare | Ellen | Skarda | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2623 | 4/7/2006 | 1756 |
| 330 | Arthur | T. | Barry (Estate of) | | Bertrand | Arthur | Barry | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2622 | 4/7/2006 | 1756 |
| 331 | Frank | | Barton | | Frank | | Barton | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2631 | 4/7/2006 | 1756 |
| 332 | Guy | | Barzvi | | Guy | | Barzvi | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 57 | 4/7/2006 | 1756 |
| 333 | Guy | | Barzvi | | Gila | | Barzvi | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 57 | 4/7/2006 | 1756 |
| 334 | Guy | | Barzvi | | Arie | | Barzvi (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 58 | 4/7/2006 | 1756 |
| 335 | Guy | | Barzvi | | Lori | Sara | Barzvi | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 880 | 4/7/2006 | 1756 |
| 336 | Inna | | Basin | | Frima | | Kogan | | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2633 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | Kenneth | William | Basnicki | | Kenneth | William | Basnicki | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4121 | 4/7/2006 | 1756 |
| 338 | Kenneth | William | Basnicki | | Chris | Daniel | Basnicki | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4126 | 4/7/2006 | 1756 |
| 339 | Kenneth | William | Basnicki | | Jean | Annie | Basnicki | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4124 | 4/7/2006 | 1756 |
| 340 | Kenneth | William | Basnicki | | William | | Basnicki | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4123 | 4/7/2006 | 1756 |
| 341 | Kenneth | William | Basnicki | | Robert | Joseph | Basnicki | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4125 | 4/7/2006 | 1756 |
| 342 | Kenneth | William | Basnicki | | Brennan | | Basnicki | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4122 | 4/7/2006 | 1756 |
| 343 | Kenneth | William | Basnicki | | Maureen | Elizabeth | Basnicki | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4121 | 4/7/2006 | 1756 |
| 344 | Burney | | Bates | | Burney | | Bates | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1835 | 4/7/2006 | 1756 |
| 345 | Steven | J. | Bates | | Joan | Ruth | Puwalski | | Not Related | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2693 | 4/7/2006 | 1756 |
| 346 | Pedro | Garrido | Batista | | Pedro | Garrido | Batista | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4770 | 4/7/2006 | 1756 |
| 347 | James | A. | Bauer | | James | A. | Bauer | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4771 | 4/7/2006 | 1756 |
| 348 | Christopher | A. | Baumann | | Christopher | A. | Baumann | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3591 | 4/7/2006 | 1756 |
| 349 | Marlyn | Capito | Bautista | | Marlyn | Capito | Bautista | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1838 | 4/7/2006 | 1756 |
| 350 | Marlyn | Capito | Bautista | | Rameses | Garcia | Bautista | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1838 | 4/7/2006 | 1756 |
| 351 | Marlyn | Capito | Bautista | | Narcisa | Gemino | Capito (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1839 | 4/7/2006 | 1756 |
| 352 | Marlyn | Capito | Bautista | | Anisia | Capito | Abarabar | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1841 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 353 | Marlyn | Capito | Bautista | | Rufina | Capito | Coquia | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1840 | 4/7/2006 | 1756 |
| 354 | Mark | Lawrence | Bavis | | Mark | Lawrence | Bavis | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4044 | 4/7/2006 | 1756 |
| 355 | Mark | Lawrence | Bavis | | Kathleen | M. | Sylvester | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4128 | 4/7/2006 | 1756 |
| 356 | Mark | Lawrence | Bavis | | John | Michael | Bavis | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4127 | 4/7/2006 | 1756 |
| 357 | Mark | Lawrence | Bavis | | Mary | Terese | Bavis | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4043 | 4/7/2006 | 1756 |
| 358 | Mark | Lawrence | Bavis | | Michael | Thomas | Bavis | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4044 | 4/7/2006 | 1756 |
| 359 | Mark | Lawrence | Bavis | | Mary | Ellen | Moran | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4046 | 4/7/2006 | 1756 |
| 360 | Mark | Lawrence | Bavis | | Patrick | Joseph | Bavis | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4045 | 4/7/2006 | 1756 |
| 361 | Mark | Lawrence | Bavis | | Kelly | Bavis | Morrissey | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4047 | 4/7/2006 | 1756 |
| 362 | Jasper | | Baxter (Estate of) | | Jasper | | Baxter (Estate of) | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4129 | 4/7/2006 | 1756 |
| 363 | Jasper | | Baxter (Estate of) | | Donald | | Baxter (Estate of) | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4131 | 4/7/2006 | 1756 |
| 364 | Jasper | | Baxter (Estate of) | | Diane | | Baxter (Estate of) | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4135 | 4/7/2006 | 1756 |
| 365 | Jasper | | Baxter (Estate of) | | Jedelle | | Baxter | Jr. | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4132 | 4/7/2006 | 1756 |
| 366 | Jasper | | Baxter (Estate of) | | Juanita | | Whatley | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4136 | 4/7/2006 | 1756 |
| 367 | Jasper | | Baxter (Estate of) | | Lawrence | | Baxter | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4133 | 4/7/2006 | 1756 |
| 368 | Jasper | | Baxter (Estate of) | | Mattie | L. | Baxter (Estate of) | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4130 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 369 | Jasper | | Baxter (Estate of) | | Lillian | | Baxter | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4129 | 4/7/2006 | 1756 |
| 370 | Jasper | | Baxter (Estate of) | | Dennis | | Baxter | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4134 | 4/7/2006 | 1756 |
| 371 | Faveur | | Bazilme | | Faveur | | Bazilme | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5316 | 4/7/2006 | 1756 |
| 372 | Frank | J. | Bazzicalupo | | Frank | J. | Bazzicalupo | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2635 | 4/7/2006 | 1756 |
| 373 | Larry | | Bealer | | Larry | | Bealer | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2637 | 4/7/2006 | 1756 |
| 374 | Thomas | A | Beattie | | Thomas | A | Beattie | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1843 | 4/7/2006 | 1756 |
| 375 | Janice | | Beatty | | Janice | | Beatty | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1845 | 4/7/2006 | 1756 |
| 376 | Richard | A. | Beatty | | Richard | A. | Beatty | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2822 | 4/7/2006 | 1756 |
| 377 | Jane | | Beatty | | Brent | | McIntosh | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4609 | 4/7/2006 | 1756 |
| 378 | Jane | | Beatty | | Drew | David | McIntosh | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4608 | 4/7/2006 | 1756 |
| 379 | Jane | | Beatty | | Jane | | Beatty | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5471 | 4/7/2006 | 1756 |
| 380 | Jane | | Beatty | | Robert | W. | Beatty | | Spouse | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5471 | 4/7/2006 | 1756 |
| 381 | Lawrence | I. | Beck | | Lawrence | I. | Beck | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2640 | 4/7/2006 | 1756 |
| 382 | Lawrence | I. | Beck | | Theodore | S. | Beck | | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2640 | 4/7/2006 | 1756 |
| 383 | Jonathan | M. | Becker | | Jonathan | M. | Becker | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4772 | 4/7/2006 | 1756 |
| 384 | Manette | M. | Beckles | | Manette | M. | Beckles | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3592 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 385 | Manette | M. | Beckles | | Brandice | | Williams | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3592 | 4/7/2006 | 1756 |
| 386 | Christian | | Bediako | | Christian | | Bediako | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5317 | 4/7/2006 | 1756 |
| 387 | Carl | | Bedigian | | Dolores | | Bedigian | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4137 | 4/7/2006 | 1756 |
| 388 | Carl | | Bedigian | | Robert | James | Bedigian | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4139 | 4/7/2006 | 1756 |
| 389 | Carl | | Bedigian | | Joseph | J. | Bedigian | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4138 | 4/7/2006 | 1756 |
| 390 | Michael | | Beehler | | Michael | | Beehler | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4997 | 4/7/2006 | 1756 |
| 391 | Michael | E. | Beekman | Sr. | Michael | E. | Beekman | Sr. | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3593 | 4/7/2006 | 1756 |
| 392 | Michael | E. | Beekman | Sr. | Theodora | | Beekman | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3593 | 4/7/2006 | 1756 |
| 393 | Michael | E. | Beekman | Sr. | Theresa | N. | Beekman | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3593 | 4/7/2006 | 1756 |
| 394 | Michael | E. | Beekman | Sr. | Michael | E. | Beekman | Jr. | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3593 | 4/7/2006 | 1756 |
| 395 | Maria | | Behr (Estate of) | | Maria | | Behr (Estate of) | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4140 | 4/7/2006 | 1756 |
| 396 | Maria | | Behr (Estate of) | | Inmaculada | | Behr | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4141 | 4/7/2006 | 1756 |
| 397 | Maria | | Behr (Estate of) | | George | | Behr | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4140 | 4/7/2006 | 1756 |
| 398 | Thomas | Joseph | Beirne | | Thomas | Joseph | Beirne | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4998 | 4/7/2006 | 1756 |
| 399 | Helen | | Belilovsky | | Helen | | Belilovsky | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 75 | 4/7/2006 | 1756 |
| 400 | Helen | | Belilovsky | | Ross | Leonid | Tisnovsky | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 78 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 401 | Helen | | Belilovsky | | Boris | | Belilovsky | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 75 | 4/7/2006 | 1756 |
| 402 | Helen | | Belilovsky | | Emma | Ovsey | Tisnovsky | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 76 | 4/7/2006 | 1756 |
| 403 | Helen | | Belilovsky | | Leonid | | Tisnovsky (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 77 | 4/7/2006 | 1756 |
| 404 | Helen | | Belilovsky | | Eugene | | Belilovsky | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 75 | 4/7/2006 | 1756 |
| 405 | Michael | J. | Bell | | Michael | J. | Bell | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5318 | 4/7/2006 | 1756 |
| 406 | John | | Bellew | | John | | Bellew | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2642 | 4/7/2006 | 1756 |
| 407 | Anthony | | Bellisari | | Anthony | | Bellisari | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2644 | 4/7/2006 | 1756 |
| 408 | Debbie | | Bellows | | Debbie | | Bellows | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2647 | 4/7/2006 | 1756 |
| 409 | Debbie | | Bellows | | Sean | Kenneth | Bellows | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR;2647 | 4/7/2006 | 1756 |
| 410 | Debbie | | Bellows | | Suzanne | | Abenmoha | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2823 | 4/7/2006 | 1756 |
| 411 | Scott | R. | Beloten | | Scott | R. | Beloten | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2533 | 4/7/2006 | 1756 |
| 412 | Denise | Lenore | Benedetto | | Denise | Lenore | Benedetto | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 59 | 4/7/2006 | 1756 |
| 413 | Denise | Lenore | Benedetto | | Maria | Alexandra | Giordano (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 62 | 4/7/2006 | 1756 |
| 414 | Denise | Lenore | Benedetto | | Marina | Denise | Paulie | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 59 | 4/7/2006 | 1756 |
| 415 | Denise | Lenore | Benedetto | | Rina | | Rabinowitz | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 60 | 4/7/2006 | 1756 |
| 416 | Denise | Lenore | Benedetto | | Michael | | Giordano | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 63 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | Denise | Lenore | Benedetto | | Dina | Marie | Morton | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 59 | 4/7/2006 | 1756 |
| 418 | Vanessa | | Benjamin | | Vanessa | | Benjamin | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2528 | 4/7/2006 | 1756 |
| 419 | Bryan | Craig | Bennett | | Bryan | Craig | Bennett | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 66 | 4/7/2006 | 1756 |
| 420 | Bryan | Craig | Bennett | | Ondina | | Bennett | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 66 | 4/7/2006 | 1756 |
| 421 | Derek | P. | Bennett | | Derek | P. | Bennett | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2649 | 4/7/2006 | 1756 |
| 422 | Ian | J. | Bennett | | Ian | J. | Bennett | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2651 | 4/7/2006 | 1756 |
| 423 | Oliver | Duncan | Bennett | | Oliver | Duncan | Bennett | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP275, AP276 | 4/7/2006 | 1756 |
| 424 | Oliver | Duncan | Bennett | | Justin | Michael | Bennett | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP243 | 4/7/2006 | 1756 |
| 425 | Oliver | Duncan | Bennett | | Adrian | John Moberly | Bennett | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP275 | 4/7/2006 | 1756 |
| 426 | Oliver | Duncan | Bennett | | Joy | | Bennett | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP276 | 4/7/2006 | 1756 |
| 427 | Bryan | Craig | Bennett | | Lourdes | Bennett | O'Connor | | Sibling | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5319 | 4/7/2006 | 1756 |
| 428 | Frances | | Berdan | | Frances | | Berdan | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 68 | 4/7/2006 | 1756 |
| 429 | James | P. | Berger | | James | P. | Berger | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 908 | 4/7/2006 | 1756 |
| 430 | James | P. | Berger | | Suzanne | Jacqueline | Berger | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 908 | 4/7/2006 | 1756 |
| 431 | Steven | Howard | Berger | | Gary | Mark | Berger | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2653 | 4/7/2006 | 1756 |
| 432 | James | P. | Berger | | Alexander | Michael | Berger | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 908 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 433 | James | P. | Berger | | Christian | Daniel | Berger | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 908 | 4/7/2006 | 1756 |
| 434 | James | P. | Berger | | Nicholas | James | Berger | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 908 | 4/7/2006 | 1756 |
| 435 | John | P. | Bergin | | George | Michael | Bergin | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1851 | 4/7/2006 | 1756 |
| 436 | John | P. | Bergin | | Mary Ellen | | O'Rourke | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1852 | 4/7/2006 | 1756 |
| 437 | John | P. | Bergin | | George | R. | Bergin (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1849 | 4/7/2006 | 1756 |
| 438 | John | P. | Bergin | | Agnes | Theresa | Bergin | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1850 | 4/7/2006 | 1756 |
| 439 | Juliette | | Bergman | | Juliette | | Bergman | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5320 | 4/7/2006 | 1756 |
| 440 | Alvin | | Bergsohn | | Renee | Ann | Hoffman | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2633 | 4/7/2006 | 1756 |
| 441 | Alvin | | Bergsohn | | Alvin | | Bergsohn | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4142 | 4/7/2006 | 1756 |
| 442 | Alvin | | Bergsohn | | Kenneth | Morris | Bergsohn (Estate of) | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2534 | 4/7/2006 | 1756 |
| 443 | Alvin | | Bergsohn | | Michele | Zapken | Bergsohn | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4142 | 4/7/2006 | 1756 |
| 444 | Alvin | | Bergsohn | | Harris | I. | Bergsohn | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4142 | 4/7/2006 | 1756 |
| 445 | Alvin | | Bergsohn | | Samuel | Charles | Bergsohn | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4142 | 4/7/2006 | 1756 |
| 446 | Deborah | Elizabeth | Berk | | Deborah | Elizabeth | Berk | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3594 | 4/7/2006 | 1756 |
| 447 | David | William | Bernard | | David | William | Bernard | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 854 | 4/7/2006 | 1756 |
| 448 | David | William | Bernard | | Mark | Andrew | Bernard | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 856 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 449 | David | William | Bernard | | Nancy | M. | Bernard | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 854 | 4/7/2006 | 1756 |
| 450 | David | William | Bernard | | David | W. | Bernard | Jr. | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 855 | 4/7/2006 | 1756 |
| 451 | David | William | Bernard | | Jill | Ellen | Ludmar | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 857 | 4/7/2006 | 1756 |
| 452 | William | H. | Bernstein | | William | H. | Bernstein | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 911 | 4/7/2006 | 1756 |
| 453 | William | H. | Bernstein | | Robert | J. | Bernstein | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 911 | 4/7/2006 | 1756 |
| 454 | William | H. | Bernstein | | Murray | | Bernstein (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 912 | 4/7/2006 | 1756 |
| 455 | William | H. | Bernstein | | Norma | | Bernstein (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 913 | 4/7/2006 | 1756 |
| 456 | William | H. | Bernstein | | David | M. | Bernstein | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 914 | 4/7/2006 | 1756 |
| 457 | Eric | | Berntsen | | Eric | | Berntsen | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4999 | 4/7/2006 | 1756 |
| 458 | Joseph | T. | Berry | | Joseph | T. | Berry | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2657 | 4/7/2006 | 1756 |
| 459 | Joseph | John | Berry | | Joseph | John | Berry | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3595 | 4/7/2006 | 1756 |
| 460 | Joseph | John | Berry | | Joseph | Scott | Berry | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3596 | 4/7/2006 | 1756 |
| 461 | Joseph | John | Berry | | Kimberly | Berry | Haisch | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3597 | 4/7/2006 | 1756 |
| 462 | Joseph | John | Berry | | Todd | Patrick | Berry | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3598 | 4/7/2006 | 1756 |
| 463 | Joseph | John | Berry | | Evelyn | | Berry | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3595 | 4/7/2006 | 1756 |
| 464 | Dominic | | Bertucci | | Dominic | | Bertucci | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2824 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | Francisco | | Betancourt | | Francisco | | Betancourt | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2535 | 4/7/2006 | 1756 |
| 466 | Timothy | D. | Betterly | | Timothy | D. | Betterly | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 917 | 4/7/2006 | 1756 |
| 467 | Timothy | D. | Betterly | | Joanne | F. | Betterly | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 917 | 4/7/2006 | 1756 |
| 468 | Timothy | D. | Betterly | | Donald | A. | Betterly (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2659 | 4/7/2006 | 1756 |
| 469 | Timothy | D. | Betterly | | Joan | Carol | Betterly | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2660 | 4/7/2006 | 1756 |
| 470 | Timothy | D. | Betterly | | Donald | Austin | Betterly | Jr. | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2662 | 4/7/2006 | 1756 |
| 471 | Timothy | D. | Betterly | | Mark | Christian | Betterly | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2661 | 4/7/2006 | 1756 |
| 472 | Timothy | D. | Betterly | | Christine | Noel | Betterly | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 917 | 4/7/2006 | 1756 |
| 473 | Timothy | D. | Betterly | | Samantha | Rose | Betterly | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 917 | 4/7/2006 | 1756 |
| 474 | Prakash | P. | Bhatt | | Prakash | P. | Bhatt | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 70 | 4/7/2006 | 1756 |
| 475 | Bella | J. | Bhukhan | | Bella | J. | Bhukhan | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4049 | 4/7/2006 | 1756 |
| 476 | Bella | J. | Bhukhan | | Indira | | Bhukhan | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4048 | 4/7/2006 | 1756 |
| 477 | Bella | J. | Bhukhan | | Jagdish | | Bhukhan | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4049 | 4/7/2006 | 1756 |
| 478 | Donald | S. | Bigi | | Donald | S. | Bigi | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5472 | 4/7/2006 | 1756 |
| 479 | Brian | | Bilcher | | Brian | | Bilcher | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2537 | 4/7/2006 | 1756 |
| 480 | Brian | | Bilcher | | Miles | B. | Bilcher (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 72 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**

**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 481 | Brian | | Bilcher | | Irene | Alice | Bilcher | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 73 | 4/7/2006 | 1756 |
| 482 | Brian | | Bilcher | | Tina | Marie | Bilcher | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2537 | 4/7/2006 | 1756 |
| 483 | Brian | | Bilcher | | Grant | James | Bilcher | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2536 | 4/7/2006 | 1756 |
| 484 | Stephen | | Bileski | | Stephen | | Bileski | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2664 | 4/7/2006 | 1756 |
| 485 | Christopher | | Bilotti | | Christopher | | Bilotti | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2666 | 4/7/2006 | 1756 |
| 486 | Mark | K. | Bingham | | Mark | K. | Bingham | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1855 | 4/7/2006 | 1756 |
| 487 | Mark | K. | Bingham | | Alice | | Hoagland | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1855 | 4/7/2006 | 1756 |
| 488 | Mark | K. | Bingham | | Gerald | W. | Bingham | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2668 | 4/7/2006 | 1756 |
| 489 | Carl | | Bini | | Rosemarie | | Corvino | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 920 | 4/7/2006 | 1756 |
| 490 | Carl | | Bini | | Lillian | | Bini (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 919 | 4/7/2006 | 1756 |
| 491 | Carl | | Bini | | Raymond | | Bini (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1857 | 4/7/2006 | 1756 |
| 492 | Kris | Romeo | Bishundat | | Kris | Romeo | Bishundat | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 81, 83 | 4/7/2006 | 1756 |
| 493 | Kris | Romeo | Bishundat | | Basmattie | | Bishundat | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 81 | 4/7/2006 | 1756 |
| 494 | Kris | Romeo | Bishundat | | Bhola | P. | Bishundat | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 83 | 4/7/2006 | 1756 |
| 495 | James | A. | Bittles | | James | A. | Bittles | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2670 | 4/7/2006 | 1756 |
| 496 | Daniel | | Bivona | | Daniel | | Bivona | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2672 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 497 | Albert | Balewa | Blackman | Jr. | Albert | Balewa | Blackman | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2675 | 4/7/2006 | 1756 |
| 498 | Albert | Balewa | Blackman | Jr. | Albert | A. | Blackman | Sr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2675 | 4/7/2006 | 1756 |
| 499 | Albert | Balewa | Blackman | Jr. | Hyacinth | | Blackman | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2676 | 4/7/2006 | 1756 |
| 500 | Christopher | | Blackwell | | Jane | Elizabeth | Blackwell | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5000 | 4/7/2006 | 1756 |
| 501 | Christopher | | Blackwell | | Christopher | | Blackwell | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5000 | 4/7/2006 | 1756 |
| 502 | Christopher | | Blackwell | | Samantha | Lee | Blackwell | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5000 | 4/7/2006 | 1756 |
| 503 | Christopher | | Blackwell | | Alexandra | Ann | Blackwell | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5000 | 4/7/2006 | 1756 |
| 504 | Christopher | | Blackwell | | Ryan | Christopher | Blackwell | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5000 | 4/7/2006 | 1756 |
| 505 | Patrick | Charles | Blaine | | Patrick | Charles | Blaine | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2825 | 4/7/2006 | 1756 |
| 506 | Susan | L. | Blair | | Susan | L. | Blair | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4610 | 4/7/2006 | 1756 |
| 507 | Susan | L. | Blair | | Daniel | A. | Walisiak | | Not Related | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2679 | 4/7/2006 | 1756 |
| 508 | Susan | L. | Blair | | Leslie | R. | Blair | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4610 | 4/7/2006 | 1756 |
| 509 | Susan | L. | Blair | | Sally | T. | White | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4143 | 4/7/2006 | 1756 |
| 510 | James | | Blake | | James | | Blake | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2681 | 4/7/2006 | 1756 |
| 511 | Robert | | Blake | | Robert | | Blake | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5001 | 4/7/2006 | 1756 |
| 512 | Jody | | Blanchard | | Jody | | Blanchard | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3599 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 513 | Stan | | Blaskey | | Stan | | Blaskey | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2686 | 4/7/2006 | 1756 |
| 514 | Craig | Michael | Blass | | Barbara | Lynn | Blass | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3600 | 4/7/2006 | 1756 |
| 515 | Craig | Michael | Blass | | Neil | | Blass | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3601 | 4/7/2006 | 1756 |
| 516 | Craig | Michael | Blass | | Craig | Michael | Blass | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3601 | 4/7/2006 | 1756 |
| 517 | Craig | Michael | Blass | | Keith | Andrew | Blass | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4611 | 4/7/2006 | 1756 |
| 518 | Richard | J. | Blatus | | Richard | J. | Blatus | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2688 | 4/7/2006 | 1756 |
| 519 | Rita | | Blau | | Rita | | Blau | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2691 | 4/7/2006 | 1756 |
| 520 | Rita | | Blau | | Michele | | Morris | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2692 | 4/7/2006 | 1756 |
| 521 | Rita | | Blau | | Ira | Scott | Blau | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2691 | 4/7/2006 | 1756 |
| 522 | Rita | | Blau | | Nicole | | Effress | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2693 | 4/7/2006 | 1756 |
| 523 | Deora | Frances | Bodley | | Deborah | Ann | Borza | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2538 | 4/7/2006 | 1756 |
| 524 | Deora | Frances | Bodley | | Deora | Frances | Bodley | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2538 | 4/7/2006 | 1756 |
| 525 | Deora | Frances | Bodley | | Derrill | George | Bodley (Estate of) | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4612 | 4/7/2006 | 1756 |
| 526 | Aaron | | Bogad | | Aaron | | Bogad | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4144 | 4/7/2006 | 1756 |
| 527 | Vincent | M. | Boland | Jr. | Vincent | M. | Boland | Jr. | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3605 | 4/7/2006 | 1756 |
| 528 | Vincent | M. | Boland | Jr. | Gregory | Frank | Boland | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3603 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 529 | Vincent | M. | Boland | Jr. | Erin | Marie | Boland | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3602 | 4/7/2006 | 1756 |
| 530 | Vincent | M. | Boland | Jr. | Joyce | Rosemary | Boland | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3604 | 4/7/2006 | 1756 |
| 531 | Vincent | M. | Boland | Jr. | Vincent | | Boland | Sr. | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3605 | 4/7/2006 | 1756 |
| 532 | Edward | P. | Bolger | | Edward | P. | Bolger | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2695 | 4/7/2006 | 1756 |
| 533 | Touri | Hamzavi | Bolourchi | | Neda | | Bolourchi | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP251 | 4/7/2006 | 1756 |
| 534 | Jan | | Bonanza | | Jan | | Bonanza | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2697 | 4/7/2006 | 1756 |
| 535 | Alan | | Bondarenko | | Alan | | Bondarenko | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 815 | 4/7/2006 | 1756 |
| 536 | Alan | | Bondarenko | | Julia | Ann | Bondarenko | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 815 | 4/7/2006 | 1756 |
| 537 | Alan | | Bondarenko | | William | Alan | Bondarenko | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3607 | 4/7/2006 | 1756 |
| 538 | Alan | | Bondarenko | | Joseph | Michael | Bondarenko | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3606 | 4/7/2006 | 1756 |
| 539 | Andre | | Bonheur | Jr. | Andre | | Bonheur | Jr. | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3608 | 4/7/2006 | 1756 |
| 540 | Andre | | Bonheur | Jr. | Roxane | | Bonheur | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3608 | 4/7/2006 | 1756 |
| 541 | Andre | | Bonheur | Jr. | Alysha | Audrey | Bonheur | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3608 | 4/7/2006 | 1756 |
| 542 | Andre | | Bonheur | Jr. | Marcus | Paul | Bonheur | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3608 | 4/7/2006 | 1756 |
| 543 | Luis | | Bonilla | | Luis | | Bonilla | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5321 | 4/7/2006 | 1756 |
| 544 | Yvonne | L. | Bonomo | | Yvonne | L. | Bonomo | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 923 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 545 | Yvonne | L. | Bonomo | | John | | Bonomo | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 923 | 4/7/2006 | 1756 |
| 546 | Yvonne | L. | Bonomo | | Sonia | Esperanza | Bonomo | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 924 | 4/7/2006 | 1756 |
| 547 | Yvonne | L. | Bonomo | | George | John | Bonomo | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 925 | 4/7/2006 | 1756 |
| 548 | Sean | | Booker | | Sean | | Booker | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 928 | 4/7/2006 | 1756 |
| 549 | Sean | | Booker | | Sharon | | Booker | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 928 | 4/7/2006 | 1756 |
| 550 | Sean | | Booker | | Rose | Ann | Booker | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 929 | 4/7/2006 | 1756 |
| 551 | Sean | | Booker | | Denzel | Cameron | Booker | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 928 | 4/7/2006 | 1756 |
| 552 | Sean | | Booker | | Danielle | Marie | Booker | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 928 | 4/7/2006 | 1756 |
| 553 | Sean | | Booker | | Sean | | Booker | Jr. | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 928 | 4/7/2006 | 1756 |
| 554 | Quinceyann | | Booker-Jackson | | Quinceyann | | Booker-Jackson | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4145 | 4/7/2006 | 1756 |
| 555 | Kelly | Ann | Booms (Estate of) | | Kelly | Ann | Booms (Estate of) | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4773 | 4/7/2006 | 1756 |
| 556 | Kelly | Ann | Booms (Estate of) | | Richard | Lavern | Booms | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4773 | 4/7/2006 | 1756 |
| 557 | Canfield | D. | Boone | | Jason | | Boone | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2828 | 4/7/2006 | 1756 |
| 558 | Canfield | D. | Boone | | Canfield | D. | Boone | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2829 | 4/7/2006 | 1756 |
| 559 | Canfield | D. | Boone | | Andrew | | Boone | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2826 | 4/7/2006 | 1756 |
| 560 | Canfield | D. | Boone | | Christopher | Adam | Boone | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2827 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 561 | Canfield | D. | Boone | | Linda | Kay | Boone (Estate of) | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2829 | 4/7/2006 | 1756 |
| 562 | Canfield | D. | Boone | | Deanna | G. | Demotte | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4774 | 4/7/2006 | 1756 |
| 563 | Martin | | Boryczewski | | Martin | | Boryczewski | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 86 | 4/7/2006 | 1756 |
| 564 | Martin | | Boryczewski | | Krystyna | | Boryczewski | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 86 | 4/7/2006 | 1756 |
| 565 | Martin | | Boryczewski | | Michael | | Boryczewski (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 88 | 4/7/2006 | 1756 |
| 566 | Martin | | Boryczewski | | Julia | Ursula | Boryczewski | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 89 | 4/7/2006 | 1756 |
| 567 | Martin | | Boryczewski | | Michele | | Boryczewski | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 87 | 4/7/2006 | 1756 |
| 568 | Richard | E. | Bosco | | William | James | Bosco | Jr. | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4775 | 4/7/2006 | 1756 |
| 569 | Chester | P. | Botch | Jr. | Chester | P. | Botch | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1859 | 4/7/2006 | 1756 |
| 570 | Carol | Marie | Bouchard (Estate of) | | Carol | Marie | Bouchard (Estate of) | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2700 | 4/7/2006 | 1756 |
| 571 | Carol | Marie | Bouchard (Estate of) | | Frederick | Earl | Bouchard | Jr. | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2700 | 4/7/2006 | 1756 |
| 572 | Carol | Marie | Bouchard (Estate of) | | Richard | Edward | DelleFemine | Sr. | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2703 | 4/7/2006 | 1756 |
| 573 | Carol | Marie | Bouchard (Estate of) | | Kenneth | E | DelleFemine | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2702 | 4/7/2006 | 1756 |
| 574 | Carol | Marie | Bouchard (Estate of) | | Hope | Louise | DelleFemine (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2701 | 4/7/2006 | 1756 |
| 575 | J. | Howard | Boulton | Jr. | F.T.B. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP254 | 4/7/2006 | 1756 |
| 576 | J. | Howard | Boulton | Jr. | J. | Howard | Boulton | Jr. | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP254 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 577 | J. | Howard | Boulton | Jr. | Vigdis | Vaka | Burke | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP254 | 4/7/2006 | 1756 |
| 578 | J. | Howard | Boulton | Jr. | Alfred | | Boulton | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP262 | 4/7/2006 | 1756 |
| 579 | J. | Howard | Boulton | Jr. | Renata | | Szokoloczi | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP261 | 4/7/2006 | 1756 |
| 580 | Thomas | H. | Bowden | Jr. | Paul | | Bowden | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2539 | 4/7/2006 | 1756 |
| 581 | Thomas | H. | Bowden | Jr. | Kathryn | C. | Bowden | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4615 | 4/7/2006 | 1756 |
| 582 | Thomas | H. | Bowden | Jr. | Sheilah | L. | Bowden | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4614 | 4/7/2006 | 1756 |
| 583 | Thomas | H. | Bowden | Jr. | Thomas | H. | Bowden | Sr. | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4613 | 4/7/2006 | 1756 |
| 584 | Thomas | H. | Bowden | Jr. | Matthew | A. | Bowden | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4613 | 4/7/2006 | 1756 |
| 585 | Larry | | Bowman | | Ruth | Bowman | White | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4776 | 4/7/2006 | 1756 |
| 586 | Kevin | Leah | Bowser | | Kevin | Leah | Bowser | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2542 | 4/7/2006 | 1756 |
| 587 | Kevin | Leah | Bowser | | Stephanie | Ayn | Bowser | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2542 | 4/7/2006 | 1756 |
| 588 | Kevin | Leah | Bowser | | Kevin | Lewis | Bowser | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2540 | 4/7/2006 | 1756 |
| 589 | Kevin | Leah | Bowser | | Pharr | Ayn | Bowser | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2541 | 4/7/2006 | 1756 |
| 590 | Gennady | | Boyarsky | | Vladimir | | Boyarsky | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1861 | 4/7/2006 | 1756 |
| 591 | Gennady | | Boyarsky | | Bella | | Boyarsky | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1862 | 4/7/2006 | 1756 |
| 592 | Ronald | | Boyce | | Ronald | | Boyce | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2705 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 593 | Pamela | J. | Boyce (Estate of) | | Pamela | J. | Boyce (Estate of) | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4777 | 4/7/2006 | 1756 |
| 594 | Pamela | J. | Boyce (Estate of) | | Desiree | A. | Gerasimovich | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 931 | 4/7/2006 | 1756 |
| 595 | Pamela | J. | Boyce (Estate of) | | Gina | Marie | Grassi | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4778 | 4/7/2006 | 1756 |
| 596 | Pamela | J. | Boyce (Estate of) | | Laura | Maria | Alessi | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4777 | 4/7/2006 | 1756 |
| 597 | John | W. | Boyle | | John | W. | Boyle | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2707 | 4/7/2006 | 1756 |
| 598 | Joseph | M. | Boyle | | Joseph | M. | Boyle | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2709 | 4/7/2006 | 1756 |
| 599 | James | J. | Boyle | | James | J. | Boyle | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC) P5002 | 4/7/2006 | 1756 |
| 600 | James | R. | Boyle | | James | R. | Boyle | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC) P5003 | 4/7/2006 | 1756 |
| 601 | Alfred | J. | Braca | | Deanna | | Wirth | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4148 | 4/7/2006 | 1756 |
| 602 | Alfred | J. | Braca | | Christina | | Cambeis | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4149 | 4/7/2006 | 1756 |
| 603 | Alfred | J. | Braca | | David | John | Braca | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4146 | 4/7/2006 | 1756 |
| 604 | Alfred | J. | Braca | | Christopher | Jonathan | Braca | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4147 | 4/7/2006 | 1756 |
| 605 | Kevin | | Bradbury | | Kevin | | Bradbury | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2711 | 4/7/2006 | 1756 |
| 606 | Alexander | | Braginsky | | Alexander | | Braginsky | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 92 | 4/7/2006 | 1756 |
| 607 | Alexander | | Braginsky | | Nelly | Avramovna | Braginsky | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 92 | 4/7/2006 | 1756 |
| 608 | Frank | | Brancato | | Frank | | Brancato | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2543 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 609 | Nicholas | W. | Brandemarti | | Nicholas | Michael | Brandemarti | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4616 | 4/7/2006 | 1756 |
| 610 | Nicholas | W. | Brandemarti | | Nancy | Patricia | Brandemarti | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4618 | 4/7/2006 | 1756 |
| 611 | Nicholas | W. | Brandemarti | | Jason | Michael | Brandemarti | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4619 | 4/7/2006 | 1756 |
| 612 | Nicholas | W. | Brandemarti | | Nicole | Michele | Walsh | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4620 | 4/7/2006 | 1756 |
| 613 | Nicholas | W. | Brandemarti | | Nicholas | W. | Brandemarti | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4616 | 4/7/2006 | 1756 |
| 614 | Daniel | Raymond | Brandhorst | | Daniel | Raymond | Brandhorst | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4779 | 4/7/2006 | 1756 |
| 615 | Daniel | Raymond | Brandhorst | | David | Benjamin | Brandhorst | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4779 | 4/7/2006 | 1756 |
| 616 | Michelle | Renee | Bratton | | Michelle | Renee | Bratton | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3612 | 4/7/2006 | 1756 |
| 617 | Michelle | Renee | Bratton | | Erin | G. | Bratton | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3610 | 4/7/2006 | 1756 |
| 618 | Michelle | Renee | Bratton | | Christopher | B. | Bratton | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3609 | 4/7/2006 | 1756 |
| 619 | Michelle | Renee | Bratton | | William | J. | Bratton | III | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3613 | 4/7/2006 | 1756 |
| 620 | Michelle | Renee | Bratton | | Mary | E. | Bratton | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3611 | 4/7/2006 | 1756 |
| 621 | Michelle | Renee | Bratton | | William | Joseph | Bratton | Jr. | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3612 | 4/7/2006 | 1756 |
| 622 | Patrice | | Braut | | Paola | | Storer | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2711 | 4/7/2006 | 1756 |
| 623 | Patrice | | Braut | | Michel | | Braut | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2544 | 4/7/2006 | 1756 |
| 624 | Lydia | | Bravo | | Anthony | | Bengivenga | | Not Related | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1864 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | George | | Brennan | | George | | Brennan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2713 | 4/7/2006 | 1756 |
| 626 | Michael | Emmett | Brennan | | Michael | Emmett | Brennan | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2742 | 4/7/2006 | 1756 |
| 627 | Michael | Emmett | Brennan | | Patricia | | Walsh | | Half-sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2746 | 4/7/2006 | 1756 |
| 628 | Michael | Emmett | Brennan | | Brian | Thomas | Brennan | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2545 | 4/7/2006 | 1756 |
| 629 | Michael | Emmett | Brennan | | Veronica | | Brennan | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2548 | 4/7/2006 | 1756 |
| 630 | Michael | Emmett | Brennan | | James | John | Brennan | | Half-sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2546 | 4/7/2006 | 1756 |
| 631 | Michael | Emmett | Brennan | | Margaret | | Walsh | | Half-sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2743 | 4/7/2006 | 1756 |
| 632 | Michael | Emmett | Brennan | | Matthew | Joseph | Walsh | | Half-sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2745 | 4/7/2006 | 1756 |
| 633 | Michael | Emmett | Brennan | | Mary | Margaret | Walsh | | Half-sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2744 | 4/7/2006 | 1756 |
| 634 | Michael | Emmett | Brennan | | Michael | F. | Brennan (Estate of) | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2547 | 4/7/2006 | 1756 |
| 635 | Michael | Emmett | Brennan | | Eileen | | Walsh | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2742 | 4/7/2006 | 1756 |
| 636 | Francis | H. | Brennan | | Francis | H. | Brennan | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3614 | 4/7/2006 | 1756 |
| 637 | Francis | H. | Brennan | | Barbara | H. | Brennan | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3614 | 4/7/2006 | 1756 |
| 638 | Raymond | | Bressingham | | Raymond | | Bressingham | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2715 | 4/7/2006 | 1756 |
| 639 | Daniel | J | Brethel | | K.M.B. | | | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5004 | 4/7/2006 | 1756 |
| 640 | Daniel | J | Brethel | | Carol | A | Brethel | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5004 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | Daniel | J | Brethel | | Daniel | J | Brethel | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5004 | 4/7/2006 | 1756 |
| 642 | Daniel | J | Brethel | | Meghan | J. | Brethel | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5004 | 4/7/2006 | 1756 |
| 643 | Jeffrey | A. | Brezil | | Jeffrey | A. | Brezil | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2717 | 4/7/2006 | 1756 |
| 644 | Carmen | | Bridgeforth | | Carmen | | Bridgeforth | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2280 | 4/7/2006 | 1756 |
| 645 | David | Allen | Bridgeforth (Estate of) | | David | Allen | Bridgeforth (Estate of) | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1866 | 4/7/2006 | 1756 |
| 646 | James | M | Briordy | | James | M | Briordy | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2719 | 4/7/2006 | 1756 |
| 647 | Mark | | Brisman | | Mark | | Brisman | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1869 | 4/7/2006 | 1756 |
| 648 | Mark | | Brisman | | Juliette | | Brisman | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1869 | 4/7/2006 | 1756 |
| 649 | Mark | | Brisman | | Gerard | | Brisman (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1870 | 4/7/2006 | 1756 |
| 650 | Mark | | Brisman | | Steven | A. | Brisman | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1871 | 4/7/2006 | 1756 |
| 651 | Mark | | Brisman | | Jacqueline | Gail | Iskols | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1873 | 4/7/2006 | 1756 |
| 652 | Mark | | Brisman | | Michelle | Ann | Brisman | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1872 | 4/7/2006 | 1756 |
| 653 | Mark | | Brisman | | Rachael | Paulina | Brisman | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1869 | 4/7/2006 | 1756 |
| 654 | Mark | | Brisman | | William | Eli | Brisman | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1869 | 4/7/2006 | 1756 |
| 655 | Paul | Gary | Bristow | | Derek | Edward | Bristow | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP282 | 4/7/2006 | 1756 |
| 656 | Paul | Gary | Bristow | | Winifred | | Bristow | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP283 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 657 | Paul | Gary | Bristow | | Paul | Gary | Bristow | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP282 | 4/7/2006 | 1756 |
| 658 | Michael | P. | Brodbeck | | Michael | P. | Brodbeck | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2830 | 4/7/2006 | 1756 |
| 659 | Eric | J. | Brodin | | Eric | J. | Brodin | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2831 | 4/7/2006 | 1756 |
| 660 | Lori | Stacey | Brody | | Lori | Stacey | Brody | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 849 | 4/7/2006 | 1756 |
| 661 | Boris | | Bronshteyn | | Boris | | Bronshteyn | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5005 | 4/7/2006 | 1756 |
| 662 | Robert | | Broome | | Robert | | Broome | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5322 | 4/7/2006 | 1756 |
| 663 | Keith | | Broomfield | | Isoline | | Broomfield | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1875 | 4/7/2006 | 1756 |
| 664 | Edward | M. | Brown | | Edward | M. | Brown | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2721 | 4/7/2006 | 1756 |
| 665 | Kevin | Jerome | Brown | | Kevin | Jerome | Brown | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2725 | 4/7/2006 | 1756 |
| 666 | Stephen | Charles | Brown | | Stephen | Charles | Brown | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2727 | 4/7/2006 | 1756 |
| 667 | Ernest | O. | Brown | | Ernest | O. | Brown | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2723 | 4/7/2006 | 1756 |
| 668 | Lloyd | | Brown | | Everton | James | Brown | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3615 | 4/7/2006 | 1756 |
| 669 | Patrick | J. | Brown | | Patrick | J. | Brown | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4780 | 4/7/2006 | 1756 |
| 670 | Patrick | J. | Brown | | Michael | Everett | Brown | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4780 | 4/7/2006 | 1756 |
| 671 | Patrick | J. | Brown | | Carolyn | Marie | Shorthouse | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4781 | 4/7/2006 | 1756 |
| 672 | Michael | P. | Brown | | Michael | P. | Brown | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5008 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | Bernard | Curtis | Brown (Estate of) | II | Bernard | Curtis | Brown | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5006 | 4/7/2006 | 1756 |
| 674 | Bernard | Curtis | Brown (Estate of) | II | Sinita | Carter | Brown | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5007 | 4/7/2006 | 1756 |
| 675 | Bernard | Curtis | Brown (Estate of) | II | Bernard | Curtis | Brown (Estate of) | II | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5006; P5007 | 4/7/2006 | 1756 |
| 676 | Bernard | Curtis | Brown (Estate of) | II | Courtney | I. | Rominiyi | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5006 | 4/7/2006 | 1756 |
| 677 | Andrew | C. | Brunn | | Andrew | C. | Brunn | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2729 | 4/7/2006 | 1756 |
| 678 | Andrew | C. | Brunn | | Sigalit | | Brunn | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2729 | 4/7/2006 | 1756 |
| 679 | Eduardo | E. | Bruno | | Eduardo | E. | Bruno | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 94 | 4/7/2006 | 1756 |
| 680 | Thomas | | Bubelnik | | Thomas | | Bubelnik | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2731 | 4/7/2006 | 1756 |
| 681 | Brandon | J. | Buchanan | | Brandon | J. | Buchanan | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3617 | 4/7/2006 | 1756 |
| 682 | Brandon | J. | Buchanan | | Charilyn | S. | Buchanan | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3616 | 4/7/2006 | 1756 |
| 683 | Brandon | J. | Buchanan | | Ronald | Bruce | Buchanan | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3617 | 4/7/2006 | 1756 |
| 684 | Johnathan | | Buchsbaum | | Johnathan | | Buchsbaum | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2731 | 4/7/2006 | 1756 |
| 685 | Gregory | Joseph | Buck | | Gregory | Joseph | Buck | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2736 | 4/7/2006 | 1756 |
| 686 | Gregory | Joseph | Buck | | Ernst | H. | Buck (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 97 | 4/7/2006 | 1756 |
| 687 | Gregory | Joseph | Buck | | Catherine | Morrison | Buck | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2736 | 4/7/2006 | 1756 |
| 688 | Gregory | Joseph | Buck | | Josephine | | Buck | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 98 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 689 | Gregory | Joseph | Buck | | Eric | Ernst | Buck | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 96 | 4/7/2006 | 1756 |
| 690 | Dennis | | Buckley | | Dennis | | Buckley | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 937 | 4/7/2006 | 1756 |
| 691 | Dennis | | Buckley | | Kathleen | M. | Buckley | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 937 | 4/7/2006 | 1756 |
| 692 | Dennis | | Buckley | | John | C. | Buckley | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 938 | 4/7/2006 | 1756 |
| 693 | Dennis | | Buckley | | Kathleen | M. | Buckley (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 939 | 4/7/2006 | 1756 |
| 694 | Dennis | | Buckley | | Jane | Marie | Smithwick | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 940 | 4/7/2006 | 1756 |
| 695 | Dennis | | Buckley | | Mary | Kathleen | Buckley | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 937 | 4/7/2006 | 1756 |
| 696 | Dennis | | Buckley | | Megan | Elizabeth | Buckley | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 937 | 4/7/2006 | 1756 |
| 697 | Dennis | | Buckley | | Michele | Anne | Buckley | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 937 | 4/7/2006 | 1756 |
| 698 | Joseph | L. | Buda | | Joseph | L. | Buda | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5323 | 4/7/2006 | 1756 |
| 699 | Brook | Allen | Budd | | Brook | Allen | Budd | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5009 | 4/7/2006 | 1756 |
| 700 | Nancy | Clare | Bueche | | B.C.B. | | | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4782 | 4/7/2006 | 1756 |
| 701 | Nancy | Clare | Bueche | | Nancy | Clare | Bueche | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4782 | 4/7/2006 | 1756 |
| 702 | Nancy | Clare | Bueche | | Stephen | Joseph | McNulty | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4622 | 4/7/2006 | 1756 |
| 703 | Nancy | Clare | Bueche | | Martin | L. | McNulty | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4623 | 4/7/2006 | 1756 |
| 704 | Nancy | Clare | Bueche | | Helen | R. | McNulty (Estate of) | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4621 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 705 | Nancy | Clare | Bueche | | James | T. | Bueche | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4782 | 4/7/2006 | 1756 |
| 706 | Nancy | Clare | Bueche | | Mary | Ellen | McNulty (Estate of) | | Sibling | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5324 | 4/7/2006 | 1756 |
| 707 | John | E. | Bulaga | Jr. | A.B. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4150 | 4/7/2006 | 1756 |
| 708 | John | E. | Bulaga | Jr. | R.B. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4150 | 4/7/2006 | 1756 |
| 709 | John | E. | Bulaga | Jr. | John | E. | Bulaga | Jr. | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4150 | 4/7/2006 | 1756 |
| 710 | John | E. | Bulaga | Jr. | Gail | Marie | Bulaga | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4153 | 4/7/2006 | 1756 |
| 711 | John | E. | Bulaga | Jr. | John | E. | Bulaga | Sr. | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4151 | 4/7/2006 | 1756 |
| 712 | John | E. | Bulaga | Jr. | Michelle | | Bulaga | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4150 | 4/7/2006 | 1756 |
| 713 | John | E. | Bulaga | Jr. | Frances | Marie | Bulaga | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4152 | 4/7/2006 | 1756 |
| 714 | Vincent | | Bulzomi | | Vincent | | Bulzomi | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2738 | 4/7/2006 | 1756 |
| 715 | Stephen | | Bunin | | Stephen | | Bunin | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3618 | 4/7/2006 | 1756 |
| 716 | Stephen | | Bunin | | Aseneth | | Bunin (Estate of) | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3618 | 4/7/2006 | 1756 |
| 717 | Stephen | | Bunin | | Corinne | Loretta | Bunin | | Parent | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5473 | 4/7/2006 | 1756 |
| 718 | Stephen | | Bunin | | Kitty | Eileen | Bunin | | Sibling | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5474 | 4/7/2006 | 1756 |
| 719 | Javier | | Burgos | | Javier | | Burgos | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 942 | 4/7/2006 | 1756 |
| 720 | Thomas | | Burke | | Thomas | | Burke | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2740 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 721 | Timothy | J. | Burke | | Timothy | J. | Burke | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2742 | 4/7/2006 | 1756 |
| 722 | William | F. | Burke | Jr. | James | Martin | Burke | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2549 | 4/7/2006 | 1756 |
| 723 | William | F. | Burke | Jr. | William | F. | Burke | Jr. | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2549 | 4/7/2006 | 1756 |
| 724 | Thomas | Daniel | Burke | | Chris | | Burke | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2832 | 4/7/2006 | 1756 |
| 725 | Matthew | J. | Burke | | Matthew | J. | Burke | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3620 | 4/7/2006 | 1756 |
| 726 | Matthew | J. | Burke | | Alicia | Patricia | Burke | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3619 | 4/7/2006 | 1756 |
| 727 | Matthew | J. | Burke | | John | Joseph | Burke | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3620 | 4/7/2006 | 1756 |
| 728 | Charles | F. | Burlingame | III | Debra | Ann | Burlingame | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4156 | 4/7/2006 | 1756 |
| 729 | Charles | F. | Burlingame | III | Wendy | | Burlingame | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4154 | 4/7/2006 | 1756 |
| 730 | Charles | F. | Burlingame | III | Mark | Wayne | Burlingame | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4155 | 4/7/2006 | 1756 |
| 731 | Charles | F. | Burlingame | III | Bradley | M. | Burlingame (Estate of) | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4624 | 4/7/2006 | 1756 |
| 732 | Thomas | E. | Burnett | Jr. | Deena | Burnett | Bailey | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 8 | 4/7/2006 | 1756 |
| 733 | Thomas | E. | Burnett | Jr. | Thomas | E. | Burnett | Jr. | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 8 | 4/7/2006 | 1756 |
| 734 | Thomas | E. | Burnett | Jr. | Mary Margaret | | Jurgens | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 9 | 4/7/2006 | 1756 |
| 735 | Thomas | E. | Burnett | Jr. | Martha | Burnett | Pettee | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 10 | 4/7/2006 | 1756 |
| 736 | Thomas | E. | Burnett | Jr. | Thomas | Edward | Burnett | Sr. | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 4 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 737 | Thomas | E. | Burnett | Jr. | Beverly | | Burnett | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 5 | 4/7/2006 | 1756 |
| 738 | Thomas | E. | Burnett | Jr. | Anna | Clare | Burnett | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 8 | 4/7/2006 | 1756 |
| 739 | Thomas | E. | Burnett | Jr. | Halley | Elizabeth | Burnett | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 8 | 4/7/2006 | 1756 |
| 740 | Thomas | E. | Burnett | Jr. | Madison | Margaret | Burnett | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 8 | 4/7/2006 | 1756 |
| 741 | Keith | James | Burns | | Keith | James | Burns | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2745 | 4/7/2006 | 1756 |
| 742 | Keith | James | Burns | | Bernard | James | Burns (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 944 | 4/7/2006 | 1756 |
| 743 | Keith | James | Burns | | Jennifer | C. | Burns | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2745 | 4/7/2006 | 1756 |
| 744 | Keith | James | Burns | | Agnes | Delores | Burns (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 945 | 4/7/2006 | 1756 |
| 745 | Keith | James | Burns | | Colleen | | Cooper | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 950 | 4/7/2006 | 1756 |
| 746 | Keith | James | Burns | | Michael | John | Burns | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 946 | 4/7/2006 | 1756 |
| 747 | Keith | James | Burns | | Maureen | | Burns-Dewland | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 949 | 4/7/2006 | 1756 |
| 748 | Keith | James | Burns | | Linda | | Ellicott | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 948 | 4/7/2006 | 1756 |
| 749 | Keith | James | Burns | | Diane | Marie | Shepherd | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 947 | 4/7/2006 | 1756 |
| 750 | Michael | R. | Burns | | Michael | R. | Burns | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2747 | 4/7/2006 | 1756 |
| 751 | John | P. | Burnside | | John | P. | Burnside | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2750 | 4/7/2006 | 1756 |
| 752 | John | P. | Burnside | | Sandra | | Burnside-Sturiano | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 753 | Barry | L. | Buss | | Barry | L. | Buss | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5325 | 4/7/2006 | 1756 |
| 754 | Kevin | | Butler | | Kevin | | Butler | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2752 | 4/7/2006 | 1756 |
| 755 | Lois | | Buxbaum | | Lois | | Buxbaum | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5010 | 4/7/2006 | 1756 |
| 756 | Pasquale | | Buzzelli | | Pasquale | | Buzzelli | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2833 | 4/7/2006 | 1756 |
| 757 | Richard | Martin | Bylicki | | Richard | Martin | Bylicki | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5326 | 4/7/2006 | 1756 |
| 758 | Patrick | D. | Byrne | | Patrick | D. | Byrne | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2754 | 4/7/2006 | 1756 |
| 759 | Patrick | D. | Byrne | | Robert | Guy | Byrne (Estate of) | Sr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2754 | 4/7/2006 | 1756 |
| 760 | Patrick | D. | Byrne | | Anne | Patricia | Byrne | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2755 | 4/7/2006 | 1756 |
| 761 | Patrick | D. | Byrne | | Joanne | | Finn | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2762 | 4/7/2006 | 1756 |
| 762 | Patrick | D. | Byrne | | Robert | Guy | Byrne (Estate of) | Jr. | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2759 | 4/7/2006 | 1756 |
| 763 | Patrick | D. | Byrne | | Judith | | Byrne (Estate of) | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2761 | 4/7/2006 | 1756 |
| 764 | Patrick | D. | Byrne | | Thomas | Michael | Byrne | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2756 | 4/7/2006 | 1756 |
| 765 | Patrick | D. | Byrne | | William | James | Byrne | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2757 | 4/7/2006 | 1756 |
| 766 | Patrick | D. | Byrne | | Garrett | Charles | Byrne | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2760 | 4/7/2006 | 1756 |
| 767 | Patrick | D. | Byrne | | Francis | Xavier | Byrne | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2758 | 4/7/2006 | 1756 |
| 768 | Patrick | D. | Byrne | | Catherine | Mary | Tolino | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2834 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 769 | Jesus | | Cabezas | | Jesus | | Cabezas | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1877 | 4/7/2006 | 1756 |
| 770 | Jesus | | Cabezas | | Victoria | | Cabezas | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1877 | 4/7/2006 | 1756 |
| 771 | Louie | D. | Cacchioli | | Louie | D. | Cacchioli | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2764 | 4/7/2006 | 1756 |
| 772 | Lillian | | Caceres | | J.C. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 100 | 4/7/2006 | 1756 |
| 773 | Lillian | | Caceres | | Julio | | Caceres | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 100 | 4/7/2006 | 1756 |
| 774 | James | Patrick | Caddigan | | James | Patrick | Caddigan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2766 | 4/7/2006 | 1756 |
| 775 | Steven | | Cafiero | | Steven | | Cafiero | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 681 | 4/7/2006 | 1756 |
| 776 | Steven | | Cafiero | | Grace | | Kneski | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 681 | 4/7/2006 | 1756 |
| 777 | Richard | M. | Caggiano (Estate of) | | Veronica | | Caggiano | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2550 | 4/7/2006 | 1756 |
| 778 | Richard | M. | Caggiano (Estate of) | | Richard | M. | Caggiano (Estate of) | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2550 | 4/7/2006 | 1756 |
| 779 | Cecile | Marella | Caguicla | | Cecile | Marella | Caguicla | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP228 | 4/7/2006 | 1756 |
| 780 | Cecile | Marella | Caguicla | | Maria | Lourdes C. | Rodriguez | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP233 | 4/7/2006 | 1756 |
| 781 | Cecile | Marella | Caguicla | | Maria Mercedes | Caguicla | Chavez | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP232 | 4/7/2006 | 1756 |
| 782 | Cecile | Marella | Caguicla | | Antonio | Marella | Caguicla | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP231 | 4/7/2006 | 1756 |
| 783 | Cecile | Marella | Caguicla | | Bernardine | Gerie C. | Rana | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP230 | 4/7/2006 | 1756 |
| 784 | Cecile | Marella | Caguicla | | Asuncion | Chona | Caguicla Soriano | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP229 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 785 | Cecile | Marella | Caguicla | | Natividad | Marella | Cruz | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP228 | 4/7/2006 | 1756 |
| 786 | John | B. | Cahill | | S.C. | | | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2836 | 4/7/2006 | 1756 |
| 787 | Kevin | | Cahill | | Kevin | | Cahill | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2768 | 4/7/2006 | 1756 |
| 788 | Kevin | J. | Cahill | | Kevin | J. | Cahill | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2770 | 4/7/2006 | 1756 |
| 789 | John | B. | Cahill | | John | B. | Cahill | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2836 | 4/7/2006 | 1756 |
| 790 | John | B. | Cahill | | Sharon | | Cahill | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2836 | 4/7/2006 | 1756 |
| 791 | John | B. | Cahill | | Brett | | Cahill | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2835 | 4/7/2006 | 1756 |
| 792 | Michael | | Cahill | | Colleen | Casey | Cahill | | Spouse | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5327 | 4/7/2006 | 1756 |
| 793 | Michael | | Cahill | | Michael | | Cahill | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5327 | 4/7/2006 | 1756 |
| 794 | Michael | | Cahill | | James | Edward | Cahill | | Parent | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5328 | 4/7/2006 | 1756 |
| 795 | Michael | | Cahill | | Denise | Marie | Troise | | Sibling | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5330 | 4/7/2006 | 1756 |
| 796 | Michael | | Cahill | | Evelyn | Mary | Cahill | | Parent | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5329 | 4/7/2006 | 1756 |
| 797 | Michael | | Cahill | | Fiona | | Cahill | | Child | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5327 | 4/7/2006 | 1756 |
| 798 | Michael | | Cahill | | Conor | Michael | Cahill | | Child | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5327 | 4/7/2006 | 1756 |
| 799 | George | C. | Cain | | George | C. | Cain | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2773 | 4/7/2006 | 1756 |
| 800 | George | C. | Cain | | Rosemary | | Cain | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2773 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 801 | Michael | | Cain | | Michael | | Cain | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2775 | 4/7/2006 | 1756 |
| 802 | John | A. | Cairney | | John | A. | Cairney | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5011 | 4/7/2006 | 1756 |
| 803 | Christopher | | Calamia | | Christopher | | Calamia | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2779 | 4/7/2006 | 1756 |
| 804 | Joseph | M. | Calandrillo | | Joseph | M. | Calandrillo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2466 | 4/7/2006 | 1756 |
| 805 | Joseph | M. | Calandrillo | | Deborah | | Calandrillo | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2466 | 4/7/2006 | 1756 |
| 806 | Ronald | | Calcagno | | Ronald | | Calcagno | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2780 | 4/7/2006 | 1756 |
| 807 | Jose | Orlando | Calderon-Olmedo | | Jose | Orlando | Calderon-Olmedo | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5012 | 4/7/2006 | 1756 |
| 808 | Jose | Orlando | Calderon-Olmedo | | Gloria | Esperanza | Calderon Garcia | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5012 | 4/7/2006 | 1756 |
| 809 | Jose | Orlando | Calderon-Olmedo | | Vanessa | Aracely | Calderon Garcia | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5012 | 4/7/2006 | 1756 |
| 810 | Jose | Orlando | Calderon-Olmedo | | Jose | Orlando | Calderon-Garcia | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5012 | 4/7/2006 | 1756 |
| 811 | William | | Callahan | | William | | Callahan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2777 | 4/7/2006 | 1756 |
| 812 | Liam | | Callahan | | Joan | E. | Callahan | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2554 | 4/7/2006 | 1756 |
| 813 | Liam | | Callahan | | Liam | | Callahan | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2554 | 4/7/2006 | 1756 |
| 814 | Liam | | Callahan | | Bridget | | Gannello | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2551 | 4/7/2006 | 1756 |
| 815 | Liam | | Callahan | | Ellen | Elizabeth | Callahan | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2552 | 4/7/2006 | 1756 |
| 816 | Liam | | Callahan | | James | J. | Callahan | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2553 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 817 | Liam | | Callahan | | Brian | J. | Callahan | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2554 | 4/7/2006 | 1756 |
| 818 | Jose | | Callejas | | Jose | | Callejas | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 940 | 4/7/2006 | 1756 |
| 819 | Suzanne | M. | Calley (Estate of) | | Suzanne | M. | Calley (Estate of) | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4783 | 4/7/2006 | 1756 |
| 820 | Suzanne | M. | Calley (Estate of) | | Norma | Jean | Keleher | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P | 4/7/2006 | 1756 |
| 821 | Suzanne | M. | Calley (Estate of) | | Frank | Gerald | Jensen | | Domestic Partner | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4783 | 4/7/2006 | 1756 |
| 822 | Fernando | | Camacho | | Fernando | | Camacho | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2783 | 4/7/2006 | 1756 |
| 823 | Michael | F. | Cammarata | | Michael | F. | Cammarata | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 955, 956 | 4/7/2006 | 1756 |
| 824 | Michael | F. | Cammarata | | Joseph | Michael | Cammarata | Sr. | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 955 | 4/7/2006 | 1756 |
| 825 | Michael | F. | Cammarata | | Linda | Alice | Cammarata (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 956 | 4/7/2006 | 1756 |
| 826 | Michael | F. | Cammarata | | Kimberly | Dawn | Cammarata | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 959 | 4/7/2006 | 1756 |
| 827 | Michael | F. | Cammarata | | Joseph | Michael | Cammarata | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 958 | 4/7/2006 | 1756 |
| 828 | Jill | Marie | Campbell | | Jill | Marie | Campbell | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 103 | 4/7/2006 | 1756 |
| 829 | Jill | Marie | Campbell | | Steven | T. | Campbell | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 103 | 4/7/2006 | 1756 |
| 830 | Jill | Marie | Campbell | | Jeanne | M. | Maurer | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 104 | 4/7/2006 | 1756 |
| 831 | Jill | Marie | Campbell | | Joseph | | Maurer (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 106 | 4/7/2006 | 1756 |
| 832 | Jill | Marie | Campbell | | Linda | Ann | Maurer | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 105 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 833 | David | Otey | Campbell | | David | Otey | Campbell | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 962 | 4/7/2006 | 1756 |
| 834 | David | Otey | Campbell | | Cynthia | J. | Campbell | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 962 | 4/7/2006 | 1756 |
| 835 | Geoff | Thomas | Campbell | | Geoff | Thomas | Campbell | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4158 | 4/7/2006 | 1756 |
| 836 | Geoff | Thomas | Campbell | | Malcolm | Phillip | Campbell | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4158 | 4/7/2006 | 1756 |
| 837 | David | Otey | Campbell | | Timothy | William | Campbell | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 962 | 4/7/2006 | 1756 |
| 838 | Jill | Marie | Campbell | | Jacob | Joseph | Campbell | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 103 | 4/7/2006 | 1756 |
| 839 | Sean | Thomas | Canavan | | Sean | Thomas | Canavan | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 109 | 4/7/2006 | 1756 |
| 840 | Sean | Thomas | Canavan | | Margaret | Rose | Canavan | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 109 | 4/7/2006 | 1756 |
| 841 | Sean | Thomas | Canavan | | Thomas | Kieran | Canavan (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 110 | 4/7/2006 | 1756 |
| 842 | Sean | Thomas | Canavan | | Ciaran | Robert | Canavan | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 114 | 4/7/2006 | 1756 |
| 843 | Sean | Thomas | Canavan | | Kathleen | A. | Canavan | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 113 | 4/7/2006 | 1756 |
| 844 | Sean | Thomas | Canavan | | Claire | Teresa | McCaffery | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 112 | 4/7/2006 | 1756 |
| 845 | Sean | Thomas | Canavan | | Rosemary | Celine | Traynor | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 111 | 4/7/2006 | 1756 |
| 846 | Stephen | Jeffrey | Cangialosi | | Stephen | Jeffrey | Cangialosi | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 965 | 4/7/2006 | 1756 |
| 847 | Stephen | Jeffrey | Cangialosi | | Karen | D. | Cangialosi | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 965 | 4/7/2006 | 1756 |
| 848 | Stephen | Jeffrey | Cangialosi | | Kathleen | Cangialosi | Rue | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 970 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 849 | Stephen | Jeffrey | Cangialosi | | Thomas | Jerome | Cangialosi | Jr. | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 968 | 4/7/2006 | 1756 |
| 850 | Stephen | Jeffrey | Cangialosi | | Elizabeth | Anne | Dickey | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 969 | 4/7/2006 | 1756 |
| 851 | Stephen | Jeffrey | Cangialosi | | Thomas | Jerome | Cangialosi | Sr. | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 966 | 4/7/2006 | 1756 |
| 852 | Stephen | Jeffrey | Cangialosi | | Helen | Jeffrey | Cangialosi | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 967 | 4/7/2006 | 1756 |
| 853 | Stephen | Jeffrey | Cangialosi | | Jeffrey | S. | Cangialosi | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 965 | 4/7/2006 | 1756 |
| 854 | Stephen | Jeffrey | Cangialosi | | Peter | Thomas | Cangialosi | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 965 | 4/7/2006 | 1756 |
| 855 | Lisa | | Cannava | | Lisa | | Cannava | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2786 | 4/7/2006 | 1756 |
| 856 | Lisa | | Cannava | | Antonio | | DiFato | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 117 | 4/7/2006 | 1756 |
| 857 | Lisa | | Cannava | | Richard | | Cannava | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2786 | 4/7/2006 | 1756 |
| 858 | Lisa | | Cannava | | Teresa | | DiFato | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 115 | 4/7/2006 | 1756 |
| 859 | Brian | | Cannizzaro | | Charles | | Cannizzaro | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3621 | 4/7/2006 | 1756 |
| 860 | Brian | | Cannizzaro | | Craig | Michael | Cannizzaro | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4786 | 4/7/2006 | 1756 |
| 861 | Brian | | Cannizzaro | | Carol | A. | Cannizzaro (Estate of) | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4785 | 4/7/2006 | 1756 |
| 862 | Brian | | Cannizzaro | | Simone | | Cannizzaro | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4784 | 4/7/2006 | 1756 |
| 863 | William | | Cantres | | William | | Cantres | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2788 | 4/7/2006 | 1756 |
| 864 | Michael | R. | Canty | | Michael | R. | Canty | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2837 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 865 | Michael | R. | Canty | | William | J. | Canty | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2844 | 4/7/2006 | 1756 |
| 866 | Michael | R. | Canty | | Timothy | Martin | Canty | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2843 | 4/7/2006 | 1756 |
| 867 | Michael | R. | Canty | | Erin | | Ryan | | Not Related | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2845 | 4/7/2006 | 1756 |
| 868 | Michael | R. | Canty | | James | E. | Canty (Estate of) | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2838 | 4/7/2006 | 1756 |
| 869 | Michael | R. | Canty | | Thomas | Patrick | Canty | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2842 | 4/7/2006 | 1756 |
| 870 | Michael | R. | Canty | | Mary | Kathryn | Canty | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2840 | 4/7/2006 | 1756 |
| 871 | Michael | R. | Canty | | Catherine | | Deasy | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2846 | 4/7/2006 | 1756 |
| 872 | Michael | R. | Canty | | Peter | Matthew | Canty | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2841 | 4/7/2006 | 1756 |
| 873 | Michael | R. | Canty | | Edward | James | Canty | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2837 | 4/7/2006 | 1756 |
| 874 | Michael | R. | Canty | | Kathryn | Frey | Canty | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2839 | 4/7/2006 | 1756 |
| 875 | Michael | R. | Canty | | John | William | Canty | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3622 | 4/7/2006 | 1756 |
| 876 | Louis | A. | Caporicci | | Nicholas | Francis | Caporicci | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 972 | 4/7/2006 | 1756 |
| 877 | Louis | A. | Caporicci | | Patricia | Ann | Caporicci (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 973 | 4/7/2006 | 1756 |
| 878 | Louis | A. | Caporicci | | Frank | Louis | Caporicci | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 976 | 4/7/2006 | 1756 |
| 879 | Louis | A. | Caporicci | | Joseph | Anthony | Caporicci | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 975 | 4/7/2006 | 1756 |
| 880 | Louis | A. | Caporicci | | Nicholas | Francis | Caporicci | Jr. | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 974 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 881 | Jonathan | | Cappello | | Jonathan | | Cappello | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3625 | 4/7/2006 | 1756 |
| 882 | Jonathan | | Cappello | | Robert | Emanuel | Cappello | Sr. | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3625 | 4/7/2006 | 1756 |
| 883 | Jonathan | | Cappello | | James | Matthew | Cappello | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3624 | 4/7/2006 | 1756 |
| 884 | Jonathan | | Cappello | | Robert | Emanuel | Cappello | Jr. | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3626 | 4/7/2006 | 1756 |
| 885 | Jonathan | | Cappello | | Claudia | Marie | Cappello | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3623 | 4/7/2006 | 1756 |
| 886 | James | C. | Cappers | | A.C.P. | | | | Child | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5331 | 4/7/2006 | 1756 |
| 887 | James | C. | Cappers | | J.A.C.P. | | | | Child | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5331 | 4/7/2006 | 1756 |
| 888 | James | C. | Cappers | | James | C. | Cappers | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5331 | 4/7/2006 | 1756 |
| 889 | James | C. | Cappers | | Kathleen | Vieira | Pfitzer | | Spouse | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5331 | 4/7/2006 | 1756 |
| 890 | Richard | M. | Caproni | | Richard | M. | Caproni | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2791 | 4/7/2006 | 1756 |
| 891 | Richard | M. | Caproni | | Richard | A. | Caproni | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2791 | 4/7/2006 | 1756 |
| 892 | Richard | M. | Caproni | | Dolores | | Caproni | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2792 | 4/7/2006 | 1756 |
| 893 | Richard | M. | Caproni | | Christopher | M. | Caproni | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2794 | 4/7/2006 | 1756 |
| 894 | Richard | M. | Caproni | | Michael | | Caproni | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2793 | 4/7/2006 | 1756 |
| 895 | Richard | M. | Caproni | | Lisa | Ann | Caproni | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2795 | 4/7/2006 | 1756 |
| 896 | Robert | | Carberry | | Robert | | Carberry | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5013 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 897 | Luis | | Carbonell | | Luis | | Carbonell | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 978 | 4/7/2006 | 1756 |
| 898 | Salvatore | F. | Carcaterra | | Salvatore | F. | Carcaterra | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5014 | 4/7/2006 | 1756 |
| 899 | Martha | F. | Carden | | Martha | F. | Carden | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3627 | 4/7/2006 | 1756 |
| 900 | Ralph | | Cardino | | Ralph | | Cardino | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2797 | 4/7/2006 | 1756 |
| 901 | Colette | | Cardoza | | Colette | | Cardoza | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5332 | 4/7/2006 | 1756 |
| 902 | Dennis | M. | Carey | | Dennis | M. | Carey | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2799 | 4/7/2006 | 1756 |
| 903 | Dennis | M. | Carey | | Jean | | Carey | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2799 | 4/7/2006 | 1756 |
| 904 | Dennis | M. | Carey | | Nicole | Theresa | Carey | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2801 | 4/7/2006 | 1756 |
| 905 | Dennis | M. | Carey | | Dennis | M. | Carey | Jr. | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2800 | 4/7/2006 | 1756 |
| 906 | Michael | J. | Carlisi | | Michael | J. | Carlisi | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5475 | 4/7/2006 | 1756 |
| 907 | Michael | Scott | Carlo | | Michael | Scott | Carlo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2804 | 4/7/2006 | 1756 |
| 908 | Michael | Scott | Carlo | | Phyllis | | Carlo (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2806 | 4/7/2006 | 1756 |
| 909 | Michael | Scott | Carlo | | Robert | D. | Carlo | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2805 | 4/7/2006 | 1756 |
| 910 | Michael | Scott | Carlo | | Robert | E. | Carlo | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2804 | 4/7/2006 | 1756 |
| 911 | Rosemarie | C. | Carlson | | D.C. | | | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4787 | 4/7/2006 | 1756 |
| 912 | Rosemarie | C. | Carlson | | J.D.C. | | | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4787 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 913 | Rosemarie | C. | Carlson | | K.C. | | | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4787 | 4/7/2006 | 1756 |
| 914 | Rosemarie | C. | Carlson | | S.R.C. | | | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4787 | 4/7/2006 | 1756 |
| 915 | Anita | | Carmine | | Anita | | Carmine | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4159 | 4/7/2006 | 1756 |
| 916 | Dominick | J. | Carolei | | Dominick | J. | Carolei | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5333 | 4/7/2006 | 1756 |
| 917 | David | W. | Carpenter | Jr. | David | W. | Carpenter | Jr. | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5015 | 4/7/2006 | 1756 |
| 918 | Gary | E. | Carpentier | | Gary | E. | Carpentier | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5016 | 4/7/2006 | 1756 |
| 919 | Venus | Christine | Carreras-Ortiz | | Venus | Christine | Carreras-Ortiz | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4461 | 4/7/2006 | 1756 |
| 920 | Jeremy | Mark | Carrington | | Sarah | Jane | Carrington | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3628 | 4/7/2006 | 1756 |
| 921 | Jeremy | Mark | Carrington | | Catherine | Mary | Ross | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3629 | 4/7/2006 | 1756 |
| 922 | Jeremy | Mark | Carrington | | Michael | Rodney | Carrington | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP272 | 4/7/2006 | 1756 |
| 923 | Jeremy | Mark | Carrington | | Edwina | | Carrington | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP274 | 4/7/2006 | 1756 |
| 924 | Charles | F. | Carroll | Jr. | Charles | F. | Carroll | Jr. | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3630 | 4/7/2006 | 1756 |
| 925 | Robert | J. | Carroll | | Robert | J. | Carroll | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5017 | 4/7/2006 | 1756 |
| 926 | Christoffer | Mikael | Carstanjen (Estate of) | | Christoffer | Mikael | Carstanjen (Estate of) | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4160 | 4/7/2006 | 1756 |
| 927 | Christoffer | Mikael | Carstanjen (Estate of) | | Mikael | Christoffer | Carstanjen | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4160 | 4/7/2006 | 1756 |
| 928 | Christoffer | Mikael | Carstanjen (Estate of) | | Mary | E. | Jones | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4788 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 929 | Sandra | Wright | Cartledge | | Stephen | | Cartledge | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 686 | 4/7/2006 | 1756 |
| 930 | Sandra | Wright | Cartledge | | Michelle | | Wright | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2808 | 4/7/2006 | 1756 |
| 931 | Eugene | J. | Carty | | Eugene | J. | Carty | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2810 | 4/7/2006 | 1756 |
| 932 | Desiret | | Carvache | | Desiret | | Carvache | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4789 | 4/7/2006 | 1756 |
| 933 | Sharon | Ann | Carver | | Arthur | O. | Carver | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4162 | 4/7/2006 | 1756 |
| 934 | Sharon | Ann | Carver | | Reginald | | Carver | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4164 | 4/7/2006 | 1756 |
| 935 | Sharon | Ann | Carver | | Veronica | | Carver | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4170 | 4/7/2006 | 1756 |
| 936 | Sharon | Ann | Carver | | Janet | | Carver | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4166 | 4/7/2006 | 1756 |
| 937 | Sharon | Ann | Carver | | Tangela | Yvette | Wilkes | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4168 | 4/7/2006 | 1756 |
| 938 | Sharon | Ann | Carver | | Sylvia | Annette | Carver | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4161 | 4/7/2006 | 1756 |
| 939 | Sharon | Ann | Carver | | Sharon | Ann | Carver | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4161 | 4/7/2006 | 1756 |
| 940 | Frank | | Casalino | | Frank | | Casalino | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2812 | 4/7/2006 | 1756 |
| 941 | John | Francis | Casazza | | John | Francis | Casazza | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 767 | 4/7/2006 | 1756 |
| 942 | John | Francis | Casazza | | Patricia | D. | Casazza | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 767 | 4/7/2006 | 1756 |
| 943 | John | Francis | Casazza | | John | F. | Casazza | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 767 | 4/7/2006 | 1756 |
| 944 | Vincent | | Cascone | | Vincent | | Cascone | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2814 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 945 | Neilie | Anne Heffernan | Casey | | Michael | W. | Casey | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4625 | 4/7/2006 | 1756 |
| 946 | Neilie | Anne Heffernan | Casey | | Neilie | Anne Heffernan | Casey | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4625 | 4/7/2006 | 1756 |
| 947 | Neilie | Anne Heffernan | Casey | | Anne | Theresa | Heffernan | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4626 | 4/7/2006 | 1756 |
| 948 | Kathleen | Ann Hunt | Casey | | Eileen | Ann | Mosca | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4791 | 4/7/2006 | 1756 |
| 949 | Kathleen | Ann Hunt | Casey | | Maureen | | Hunt | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4792 | 4/7/2006 | 1756 |
| 950 | Kathleen | Ann Hunt | Casey | | Mary | Ann | Hunt (Estate of) | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4790 | 4/7/2006 | 1756 |
| 951 | Neilie | Anne Heffernan | Casey | | Riley | Eileen | Casey | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4625 | 4/7/2006 | 1756 |
| 952 | William | Joseph | Cashman (Estate of) | | William | Joseph | Cashman (Estate of) | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2817 | 4/7/2006 | 1756 |
| 953 | William | Joseph | Cashman (Estate of) | | Margaret | Ann | Cashman (Estate of) | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2817 | 4/7/2006 | 1756 |
| 954 | Thomas | A. | Casoria | | Teresa | A. | Lanzisero | | Not Related | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2650 | 4/7/2006 | 1756 |
| 955 | William | Otto | Caspar | | William | Otto | Caspar | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 859 | 4/7/2006 | 1756 |
| 956 | William | Otto | Caspar | | Margaret | A. | Richardson | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 858 | 4/7/2006 | 1756 |
| 957 | William | Otto | Caspar | | Madeline | Agnes | Caspar (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 861 | 4/7/2006 | 1756 |
| 958 | William | Otto | Caspar | | Janice | Lucille | Kurtz | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 859 | 4/7/2006 | 1756 |
| 959 | William | Otto | Caspar | | Charles | L. | Caspar (Estate of) | Jr. | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 860 | 4/7/2006 | 1756 |
| 960 | Joseph | | Castellano | | Joseph | | Castellano | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2819 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 961 | Maria | E. | Castillo | | Maria | E. | Castillo | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 980 | 4/7/2006 | 1756 |
| 962 | John | J. | Castles | | John | J. | Castles | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2821 | 4/7/2006 | 1756 |
| 963 | Leonard | M. | Castrianno | | Lynn | M | Castrianno | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2556 | 4/7/2006 | 1756 |
| 964 | Frank | | Castrogiovanni | | Frank | | Castrogiovanni | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5476 | 4/7/2006 | 1756 |
| 965 | Christopher | Sean | Caton | | Christopher | Sean | Caton | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5018 | 4/7/2006 | 1756 |
| 966 | Christopher | Sean | Caton | | Alison | Gail | Henderson | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5018 | 4/7/2006 | 1756 |
| 967 | Judson | | Cavalier | | Judson | | Cavalier | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4172 | 4/7/2006 | 1756 |
| 968 | Judson | | Cavalier | | Andrew | Scott | Cavalier | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4174 | 4/7/2006 | 1756 |
| 969 | Judson | | Cavalier | | Bradford | Gerard | Cavalier | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4175 | 4/7/2006 | 1756 |
| 970 | Judson | | Cavalier | | Linda | Alicia | Cavalier | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4173 | 4/7/2006 | 1756 |
| 971 | Judson | | Cavalier | | Gerard | Charles | Cavalier | Jr. | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4172 | 4/7/2006 | 1756 |
| 972 | Michael | Joseph | Cawley | | Michael | Joseph | Cawley | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2823 | 4/7/2006 | 1756 |
| 973 | Michael | Joseph | Cawley | | John | J. | Cawley | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2823 | 4/7/2006 | 1756 |
| 974 | Michael | Joseph | Cawley | | Margaret | M. | Cawley | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2824 | 4/7/2006 | 1756 |
| 975 | Michael | Joseph | Cawley | | Kristin | Anne | Cawley | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2558 | 4/7/2006 | 1756 |
| 976 | Michael | Joseph | Cawley | | Brendan | K. | Cawley | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2557 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 977 | Juan | | Cayetano | | Juan | | Cayetano | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 982 | 4/7/2006 | 1756 |
| 978 | Jason | David | Cayne | | Suzan | | Cayne | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 119 | 4/7/2006 | 1756 |
| 979 | Jason | David | Cayne | | Jordan | | Cayne | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 120 | 4/7/2006 | 1756 |
| 980 | Maria | | Ceballos | | Maria | | Ceballos | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1879 | 4/7/2006 | 1756 |
| 981 | Domingo | | Cepeda | | Domingo | | Cepeda | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1881 | 4/7/2006 | 1756 |
| 982 | Robert | | Ceresia | | Robert | | Ceresia | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2826 | 4/7/2006 | 1756 |
| 983 | Jeffrey | M. | Chairnoff | | Jeffrey | M. | Chairnoff | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1795 | 4/7/2006 | 1756 |
| 984 | Jeffrey | M. | Chairnoff | | Helaine | Kaminsky | Chairnoff | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1795 | 4/7/2006 | 1756 |
| 985 | Jeffrey | M. | Chairnoff | | Deborah | Ellen | Sherman | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1797 | 4/7/2006 | 1756 |
| 986 | Jeffrey | M. | Chairnoff | | Alicia | Ruth | Bush | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1796 | 4/7/2006 | 1756 |
| 987 | Jeffrey | M. | Chairnoff | | Sarah | R. | Chairnoff | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1795 | 4/7/2006 | 1756 |
| 988 | Jeffrey | M. | Chairnoff | | Benjamin | R. | Chairnoff | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1795 | 4/7/2006 | 1756 |
| 989 | Swarna | | Chalasani | | Swarna | | Chalasani | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 122 | 4/7/2006 | 1756 |
| 990 | Swarna | | Chalasani | | Nageswararao | | Chalasani | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 122 | 4/7/2006 | 1756 |
| 991 | Swarna | | Chalasani | | Lakshmi | | Chalasani | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 984 | 4/7/2006 | 1756 |
| 992 | Swarna | | Chalasani | | Sandhya | | Chalasani | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 987 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 993 | Swarna | | Chalasani | | Sujana | | Chalasani | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 986 | 4/7/2006 | 1756 |
| 994 | Swarna | | Chalasani | | Venkateswanango | | Chalasani | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 985 | 4/7/2006 | 1756 |
| 995 | William | Alexander | Chalcoff | | William | Alexander | Chalcoff | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1884 | 4/7/2006 | 1756 |
| 996 | William | Alexander | Chalcoff | | Michelle | Ruth | Chalcoff | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1884 | 4/7/2006 | 1756 |
| 997 | William | Alexander | Chalcoff | | Eric | Jonathan | Chalcoff | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1886 | 4/7/2006 | 1756 |
| 998 | William | Alexander | Chalcoff | | Brian | Kevin | Chalcoff | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1885 | 4/7/2006 | 1756 |
| 999 | Eli | | Chalouh | | Eli | | Chalouh | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4793 | 4/7/2006 | 1756 |
| 1,000 | Eli | | Chalouh | | Haim | | Chalouh | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4793 | 4/7/2006 | 1756 |
| 1,001 | Charles | L. | Chan | | Charles | L. | Chan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2829 | 4/7/2006 | 1756 |
| 1,002 | Charles | L. | Chan | | John | Oland | Chan | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2830 | 4/7/2006 | 1756 |
| 1,003 | Charles | L. | Chan | | Julia | Ann | Chan | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2829 | 4/7/2006 | 1756 |
| 1,004 | Charles | L. | Chan | | Christopher | J. | Chan | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2832 | 4/7/2006 | 1756 |
| 1,005 | Charles | L. | Chan | | Craig | Anthony | Chan | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2831 | 4/7/2006 | 1756 |
| 1,006 | Charles | L. | Chan | | Matthew | P. | Chan | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2833 | 4/7/2006 | 1756 |
| 1,007 | Charles | L. | Chan | | Mark | A. | Chan | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2834 | 4/7/2006 | 1756 |
| 1,008 | Charles | L. | Chan | | Michael | J. | Chan | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2829 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,009 | Rosa | Marie | Chapa | | Rosa | Marie | Chapa | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2837 | 4/7/2006 | 1756 |
| 1,010 | Rosa | Marie | Chapa | | Julie | A. | Field | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2838 | 4/7/2006 | 1756 |
| 1,011 | Rosa | Marie | Chapa | | Jose | Javier | Chapa (Estate of) | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2837 | 4/7/2006 | 1756 |
| 1,012 | Rosa | Marie | Chapa | | Roger | Anthony | Chapa | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2560 | 4/7/2006 | 1756 |
| 1,013 | Rosa | Marie | Chapa | | Grace | Elaine | Ellis | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2586 | 4/7/2006 | 1756 |
| 1,014 | Rosa | Marie | Chapa | | Elza | Marie | McGowan | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2561 | 4/7/2006 | 1756 |
| 1,015 | Rosa | Marie | Chapa | | John | J. | Chapa (Estate of) | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2559 | 4/7/2006 | 1756 |
| 1,016 | Mark | L. | Charette | | Mark | L. | Charette | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3631 | 4/7/2006 | 1756 |
| 1,017 | Mark | L. | Charette | | Cheryl | Ann | Desmarais | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3631 | 4/7/2006 | 1756 |
| 1,018 | Mark | L. | Charette | | Andrew | Denton | Charette | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3631 | 4/7/2006 | 1756 |
| 1,019 | Mark | L. | Charette | | Jonathan | Hunter | Charette | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3631 | 4/7/2006 | 1756 |
| 1,020 | Mark | L. | Charette | | Lauren | Casey | Charette | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3631 | 4/7/2006 | 1756 |
| 1,021 | David | Michael | Charlebois | | Denise | | Burger | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3632 | 4/7/2006 | 1756 |
| 1,022 | Arlene | | Charles | | Arlene | | Charles | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2840 | 4/7/2006 | 1756 |
| 1,023 | Pedro | | Checo | | Pedro | | Checo | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4176 | 4/7/2006 | 1756 |
| 1,024 | Pedro | | Checo | | Marmily | Florence | Cabrera | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4176 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,025 | Pedro | | Checo | | Jasen | | Checo | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4176 | 4/7/2006 | 1756 |
| 1,026 | Pedro | | Checo | | Julian | | Checo | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4176 | 4/7/2006 | 1756 |
| 1,027 | Pedro | | Checo | | Franklin | George | Checo | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4176 | 4/7/2006 | 1756 |
| 1,028 | Stephen | Patrick | Cherry | | J.C. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3634 | 4/7/2006 | 1756 |
| 1,029 | Stephen | Patrick | Cherry | | Sharon | K. | Mullin | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3636 | 4/7/2006 | 1756 |
| 1,030 | Stephen | Patrick | Cherry | | Stephen | Patrick | Cherry | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3634 | 4/7/2006 | 1756 |
| 1,031 | Stephen | Patrick | Cherry | | Donald | Ross | Cherry | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3633 | 4/7/2006 | 1756 |
| 1,032 | Stephen | Patrick | Cherry | | Shawn | R. | Cherry | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3635 | 4/7/2006 | 1756 |
| 1,033 | Stephen | Patrick | Cherry | | Mary | Ellen | Cherry | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3634 | 4/7/2006 | 1756 |
| 1,034 | Stephen | Patrick | Cherry | | Brett | Scott | Cherry | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3634 | 4/7/2006 | 1756 |
| 1,035 | Stephen | Patrick | Cherry | | Colton | Patrick | Cherry | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3634 | 4/7/2006 | 1756 |
| 1,036 | Stephen | Patrick | Cherry | | Peter | Ross | Cherry | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3634 | 4/7/2006 | 1756 |
| 1,037 | Swede | Joseph | Chevalier | | Swede | Joseph | Chevalier | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1816 | 4/7/2006 | 1756 |
| 1,038 | Swede | Joseph | Chevalier | | Elaine | | Chevalier | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1816 | 4/7/2006 | 1756 |
| 1,039 | Swede | Joseph | Chevalier | | Brittany | Sage | Chevalier | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1817 | 4/7/2006 | 1756 |
| 1,040 | Swede | Joseph | Chevalier | | Tylia | | Furgal | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1818 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,041 | Swede | Joseph | Chevalier | | Vernon | F. | Chevalier | Jr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2842 | 4/7/2006 | 1756 |
| 1,042 | Nestor | Julio | Chevalier | Jr. | Nestor | Julio | Chevalier | Jr. | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3639 | 4/7/2006 | 1756 |
| 1,043 | Nestor | Julio | Chevalier | Jr. | Mauricio | | Chevalier | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3637 | 4/7/2006 | 1756 |
| 1,044 | Nestor | Julio | Chevalier | Jr. | Zeneida | Mercedes | Chevalier (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3639 | 4/7/2006 | 1756 |
| 1,045 | Nestor | Julio | Chevalier | Jr. | Nestor | J. | Chevalier | Sr. | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3638 | 4/7/2006 | 1756 |
| 1,046 | Dorothy | J. | Chiarchiaro | | Dorothy | J. | Chiarchiaro | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 125 | 4/7/2006 | 1756 |
| 1,047 | Dorothy | J. | Chiarchiaro | | Nicholas | Mario | Chiarchiaro | Sr. | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 125 | 4/7/2006 | 1756 |
| 1,048 | Dorothy | J. | Chiarchiaro | | Nicholas | James | Chiarchiaro | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 126 | 4/7/2006 | 1756 |
| 1,049 | Dorothy | J. | Chiarchiaro | | Lisa | Maria | Dreher | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 127 | 4/7/2006 | 1756 |
| 1,050 | Dorothy | J. | Chiarchiaro | | Irene | J. | Arguelles (Estate of) | | Sibling | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5478 | 4/7/2006 | 1756 |
| 1,051 | Dorothy | J. | Chiarchiaro | | Evelyn | | Diaz | | Sibling | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5477 | 4/7/2006 | 1756 |
| 1,052 | Salvatore | | Chillemi | | Salvatore | | Chillemi | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2562 | 4/7/2006 | 1756 |
| 1,053 | Nicholas | Paul | Chiofalo | | Nicholas | Paul | Chiofalo | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2847 | 4/7/2006 | 1756 |
| 1,054 | Nicholas | Paul | Chiofalo | | Joan | Nardello | Chiofalo | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2847 | 4/7/2006 | 1756 |
| 1,055 | Nicholas | Paul | Chiofalo | | Nicholas | Paul | Chiofalo | Jr. | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2847 | 4/7/2006 | 1756 |
| 1,056 | John | G. | Chipura | | John | G. | Chipura | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3640; 42 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,057 | John | G. | Chipura | | Nancy | Jane | Chipura | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3641 | 4/7/2006 | 1756 |
| 1,058 | John | G. | Chipura | | Gerard | Michael | Chipura | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3640 | 4/7/2006 | 1756 |
| 1,059 | John | G. | Chipura | | Susan | G. | Cohen | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3642 | 4/7/2006 | 1756 |
| 1,060 | John | G. | Chipura | | Eileen | M | Chipura Cella | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4177 | 4/7/2006 | 1756 |
| 1,061 | Peter | | Chirchirillo | | N.C. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 689 | 4/7/2006 | 1756 |
| 1,062 | Peter | | Chirchirillo | | Peter | | Chirchirillo | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 689 | 4/7/2006 | 1756 |
| 1,063 | Peter | | Chirchirillo | | Clara | | Chirchirillo | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 689 | 4/7/2006 | 1756 |
| 1,064 | Peter | | Chirchirillo | | Livia | | Chirchirillo | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 690 | 4/7/2006 | 1756 |
| 1,065 | Peter | | Chirchirillo | | Catherine | | Deblieck | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 691 | 4/7/2006 | 1756 |
| 1,066 | Catherine | Ellen | Chirls | | Catherine | Ellen | Chirls | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2563 | 4/7/2006 | 1756 |
| 1,067 | Catherine | Ellen | Chirls | | David | S. | Chirls | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2563 | 4/7/2006 | 1756 |
| 1,068 | Catherine | Ellen | Chirls | | Dylan | S. | Chirls | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2564 | 4/7/2006 | 1756 |
| 1,069 | Catherine | Ellen | Chirls | | Nicholas | Benjamin | Chirls | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2565 | 4/7/2006 | 1756 |
| 1,070 | Catherine | Ellen | Chirls | | Sydney | Rose | Chirls | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2566 | 4/7/2006 | 1756 |
| 1,071 | Kyung | Hee | Cho | | Kyung | Hee | Cho | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2569 | 4/7/2006 | 1756 |
| 1,072 | Kyung | Hee | Cho | | Myung | Hee | Cho | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2568 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,073 | Kyung | Hee | Cho | | Jin | Hee | Cho | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2567 | 4/7/2006 | 1756 |
| 1,074 | Kyung | Hee | Cho | | Yuree | | Cho | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2569 | 4/7/2006 | 1756 |
| 1,075 | Arthur | | Christensen | | Arthur | | Christensen | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2844 | 4/7/2006 | 1756 |
| 1,076 | Gary | | Christensen | | Gary | | Christensen | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2846 | 4/7/2006 | 1756 |
| 1,077 | Kirsten | L. | Christophe | | Kirsten | L. | Christophe | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2849 | 4/7/2006 | 1756 |
| 1,078 | Kirsten | L. | Christophe | | Charles | | Christophe | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2849 | 4/7/2006 | 1756 |
| 1,079 | Kirsten | L. | Christophe | | Gretchen | Dagmar | Christophe | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2849 | 4/7/2006 | 1756 |
| 1,080 | Wai | C. | Chung | | Julie | Man Yee | Tam | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2857 | 4/7/2006 | 1756 |
| 1,081 | Wai | C. | Chung | | Wai | C. | Chung | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2852 | 4/7/2006 | 1756 |
| 1,082 | Wai | C. | Chung | | Ying | Kwan | Chung | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2853 | 4/7/2006 | 1756 |
| 1,083 | Wai | C. | Chung | | Pui | Lin | Chung | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2854 | 4/7/2006 | 1756 |
| 1,084 | Wai | C. | Chung | | Steve | Wai | Chung | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2855 | 4/7/2006 | 1756 |
| 1,085 | Wai | C. | Chung | | Winnie | Chingyee | Chung | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2856 | 4/7/2006 | 1756 |
| 1,086 | Wai | C. | Chung | | Richard | Wai | Chung | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2852 | 4/7/2006 | 1756 |
| 1,087 | Anthony | | Ciarnella | | Anthony | | Ciarnella | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5479 | 4/7/2006 | 1756 |
| 1,088 | Nicholas | | Cicero | Jr. | Nicholas | | Cicero | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2859 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,089 | Frances | | Cilente | | Frances | | Cilente | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4178 | 4/7/2006 | 1756 |
| 1,090 | Frances | | Cilente | | Theresa | A. | Cilente | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4178 | 4/7/2006 | 1756 |
| 1,091 | Elaine | | Cillo | | Elaine | | Cillo | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 130 | 4/7/2006 | 1756 |
| 1,092 | Elaine | | Cillo | | Lynne | Marie | Cillo-Capaldo | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 130 | 4/7/2006 | 1756 |
| 1,093 | Elaine | | Cillo | | Nunzio | C. | Cillo (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 131 | 4/7/2006 | 1756 |
| 1,094 | Elaine | | Cillo | | Gary | J. | Cillo | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 132 | 4/7/2006 | 1756 |
| 1,095 | Thomas | Alfred | Cinotti | | Thomas | Alfred | Cinotti | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2861 | 4/7/2006 | 1756 |
| 1,096 | Nestor | A. | Cintron | | Nestor | A. | Cintron | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 990 | 4/7/2006 | 1756 |
| 1,097 | Nestor | A. | Cintron | | Alicia | Armena | LeGuillow | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 990 | 4/7/2006 | 1756 |
| 1,098 | Nestor | A. | Cintron | | Fred | | Gonzalez | Jr. | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 992 | 4/7/2006 | 1756 |
| 1,099 | Nestor | A. | Cintron | | Christopher | Jay | Cintron | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 991 | 4/7/2006 | 1756 |
| 1,100 | Michael | | Cioffi | | Michael | | Cioffi | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5334 | 4/7/2006 | 1756 |
| 1,101 | Robert | D. | Cirri | Sr. | F.M.J. | | | | Step-Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4627 | 4/7/2006 | 1756 |
| 1,102 | Robert | D. | Cirri | Sr. | Robert | Dominick | Cirri | Jr. | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2849 | 4/7/2006 | 1756 |
| 1,103 | Robert | D. | Cirri | Sr. | Robert | D. | Cirri | Sr. | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4627 | 4/7/2006 | 1756 |
| 1,104 | Robert | D. | Cirri | Sr. | Eileen | Mary | Cirri | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4627 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,105 | Robert | D. | Cirri | Sr. | Jessica | | Cirri-Perez | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2848 | 4/7/2006 | 1756 |
| 1,106 | Robert | D. | Cirri | Sr. | Bianca | Isabel | Jerez | | Step-Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4627 | 4/7/2006 | 1756 |
| 1,107 | Robert | D. | Cirri | Sr. | Kara | Lydia | Jerez | | Step-Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4627 | 4/7/2006 | 1756 |
| 1,108 | Robert | D. | Cirri | Sr. | Anthony | Robert | Cirri | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4627 | 4/7/2006 | 1756 |
| 1,109 | John | | Citarella | | John | | Citarella | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5019 | 4/7/2006 | 1756 |
| 1,110 | Patricia | | Ciuzio | | Patricia | | Ciuzio | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5480 | 4/7/2006 | 1756 |
| 1,111 | Sarah | Miller | Clark | | Sarah | Miller | Clark | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4794 | 4/7/2006 | 1756 |
| 1,112 | Sarah | Miller | Clark | | Tracey | Clark | Bourke | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4794 | 4/7/2006 | 1756 |
| 1,113 | Guillermo | | Clark | | Guillermo | | Clark | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4179 | 4/7/2006 | 1756 |
| 1,114 | Michael | John | Clarke | | Michael | John | Clarke | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2865 | 4/7/2006 | 1756 |
| 1,115 | Michael | John | Clarke | | James | Patrick | Clarke | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1888 | 4/7/2006 | 1756 |
| 1,116 | Michael | John | Clarke | | John | Francis | Clarke | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2865 | 4/7/2006 | 1756 |
| 1,117 | Brian | | Clarke | | Brian | | Clarke | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2863 | 4/7/2006 | 1756 |
| 1,118 | Suria | R. E. | Clarke | | Suria | R. E. | Clarke | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4180 | 4/7/2006 | 1756 |
| 1,119 | Suria | R. E. | Clarke | | John | A.G. | Clarke | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4181 | 4/7/2006 | 1756 |
| 1,120 | Suria | R. E. | Clarke | | Thomas | J.W. | Clarke | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4182 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,121 | Suria | R. E. | Clarke | | Margaret | Alexandra | Clarke | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4180 | 4/7/2006 | 1756 |
| 1,122 | Thomas | John | Clarke | | Thomas | John | Clarke | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5481 | 4/7/2006 | 1756 |
| 1,123 | John | J. | Clavin | | John | J. | Clavin | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2867 | 4/7/2006 | 1756 |
| 1,124 | James | Durward | Cleere (Estate of) | | James | Durward | Cleere (Estate of) | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4183 | 4/7/2006 | 1756 |
| 1,125 | James | Durward | Cleere (Estate of) | | Jean | Lorraine | Cleere | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4183 | 4/7/2006 | 1756 |
| 1,126 | James | Durward | Cleere (Estate of) | | Betty | B. | Cleere (Estate of) | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4186 | 4/7/2006 | 1756 |
| 1,127 | James | Durward | Cleere (Estate of) | | Judy | Cleere | Otell | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4189 | 4/7/2006 | 1756 |
| 1,128 | James | Durward | Cleere (Estate of) | | Jeffrey | Keith | Cleere | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4185 | 4/7/2006 | 1756 |
| 1,129 | James | Durward | Cleere (Estate of) | | Alan | Scott | Cleere | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4184 | 4/7/2006 | 1756 |
| 1,130 | James | Durward | Cleere (Estate of) | | Jan | Cleere | Peavy | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4188 | 4/7/2006 | 1756 |
| 1,131 | James | Durward | Cleere (Estate of) | | Patricia | Cleere | Wilgus | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4187 | 4/7/2006 | 1756 |
| 1,132 | Sharron | L. | Clemons | | Sharron | L. | Clemons | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 134 | 4/7/2006 | 1756 |
| 1,133 | Jeffrey | Alan | Coale | | Jeffrey | Alan | Coale | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 694 | 4/7/2006 | 1756 |
| 1,134 | Jeffrey | Alan | Coale | | William | | Coale | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 694 | 4/7/2006 | 1756 |
| 1,135 | Robert | | Cobb | | Robert | | Cobb | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2869 | 4/7/2006 | 1756 |
| 1,136 | Jason | M. | Coffey | | Jason | M. | Coffey | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2877 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,137 | Daniel | M. | Coffey | | Daniel | M. | Coffey | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2872 | 4/7/2006 | 1756 |
| 1,138 | Daniel | M. | Coffey | | Daniel | Dominic | Coffey | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2873 | 4/7/2006 | 1756 |
| 1,139 | Jason | M. | Coffey | | Daniel | Dominic | Coffey | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2879 | 4/7/2006 | 1756 |
| 1,140 | Daniel | M. | Coffey | | Frances | Maria | Coffey | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2872 | 4/7/2006 | 1756 |
| 1,141 | Jason | M. | Coffey | | Frances | Maria | Coffey | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2877 | 4/7/2006 | 1756 |
| 1,142 | Daniel | M. | Coffey | | Kevin | M. | Coffey | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2874 | 4/7/2006 | 1756 |
| 1,143 | Jason | M. | Coffey | | Kevin | M. | Coffey | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2878 | 4/7/2006 | 1756 |
| 1,144 | Steve | | Coffin | | Steve | | Coffin | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5020 | 4/7/2006 | 1756 |
| 1,145 | Kevin | Sanford | Cohen | | Kevin | Sanford | Cohen | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3643, P3644 | 4/7/2006 | 1756 |
| 1,146 | Kevin | Sanford | Cohen | | Marcia | Elaine | Cohen | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3644 | 4/7/2006 | 1756 |
| 1,147 | Kevin | Sanford | Cohen | | Barry | | Cohen (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3643 | 4/7/2006 | 1756 |
| 1,148 | Lisa | | Cohn | | Lisa | | Cohn | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4795 | 4/7/2006 | 1756 |
| 1,149 | Anthony | J. | Coiro | | Anthony | J. | Coiro | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1890 | 4/7/2006 | 1756 |
| 1,150 | Stephen | J. | Colaio | | Stephen | J. | Colaio | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3650 | 4/7/2006 | 1756 |
| 1,151 | Mark | J. | Colaio | | Jean | Colaio | Steinbach | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3648 | 4/7/2006 | 1756 |
| 1,152 | Stephen | J. | Colaio | | Jean | Colaio | Steinbach | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3651 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predecessor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,153 | Mark | J. | Colaio | | Mary | Catherine | Colaio (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3646 | 4/7/2006 | 1756 |
| 1,154 | Stephen | J. | Colaio | | Mary | Catherine | Colaio (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3649 | 4/7/2006 | 1756 |
| 1,155 | Mark | J. | Colaio | | Victor | J. | Colaio | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3647 | 4/7/2006 | 1756 |
| 1,156 | Stephen | J. | Colaio | | Victor | J. | Colaio | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3650 | 4/7/2006 | 1756 |
| 1,157 | Mark | J. | Colaio | | June | Elizabeth | Coppola | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3645 | 4/7/2006 | 1756 |
| 1,158 | Mark | J. | Colaio | | Mark | J. | Colaio | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3645 | 4/7/2006 | 1756 |
| 1,159 | Stephen | J. | Colaio | | Serena | Ann | Giovi | | Not Related | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP260 | 4/7/2006 | 1756 |
| 1,160 | Mark | J. | Colaio | | Joseph | | Colaio-Coppola | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3645 | 4/7/2006 | 1756 |
| 1,161 | Mark | J. | Colaio | | Delaney | | Colaio-Coppola | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3645 | 4/7/2006 | 1756 |
| 1,162 | Christopher | | Colasanti | | C.E.C. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4050 | 4/7/2006 | 1756 |
| 1,163 | Christopher | | Colasanti | | L.V.C. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4050 | 4/7/2006 | 1756 |
| 1,164 | Christopher | | Colasanti | | Christopher | | Colasanti | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4050 | 4/7/2006 | 1756 |
| 1,165 | Christopher | | Colasanti | | Kelly | Ann | Colasanti | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4050 | 4/7/2006 | 1756 |
| 1,166 | Michel | Paris | Colbert (Estate of) | | Michel | Paris | Colbert (Estate of) | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 995 | 4/7/2006 | 1756 |
| 1,167 | Michel | Paris | Colbert (Estate of) | | Raymond | Fernand | Colbert (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 995 | 4/7/2006 | 1756 |
| 1,168 | Michel | Paris | Colbert (Estate of) | | Marie | | Colbert | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 996 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,169 | Michel | Paris | Colbert (Estate of) | | Elizabeth | Jane | Todd-Colbert | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4190 | 4/7/2006 | 1756 |
| 1,170 | Keith | Eugene | Coleman | | Keith | Eugene | Coleman | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1832 | 4/7/2006 | 1756 |
| 1,171 | Keith | Eugene | Coleman | | Elodie | | Coleman | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1832 | 4/7/2006 | 1756 |
| 1,172 | Keith | Eugene | Coleman | | Jean | | Coleman | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4192 | 4/7/2006 | 1756 |
| 1,173 | Scott | Thomas | Coleman | | Jean | | Coleman | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3652 | 4/7/2006 | 1756 |
| 1,174 | Keith | Eugene | Coleman | | Neil | Keith | Coleman | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4191 | 4/7/2006 | 1756 |
| 1,175 | Scott | Thomas | Coleman | | Neil | Keith | Coleman | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3653 | 4/7/2006 | 1756 |
| 1,176 | Scott | Thomas | Coleman | | Scott | Thomas | Coleman | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3652 | 4/7/2006 | 1756 |
| 1,177 | Scott | Thomas | Coleman | | Jessica | Maria | Feldman | | Not Related | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP239 | 4/7/2006 | 1756 |
| 1,178 | Keith | Eugene | Coleman | | Todd | Douglas | Coleman | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4193 | 4/7/2006 | 1756 |
| 1,179 | Scott | Thomas | Coleman | | Todd | Douglas | Coleman | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4629 | 4/7/2006 | 1756 |
| 1,180 | Keith | Eugene | Coleman | | Vaughn | McGwire | Coleman | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1832 | 4/7/2006 | 1756 |
| 1,181 | Keith | Eugene | Coleman | | Neva | Rae | Coleman | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1832 | 4/7/2006 | 1756 |
| 1,182 | Robert | Joseph | Coll | II | Robert | Joseph | Coll | II | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2853 | 4/7/2006 | 1756 |
| 1,183 | Robert | Joseph | Coll | II | Elizabeth | C. | Weppner | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2858 | 4/7/2006 | 1756 |
| 1,184 | Robert | Joseph | Coll | II | Margaret | Louise | Coll | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2854 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,185 | Robert | Joseph | Coll | II | Eileen | | Coll | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2852 | 4/7/2006 | 1756 |
| 1,186 | Robert | Joseph | Coll | II | Mary | E. | Coll | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2855 | 4/7/2006 | 1756 |
| 1,187 | Robert | Joseph | Coll | II | Edward | | Coll (Estate of) | Jr. | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2851 | 4/7/2006 | 1756 |
| 1,188 | Robert | Joseph | Coll | II | Suzanne | Mary | Valentino | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2857 | 4/7/2006 | 1756 |
| 1,189 | Robert | Joseph | Coll | II | Mary | Jean | Turanica | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2856 | 4/7/2006 | 1756 |
| 1,190 | Robert | Joseph | Coll | II | Edward | Aloysius | Coll | III | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2850 | 4/7/2006 | 1756 |
| 1,191 | Robert | Joseph | Coll | II | Jennifer | Bailey | Coll | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2853 | 4/7/2006 | 1756 |
| 1,192 | Robert | Joseph | Coll | II | Robert | Joseph | Coll | III | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2853 | 4/7/2006 | 1756 |
| 1,193 | Robert | Joseph | Coll | II | Megan | Bailey | Coll | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2853 | 4/7/2006 | 1756 |
| 1,194 | John | Michael | Collins | | John | Michael | Collins | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 137 | 4/7/2006 | 1756 |
| 1,195 | John | Michael | Collins | | Anna | E. | Collins (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 998 | 4/7/2006 | 1756 |
| 1,196 | John | Michael | Collins | | Anne | M. | Collins | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 141 | 4/7/2006 | 1756 |
| 1,197 | John | Michael | Collins | | Eileen | | Byrne | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 140 | 4/7/2006 | 1756 |
| 1,198 | John | Michael | Collins | | Patricia | Anne | Amo | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 139 | 4/7/2006 | 1756 |
| 1,199 | John | Michael | Collins | | Martin | J. | Collins | Jr. | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 138 | 4/7/2006 | 1756 |
| 1,200 | John | Michael | Collins | | Martin | Joseph | Collins | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 137 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predecessor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,201 | Michael | L. | Collins | | Michael | L. | Collins | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4195 | 4/7/2006 | 1756 |
| 1,202 | Michael | L. | Collins | | Richard | S. | Collins | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3656 | 4/7/2006 | 1756 |
| 1,203 | Michael | L. | Collins | | Mary | Anne | Collins (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3655 | 4/7/2006 | 1756 |
| 1,204 | Michael | L. | Collins | | James | R. | Collins | Jr. | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3654 | 4/7/2006 | 1756 |
| 1,205 | Michael | L. | Collins | | Lissa | L. | Collins | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4195 | 4/7/2006 | 1756 |
| 1,206 | Michael | L. | Collins | | Nancy | Marie | Kasak | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4796 | 4/7/2006 | 1756 |
| 1,207 | Richard | L. | Collins | | Richard | L. | Collins | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5335 | 4/7/2006 | 1756 |
| 1,208 | David | | Collins | | David | | Collins | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC) P5021 | 4/7/2006 | 1756 |
| 1,209 | George | A. | Collins | III | George | A. | Collins | III | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC) P5022 | 4/7/2006 | 1756 |
| 1,210 | Bruce | R. | Collister | | Bruce | R. | Collister | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2881 | 4/7/2006 | 1756 |
| 1,211 | Linda | M. | Colon | | C.N.C. | | | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4797 | 4/7/2006 | 1756 |
| 1,212 | Linda | M. | Colon | | T.M.C. | | | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4797 | 4/7/2006 | 1756 |
| 1,213 | John | A. | Colon | | John | A. | Colon | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2883 | 4/7/2006 | 1756 |
| 1,214 | Carmen | | Colon | | Carmen | | Colon | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3657 | 4/7/2006 | 1756 |
| 1,215 | Linda | M. | Colon | | Linda | M. | Colon | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4797 | 4/7/2006 | 1756 |
| 1,216 | Linda | M. | Colon | | Carlos | R. | Colon | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4797 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,217 | Martha | E. | Colon (Estate of) | | Martha | E. | Colon (Estate of) | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4630 | 4/7/2006 | 1756 |
| 1,218 | John | | Combos | | John | | Combos | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5023 | 4/7/2006 | 1756 |
| 1,219 | Ronald | E. | Comer | | Kathleen | Elizabeth | Comer | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1001 | 4/7/2006 | 1756 |
| 1,220 | Ronald | E. | Comer | | Lauren | Emily | Hansen | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1000 | 4/7/2006 | 1756 |
| 1,221 | Susan | Clancy | Conlon | | Vera | | Clancy | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 145 | 4/7/2006 | 1756 |
| 1,222 | Susan | Clancy | Conlon | | Cornelius | Patrick | Clancy | III | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 143 | 4/7/2006 | 1756 |
| 1,223 | Susan | Clancy | Conlon | | Kevin | Steven | Clancy | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 144 | 4/7/2006 | 1756 |
| 1,224 | Susan | Clancy | Conlon | | Kimberly | Patrice | Conlon | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 143 | 4/7/2006 | 1756 |
| 1,225 | Gary | K. | Connelly | | Gary | K. | Connelly | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2885 | 4/7/2006 | 1756 |
| 1,226 | Margaret | Mary | Conner (Estate of) | | Margaret | Mary | Conner (Estate of) | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3658 | 4/7/2006 | 1756 |
| 1,227 | Margaret | Mary | Conner (Estate of) | | Michael | Anthony | Conner | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3658 | 4/7/2006 | 1756 |
| 1,228 | Margaret | Mary | Conner (Estate of) | | Corrine | Elizabeth | Bounty | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4196 | 4/7/2006 | 1756 |
| 1,229 | Margaret | Mary | Conner (Estate of) | | Kevin | Francis | Burns | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4198 | 4/7/2006 | 1756 |
| 1,230 | Margaret | Mary | Conner (Estate of) | | Patricia | Kathleen | Cuozzo | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4199 | 4/7/2006 | 1756 |
| 1,231 | Margaret | Mary | Conner (Estate of) | | Francine | | Burns-Christensen (Estate of) | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4200 | 4/7/2006 | 1756 |
| 1,232 | Margaret | Mary | Conner (Estate of) | | Robert | Emmitt | Burns | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4197 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,233 | John | E. | Connolly | Jr. | John | E. | Connolly | Jr. | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4631 | 4/7/2006 | 1756 |
| 1,234 | John | E. | Connolly | Jr. | Kevin | | Connolly | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1003 | 4/7/2006 | 1756 |
| 1,235 | Thomas | J. | Connolly | | Thomas | J. | Connolly | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2887 | 4/7/2006 | 1756 |
| 1,236 | William | V. | Connolly | | William | V. | Connolly | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2889 | 4/7/2006 | 1756 |
| 1,237 | Cynthia | Marie | Connolly | | Cynthia | Marie | Connolly | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4201 | 4/7/2006 | 1756 |
| 1,238 | Cynthia | Marie | Connolly | | Donald | Jacques | Poissant | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4201 | 4/7/2006 | 1756 |
| 1,239 | Cynthia | Marie | Connolly | | Sheila | | Connolly | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4202 | 4/7/2006 | 1756 |
| 1,240 | John | E. | Connolly | Jr. | Dawn | A. | Connolly | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4631 | 4/7/2006 | 1756 |
| 1,241 | John | E. | Connolly | Jr. | Dineen | Ann | Connolly | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4631 | 4/7/2006 | 1756 |
| 1,242 | John | E. | Connolly | Jr. | John | Patrick | Connolly | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4631 | 4/7/2006 | 1756 |
| 1,243 | John | E. | Connolly | Jr. | Patrick | Liam Craig | Connolly | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4631 | 4/7/2006 | 1756 |
| 1,244 | James | L. | Connor | | J.H.C. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1893 | 4/7/2006 | 1756 |
| 1,245 | James | L. | Connor | | J.P.C. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1893 | 4/7/2006 | 1756 |
| 1,246 | James | L. | Connor | | James | L. | Connor | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1893 | 4/7/2006 | 1756 |
| 1,247 | James | L. | Connor | | Jaymel | Elizabeth | Connor | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1893 | 4/7/2006 | 1756 |
| 1,248 | Kevin | P. | Connors | | T.C. | | | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1006 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,249 | Kevin | P. | Connors | | Kevin | P. | Connors | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1006 | 4/7/2006 | 1756 |
| 1,250 | Kevin | P. | Connors | | Sylvia | Loria | Connors | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1006 | 4/7/2006 | 1756 |
| 1,251 | Kevin | P. | Connors | | Christopher | Clifford | Connors (Estate of) | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4799 | 4/7/2006 | 1756 |
| 1,252 | Kevin | P. | Connors | | Douglas | | Connors | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4203 | 4/7/2006 | 1756 |
| 1,253 | Kevin | P. | Connors | | William | Kirk | Connors | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4798 | 4/7/2006 | 1756 |
| 1,254 | Jose | Manuel | Contes | | Jose | Manuel | Contes | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1008 | 4/7/2006 | 1756 |
| 1,255 | Theodore | | Cook | | Theodore | | Cook | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2891 | 4/7/2006 | 1756 |
| 1,256 | Dennis | Michael | Cook | | Dana | Emily | Donohue | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4632 | 4/7/2006 | 1756 |
| 1,257 | Dennis | Michael | Cook | | Sophia | Christine | Cook | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4632 | 4/7/2006 | 1756 |
| 1,258 | Dennis | Michael | Cook | | Lindsay | Judith | Cook | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4632 | 4/7/2006 | 1756 |
| 1,259 | Jeffrey | W. | Coombs | | Jeffrey | W. | Coombs | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4204 | 4/7/2006 | 1756 |
| 1,260 | Jeffrey | W. | Coombs | | Mary | Christine | Coombs | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4204 | 4/7/2006 | 1756 |
| 1,261 | Jeffrey | W. | Coombs | | Julia | | Coombs | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4204 | 4/7/2006 | 1756 |
| 1,262 | Jeffrey | W. | Coombs | | Matthew | | Coombs | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4204 | 4/7/2006 | 1756 |
| 1,263 | Jeffrey | W. | Coombs | | Meaghan | | Coombs | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4204 | 4/7/2006 | 1756 |
| 1,264 | Walter | | Cooper | | Walter | | Cooper | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5024 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,265 | Gerard | J. | Coppola | | Gerard | J. | Coppola | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1011 | 4/7/2006 | 1756 |
| 1,266 | Gerard | J. | Coppola | | Cynthia | Louisa | Coppola | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1013 | 4/7/2006 | 1756 |
| 1,267 | Gerard | J. | Coppola | | Pui Yee | | Coppola | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1011 | 4/7/2006 | 1756 |
| 1,268 | Gerard | J. | Coppola | | Angela | Patricia | Rapoport | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2893 | 4/7/2006 | 1756 |
| 1,269 | Gerard | J. | Coppola | | George | J. | Coppola (Estate of) | Sr. | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1012 | 4/7/2006 | 1756 |
| 1,270 | Gerard | J. | Coppola | | George | Joseph | Coppola | Jr. | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2894 | 4/7/2006 | 1756 |
| 1,271 | Gerard | J. | Coppola | | Alison | Joy | Coppola | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1011 | 4/7/2006 | 1756 |
| 1,272 | Brian | James | Corcoran | | Brian | James | Corcoran | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2570 | 4/7/2006 | 1756 |
| 1,273 | John | J. | Corcoran | III | John | J. | Corcoran | III | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4208 | 4/7/2006 | 1756 |
| 1,274 | John | J. | Corcoran | III | Diann | Louise | Corcoran DuBois | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4208 | 4/7/2006 | 1756 |
| 1,275 | John | J. | Corcoran | III | John | James | Corcoran | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4208 | 4/7/2006 | 1756 |
| 1,276 | John | J. | Corcoran | III | Meghan | Lee | Corcoran | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4208 | 4/7/2006 | 1756 |
| 1,277 | Robert | J. | Cordice | | Robert | J. | Cordice | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2896 | 4/7/2006 | 1756 |
| 1,278 | Robert | J. | Cordice | | Caroline | | Cordice | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2896 | 4/7/2006 | 1756 |
| 1,279 | Gregory | A. | Corona | | Gregory | A. | Corona | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5025 | 4/7/2006 | 1756 |
| 1,280 | Patrick | | Corr | | Patrick | | Corr | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2898 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,281 | Stephen | | Corr | | Stephen | | Corr | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2900 | 4/7/2006 | 1756 |
| 1,282 | Matthew | | Corrigan | | Matthew | | Corrigan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2902 | 4/7/2006 | 1756 |
| 1,283 | James | J. | Corrigan | | James | J. | Corrigan | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2572 | 4/7/2006 | 1756 |
| 1,284 | James | J. | Corrigan | | Marie | Ellen | Corrigan | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2572 | 4/7/2006 | 1756 |
| 1,285 | James | J. | Corrigan | | Sean | Michael | Corrigan | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2573 | 4/7/2006 | 1756 |
| 1,286 | James | J. | Corrigan | | James | Brendan | Corrigan | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2571 | 4/7/2006 | 1756 |
| 1,287 | Kevin | M. | Cosgrove | | Kevin | M. | Cosgrove | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 818 | 4/7/2006 | 1756 |
| 1,288 | Kevin | M. | Cosgrove | | Wendy | Eve | Cosgrove | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 818 | 4/7/2006 | 1756 |
| 1,289 | Kevin | M. | Cosgrove | | Brian | Matthew | Cosgrove | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 818 | 4/7/2006 | 1756 |
| 1,290 | Kevin | M. | Cosgrove | | Claire | Marie | Cosgrove | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 818 | 4/7/2006 | 1756 |
| 1,291 | Kevin | M. | Cosgrove | | Elizabeth | Michelle | Cosgrove | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 818 | 4/7/2006 | 1756 |
| 1,292 | Dolores | M. | Costa | | Dolores | M. | Costa | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1016 | 4/7/2006 | 1756 |
| 1,293 | Dolores | M. | Costa | | Charles | P. | Costa | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1016 | 4/7/2006 | 1756 |
| 1,294 | Michael | S. | Costello | | Michael | S. | Costello | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3660 | 4/7/2006 | 1756 |
| 1,295 | Michael | S. | Costello | | Timothy | John | Costello | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3661 | 4/7/2006 | 1756 |
| 1,296 | Michael | S. | Costello | | James | P. | Costello | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3659 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,297 | Michael | S. | Costello | | Nancy | Eileen | Costello | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3660 | 4/7/2006 | 1756 |
| 1,298 | Lawrence | | Costello (Estate of) | | Lawrence | | Costello (Estate of) | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1018 | 4/7/2006 | 1756 |
| 1,299 | Asia | SiVon | Cottom (Estate of) | | Clifton | Anthony | Cottom | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5026 | 4/7/2006 | 1756 |
| 1,300 | Asia | SiVon | Cottom (Estate of) | | Michelle | Antoinette | Cottom | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5027 | 4/7/2006 | 1756 |
| 1,301 | Asia | SiVon | Cottom (Estate of) | | Asia | SiVon | Cottom (Estate of) | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5027 | 4/7/2006 | 1756 |
| 1,302 | Martin | John | Coughlan | | Martin | John | Coughlan | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1021 | 4/7/2006 | 1756 |
| 1,303 | Martin | John | Coughlan | | Catherine | | Coughlan | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1021 | 4/7/2006 | 1756 |
| 1,304 | Martin | John | Coughlan | | Orla | Mary | Bowie | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1025 | 4/7/2006 | 1756 |
| 1,305 | Martin | John | Coughlan | | Ailish | | Coughlan | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1024 | 4/7/2006 | 1756 |
| 1,306 | Martin | John | Coughlan | | Sinead | | Coughlan | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1023 | 4/7/2006 | 1756 |
| 1,307 | Martin | John | Coughlan | | Denise | | Coughlan | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1022 | 4/7/2006 | 1756 |
| 1,308 | Timothy | J. | Coughlin | | R.C. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4052 | 4/7/2006 | 1756 |
| 1,309 | Timothy | J. | Coughlin | | R.C. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4052 | 4/7/2006 | 1756 |
| 1,310 | Timothy | J. | Coughlin | | S.C. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4052 | 4/7/2006 | 1756 |
| 1,311 | Timothy | J. | Coughlin | | Maura | A. | Coughlin | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4052 | 4/7/2006 | 1756 |
| 1,312 | Joel | | Council | | Joel | | Council | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1895 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,313 | Scott | | Cowan | | Scott | | Cowan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2906 | 4/7/2006 | 1756 |
| 1,314 | Fred | John | Cox | | Fred | John | Cox | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2575, P2584 | 4/7/2006 | 1756 |
| 1,315 | Dudley | | Cox | | Dudley | | Cox | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2910 | 4/7/2006 | 1756 |
| 1,316 | Stephen | A. | Cox | | Stephen | A. | Cox | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2912 | 4/7/2006 | 1756 |
| 1,317 | Fred | John | Cox | | Frederick | Osterhoudt | Cox | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2575 | 4/7/2006 | 1756 |
| 1,318 | Fred | John | Cox | | Ann | Mason | Douglas | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2584 | 4/7/2006 | 1756 |
| 1,319 | Andre | | Cox | | Andre | | Cox | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4800 | 4/7/2006 | 1756 |
| 1,320 | Andre | | Cox | | Wendell | | Cox | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4802 | 4/7/2006 | 1756 |
| 1,321 | Andre | | Cox | | Glenice | Bernadette | Cox-King | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4803 | 4/7/2006 | 1756 |
| 1,322 | Andre | | Cox | | Nigel | Durnstan | Cox | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4800 | 4/7/2006 | 1756 |
| 1,323 | Andre | | Cox | | Princina | S. | Cox | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4801 | 4/7/2006 | 1756 |
| 1,324 | Andre | | Cox | | Andre | | Cox | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2908 | 4/7/2006 | 1756 |
| 1,325 | Brian | | Coyle | | Brian | | Coyle | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2914 | 4/7/2006 | 1756 |
| 1,326 | John | J. | Coyle | | John | J. | Coyle | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2916 | 4/7/2006 | 1756 |
| 1,327 | Christopher | Seton | Cramer | | Christopher | Seton | Cramer | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1032 | 4/7/2006 | 1756 |
| 1,328 | Christopher | Seton | Cramer | | Marilyn | Elizabeth | Cramer | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1028 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,329 | Christopher | Seton | Cramer | | Susan | Lynne | Kinney | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1032 | 4/7/2006 | 1756 |
| 1,330 | Christopher | Seton | Cramer | | Keith | Douglas | Cramer | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1031 | 4/7/2006 | 1756 |
| 1,331 | Christopher | Seton | Cramer | | Marc | Seton | Cramer | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1030 | 4/7/2006 | 1756 |
| 1,332 | Christopher | Seton | Cramer | | Walter | Seton | Cramer (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1027 | 4/7/2006 | 1756 |
| 1,333 | Christopher | Seton | Cramer | | Walter | Henry | Cramer | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1029 | 4/7/2006 | 1756 |
| 1,334 | Walter | Henry | Cramer | | Walter | Henry | Cramer | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1034 | 4/7/2006 | 1756 |
| 1,335 | Tara | Kathleen | Creamer | | Tara | Kathleen | Creamer | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 875 | 4/7/2006 | 1756 |
| 1,336 | Tara | Kathleen | Creamer | | John | J. | Creamer | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 875 | 4/7/2006 | 1756 |
| 1,337 | Tara | Kathleen | Creamer | | Colin | John | Creamer | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 875 | 4/7/2006 | 1756 |
| 1,338 | Tara | Kathleen | Creamer | | Nora | Anne | Creamer | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 875 | 4/7/2006 | 1756 |
| 1,339 | Peter | J. | Creegan | | Peter | J. | Creegan | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5028 | 4/7/2006 | 1756 |
| 1,340 | Joanne | Mary | Cregan | | Joanne | Mary | Cregan | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4209 | 4/7/2006 | 1756 |
| 1,341 | Joanne | Mary | Cregan | | Mary | Elizabeth | Cregan | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4210 | 4/7/2006 | 1756 |
| 1,342 | Joanne | Mary | Cregan | | Ronald | Bernard | Cregan | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4209 | 4/7/2006 | 1756 |
| 1,343 | Joanne | Mary | Cregan | | Grace | Elizabeth | Friend | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4634 | 4/7/2006 | 1756 |
| 1,344 | Joanne | Mary | Cregan | | Ronald | Patrick | Cregan | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4633 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,345 | John | | Cretella | | John | | Cretella | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1897 | 4/7/2006 | 1756 |
| 1,346 | Craig | | Crichlow | | Craig | | Crichlow | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2918 | 4/7/2006 | 1756 |
| 1,347 | Lucy | | Crifasi | | Lucy | | Crifasi | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2921 | 4/7/2006 | 1756 |
| 1,348 | Lucy | | Crifasi | | Francesco | | Crifasi | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2922 | 4/7/2006 | 1756 |
| 1,349 | Lucy | | Crifasi | | Maria | | Crifasi | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2921 | 4/7/2006 | 1756 |
| 1,350 | John | A. | Crisci | | John | A. | Crisci | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4804 | 4/7/2006 | 1756 |
| 1,351 | John | A. | Crisci | | John | Joseph | Crisci | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4805 | 4/7/2006 | 1756 |
| 1,352 | John | A. | Crisci | | Raffaella | Rita | Crisci | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4804 | 4/7/2006 | 1756 |
| 1,353 | John | A. | Crisci | | Joseph | David | Crisci | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4804 | 4/7/2006 | 1756 |
| 1,354 | John | A. | Crisci | | Michael | Espedito | Crisci | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4804 | 4/7/2006 | 1756 |
| 1,355 | Robert | H. | Cristadoro | | Robert | H. | Cristadoro | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2924 | 4/7/2006 | 1756 |
| 1,356 | Brent | G. | Crobak | | Brent | G. | Crobak | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2926 | 4/7/2006 | 1756 |
| 1,357 | Helen | P. | Crossin-Kittle | | Helen | P. | Crossin-Kittle | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2642 | 4/7/2006 | 1756 |
| 1,358 | Helen | P. | Crossin-Kittle | | Kevin | F. | Kittle | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2642 | 4/7/2006 | 1756 |
| 1,359 | Kevin | Raymond | Crotty | | Kevin | Raymond | Crotty | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 794 | 4/7/2006 | 1756 |
| 1,360 | Kevin | Raymond | Crotty | | Lori | Ann | Crotty | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 794 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,361 | Thomas | G. | Crotty | | Thomas | G. | Crotty | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1900 | 4/7/2006 | 1756 |
| 1,362 | Thomas | G. | Crotty | | Joanne | C. | Crotty | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1900 | 4/7/2006 | 1756 |
| 1,363 | Thomas | G. | Crotty | | Patricia | Marie | Crotty | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1902 | 4/7/2006 | 1756 |
| 1,364 | Thomas | G. | Crotty | | Thomas | Michael | Crotty (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1901 | 4/7/2006 | 1756 |
| 1,365 | Thomas | G. | Crotty | | James | G. | Crotty | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1905 | 4/7/2006 | 1756 |
| 1,366 | Thomas | G. | Crotty | | John | Gerard | Crotty | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1904 | 4/7/2006 | 1756 |
| 1,367 | Thomas | G. | Crotty | | Kenneth | Gerard | Crotty | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1903 | 4/7/2006 | 1756 |
| 1,368 | Kevin | Raymond | Crotty | | Megan | Anna | Crotty | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 794 | 4/7/2006 | 1756 |
| 1,369 | Kevin | Raymond | Crotty | | Kyle | J. | Crotty | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 794 | 4/7/2006 | 1756 |
| 1,370 | Kevin | Raymond | Crotty | | Sean | P. | Crotty | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 794 | 4/7/2006 | 1756 |
| 1,371 | Thomas | G. | Crotty | | Caroline | Frances | Crotty | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1900 | 4/7/2006 | 1756 |
| 1,372 | Thomas | G. | Crotty | | Catherine | Alice | Crotty | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1900 | 4/7/2006 | 1756 |
| 1,373 | John | R. | Crowe | | John | R. | Crowe | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2862 | 4/7/2006 | 1756 |
| 1,374 | John | R. | Crowe | | Pamela | M. | Crowe | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2862 | 4/7/2006 | 1756 |
| 1,375 | John | R. | Crowe | | Brian | Hanley | Crowe | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2859 | 4/7/2006 | 1756 |
| 1,376 | John | R. | Crowe | | Jeffrey | Reynolds | Crowe | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2860 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,377 | John | R. | Crowe | | Margaret | Rita | Zoch | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2863 | 4/7/2006 | 1756 |
| 1,378 | John | R. | Crowe | | Maryann | | Crowe | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2861 | 4/7/2006 | 1756 |
| 1,379 | Welles | Remy | Crowther | | Welles | Remy | Crowther | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1908 | 4/7/2006 | 1756 |
| 1,380 | Welles | Remy | Crowther | | Alison | Remy | Crowther | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1909 | 4/7/2006 | 1756 |
| 1,381 | Welles | Remy | Crowther | | Jefferson | Hay | Crowther (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1908 | 4/7/2006 | 1756 |
| 1,382 | Welles | Remy | Crowther | | Honor | Elizabeth | Fagan | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1910 | 4/7/2006 | 1756 |
| 1,383 | Welles | Remy | Crowther | | Paige | Crowther | Charbonneau | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1911 | 4/7/2006 | 1756 |
| 1,384 | Enrique | | Cruz | | Enrique | | Cruz | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1037 | 4/7/2006 | 1756 |
| 1,385 | Luis | R. | Cruz | | Luis | R. | Cruz | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2930 | 4/7/2006 | 1756 |
| 1,386 | Juan | Alberto | Cruz-Santiago | | Juan | Alberto | Cruz-Santiago | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP212 | 4/7/2006 | 1756 |
| 1,387 | James | J. | Csorny | | James | J. | Csorny | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2929 | 4/7/2006 | 1756 |
| 1,388 | Fernando | | Cuba | | Fernando | | Cuba | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1039 | 4/7/2006 | 1756 |
| 1,389 | Kenneth | J. | Cubas | | Lawrence | Mark | Cubas (Estate of) | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 147 | 4/7/2006 | 1756 |
| 1,390 | Kenneth | J. | Cubas | | Dorothy | Priscilla | Cubas | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 148 | 4/7/2006 | 1756 |
| 1,391 | Kenneth | J. | Cubas | | Alfonso | | Cubas | Jr. | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 149 | 4/7/2006 | 1756 |
| 1,392 | Carmen | | Cubero | | Carmen | | Cubero | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1041 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,393 | Thelma | | Cuccinello | | Thelma | | Cuccinello | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2864 | 4/7/2006 | 1756 |
| 1,394 | Thelma | | Cuccinello | | Maria | Ann | Cuccinello | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2865 | 4/7/2006 | 1756 |
| 1,395 | Thelma | | Cuccinello | | Albert | C. | Cuccinello (Estate of) | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2864 | 4/7/2006 | 1756 |
| 1,396 | Thelma | | Cuccinello | | Laurie | Jean | Cuccinello | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2866 | 4/7/2006 | 1756 |
| 1,397 | Thelma | | Cuccinello | | Cheryl | Lynn | O'Brien | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2867 | 4/7/2006 | 1756 |
| 1,398 | Richard | J. | Cudina | | Richard | J. | Cudina | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3663 | 4/7/2006 | 1756 |
| 1,399 | Richard | J. | Cudina | | William | Anthony | Cudina | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3665 | 4/7/2006 | 1756 |
| 1,400 | Richard | J. | Cudina | | Georgia | Barbara | Cudina | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3663 | 4/7/2006 | 1756 |
| 1,401 | Richard | J. | Cudina | | Christopher | Charles | Cudina | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3662 | 4/7/2006 | 1756 |
| 1,402 | Richard | J. | Cudina | | Marcus | Nicholas | Cudina | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3664 | 4/7/2006 | 1756 |
| 1,403 | Neil | James | Cudmore | | James | | Cudmore | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP267 | 4/7/2006 | 1756 |
| 1,404 | Neil | James | Cudmore | | Sheila | | Morgan | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP263 | 4/7/2006 | 1756 |
| 1,405 | Neil | James | Cudmore | | Joanne | | Hadj-Aissa | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP264 | 4/7/2006 | 1756 |
| 1,406 | Neil | James | Cudmore | | Keith | | Cudmore | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP265 | 4/7/2006 | 1756 |
| 1,407 | Neil | James | Cudmore | | Paul | | Cudmore | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP266 | 4/7/2006 | 1756 |
| 1,408 | Neil | James | Cudmore | | Neil | James | Cudmore | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP267 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,409 | Joan | McConnell | Cullinan | | Joan | McConnell | Cullinan | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4211 | 4/7/2006 | 1756 |
| 1,410 | Joan | McConnell | Cullinan | | Thomas | Francis | Cullinan | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4211 | 4/7/2006 | 1756 |
| 1,411 | Joan | McConnell | Cullinan | | Blaise | | Joudzevich | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4212 | 4/7/2006 | 1756 |
| 1,412 | Joyce | Rose | Cummings | | Joyce | Rose | Cummings | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4806 | 4/7/2006 | 1756 |
| 1,413 | Joyce | Rose | Cummings | | Mitchum | Kelvin | Cummings | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4806 | 4/7/2006 | 1756 |
| 1,414 | Sean | | Cummins | | Sean | | Cummins | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5029 | 4/7/2006 | 1756 |
| 1,415 | Brian | T. | Cummins (Estate of) | | Brian | T. | Cummins (Estate of) | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1044 | 4/7/2006 | 1756 |
| 1,416 | Brian | T. | Cummins (Estate of) | | Maureen | Ellen | Cummins | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1044 | 4/7/2006 | 1756 |
| 1,417 | Brian | T. | Cummins (Estate of) | | Deborah | L. | Barrett | | Not Related | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2932 | 4/7/2006 | 1756 |
| 1,418 | Thomas | | Cunneen | | Thomas | | Cunneen | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2934 | 4/7/2006 | 1756 |
| 1,419 | Muriel | | Cunningham | | Muriel | | Cunningham | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3667 | 4/7/2006 | 1756 |
| 1,420 | Michael | J. | Cunningham | | Laurence | | Cunningham(Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3666 | 4/7/2006 | 1756 |
| 1,421 | Ronald | | Curaba | | Ronald | | Curaba | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5030 | 4/7/2006 | 1756 |
| 1,422 | Robert | | Curatolo | | Robert | | Curatolo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1915 | 4/7/2006 | 1756 |
| 1,423 | Robert | | Curatolo | | William | | Curatolo | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1916 | 4/7/2006 | 1756 |
| 1,424 | Robert | | Curatolo | | Christine | | Curatolo | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1915 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,425 | Robert | | Curatolo | | Anthony | | Curatolo | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1918 | 4/7/2006 | 1756 |
| 1,426 | Robert | | Curatolo | | Carolyn | | Piccirillo | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1922 | 4/7/2006 | 1756 |
| 1,427 | Robert | | Curatolo | | John | | Curatolo | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1917 | 4/7/2006 | 1756 |
| 1,428 | Robert | | Curatolo | | Kathleen | | Curatolo | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1921 | 4/7/2006 | 1756 |
| 1,429 | Robert | | Curatolo | | Dena | Ann | Nelson | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1920 | 4/7/2006 | 1756 |
| 1,430 | Robert | | Curatolo | | Christine | | Friscia | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1919 | 4/7/2006 | 1756 |
| 1,431 | Robert | | Curatolo | | Anthony | | Curatolo | Sr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1913 | 4/7/2006 | 1756 |
| 1,432 | Robert | | Curatolo | | Mary Ann | | Curatolo | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1914 | 4/7/2006 | 1756 |
| 1,433 | Laurence | D. | Curia | | Alice | Elizabeth | Sciusco | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1046 | 4/7/2006 | 1756 |
| 1,434 | Laurence | D. | Curia | | Daniel | | Curia | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2936 | 4/7/2006 | 1756 |
| 1,435 | Laurence | D. | Curia | | Joseph | | Curia (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1924 | 4/7/2006 | 1756 |
| 1,436 | Laurence | D. | Curia | | Alice | | Curia (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1925 | 4/7/2006 | 1756 |
| 1,437 | Paul | Dario | Curioli | | Paul | Dario | Curioli | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4812 | 4/7/2006 | 1756 |
| 1,438 | Paul | Dario | Curioli | | Kathi | S. | Curioli (Estate of) | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4812 | 4/7/2006 | 1756 |
| 1,439 | Paul | Dario | Curioli | | Geraldine | Marie | Sweeney | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4813 | 4/7/2006 | 1756 |
| 1,440 | Paul | Dario | Curioli | | Louis | | Curioli (Estate of) | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2939 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,441 | Paul | Dario | Curioli | | Lawrence | Joseph | Curioli | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2938 | 4/7/2006 | 1756 |
| 1,442 | Paul | Dario | Curioli | | Nicholas | J. | Curioli | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4812 | 4/7/2006 | 1756 |
| 1,443 | Paul | Dario | Curioli | | Paul | A. | Curioli | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4812 | 4/7/2006 | 1756 |
| 1,444 | Beverly | L. | Curry | | Beverly | L. | Curry | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1049 | 4/7/2006 | 1756 |
| 1,445 | Beverly | L. | Curry | | Frederick | E. | Curry | III | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1049 | 4/7/2006 | 1756 |
| 1,446 | Beverly | L. | Curry | | Dorothy | Laverne | Green | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2617 | 4/7/2006 | 1756 |
| 1,447 | Beverly | L. | Curry | | Deborah | Marshall | Crew-Johnson | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2576 | 4/7/2006 | 1756 |
| 1,448 | Beverly | L. | Curry | | Sheila | Annette | Lollis | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2653 | 4/7/2006 | 1756 |
| 1,449 | Beverly | L. | Curry | | Genee | Marie | Chase | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4213 | 4/7/2006 | 1756 |
| 1,450 | Edward | James | Cusack | | Edward | James | Cusack | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2941 | 4/7/2006 | 1756 |
| 1,451 | Gavin | Fraser | Cushny | | Gavin | Fraser | Cushny | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 934 | 4/7/2006 | 1756 |
| 1,452 | Gavin | Fraser | Cushny | | Susann | Carol | Brady | | Not Related | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 934 | 4/7/2006 | 1756 |
| 1,453 | Gavin | Fraser | Cushny | | Rupert | | Eales-White | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4053 | 4/7/2006 | 1756 |
| 1,454 | Caleb | Arron | Dack | | Caleb | Arron | Dack | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4782 | 4/7/2006 | 1756 |
| 1,455 | Caleb | Arron | Dack | | Selena | Edna Irene | Dack-Forsyth | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 154 | 4/7/2006 | 1756 |
| 1,456 | Caleb | Arron | Dack | | Abigail | Jane | Carter | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4782 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,457 | Caleb | Arron | Dack | | Carter | Alan | Dack | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4782 | 4/7/2006 | 1756 |
| 1,458 | Caleb | Arron | Dack | | Olivia | Jane | Dack | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4782 | 4/7/2006 | 1756 |
| 1,459 | Alan | W. | Dagistino | | Alan | W. | Dagistino | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5482 | 4/7/2006 | 1756 |
| 1,460 | Philip | | D'Agostino | | Philip | | D'Agostino | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2943 | 4/7/2006 | 1756 |
| 1,461 | Jason | M. | Dahl (Estate of) | | Jason | M. | Dahl (Estate of) | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2957 | 4/7/2006 | 1756 |
| 1,462 | Jason | M. | Dahl (Estate of) | | Sandra | | Dahl (Estate of) | | Spouse | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5336 | 4/7/2006 | 1756 |
| 1,463 | Jason | M. | Dahl (Estate of) | | Jason | Matthew | Dahl | Jr. | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2957 | 4/7/2006 | 1756 |
| 1,464 | John | | D'Allara | | Daniel | | D'Allara | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4796 | 4/7/2006 | 1756 |
| 1,465 | Joanne | Christine | Dalton | | Joanne | Christine | Dalton | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2959 | 4/7/2006 | 1756 |
| 1,466 | Vincent | Gerard | D'Amadeo | | Vincent | Gerard | D'Amadeo | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1051 | 4/7/2006 | 1756 |
| 1,467 | Vincent | Gerard | D'Amadeo | | Raquel | | D'Amadeo | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1051 | 4/7/2006 | 1756 |
| 1,468 | Vincent | Gerard | D'Amadeo | | Frank | | D'Amadeo | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1051 | 4/7/2006 | 1756 |
| 1,469 | Vincent | Gerard | D'Amadeo | | Jerry | | D'Amadeo | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1051 | 4/7/2006 | 1756 |
| 1,470 | Vincent | Gerard | D'Amadeo | | Michael | | D'Amadeo | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1051 | 4/7/2006 | 1756 |
| 1,471 | Vincent | Gerard | D'Amadeo | | Vincent | | D'Amadeo | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1051 | 4/7/2006 | 1756 |
| 1,472 | Thomas | A. | Damaskinos | | Jennifer | Jeanne | Damaskinos | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4054 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,473 | Thomas | A. | Damaskinos | | Thomas | A. | Damaskinos | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4054 | 4/7/2006 | 1756 |
| 1,474 | Thomas | A. | Damaskinos | | Jessica | Diana | Rogers | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4054 | 4/7/2006 | 1756 |
| 1,475 | Thomas | A. | Damaskinos | | Matthew | Paul | Damaskinos | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4054 | 4/7/2006 | 1756 |
| 1,476 | Christopher | | D'Ambrosio | | Christopher | | D'Ambrosio | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2945 | 4/7/2006 | 1756 |
| 1,477 | Jeannine | | Damiani-Jones | | Jeannine | | Damiani-Jones | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2636 | 4/7/2006 | 1756 |
| 1,478 | Jeannine | | Damiani-Jones | | Brian | Robert | Damiani | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2577 | 4/7/2006 | 1756 |
| 1,479 | Jeannine | | Damiani-Jones | | Catherine | Elizabeth | Damiani | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2578 | 4/7/2006 | 1756 |
| 1,480 | Jeannine | | Damiani-Jones | | Robert | | Damiani | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2579 | 4/7/2006 | 1756 |
| 1,481 | Jeannine | | Damiani-Jones | | Shawn | M. | Jones | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2636 | 4/7/2006 | 1756 |
| 1,482 | Mark | | Damitz | | Mark | | Damitz | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2961 | 4/7/2006 | 1756 |
| 1,483 | Manuel | John | DaMota | | M.J.D. | | | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2868 | 4/7/2006 | 1756 |
| 1,484 | Manuel | John | DaMota | | Manuel | John | DaMota | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2868 | 4/7/2006 | 1756 |
| 1,485 | Manuel | John | DaMota | | Barbara | E. | DaMota | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2868 | 4/7/2006 | 1756 |
| 1,486 | Manuel | John | DaMota | | Christopher | Manuel | DaMota | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2868 | 4/7/2006 | 1756 |
| 1,487 | Patrick | William | Danahy | | Francis | L. | Danahy (Estate of) | Jr. | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 156 | 4/7/2006 | 1756 |
| 1,488 | Patrick | William | Danahy | | Mary-Anne | Dwyer | Danahy | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 157 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,489 | Patrick | William | Danahy | | Kathleen | A. | Danahy Samuelson | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 161 | 4/7/2006 | 1756 |
| 1,490 | Patrick | William | Danahy | | Denise | | Duffy | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 162 | 4/7/2006 | 1756 |
| 1,491 | Patrick | William | Danahy | | Michael | Francis | Danahy | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 158 | 4/7/2006 | 1756 |
| 1,492 | Patrick | William | Danahy | | John | M. | Danahy | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 160 | 4/7/2006 | 1756 |
| 1,493 | Patrick | William | Danahy | | Mary | A. | Danahy | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 159 | 4/7/2006 | 1756 |
| 1,494 | Flory | Nicholas | Danish | Jr. | Flory | Nicholas | Danish | Jr. | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5337 | 4/7/2006 | 1756 |
| 1,495 | Mary | | D'Antonio | | E.G.D. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1927 | 4/7/2006 | 1756 |
| 1,496 | Mary | | D'Antonio | | Mary | | D'Antonio | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1927 | 4/7/2006 | 1756 |
| 1,497 | Mary | | D'Antonio | | Louisa | | D'Antonio | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1927 | 4/7/2006 | 1756 |
| 1,498 | Roger | | Danvers | | Roger | | Danvers | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2963 | 4/7/2006 | 1756 |
| 1,499 | Edward | A. | D'Atri | | Edward | A. | D'Atri | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4807 | 4/7/2006 | 1756 |
| 1,500 | Edward | A. | D'Atri | | Linda | | D'Atri-Potenza | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4807 | 4/7/2006 | 1756 |
| 1,501 | Edward | A. | D'Atri | | Anthony | Joseph | D'Atri | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4807 | 4/7/2006 | 1756 |
| 1,502 | Edward | A. | D'Atri | | Michael | Edward | D'Atri | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4807 | 4/7/2006 | 1756 |
| 1,503 | Michael | | D'Auria | | Michael | | D'Auria | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2948 | 4/7/2006 | 1756 |
| 1,504 | Michael | | D'Auria | | Nancy | B. | Cimei | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2948 | 4/7/2006 | 1756 |

# EXHIBIT A

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,505 | Michael | | D'Auria | | Carmen | Michael | D'Auria | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2949 | 4/7/2006 | 1756 |
| 1,506 | Michael | | D'Auria | | Christina | | Rinaldi | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2950 | 4/7/2006 | 1756 |
| 1,507 | Richard | | Davan | | Richard | | Davan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2965 | 4/7/2006 | 1756 |
| 1,508 | Felipe | | David | | Felipe | | David | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2967 | 4/7/2006 | 1756 |
| 1,509 | Jeremy | Brandon | Davids | | Jeremy | Brandon | Davids | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4635 | 4/7/2006 | 1756 |
| 1,510 | Scott | | Davidson | | C.D. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 165 | 4/7/2006 | 1756 |
| 1,511 | Scott | | Davidson | | P.D. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 165 | 4/7/2006 | 1756 |
| 1,512 | Scott | | Davidson | | Stephen | Martin | Davidson | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 166 | 4/7/2006 | 1756 |
| 1,513 | Scott | | Davidson | | Carla | L. | Di Maggio | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 167 | 4/7/2006 | 1756 |
| 1,514 | Scott | | Davidson | | Michael | G. | Davidson | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 168 | 4/7/2006 | 1756 |
| 1,515 | Michael | A. | Davidson | | Michael | A. | Davidson | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4214 | 4/7/2006 | 1756 |
| 1,516 | Michael | A. | Davidson | | Jeffrey | S. | Davidson | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4215 | 4/7/2006 | 1756 |
| 1,517 | Michael | A. | Davidson | | Ellen | R. | Davidson | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4214 | 4/7/2006 | 1756 |
| 1,518 | Clinton | | Davis | Sr. | J.M.D. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1929 | 4/7/2006 | 1756 |
| 1,519 | Clinton | | Davis | Sr. | Clinton | | Davis | Sr. | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2869 | 4/7/2006 | 1756 |
| 1,520 | Clinton | | Davis | Sr. | Daphne | Rachell | Davis | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2869 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,521 | Harry | L. | Davis | | Harry | L. | Davis | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4818 | 4/7/2006 | 1756 |
| 1,522 | Ada | M. | Davis | | Nolton | Christopher | Davis | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4808 | 4/7/2006 | 1756 |
| 1,523 | Ada | M. | Davis | | Zenovia | M. | Cuyler | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4811 | 4/7/2006 | 1756 |
| 1,524 | Ada | M. | Davis | | Georgia | Darlene | Davis-Leggett | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4815 | 4/7/2006 | 1756 |
| 1,525 | Ada | M. | Davis | | Phillip | | Davis (Estate of) | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4812 | 4/7/2006 | 1756 |
| 1,526 | Ada | M. | Davis | | Norris | | Davis | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4813 | 4/7/2006 | 1756 |
| 1,527 | Ada | M. | Davis | | William | M. | Davis | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4814 | 4/7/2006 | 1756 |
| 1,528 | Ada | M. | Davis | | Christine | Florence | Patterson | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4816 | 4/7/2006 | 1756 |
| 1,529 | Ada | M. | Davis | | Yolanda | L. | Davis | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4809 | 4/7/2006 | 1756 |
| 1,530 | Ada | M. | Davis | | Clementene | Sue | Davis-Westmoreland | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4817 | 4/7/2006 | 1756 |
| 1,531 | Ada | M. | Davis | | Rosslyn | D. | Davis | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4810 | 4/7/2006 | 1756 |
| 1,532 | Jean | L. | Davis | | Jean | L. | Davis | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5338 | 4/7/2006 | 1756 |
| 1,533 | Thomas | P. | Davis | | Thomas | P. | Davis | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5031 | 4/7/2006 | 1756 |
| 1,534 | Clinton | | Davis | Sr. | Priscilla | D. | Davis | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2869 | 4/7/2006 | 1756 |
| 1,535 | James | E. | D'Avolio | | James | E. | D'Avolio | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2952 | 4/7/2006 | 1756 |
| 1,536 | Anthony | Richard | Dawson | | Anthony | Richard | Dawson | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3668 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,537 | Anthony | Richard | Dawson | | Helen | Katrina | Dawson | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3668 | 4/7/2006 | 1756 |
| 1,538 | Judith | | Day | | Judith | | Day | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; (caption only) | 4/7/2006 | 1756 |
| 1,539 | Edward | James | Day | | Edward | James | Day | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1056 | 4/7/2006 | 1756 |
| 1,540 | Edward | James | Day | | Brigitte | | Day | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1056 | 4/7/2006 | 1756 |
| 1,541 | Dorothy | Alma | de Araujo | | Dorothy | Alma | de Araujo | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 171 | 4/7/2006 | 1756 |
| 1,542 | Dorothy | Alma | de Araujo | | Joaquim | Timotheo | de Araujo | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 171 | 4/7/2006 | 1756 |
| 1,543 | Jayceryll | Malabuyoc | de Chavez | | Jayceryll | Malabuyoc | de Chavez | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 870 | 4/7/2006 | 1756 |
| 1,544 | Jayceryll | Malabuyoc | de Chavez | | Bibiano | M. | de Chavez | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 870 | 4/7/2006 | 1756 |
| 1,545 | Jayceryll | Malabuyoc | de Chavez | | Asuncion | Malabuyoc | de Chavez | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 872 | 4/7/2006 | 1756 |
| 1,546 | Andres | | De La Rosa | | Andres | | De La Rosa | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1931 | 4/7/2006 | 1756 |
| 1,547 | Azucena | | de la Torre | | Azucena | | de la Torre | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3669 | 4/7/2006 | 1756 |
| 1,548 | Azucena | | de la Torre | | Diana | | de la Torre | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3669 | 4/7/2006 | 1756 |
| 1,549 | Azucena | | de la Torre | | Gladys | | de la Torre | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3670 | 4/7/2006 | 1756 |
| 1,550 | Azucena | | de la Torre | | Aurora | | de la Torre | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4216 | 4/7/2006 | 1756 |
| 1,551 | Maria | | De Olio-Beato | | Maria | | De Olio-Beato | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1058 | 4/7/2006 | 1756 |
| 1,552 | Melanie | Louise | De Vere | | Melanie | Louise | De Vere | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3674 | 4/7/2006 | 1756 |

# EXHIBIT A

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,553 | Melanie | Louise | De Vere | | David | | de Vere | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3674 | 4/7/2006 | 1756 |
| 1,554 | Melanie | Louise | De Vere | | Margaret | H. | Owen | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3675 | 4/7/2006 | 1756 |
| 1,555 | Melanie | Louise | De Vere | | Ruth | | de Vere | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP287 | 4/7/2006 | 1756 |
| 1,556 | Melanie | Louise | De Vere | | Frederick | | de Vere | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4227 | 4/7/2006 | 1756 |
| 1,557 | Anthony | W. | De Vita | Jr. | Anthony | W. | De Vita | Jr. | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5339 | 4/7/2006 | 1756 |
| 1,558 | Beverly | Diane | De Witt | | Beverly | Diane | De Witt | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2969 | 4/7/2006 | 1756 |
| 1,559 | Robert | J. | DeAngelis | Jr. | Robert | J. | DeAngelis | Jr. | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1772 | 4/7/2006 | 1756 |
| 1,560 | Robert | J. | DeAngelis | Jr. | Denise | | DeAngelis | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1772 | 4/7/2006 | 1756 |
| 1,561 | Thomas | P. | DeAngelis | | Thomas | James | DeAngelis | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1934 | 4/7/2006 | 1756 |
| 1,562 | Thomas | P. | DeAngelis | | Christine | Marie | Caputo | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1935 | 4/7/2006 | 1756 |
| 1,563 | Robert | J. | DeAngelis | Jr. | Paul | | DeAngelis | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3671 | 4/7/2006 | 1756 |
| 1,564 | Ana | Gloria | deBarrera | | Pedro | Ernesto | Pocasangre | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4820 | 4/7/2006 | 1756 |
| 1,565 | Ana | Gloria | deBarrera | | Ivonne | Pocasangre | Lopez | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4822 | 4/7/2006 | 1756 |
| 1,566 | Ana | Gloria | deBarrera | | Omar | Wilfredo | Pocasangre | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4821 | 4/7/2006 | 1756 |
| 1,567 | Ana | Gloria | deBarrera | | Maria | Luisa | Pocasangre | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4819 | 4/7/2006 | 1756 |
| 1,568 | Ana | Gloria | deBarrera | | Alfredo | | Pocasangre | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5032 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,569 | John | | Debenedittis | | John | | Debenedittis | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2971 | 4/7/2006 | 1756 |
| 1,570 | James | D. | Debeuneure | | James | D. | Debeuneure | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1938 | 4/7/2006 | 1756 |
| 1,571 | James | D. | Debeuneure | | Jacques | Dan-El | Debeuneure | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1938 | 4/7/2006 | 1756 |
| 1,572 | Anna | M. | DeBin | | Anna | M. | DeBin | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4055 | 4/7/2006 | 1756 |
| 1,573 | Anna | M. | DeBin | | George | | Debin | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4055 | 4/7/2006 | 1756 |
| 1,574 | Anna | M. | DeBin | | Timothy | | DeBin | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4055 | 4/7/2006 | 1756 |
| 1,575 | Carlota | Rodriguez | DeCastillo | | Carlota | Rodriguez | DeCastillo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2314 | 4/7/2006 | 1756 |
| 1,576 | Henry | | Decker | | Henry | | Decker | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2973 | 4/7/2006 | 1756 |
| 1,577 | Paul | | DeCola | | Paul | | DeCola | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3672 | 4/7/2006 | 1756 |
| 1,578 | Paul | | DeCola | | Virginia | Marie | Bowrosen | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3672 | 4/7/2006 | 1756 |
| 1,579 | Simon | Marash | Dedvukaj | | Simon | Marash | Dedvukaj | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2871 | 4/7/2006 | 1756 |
| 1,580 | Simon | Marash | Dedvukaj | | Nik | M. | Dedvukaj | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2871 | 4/7/2006 | 1756 |
| 1,581 | Simon | Marash | Dedvukaj | | Elizabeta | | Dedvukaj | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2870 | 4/7/2006 | 1756 |
| 1,582 | Simon | Marash | Dedvukaj | | Marash | | Dedvukaj | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4217 | 4/7/2006 | 1756 |
| 1,583 | Simon | Marash | Dedvukaj | | Michael | | Dedvukaj | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4220 | 4/7/2006 | 1756 |
| 1,584 | Simon | Marash | Dedvukaj | | Linda | | Dedvukaj | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4224 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,585 | Simon | Marash | Dedvukaj | | Kola | | Dedvukaj | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4219 | 4/7/2006 | 1756 |
| 1,586 | Simon | Marash | Dedvukaj | | Lisabeta | | Dedvukaj | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4223 | 4/7/2006 | 1756 |
| 1,587 | Simon | Marash | Dedvukaj | | Drana | M | Vukaj | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4222 | 4/7/2006 | 1756 |
| 1,588 | Simon | Marash | Dedvukaj | | Vitora | | Dedvukaj | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4218 | 4/7/2006 | 1756 |
| 1,589 | Simon | Marash | Dedvukaj | | Joanna | Dedvukaj | Wirth | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4221 | 4/7/2006 | 1756 |
| 1,590 | Kevin | | Deehan | | Kevin | | Deehan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2975 | 4/7/2006 | 1756 |
| 1,591 | Jason | Christopher | DeFazio | | Jason | Christopher | DeFazio | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 174 | 4/7/2006 | 1756 |
| 1,592 | Jason | Christopher | DeFazio | | Michele | | Pizzo | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 174 | 4/7/2006 | 1756 |
| 1,593 | Jason | Christopher | DeFazio | | Rose | Ann | DeFazio | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 176 | 4/7/2006 | 1756 |
| 1,594 | Jason | Christopher | DeFazio | | James | Christopher | DeFazio | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 175 | 4/7/2006 | 1756 |
| 1,595 | Jason | Christopher | DeFazio | | Michael | J. | DeFazio (Estate of) | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 177 | 4/7/2006 | 1756 |
| 1,596 | Edward | J. | DeGaetano | | Edward | J. | DeGaetano | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2977 | 4/7/2006 | 1756 |
| 1,597 | Warren | | Degen | | Warren | | Degen | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2979 | 4/7/2006 | 1756 |
| 1,598 | Jennifer | | DeJesus | | Luis | | Perez | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2685 | 4/7/2006 | 1756 |
| 1,599 | Jennifer | | DeJesus | | Jennifer | | DeJesus | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2685 | 4/7/2006 | 1756 |
| 1,600 | Jennifer | | DeJesus | | Jacinda | Lynn | De Jesus | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2685 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,601 | Manuel | | Del Valle (Estate of) | Jr. | Manuel | | Del Valle (Estate of) | Jr. | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 179 | 4/7/2006 | 1756 |
| 1,602 | Manuel | | Del Valle (Estate of) | Jr. | Gricel | G. | Zayas-Moyer | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 179 | 4/7/2006 | 1756 |
| 1,603 | Manuel | | Del Valle (Estate of) | Jr. | Manuel | | Del Valle | Sr. | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4225 | 4/7/2006 | 1756 |
| 1,604 | Cynthia | | Delancey | | Cynthia | | Delancey | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2750 | 4/7/2006 | 1756 |
| 1,605 | John | Joseph | Delaney | | John | Joseph | Delaney | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5483 | 4/7/2006 | 1756 |
| 1,606 | Vito | Joseph | Deleo | Sr. | Vito | Joseph | Deleo | Sr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1941 | 4/7/2006 | 1756 |
| 1,607 | Vito | Joseph | Deleo | Sr. | Sally | | DeLeo | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1941 | 4/7/2006 | 1756 |
| 1,608 | Vito | Joseph | Deleo | Sr. | Lillian | Rita | DeLeo | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2983 | 4/7/2006 | 1756 |
| 1,609 | Vito | Joseph | Deleo | Sr. | Michael | | DeLeo | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2984 | 4/7/2006 | 1756 |
| 1,610 | Paul | | DeLeo | | Paul | | DeLeo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2981 | 4/7/2006 | 1756 |
| 1,611 | Vito | Joseph | Deleo | Sr. | Kassidy | Louise | DeLeo | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1941 | 4/7/2006 | 1756 |
| 1,612 | Vito | Joseph | Deleo | Sr. | Vito | Joseph | DeLeo | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1941 | 4/7/2006 | 1756 |
| 1,613 | Edward | Hugh | Delfino | | Edward | Hugh | Delfino | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4823 | 4/7/2006 | 1756 |
| 1,614 | Julio | | Delgado | | Julio | | Delgado | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5033 | 4/7/2006 | 1756 |
| 1,615 | Bruce | | DelGiorno | | Bruce | | DelGiorno | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5034 | 4/7/2006 | 1756 |
| 1,616 | Richard | | Dell Italia | | Richard | | Dell Italia | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3673 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,617 | August | C. | DeLorenzo | | August | C. | DeLorenzo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2986 | 4/7/2006 | 1756 |
| 1,618 | Todd | C. | DeMayo | | Todd | C. | DeMayo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2988 | 4/7/2006 | 1756 |
| 1,619 | Jan | | Demczur | | Jan | | Demczur | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4824 | 4/7/2006 | 1756 |
| 1,620 | Martin | N. | DeMeo | | Martin | N. | DeMeo | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4825 | 4/7/2006 | 1756 |
| 1,621 | Martin | N. | DeMeo | | Joan | | DeMeo | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4825 | 4/7/2006 | 1756 |
| 1,622 | Martin | N. | DeMeo | | Kristen | Michelle | Lima | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4826 | 4/7/2006 | 1756 |
| 1,623 | Martin | N. | DeMeo | | Nicholas | | DeMeo | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4825 | 4/7/2006 | 1756 |
| 1,624 | Francis | | Deming | | Rosemary | Maureen | Deming-Phalon | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4829; P4830 | 4/7/2006 | 1756 |
| 1,625 | Francis | | Deming | | Craig | D. | Deming | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4827 | 4/7/2006 | 1756 |
| 1,626 | Francis | | Deming | | Brian | D. | Deming | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4828 | 4/7/2006 | 1756 |
| 1,627 | Francis | | Deming | | Robert | Jay | Deming | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5035 | 4/7/2006 | 1756 |
| 1,628 | Francis | | Deming | | Christopher | | Deming | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4829; P4830 | 4/7/2006 | 1756 |
| 1,629 | Stephen | | Dempsey | | Stephen | | Dempsey | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2990 | 4/7/2006 | 1756 |
| 1,630 | Michael | T. | Dempsey | | Michael | T. | Dempsey | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2872 | 4/7/2006 | 1756 |
| 1,631 | Gary | A. | Demry | | Gary | A. | Demry | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2992 | 4/7/2006 | 1756 |
| 1,632 | John | M. | Deneau | | John | M. | Deneau | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2994 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,633 | Kevin | | Dennis | | Patricia | Mary | Bingley | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2873 | 4/7/2006 | 1756 |
| 1,634 | Dwayne | | Dent | | Dwayne | | Dent | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5036 | 4/7/2006 | 1756 |
| 1,635 | Peter | | DePalma | | Peter | | DePalma | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1943 | 4/7/2006 | 1756 |
| 1,636 | Jean | C. | Depalma | | Michele | | Caviasco | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4226 | 4/7/2006 | 1756 |
| 1,637 | John | M. | DePrizio | | John | M. | DePrizio | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2996 | 4/7/2006 | 1756 |
| 1,638 | Jamal | Legesse | DeSantis | | Jamal | Legesse | DeSantis | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP242 | 4/7/2006 | 1756 |
| 1,639 | Jamal | Legesse | DeSantis | | Yassin | | Johnson | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP242 | 4/7/2006 | 1756 |
| 1,640 | Edward | | DeSimone | III | Edward | | DeSimone | III | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1946 | 4/7/2006 | 1756 |
| 1,641 | Edward | | DeSimone | III | Joanne | | DeSimone | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1946 | 4/7/2006 | 1756 |
| 1,642 | Edward | | DeSimone | III | Edward | | DeSimone | Jr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1947 | 4/7/2006 | 1756 |
| 1,643 | Edward | | DeSimone | III | Angelina | Mary | Trimboli | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1948 | 4/7/2006 | 1756 |
| 1,644 | Edward | | DeSimone | III | Michele | | Young | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1949 | 4/7/2006 | 1756 |
| 1,645 | Anthony | | DeSimone | | Anthony | | DeSimone | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2998 | 4/7/2006 | 1756 |
| 1,646 | George | J. | DeSimone | | George | J. | DeSimone | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2874 | 4/7/2006 | 1756 |
| 1,647 | Edward | | DeSimone | III | Stephanie | Concetta | DeSimone | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1946 | 4/7/2006 | 1756 |
| 1,648 | Edward | | DeSimone | III | Edward | | DeSimone | IV | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1946 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,649 | Anex | Joseph | Desinor | | Anex | Joseph | Desinor | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1951 | 4/7/2006 | 1756 |
| 1,650 | Michael | Jude | D'Esposito | | Michael | Jude | D'Esposito | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 151 | 4/7/2006 | 1756 |
| 1,651 | Michael | Jude | D'Esposito | | Grace | Elizabeth | Lieberman | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 151 | 4/7/2006 | 1756 |
| 1,652 | Michael | Jude | D'Esposito | | Ralph | Thomas | D'Esposito | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 152 | 4/7/2006 | 1756 |
| 1,653 | Michael | Jude | D'Esposito | | Ashley | May | D'Esposito | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 151 | 4/7/2006 | 1756 |
| 1,654 | James | F. | DeStasio | | James | F. | DeStasio | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3000 | 4/7/2006 | 1756 |
| 1,655 | John | | DeStefano | | John | | DeStefano | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3002 | 4/7/2006 | 1756 |
| 1,656 | Richard | Dion | DeStefano | | Richard | Dion | DeStefano | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5037 | 4/7/2006 | 1756 |
| 1,657 | Kieran | Brian | Deto | | Kieran | Brian | Deto | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3004 | 4/7/2006 | 1756 |
| 1,658 | Gregory | J. | DeVerna | | Gregory | J. | DeVerna | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1060 | 4/7/2006 | 1756 |
| 1,659 | James | Edward | Devery | | James | Edward | Devery | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3006 | 4/7/2006 | 1756 |
| 1,660 | Kevin | D. | Devine | | Kevin | D. | Devine | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4228 | 4/7/2006 | 1756 |
| 1,661 | David | | DeVito | | David | | DeVito | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3008 | 4/7/2006 | 1756 |
| 1,662 | John | | Devoti | | John | | Devoti | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5038 | 4/7/2006 | 1756 |
| 1,663 | Gerard | P. | Dewan | | William | Gerard | Dewan | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5039 | 4/7/2006 | 1756 |
| 1,664 | Debra | Ann | Di Martino | | Marie | | Cirmia | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3010 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,665 | Obdulio | Ruiz | Diaz | | Cecilia | Ucedo De Ruiz | Diaz | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1071 | 4/7/2006 | 1756 |
| 1,666 | Obdulio | Ruiz | Diaz | | Petronilo | Ruiz Diaz | Cantero | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1070 | 4/7/2006 | 1756 |
| 1,667 | Nelson | Rafael | Diaz | | Nelson | Rafael | Diaz | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1068 | 4/7/2006 | 1756 |
| 1,668 | Judith | Berquis | Diaz-Sierra | | Arcelia | | Diaz | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1953 | 4/7/2006 | 1756 |
| 1,669 | Salvatore | | DiBlasi | | Salvatore | | DiBlasi | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3012 | 4/7/2006 | 1756 |
| 1,670 | Rodney | Alonzo | Dickens (Estate of) | | LaShawn | | Dickens | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5040 | 4/7/2006 | 1756 |
| 1,671 | Rodney | Alonzo | Dickens (Estate of) | | Rodney | Alonzo | Dickens (Estate of) | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5040 | 4/7/2006 | 1756 |
| 1,672 | Lawrence | Patrick | Dickinson | | Lawrence | Patrick | Dickinson | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3014 | 4/7/2006 | 1756 |
| 1,673 | Lawrence | Patrick | Dickinson | | Linda | M. | Dickinson-Pancila | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3014 | 4/7/2006 | 1756 |
| 1,674 | Lawrence | Patrick | Dickinson | | Deirdre | Dickinson | Sullivan | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2877 | 4/7/2006 | 1756 |
| 1,675 | Lawrence | Patrick | Dickinson | | Joseph | Lawrence | Dickinson | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2876 | 4/7/2006 | 1756 |
| 1,676 | Lawrence | Patrick | Dickinson | | Helene | Janice | Dickinson | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2875 | 4/7/2006 | 1756 |
| 1,677 | Lawrence | Patrick | Dickinson | | Erin | R. | Dickinson | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3014 | 4/7/2006 | 1756 |
| 1,678 | Lawrence | Patrick | Dickinson | | Patrick | J. | Dickinson | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3014 | 4/7/2006 | 1756 |
| 1,679 | Michael | D. | Diehl | | J.D. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3017 | 4/7/2006 | 1756 |
| 1,680 | Michael | D. | Diehl | | Michael | D. | Diehl | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3017 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,681 | Michael | D. | Diehl | | Loisanne | | Diehl | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3017 | 4/7/2006 | 1756 |
| 1,682 | Jerrold | | Dietz | | Jerrold | | Dietz | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3019 | 4/7/2006 | 1756 |
| 1,683 | John | | DiFato | | Antonio | | DiFato | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 181 | 4/7/2006 | 1756 |
| 1,684 | John | | DiFato | | John | | DiFato | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3022 | 4/7/2006 | 1756 |
| 1,685 | John | | DiFato | | Teresa | | DiFato | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 182 | 4/7/2006 | 1756 |
| 1,686 | John | | DiFato | | Susan | | DiFato | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3022 | 4/7/2006 | 1756 |
| 1,687 | John | | DiFato | | Nicole | Kristine | DiFato | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3022 | 4/7/2006 | 1756 |
| 1,688 | John | | DiFato | | John | Anthony | DiFato | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3022 | 4/7/2006 | 1756 |
| 1,689 | John | | DiFato | | Anthony | | DiFato | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3022 | 4/7/2006 | 1756 |
| 1,690 | Vincent | Francis | DiFazio | | Vincent | Francis | DiFazio | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4229 | 4/7/2006 | 1756 |
| 1,691 | Vincent | Francis | DiFazio | | Patricia | Anne | DiFazio | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4229 | 4/7/2006 | 1756 |
| 1,692 | Vincent | Francis | DiFazio | | Dana | Michelle | DiFazio | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4229 | 4/7/2006 | 1756 |
| 1,693 | Vincent | Francis | DiFazio | | Gina | Marie | DiFazio | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4229 | 4/7/2006 | 1756 |
| 1,694 | Vincent | Francis | DiFazio | | Joseph | Vincent | DiFazio | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4229 | 4/7/2006 | 1756 |
| 1,695 | Carl | A. | DiFranco | | Carl | A. | DiFranco | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1063 | 4/7/2006 | 1756 |
| 1,696 | Carl | A. | DiFranco | | Carole | May | DiFranco | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1064 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,697 | Carl | A. | DiFranco | | Carmelo | Anthony | DiFranco (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1063 | 4/7/2006 | 1756 |
| 1,698 | Carl | A. | DiFranco | | Nancy | Di Franco | Levy | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1066 | 4/7/2006 | 1756 |
| 1,699 | Jessica | | Diggs | | Jessica | | Diggs | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2581 | 4/7/2006 | 1756 |
| 1,700 | John | M. | Dilillo | | John | M. | Dilillo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3024 | 4/7/2006 | 1756 |
| 1,701 | Eddie | | Dillard | | Edrick | | Dillard | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1073 | 4/7/2006 | 1756 |
| 1,702 | Steven | | DiMaggio | | Steven | | DiMaggio | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3026 | 4/7/2006 | 1756 |
| 1,703 | Christopher | More | Dincuff | | Angela | M. | Gutermuth | | Not Related | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3028 | 4/7/2006 | 1756 |
| 1,704 | George | | DiPasquale | | Melissa | M. | DiPasquale | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2583 | 4/7/2006 | 1756 |
| 1,705 | George | | DiPasquale | | George | | DiPasquale | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2583 | 4/7/2006 | 1756 |
| 1,706 | George | | DiPasquale | | Georgia | Rose | DiPasquale | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2582 | 4/7/2006 | 1756 |
| 1,707 | Donald | Americo | DiTullio | | Marjorie | Alice | Ditullio | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3030 | 4/7/2006 | 1756 |
| 1,708 | Donald | Americo | DiTullio | | Janice | Lee | Fleming | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3032 | 4/7/2006 | 1756 |
| 1,709 | Donald | Americo | DiTullio | | Donald | Americo | DiTullio | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3030 | 4/7/2006 | 1756 |
| 1,710 | Donald | Americo | DiTullio | | Joanna | M. | Cook | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3031 | 4/7/2006 | 1756 |
| 1,711 | Omar | A. | Dixon | | Omar | A. | Dixon | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5041 | 4/7/2006 | 1756 |
| 1,712 | Johnnie | | Doctor | Jr. | Johnnie | | Doctor | Jr. | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4230 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,713 | Johnnie | | Doctor | Jr. | Andrea | Gale | Doctor | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4230 | 4/7/2006 | 1756 |
| 1,714 | Johnnie | | Doctor | Jr. | William | Lawrence | Doctor | | Sibling | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5341 | 4/7/2006 | 1756 |
| 1,715 | Johnnie | | Doctor | Jr. | Sheldon | Dewayne | Doctor | | Sibling | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5342 | 4/7/2006 | 1756 |
| 1,716 | Johnnie | | Doctor | Jr. | Evelena | | Doctor | | Parent | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5340 | 4/7/2006 | 1756 |
| 1,717 | Johnnie | | Doctor | Jr. | Elaine | Doctor | McGraw | | Sibling | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5345 | 4/7/2006 | 1756 |
| 1,718 | Johnnie | | Doctor | Jr. | JoAnn | | Doctor | | Sibling | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5343 | 4/7/2006 | 1756 |
| 1,719 | Johnnie | | Doctor | Jr. | Evon | | Arnold | | Sibling | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5344 | 4/7/2006 | 1756 |
| 1,720 | Johnnie | | Doctor | Jr. | Lydeda | | Grant | | Step-Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4231 | 4/7/2006 | 1756 |
| 1,721 | Johnnie | | Doctor | Jr. | Anthony | Peter | Newsome | | Step-Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4230 | 4/7/2006 | 1756 |
| 1,722 | Vincent | | Dodd | | Vincent | | Dodd | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3034 | 4/7/2006 | 1756 |
| 1,723 | Scott | | Doherty | | Scott | | Doherty | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3036 | 4/7/2006 | 1756 |
| 1,724 | Kevin | John | Doherty | | Kevin | John | Doherty | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5042 | 4/7/2006 | 1756 |
| 1,725 | Robert | E. | Dolan | | R.E.D. | | | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4831 | 4/7/2006 | 1756 |
| 1,726 | Robert | E. | Dolan | | R.L.D. | | | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4831 | 4/7/2006 | 1756 |
| 1,727 | Robert | E. | Dolan | | Robert | E. | Dolan | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4831 | 4/7/2006 | 1756 |
| 1,728 | Robert | E. | Dolan | | Lisa | T. | Dolan | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4831 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**

**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,729 | Hipolito | | D'Oleo | | Hipolito | | D'Oleo | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1053 | 4/7/2006 | 1756 |
| 1,730 | Neil | Matthew | Dollard (Estate of) | | Neil | Matthew | Dollard (Estate of) | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4232 | 4/7/2006 | 1756 |
| 1,731 | Neil | Matthew | Dollard (Estate of) | | Michael | James | Dollard | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4234 | 4/7/2006 | 1756 |
| 1,732 | Neil | Matthew | Dollard (Estate of) | | Diana | Eileen | Dollard-Hearns | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4237 | 4/7/2006 | 1756 |
| 1,733 | Neil | Matthew | Dollard (Estate of) | | Mary | Kathleen | Dollard | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4236 | 4/7/2006 | 1756 |
| 1,734 | Neil | Matthew | Dollard (Estate of) | | Anne | Lesley | Zucchi | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4238 | 4/7/2006 | 1756 |
| 1,735 | Neil | Matthew | Dollard (Estate of) | | Megan | Alice | Fajardo | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4239 | 4/7/2006 | 1756 |
| 1,736 | Neil | Matthew | Dollard (Estate of) | | Peter | Adam | Dollard | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4235 | 4/7/2006 | 1756 |
| 1,737 | Neil | Matthew | Dollard (Estate of) | | Robert | M. | Dollard (Estate of) | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4233 | 4/7/2006 | 1756 |
| 1,738 | Neil | Matthew | Dollard (Estate of) | | Helen | Ann | Dollard | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4232 | 4/7/2006 | 1756 |
| 1,739 | Benilda | Pasqua | Domingo | | D.D. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4240 | 4/7/2006 | 1756 |
| 1,740 | Benilda | Pasqua | Domingo | | L.A.D. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4240 | 4/7/2006 | 1756 |
| 1,741 | Benilda | Pasqua | Domingo | | Y.D. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4240 | 4/7/2006 | 1756 |
| 1,742 | Benilda | Pasqua | Domingo | | Benilda | Pasqua | Domingo | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4240 | 4/7/2006 | 1756 |
| 1,743 | Jerome | | Dominguez | | Jerome | | Dominguez | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 184 | 4/7/2006 | 1756 |
| 1,744 | Jerome | | Dominguez | | Frank | Joseph | Dominguez | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 184 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,745 | Stephen | | Dominick (Estate of) | | Stephen | | Dominick (Estate of) | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4241 | 4/7/2006 | 1756 |
| 1,746 | Walter | | Donahue | | Walter | | Donahue | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5043 | 4/7/2006 | 1756 |
| 1,747 | Kevin | W. | Donnelly | | Edward | Lawrence | Donnelly (Estate of) | Sr. | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4832 | 4/7/2006 | 1756 |
| 1,748 | Kevin | W. | Donnelly | | Kevin | W. | Donnelly | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2880 | 4/7/2006 | 1756 |
| 1,749 | Kevin | W. | Donnelly | | Cecilia | E. | Donnelly (Estate of) | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4833 | 4/7/2006 | 1756 |
| 1,750 | Kevin | W. | Donnelly | | Edward | Lawrence | Donnelly | Jr. | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2880 | 4/7/2006 | 1756 |
| 1,751 | Kevin | W. | Donnelly | | Mary | C. | Martin | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2881 | 4/7/2006 | 1756 |
| 1,752 | Kevin | W. | Donnelly | | Brian | J. | Donnelly | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2879 | 4/7/2006 | 1756 |
| 1,753 | Kevin | W. | Donnelly | | Mary | | Coughlin | | Domestic Partner | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4242 | 4/7/2006 | 1756 |
| 1,754 | John | | Donnelly | | John | | Donnelly | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5044 | 4/7/2006 | 1756 |
| 1,755 | Michael | | Donovan | | Michael | | Donovan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3040 | 4/7/2006 | 1756 |
| 1,756 | James | F. | Donovan | Jr. | James | F. | Donovan | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3038 | 4/7/2006 | 1756 |
| 1,757 | William | Howard | Donovan | | William | Howard | Donovan | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2882 | 4/7/2006 | 1756 |
| 1,758 | William | Howard | Donovan | | Elaine | Marie | Donovan | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2882 | 4/7/2006 | 1756 |
| 1,759 | Jacqueline | | Donovan | | Jacqueline | | Donovan | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3680 | 4/7/2006 | 1756 |
| 1,760 | Jacqueline | | Donovan | | Michael | | Donovan | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3678 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,761 | Jacqueline | | Donovan | | Patrice | | Kelleher | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3679 | 4/7/2006 | 1756 |
| 1,762 | Jacqueline | | Donovan | | Jeanine | Marie | Wiese | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3681 | 4/7/2006 | 1756 |
| 1,763 | Jacqueline | | Donovan | | James | | Donovan | Jr. | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3677 | 4/7/2006 | 1756 |
| 1,764 | Jacqueline | | Donovan | | Marion | | Donovan | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3680 | 4/7/2006 | 1756 |
| 1,765 | Jacqueline | | Donovan | | James | T. | Donovan | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3676 | 4/7/2006 | 1756 |
| 1,766 | Kenneth | | Donovan | | Kenneth | | Donovan | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5346 | 4/7/2006 | 1756 |
| 1,767 | William | Howard | Donovan | | Brady | | Donovan | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2882 | 4/7/2006 | 1756 |
| 1,768 | William | Howard | Donovan | | Kelsey | Elizabeth | Donovan | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2882 | 4/7/2006 | 1756 |
| 1,769 | William | Howard | Donovan | | Megan | Lynn | Donovan | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2882 | 4/7/2006 | 1756 |
| 1,770 | Stephen | Scott | Dorf | | Stephen | Scott | Dorf | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3043 | 4/7/2006 | 1756 |
| 1,771 | Stephen | Scott | Dorf | | Morris | | Dorf (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3043 | 4/7/2006 | 1756 |
| 1,772 | Stephen | Scott | Dorf | | Michelle | | Dorf | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3046 | 4/7/2006 | 1756 |
| 1,773 | Stephen | Scott | Dorf | | Ann | Marie | Dorf | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3047 | 4/7/2006 | 1756 |
| 1,774 | Stephen | Scott | Dorf | | Robert | | Dorf | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3044 | 4/7/2006 | 1756 |
| 1,775 | Stephen | Scott | Dorf | | Joseph | | Dorf | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3045 | 4/7/2006 | 1756 |
| 1,776 | Stephen | Scott | Dorf | | Linda | | Sammut | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3048 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,777 | Vincent | | D'Orio | | Vincent | | D'Orio | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2954 | 4/7/2006 | 1756 |
| 1,778 | Gregory | | Dougherty | | Gregory | | Dougherty | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5045 | 4/7/2006 | 1756 |
| 1,779 | Thomas | Francis | Dowd | | B.M.D. | | Dowd | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3050 | 4/7/2006 | 1756 |
| 1,780 | Thomas | Francis | Dowd | | H.A.D. | | Dowd | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3050 | 4/7/2006 | 1756 |
| 1,781 | Thomas | Francis | Dowd | | T.J.D. | | Dowd | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3050 | 4/7/2006 | 1756 |
| 1,782 | Thomas | Francis | Dowd | | Kerri | Ann | Dowd | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3050 | 4/7/2006 | 1756 |
| 1,783 | Thomas | Francis | Dowd | | Thomas | Francis | Dowd | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3050 | 4/7/2006 | 1756 |
| 1,784 | Mary | Yolanda | Dowling | | Rosaleen | Clare | Shea | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2512 | 4/7/2006 | 1756 |
| 1,785 | Michael | J. | Dowling | | Michael | J. | Dowling | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3052 | 4/7/2006 | 1756 |
| 1,786 | Joseph | Michael | Doyle | | Joseph | Michael | Doyle | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 12 | 4/7/2006 | 1756 |
| 1,787 | Joseph | Michael | Doyle | | William | H. | Doyle (Estate of) | Sr. | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 12 | 4/7/2006 | 1756 |
| 1,788 | Joseph | Michael | Doyle | | Camille | | Doyle (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 13 | 4/7/2006 | 1756 |
| 1,789 | Joseph | Michael | Doyle | | William | Henry | Doyle | Jr. | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 14 | 4/7/2006 | 1756 |
| 1,790 | Joseph | Michael | Doyle | | Doreen | | Lutter | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 15 | 4/7/2006 | 1756 |
| 1,791 | Edward | | Doyle | | Edward | | Doyle | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3056 | 4/7/2006 | 1756 |
| 1,792 | Steven | T. | Doyle | | Steven | T. | Doyle | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3058 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,793 | Thomas | M. | Doyle | | Thomas | M. | Doyle | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4243 | 4/7/2006 | 1756 |
| 1,794 | Daniel | D. | Doyle | | Daniel | D. | Doyle | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5046 | 4/7/2006 | 1756 |
| 1,795 | John | | Drapas | Jr. | John | | Drapas | Jr. | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 810 | 4/7/2006 | 1756 |
| 1,796 | Patrick | Joseph | Driscoll | | Patrick | Joseph | Driscoll | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1077 | 4/7/2006 | 1756 |
| 1,797 | Patrick | Joseph | Driscoll | | Adelaide | Maureen | Driscoll (Estate of) | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1077 | 4/7/2006 | 1756 |
| 1,798 | Patrick | Joseph | Driscoll | | Patrick | Thomas | Driscoll | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1080 | 4/7/2006 | 1756 |
| 1,799 | Stephen | Patrick | Driscoll | | Stephen | Patrick | Driscoll | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4244 | 4/7/2006 | 1756 |
| 1,800 | Patrick | Joseph | Driscoll | | Pamela | Marie | Gould | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1082 | 4/7/2006 | 1756 |
| 1,801 | Patrick | Joseph | Driscoll | | Christopher | John | Driscoll | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1078 | 4/7/2006 | 1756 |
| 1,802 | Patrick | Joseph | Driscoll | | John | M. | Driscoll (Estate of) | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1081 | 4/7/2006 | 1756 |
| 1,803 | Duncan | | Driscoll | | Duncan | | Driscoll | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3060 | 4/7/2006 | 1756 |
| 1,804 | Stephen | Patrick | Driscoll | | Michael | Cornelius | Driscoll | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP204 | 4/7/2006 | 1756 |
| 1,805 | Stephen | Patrick | Driscoll | | Michelle | Eileen | Tierney | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP208 | 4/7/2006 | 1756 |
| 1,806 | Stephen | Patrick | Driscoll | | Jean | Patricia | Driscoll | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP205 | 4/7/2006 | 1756 |
| 1,807 | Stephen | Patrick | Driscoll | | Sheila | Mary | Driscoll | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP206 | 4/7/2006 | 1756 |
| 1,808 | Stephen | Patrick | Driscoll | | Gail | Marie | Silke | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP207 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,809 | Stephen | Patrick | Driscoll | | Letitia | | Driscoll (Estate of) | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP203 | 4/7/2006 | 1756 |
| 1,810 | Stephen | Patrick | Driscoll | | Patrick | Joseph | Driscoll (Estate of) | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP202 | 4/7/2006 | 1756 |
| 1,811 | Stephen | Patrick | Driscoll | | Ann | Patricia | Driscoll | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4244 | 4/7/2006 | 1756 |
| 1,812 | Patrick | Joseph | Driscoll | | Stephen | Michael | Driscoll | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1079 | 4/7/2006 | 1756 |
| 1,813 | Stephen | Patrick | Driscoll | | Barry | Patrick | Driscoll | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4244 | 4/7/2006 | 1756 |
| 1,814 | Eugene | | Drury | | Eugene | | Drury | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3062 | 4/7/2006 | 1756 |
| 1,815 | Roman | | Ducalo | | Roman | | Ducalo | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2585 | 4/7/2006 | 1756 |
| 1,816 | Elaine | D. | Duch | | Elaine | D. | Duch | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3064 | 4/7/2006 | 1756 |
| 1,817 | Dennis | G. | Duffy | | Dennis | G. | Duffy | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3066 | 4/7/2006 | 1756 |
| 1,818 | Timothy | | Duffy | | Timothy | | Duffy | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3073 | 4/7/2006 | 1756 |
| 1,819 | William | | Duffy | | William | | Duffy | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3075 | 4/7/2006 | 1756 |
| 1,820 | Gerard | J. | Duffy | | Gerard | J. | Duffy | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3069 | 4/7/2006 | 1756 |
| 1,821 | Gerard | J. | Duffy | | Thomas | John | Duffy | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3069 | 4/7/2006 | 1756 |
| 1,822 | Gerard | J. | Duffy | | Robert | M. | Duffy | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3070 | 4/7/2006 | 1756 |
| 1,823 | Thomas | W. | Duffy | | Jason | T. | Duffy | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP252 | 4/7/2006 | 1756 |
| 1,824 | Thomas | W. | Duffy | | Ryan | W. | Duffy | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP253 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,825 | Antoinette | | Duger | | Antoinette | | Duger | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4789 | 4/7/2006 | 1756 |
| 1,826 | Antoinette | | Duger | | Raymond | | Duger | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4789 | 4/7/2006 | 1756 |
| 1,827 | Antoinette | | Duger | | Megan | Michelle | Duger | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4789 | 4/7/2006 | 1756 |
| 1,828 | Kevin | | Duggan | | Kevin | | Duggan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3080 | 4/7/2006 | 1756 |
| 1,829 | Jackie | Sayegh | Duggan | | Jackie | Sayegh | Duggan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3078 | 4/7/2006 | 1756 |
| 1,830 | Jackie | Sayegh | Duggan | | Mitchell | | Duggan | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3078 | 4/7/2006 | 1756 |
| 1,831 | Jackie | Sayegh | Duggan | | Diana | Jean | Sayegh | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2698 | 4/7/2006 | 1756 |
| 1,832 | Jackie | Sayegh | Duggan | | George | A. | Sayegh (Estate of) | Sr. | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2699 | 4/7/2006 | 1756 |
| 1,833 | Patrick | D. | Duignan | | Patrick | D. | Duignan | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5347 | 4/7/2006 | 1756 |
| 1,834 | Sareve | | Dukat | | Sareve | | Dukat | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1956 | 4/7/2006 | 1756 |
| 1,835 | Sareve | | Dukat | | Joel | Gary | Shapiro | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1956 | 4/7/2006 | 1756 |
| 1,836 | Darrell | | Dunbar | | Darrell | | Dunbar | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3082 | 4/7/2006 | 1756 |
| 1,837 | Philip | | Duncan | | Philip | | Duncan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3084 | 4/7/2006 | 1756 |
| 1,838 | Thomas | | Dunn | | Thomas | | Dunn | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5047 | 4/7/2006 | 1756 |
| 1,839 | Thomas | M. | Dunne | | Thomas | M. | Dunne | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3086 | 4/7/2006 | 1756 |
| 1,840 | Michael | | Dunphy | | Michael | | Dunphy | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3088 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,841 | Richard | A. | Dunstan | | Richard | A. | Dunstan | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1085 | 4/7/2006 | 1756 |
| 1,842 | Richard | A. | Dunstan | | Janet | Arleen | Dunstan | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1085 | 4/7/2006 | 1756 |
| 1,843 | Richard | A. | Dunstan | | Laura | Diane | Fornuff | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1086 | 4/7/2006 | 1756 |
| 1,844 | Richard | A. | Dunstan | | Christopher | Graham | Dunstan | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1085 | 4/7/2006 | 1756 |
| 1,845 | Curtis | | Durning | Sr. | Curtis | | Durning | Sr. | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4245 | 4/7/2006 | 1756 |
| 1,846 | Francis | B. | Durr | | Francis | B. | Durr | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3090 | 4/7/2006 | 1756 |
| 1,847 | Brian | | Eagers | | Brian | | Eagers | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5048 | 4/7/2006 | 1756 |
| 1,848 | Robert | Douglas | Eaton | | Laura | Theresa | Eaton | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4247 | 4/7/2006 | 1756 |
| 1,849 | Robert | Douglas | Eaton | | Douglas | | Eaton | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4246 | 4/7/2006 | 1756 |
| 1,850 | Robert | Douglas | Eaton | | Barbara | J. | Stephenson | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4248 | 4/7/2006 | 1756 |
| 1,851 | Robert | Douglas | Eaton | | Angela | | Ridge | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4636 | 4/7/2006 | 1756 |
| 1,852 | Margaret | R. | Echtermann | | Johanna | L. | Kmetz | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4637 | 4/7/2006 | 1756 |
| 1,853 | Paul | R. | Eckna | | Cheryl | | Olivieri | | Not Related | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2883 | 4/7/2006 | 1756 |
| 1,854 | Constantine | | Economos | | Constantine | | Economos | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1959 | 4/7/2006 | 1756 |
| 1,855 | Constantine | | Economos | | Audrey | Katherine | Economos | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1959 | 4/7/2006 | 1756 |
| 1,856 | Constantine | | Economos | | Constantine | Leon | Economos | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1959 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,857 | Constantine | | Economos | | Katherine | Audrey | Economos | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1959 | 4/7/2006 | 1756 |
| 1,858 | Douglas | | Edel | | Douglas | | Edel | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3092 | 4/7/2006 | 1756 |
| 1,859 | Barbara | Gollan | Edwards | | Barbara | Gollan | Edwards | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2885 | 4/7/2006 | 1756 |
| 1,860 | Barbara | Gollan | Edwards | | Frank | Michael | Edwards | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2885 | 4/7/2006 | 1756 |
| 1,861 | Barbara | Gollan | Edwards | | Scott | Christopher | Edwards | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2886 | 4/7/2006 | 1756 |
| 1,862 | Barbara | Gollan | Edwards | | Douglas | Craig | Edwards | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2884 | 4/7/2006 | 1756 |
| 1,863 | Martin | | Egan | Jr. | Martin | | Egan | Jr. | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 186 | 4/7/2006 | 1756 |
| 1,864 | Martin | | Egan | Jr. | Diane | | Egan | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 186 | 4/7/2006 | 1756 |
| 1,865 | Martin | | Egan | Jr. | Patricia | Mary | Egan | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 191 | 4/7/2006 | 1756 |
| 1,866 | Martin | | Egan | Jr. | Martin | J. | Egan (Estate of) | Sr. | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 190 | 4/7/2006 | 1756 |
| 1,867 | Martin | | Egan | Jr. | Mark | C. | Egan | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 189 | 4/7/2006 | 1756 |
| 1,868 | Michael | | Egan | | Michael | | Egan | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2887 | 4/7/2006 | 1756 |
| 1,869 | Martin | | Egan | Jr. | Colleen | Michelle | D'Amato | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 187 | 4/7/2006 | 1756 |
| 1,870 | Michael | | Egan | | Jonathan | J. | Egan | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2888 | 4/7/2006 | 1756 |
| 1,871 | Michael | | Egan | | Anna | Maria | Egan | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2887 | 4/7/2006 | 1756 |
| 1,872 | Christine | | Egan | | Christine | | Egan | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP250 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,873 | Christine | | Egan | | Ellen | Ruth | Judd | | Domestic Partner | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP250 | 4/7/2006 | 1756 |
| 1,874 | Christine | | Egan | | Denise | | Egan | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4249 | 4/7/2006 | 1756 |
| 1,875 | Michael | | Egan | | Matthew | B. | Egan | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2887 | 4/7/2006 | 1756 |
| 1,876 | Martin | | Egan | Jr. | Michael | Patrick | Egan | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 188 | 4/7/2006 | 1756 |
| 1,877 | Martin | | Egan | Jr. | Kerry | Ann | Egan | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 186 | 4/7/2006 | 1756 |
| 1,878 | Martin | | Egan | Jr. | Sean | Christopher | Egan | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 186 | 4/7/2006 | 1756 |
| 1,879 | Jeff | | Ehret | | Jeff | | Ehret | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3094 | 4/7/2006 | 1756 |
| 1,880 | Barbara | Ellen | Einzig | | Barbara | Ellen | Einzig | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4834 | 4/7/2006 | 1756 |
| 1,881 | Eric | Adam | Eisenberg | | Eric | Adam | Eisenberg | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4250 | 4/7/2006 | 1756 |
| 1,882 | Eric | Adam | Eisenberg | | Paula | Robin | Shapiro | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4250 | 4/7/2006 | 1756 |
| 1,883 | Joseph | | Eivers | | Joseph | | Eivers | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5348 | 4/7/2006 | 1756 |
| 1,884 | Daphne | Ferlinda | Elder | | Jimmy | Paul | Elder (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3682 | 4/7/2006 | 1756 |
| 1,885 | Daphne | Ferlinda | Elder | | Josephine | | Elder | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3683 | 4/7/2006 | 1756 |
| 1,886 | Michael | J. | Elferis | | Michael | J. | Elferis | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3097 | 4/7/2006 | 1756 |
| 1,887 | Michael | J. | Elferis | | Elizabeth | Ann | Wild | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3102 | 4/7/2006 | 1756 |
| 1,888 | Michael | J. | Elferis | | Robert | E. | Elferis | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3097 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/ Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,889 | Michael | J. | Elferis | | Mary | E. | Elferis (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3098 | 4/7/2006 | 1756 |
| 1,890 | Michael | J. | Elferis | | Robert | George | Elferis | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3100 | 4/7/2006 | 1756 |
| 1,891 | Michael | J. | Elferis | | Nancy | Frances | Chalmers | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3101 | 4/7/2006 | 1756 |
| 1,892 | Michael | J. | Elferis | | Joseph | E. | Elferis | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3099 | 4/7/2006 | 1756 |
| 1,893 | Duke | A. | Ellis | | Duke | A. | Ellis | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3104 | 4/7/2006 | 1756 |
| 1,894 | Albert | W. | Elmarry | | L.M.E. | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4638 | 4/7/2006 | 1756 |
| 1,895 | Albert | W. | Elmarry | | Albert | W. | Elmarry | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4638 | 4/7/2006 | 1756 |
| 1,896 | Albert | W. | Elmarry | | Irinie | | Guirguis | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4638 | 4/7/2006 | 1756 |
| 1,897 | Edgar | Hendricks | Emery | Jr. | Edgar | Hendricks | Emery | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2469 | 4/7/2006 | 1756 |
| 1,898 | Edgar | Hendricks | Emery | Jr. | Elizabeth | | Emery | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2469 | 4/7/2006 | 1756 |
| 1,899 | Christian | | Engledrum (Estate of) | | Christian | | Engledrum (Estate of) | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3106 | 4/7/2006 | 1756 |
| 1,900 | Justin | | Enzmann | | Justin | | Enzmann | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3108 | 4/7/2006 | 1756 |
| 1,901 | Sarah | Ali | Escarcega | | Rogelio | R. | Escarcega | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4639 | 4/7/2006 | 1756 |
| 1,902 | Sarah | Ali | Escarcega | | Sarah | Ali | Escarcega | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4639 | 4/7/2006 | 1756 |
| 1,903 | Jose | | Espinal | | Marlyse | Salome | Bosley | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 193 | 4/7/2006 | 1756 |
| 1,904 | Francis | | Esposito | | Francis | | Esposito | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3110 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,905 | Francis | | Esposito | | Dorothy | Helen | Esposito | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 195 | 4/7/2006 | 1756 |
| 1,906 | Francis | | Esposito | | Dawn | Marie | Picciano | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3110 | 4/7/2006 | 1756 |
| 1,907 | Francis | | Esposito | | Michael | Anthony | Esposito | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 196 | 4/7/2006 | 1756 |
| 1,908 | Francis | | Esposito | | Dominick | Anthony | Esposito | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 198 | 4/7/2006 | 1756 |
| 1,909 | Francis | | Esposito | | Richard | | Esposito | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 197 | 4/7/2006 | 1756 |
| 1,910 | Francis | | Esposito | | Vincent | | Esposito | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 200 | 4/7/2006 | 1756 |
| 1,911 | Francis | | Esposito | | Catherine | M. | Esposito | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 199 | 4/7/2006 | 1756 |
| 1,912 | Michael | | Esposito | | Simone | | Esposito | Jr. | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 205 | 4/7/2006 | 1756 |
| 1,913 | Michael | | Esposito | | Frank | | Esposito | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 208 | 4/7/2006 | 1756 |
| 1,914 | Michael | | Esposito | | Salvatore | Thomas | Esposito | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 207 | 4/7/2006 | 1756 |
| 1,915 | Michael | | Esposito | | Joseph | Michael | Esposito | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 206 | 4/7/2006 | 1756 |
| 1,916 | Michael | | Esposito | | Simone | | Esposito | Sr. | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 202 | 4/7/2006 | 1756 |
| 1,917 | Michael | | Esposito | | Rose | | Esposito | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 203 | 4/7/2006 | 1756 |
| 1,918 | Gabe | | Esposito | | Gabe | | Esposito | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3112 | 4/7/2006 | 1756 |
| 1,919 | Bridget | Ann | Esposito | | Bridget | Ann | Esposito | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2889 | 4/7/2006 | 1756 |
| 1,920 | Bridget | Ann | Esposito | | Michael | Anthony | Esposito | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2889 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,921 | William | J. | Esposito | | Craig | Steven | Esposito | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4640 | 4/7/2006 | 1756 |
| 1,922 | William | J. | Esposito | | William | J. | Esposito | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4056 | 4/7/2006 | 1756 |
| 1,923 | William | J. | Esposito | | Susan | Britt | Esposito-Lombardo | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4057 | 4/7/2006 | 1756 |
| 1,924 | William | J. | Esposito | | Stephanie | Lynn | Esposito | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4056 | 4/7/2006 | 1756 |
| 1,925 | Ruben | | Esquilin | Jr. | Ruben | | Esquilin | Jr. | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5349 | 4/7/2006 | 1756 |
| 1,926 | Ruben | | Esquilin | Jr. | Priscilla | | Esquilin-Hernandez | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3684 | 4/7/2006 | 1756 |
| 1,927 | Ruben | | Esquilin | Jr. | Maria | Luisa | Bey | | Parent | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5349 | 4/7/2006 | 1756 |
| 1,928 | Barbara | | Etzold | | Barbara | | Etzold | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2890 | 4/7/2006 | 1756 |
| 1,929 | Barbara | | Etzold | | Jean | A. | Etzold | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2890 | 4/7/2006 | 1756 |
| 1,930 | Barbara | | Etzold | | David | | Konigsberg | | Not Related | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4641 | 4/7/2006 | 1756 |
| 1,931 | Eric | Brian | Evans | | Eric | Brian | Evans | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1089 | 4/7/2006 | 1756 |
| 1,932 | Eric | Brian | Evans | | Charles | R. | Evans (Estate of) | Sr. | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1089 | 4/7/2006 | 1756 |
| 1,933 | Eric | Brian | Evans | | Corinne | J. | Evans (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1090 | 4/7/2006 | 1756 |
| 1,934 | Meredith | Emily June | Ewart | | Meredith | Emily June | Ewart | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4251 | 4/7/2006 | 1756 |
| 1,935 | Meredith | Emily June | Ewart | | Catherine | | Riley-Ewart | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4253 | 4/7/2006 | 1756 |
| 1,936 | Meredith | Emily June | Ewart | | Robert | G. | Ewart | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4252 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,937 | Meredith | Emily June | Ewart | | Jennifer | Rene | Ewart | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4251 | 4/7/2006 | 1756 |
| 1,938 | Keith | George | Fairben | | Keith | George | Fairben | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2588 | 4/7/2006 | 1756 |
| 1,939 | Keith | George | Fairben | | Kenneth | Bruce | Fairben | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2588 | 4/7/2006 | 1756 |
| 1,940 | Keith | George | Fairben | | Diane | Dorothy | Fairben | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2587 | 4/7/2006 | 1756 |
| 1,941 | Joseph | J. | Falco | | Joseph | J. | Falco | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2589 | 4/7/2006 | 1756 |
| 1,942 | James | J. | Falcone | | James | J. | Falcone | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5049 | 4/7/2006 | 1756 |
| 1,943 | John | C | Falconite | | John | C | Falconite | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5050 | 4/7/2006 | 1756 |
| 1,944 | Jamie | Lynn | Fallon | | Jamie | Lynn | Fallon | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3115 | 4/7/2006 | 1756 |
| 1,945 | Jamie | Lynn | Fallon | | Patricia | A. | Fallon | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3115 | 4/7/2006 | 1756 |
| 1,946 | Paul | | Fanara | | Paul | | Fanara | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3117 | 4/7/2006 | 1756 |
| 1,947 | Robert | John | Fangman (Estate of) | | Ruth | M. | Fangman | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4835 | 4/7/2006 | 1756 |
| 1,948 | Robert | John | Fangman (Estate of) | | Paul | Martin | Fangman | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4254 | 4/7/2006 | 1756 |
| 1,949 | Robert | John | Fangman (Estate of) | | Michael | Wayne | Fangman | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4255 | 4/7/2006 | 1756 |
| 1,950 | Robert | John | Fangman (Estate of) | | Theresa | Marie | Frakes | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4257 | 4/7/2006 | 1756 |
| 1,951 | Robert | John | Fangman (Estate of) | | Carole | Lynn | Ricci | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4258 | 4/7/2006 | 1756 |
| 1,952 | Robert | John | Fangman (Estate of) | | Deborah | Ann | Fangman | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4259 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,953 | Robert | John | Fangman (Estate of) | | Stephen | Gerard | Fangman | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4256 | 4/7/2006 | 1756 |
| 1,954 | Robert | John | Fangman (Estate of) | | Robert | John | Fangman (Estate of) | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4258 | 4/7/2006 | 1756 |
| 1,955 | Kathleen | | Faragher | | Beth | Ann | Faragher | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4260 | 4/7/2006 | 1756 |
| 1,956 | Kathleen | | Faragher | | Beverly | Ann | Faragher | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4262 | 4/7/2006 | 1756 |
| 1,957 | Kathleen | | Faragher | | William | Edward | Faragher (Estate of) | Sr. | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4261 | 4/7/2006 | 1756 |
| 1,958 | Kathleen | | Faragher | | Mary | F. | Waterman | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4265 | 4/7/2006 | 1756 |
| 1,959 | Kathleen | | Faragher | | James | A. | Faragher | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4263 | 4/7/2006 | 1756 |
| 1,960 | Kathleen | | Faragher | | Kathleen | | Faragher | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4260 | 4/7/2006 | 1756 |
| 1,961 | Kathleen | | Faragher | | William | Edward | Faragher | Jr. | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4264 | 4/7/2006 | 1756 |
| 1,962 | Robert | | Farley | | Robert | | Farley | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5350 | 4/7/2006 | 1756 |
| 1,963 | Peter | V. | Farr | | Peter | V. | Farr | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3119 | 4/7/2006 | 1756 |
| 1,964 | Patricia | Ann | Farrar | | Patricia | Ann | Farrar | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2891 | 4/7/2006 | 1756 |
| 1,965 | Terrence | Patrick | Farrell | | R.A.F. | | | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5051 | 4/7/2006 | 1756 |
| 1,966 | Terrence | Patrick | Farrell | | T.J.F. | | | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5051 | 4/7/2006 | 1756 |
| 1,967 | John | S. | Farrell | | John | S. | Farrell | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3121 | 4/7/2006 | 1756 |
| 1,968 | John | G. | Farrell | | Marie | A. | Farrell | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3686 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,969 | John | G. | Farrell | | John | G. | Farrell | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3685 | 4/7/2006 | 1756 |
| 1,970 | John | G. | Farrell | | James | F. | Farrell | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3685 | 4/7/2006 | 1756 |
| 1,971 | Terrence | Patrick | Farrell | | Terrence | Patrick | Farrell | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5051 | 4/7/2006 | 1756 |
| 1,972 | Terrence | Patrick | Farrell | | Helenora | M. | Farrell | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5051 | 4/7/2006 | 1756 |
| 1,973 | Joseph | | Farrelly | | Joseph | | Farrelly | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1094 | 4/7/2006 | 1756 |
| 1,974 | Joseph | | Farrelly | | Stacey | Ellen | Farrelly | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1094 | 4/7/2006 | 1756 |
| 1,975 | Joseph | | Farrelly | | Ryan | Ian | Farrelly | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1098 | 4/7/2006 | 1756 |
| 1,976 | Joseph | | Farrelly | | Devin | Frederick | Farrelly | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1097 | 4/7/2006 | 1756 |
| 1,977 | Joseph | | Farrelly | | Joseph | D. | Farrelly (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1095 | 4/7/2006 | 1756 |
| 1,978 | Joseph | | Farrelly | | Theresa | M. | Farrelly (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1096 | 4/7/2006 | 1756 |
| 1,979 | Joseph | | Farrelly | | Denis | M. | Farrelly (Estate of) | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1101 | 4/7/2006 | 1756 |
| 1,980 | Joseph | | Farrelly | | Patrick | M. | Farrelly | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1100 | 4/7/2006 | 1756 |
| 1,981 | Joseph | | Farrelly | | Michael | | Farrelly | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1099 | 4/7/2006 | 1756 |
| 1,982 | Joseph | | Farrelly | | Julianne | Carlene | Farrelly | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1094 | 4/7/2006 | 1756 |
| 1,983 | Anthony | | Farrington | | Anthony | | Farrington | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3123 | 4/7/2006 | 1756 |
| 1,984 | Wendy | Ruth | Faulkner | | Jeanette | Esther | Morris-Friedrich | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4837 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/ Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,985 | Wendy | Ruth | Faulkner | | Lorna | Clelland | Morris | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4836 | 4/7/2006 | 1756 |
| 1,986 | Wendy | Ruth | Faulkner | | Gay | Lynette | Morris | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4838 | 4/7/2006 | 1756 |
| 1,987 | Shannon | Marie | Fava | | Shannon | Marie | Fava | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 210 | 4/7/2006 | 1756 |
| 1,988 | Shannon | Marie | Fava | | Frank | Joseph | Fava | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 210 | 4/7/2006 | 1756 |
| 1,989 | Shannon | Marie | Fava | | Rose | Jean | Nielsen | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 212 | 4/7/2006 | 1756 |
| 1,990 | Shannon | Marie | Fava | | Dennis | Joseph | Nielsen | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 211 | 4/7/2006 | 1756 |
| 1,991 | Shannon | Marie | Fava | | Dennis | | Nielsen | Jr. | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 213 | 4/7/2006 | 1756 |
| 1,992 | Shannon | Marie | Fava | | Joseph | Anthony | Fava | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 210 | 4/7/2006 | 1756 |
| 1,993 | Bernard | | Favuzza | | Bernard | | Favuzza | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4058 | 4/7/2006 | 1756 |
| 1,994 | Bernard | | Favuzza | | Linda | Ann | Favuzza | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4058 | 4/7/2006 | 1756 |
| 1,995 | Robert | | Fazio | Jr. | Robert | | Fazio | Jr. | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4266 | 4/7/2006 | 1756 |
| 1,996 | Robert | | Fazio | Jr. | Robert | A. | Fazio (Estate of) | Sr. | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4266 | 4/7/2006 | 1756 |
| 1,997 | Robert | | Fazio | Jr. | Felicia | C. | Fazio (Estate of) | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4267 | 4/7/2006 | 1756 |
| 1,998 | Robert | | Fazio | Jr. | Carole | | Lovero | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4268 | 4/7/2006 | 1756 |
| 1,999 | Ronald | C. | Fazio | Sr. | Ronald | C. | Fazio | Sr. | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4269 | 4/7/2006 | 1756 |
| 2,000 | Ronald | C. | Fazio | Sr. | Ronald | C. | Fazio | Jr. | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4271 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,001 | Ronald | C. | Fazio | Sr. | Janet | | Fazio | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4269 | 4/7/2006 | 1756 |
| 2,002 | Ronald | C. | Fazio | Sr. | Lauren | Marie | Fazio | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4272 | 4/7/2006 | 1756 |
| 2,003 | Ronald | C. | Fazio | Sr. | Robert | | Fazio | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4270 | 4/7/2006 | 1756 |
| 2,004 | John | T. | Fee | Sr. | John | T. | Fee | Sr. | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5053 | 4/7/2006 | 1756 |
| 2,005 | Francis | | Fee | Jr. | Francis | | Fee | Jr. | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5052 | 4/7/2006 | 1756 |
| 2,006 | William | M. | Feehan | | William | M. | Feehan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3126 | 4/7/2006 | 1756 |
| 2,007 | William | M. | Feehan | | William | Bernard | Feehan | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3126 | 4/7/2006 | 1756 |
| 2,008 | William | M. | Feehan | | Tara | Feehan | Davan | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3129 | 4/7/2006 | 1756 |
| 2,009 | William | M. | Feehan | | Elizabeth | Ann | Feehan | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3128 | 4/7/2006 | 1756 |
| 2,010 | William | M. | Feehan | | John | Desmond | Feehan | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3127 | 4/7/2006 | 1756 |
| 2,011 | Mark | | Feldman | | Mark | | Feldman | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3687 | 4/7/2006 | 1756 |
| 2,012 | Russell | | Feliciano | | Russell | | Feliciano | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3131 | 4/7/2006 | 1756 |
| 2,013 | Edgar | | Felix | | Edgar | | Felix | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5351 | 4/7/2006 | 1756 |
| 2,014 | Delio | A. | Feliz | | Delio | A. | Feliz | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1108 | 4/7/2006 | 1756 |
| 2,015 | Fern | L. | Feller | | Fern | L. | Feller | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5352 | 4/7/2006 | 1756 |
| 2,016 | Barton | | Fendelman | | Barton | | Fendelman | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4273 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,017 | Stephen | P. | Fenley | | Stephen | P. | Fenley | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3133 | 4/7/2006 | 1756 |
| 2,018 | Christopher | M. | Fenya | | Christopher | M. | Fenya | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3135 | 4/7/2006 | 1756 |
| 2,019 | Frank | | Ferdinandi | | Frank | | Ferdinandi | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3137 | 4/7/2006 | 1756 |
| 2,020 | Edward | Thomas | Fergus | Jr. | Edward | Thomas | Fergus | Jr. | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2895 | 4/7/2006 | 1756 |
| 2,021 | Edward | Thomas | Fergus | Jr. | Edward | Thomas | Fergus (Estate of) | Sr. | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2894 | 4/7/2006 | 1756 |
| 2,022 | Edward | Thomas | Fergus | Jr. | Dorothy | Anna | Fergus | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2893 | 4/7/2006 | 1756 |
| 2,023 | Edward | Thomas | Fergus | Jr. | Anne | Marie Fergus | Rayhill | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2896 | 4/7/2006 | 1756 |
| 2,024 | Edward | Thomas | Fergus | Jr. | Maureen | Fergus | Sheehan | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2897 | 4/7/2006 | 1756 |
| 2,025 | Edward | Thomas | Fergus | Jr. | Allison | Mary | Fergus | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2892 | 4/7/2006 | 1756 |
| 2,026 | Edward | Thomas | Fergus | Jr. | Linda | Jane | Fergus | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2895 | 4/7/2006 | 1756 |
| 2,027 | Edward | Thomas | Fergus | Jr. | Shannon | Marie | Fergus | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2895 | 4/7/2006 | 1756 |
| 2,028 | Edward | Thomas | Fergus | Jr. | Thomas | William | Fergus | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2895 | 4/7/2006 | 1756 |
| 2,029 | Nuno | | Fernandes | | Nuno | | Fernandes | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 3139 | 4/7/2006 | 1756 |
| 2,030 | Roger | | Fernandez | | Roger | | Fernandez | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3143 | 4/7/2006 | 1756 |
| 2,031 | Hernando | | Fernandez | | Hernando | | Fernandez | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1110 | 4/7/2006 | 1756 |
| 2,032 | Antonio | Narciso | Fernandez | | Antonio | Narciso | Fernandez | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1961 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,033 | Larissa | | Fernandez | | Larissa | | Fernandez | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3141 | 4/7/2006 | 1756 |
| 2,034 | Judy | Hazel | Fernandez | | Judy | Hazel | Fernandez | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 777 | 4/7/2006 | 1756 |
| 2,035 | Judy | Hazel | Fernandez | | Corazon | | Fernandez | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 776 | 4/7/2006 | 1756 |
| 2,036 | Judy | Hazel | Fernandez | | Cirilo | Flores | Fernandez | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 776 | 4/7/2006 | 1756 |
| 2,037 | Erasmo | | Fernandez | | Erasmo | | Fernandez | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4839 | 4/7/2006 | 1756 |
| 2,038 | Vincent | | Ferranti | | Vincent | | Ferranti | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1112 | 4/7/2006 | 1756 |
| 2,039 | Michael | A. | Ferrara | | Michael | A. | Ferrara | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3145 | 4/7/2006 | 1756 |
| 2,040 | Douglas | | Ferretti | | Douglas | | Ferretti | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3147 | 4/7/2006 | 1756 |
| 2,041 | Gerard | | Ferrin | | Gerard | | Ferrin | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3149 | 4/7/2006 | 1756 |
| 2,042 | Steven | | Ferriolo | | Steven | | Ferriolo | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5054 | 4/7/2006 | 1756 |
| 2,043 | David | Francis | Ferrugio | | David | Francis | Ferrugio | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3688 | 4/7/2006 | 1756 |
| 2,044 | David | Francis | Ferrugio | | Rosanna | M. | Ferrugio | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3688 | 4/7/2006 | 1756 |
| 2,045 | David | Francis | Ferrugio | | David | John | Ferrugio | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3688 | 4/7/2006 | 1756 |
| 2,046 | David | Francis | Ferrugio | | Gina | Marie | Ferrugio-Hooker | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3688 | 4/7/2006 | 1756 |
| 2,047 | Louis | V. | Fersini | Jr. | Louis | V. | Fersini | Jr. | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 217 | 4/7/2006 | 1756 |
| 2,048 | Louis | V. | Fersini | Jr. | Cathy | Lyn | Fersini | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 217 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,049 | Louis | V. | Fersini | Jr. | Brian | Tyler | Fersini | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 217 | 4/7/2006 | 1756 |
| 2,050 | Louis | V. | Fersini | Jr. | Christopher | Michael | Fersini | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 217 | 4/7/2006 | 1756 |
| 2,051 | Louis | V. | Fersini | Jr. | Katelyn | Elizabeth | Fersini | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 217 | 4/7/2006 | 1756 |
| 2,052 | Louis | V. | Fersini | Jr. | Thomas | Jeffrey | Fersini | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 217 | 4/7/2006 | 1756 |
| 2,053 | Bradley | James | Fetchet | | Frank | James | Fetchet | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP218 | 4/7/2006 | 1756 |
| 2,054 | Bradley | James | Fetchet | | Mary | Ann | Fetchet | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP219 | 4/7/2006 | 1756 |
| 2,055 | Bradley | James | Fetchet | | Bradley | James | Fetchet | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP219 | 4/7/2006 | 1756 |
| 2,056 | Jennifer | Louise | Fialko | | Jennifer | Louise | Fialko | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3152 | 4/7/2006 | 1756 |
| 2,057 | Jennifer | Louise | Fialko | | Robert | John | Fialko | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3152 | 4/7/2006 | 1756 |
| 2,058 | Jennifer | Louise | Fialko | | Evelyn | Louise | Fialko | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3153 | 4/7/2006 | 1756 |
| 2,059 | Jennifer | Louise | Fialko | | Andrew | Charles | Fialko | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3155 | 4/7/2006 | 1756 |
| 2,060 | Kristen | Nicole | Fiedel | | Isabel | Marilyn | Fiedel (Estate of) | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2590 | 4/7/2006 | 1756 |
| 2,061 | Kristen | Nicole | Fiedel | | Warren | Irwin | Fiedel | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2592 | 4/7/2006 | 1756 |
| 2,062 | Kristen | Nicole | Fiedel | | Kristen | Nicole | Fiedel | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2590, P2592 | 4/7/2006 | 1756 |
| 2,063 | Kristen | Nicole | Fiedel | | Lindsey | Beth | Fiedel | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2591 | 4/7/2006 | 1756 |
| 2,064 | Amelia | V. | Fields | | William | Howard | Fields | Sr. | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4840 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,065 | Amelia | V. | Fields | | Amelia | V. | Fields | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4840 | 4/7/2006 | 1756 |
| 2,066 | Alexander | M. | Filipov (Estate of) | | Alexander | M. | Filipov (Estate of) | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4274 | 4/7/2006 | 1756 |
| 2,067 | Alexander | M. | Filipov (Estate of) | | Loretta | Jean | Filipov | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4274 | 4/7/2006 | 1756 |
| 2,068 | John | | Finamore | | John | | Finamore | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3157 | 4/7/2006 | 1756 |
| 2,069 | Joseph | P. | Finley | | Joseph | P. | Finley | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3159 | 4/7/2006 | 1756 |
| 2,070 | Edward | | Finnegan | | Edward | | Finnegan | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1114 | 4/7/2006 | 1756 |
| 2,071 | Michael | | Finnegan | | Michael | | Finnegan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3161 | 4/7/2006 | 1756 |
| 2,072 | Terence | P. | Finneran | | Terence | P. | Finneran | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3163 | 4/7/2006 | 1756 |
| 2,073 | Michael | Curtis | Fiore | | Linda | Sarah | Fiore | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3689 | 4/7/2006 | 1756 |
| 2,074 | Michael | Curtis | Fiore | | Madeline | F. | Fiore | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3690 | 4/7/2006 | 1756 |
| 2,075 | Michael | Curtis | Fiore | | Michael | | Fiore (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3691 | 4/7/2006 | 1756 |
| 2,076 | Victor | J. | Fiorella | | Victor | J. | Fiorella | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3165 | 4/7/2006 | 1756 |
| 2,077 | John | B. | Fiorito | | John | B. | Fiorito | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1964 | 4/7/2006 | 1756 |
| 2,078 | John | B. | Fiorito | | Karen | | Fiorito | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1964 | 4/7/2006 | 1756 |
| 2,079 | John | B. | Fiorito | | John | Joseph | Fiorito | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1964 | 4/7/2006 | 1756 |
| 2,080 | John | R. | Fischer | | John | R. | Fischer | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3168 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,081 | John | R. | Fischer | | Jean | C. | Fischer | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3168 | 4/7/2006 | 1756 |
| 2,082 | Glenn | | Fischer | | Glenn | | Fischer | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5055 | 4/7/2006 | 1756 |
| 2,083 | John | R. | Fischer | | John | Corley | Fischer | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3168 | 4/7/2006 | 1756 |
| 2,084 | John | R. | Fischer | | Laura | Jean | Nemeth | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3168 | 4/7/2006 | 1756 |
| 2,085 | John | R. | Fischer | | Timothy | Rudolph | Fischer | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3168 | 4/7/2006 | 1756 |
| 2,086 | Jay | F. | Fischler | | Jay | F. | Fischler | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3170 | 4/7/2006 | 1756 |
| 2,087 | Stephen | | Fish | | Stephen | | Fish | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3172 | 4/7/2006 | 1756 |
| 2,088 | Thomas | Joseph | Fisher | | A.F. | | | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2898 | 4/7/2006 | 1756 |
| 2,089 | Thomas | Joseph | Fisher | | D.F. | | | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2898 | 4/7/2006 | 1756 |
| 2,090 | Thomas | Joseph | Fisher | | Thomas | Joseph | Fisher | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1967 | 4/7/2006 | 1756 |
| 2,091 | Thomas | Joseph | Fisher | | Susan | M. | Fisher | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1967 | 4/7/2006 | 1756 |
| 2,092 | Bennett | Lawson | Fisher | | Bennett | Lawson | Fisher | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP240 | 4/7/2006 | 1756 |
| 2,093 | Bennett | Lawson | Fisher | | Susan | Huntington | Fisher | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP240 | 4/7/2006 | 1756 |
| 2,094 | Thomas | Joseph | Fisher | | Sarah | Mary | Fisher | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1967 | 4/7/2006 | 1756 |
| 2,095 | Gerald | Paul | Fisher (Estate of) | | Gerald | Paul | Fisher (Estate of) | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1118 | 4/7/2006 | 1756 |
| 2,096 | Gerald | Paul | Fisher (Estate of) | | Christine | Karas | Fisher | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1118 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,097 | Gerald | Paul | Fisher (Estate of) | | Jonathan | Michael | Fisher | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1119 | 4/7/2006 | 1756 |
| 2,098 | Gerald | Paul | Fisher (Estate of) | | Serena | Fisher | Dugan | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1120 | 4/7/2006 | 1756 |
| 2,099 | Lucy | | Fishman | | Edward | Patrick | Bracken | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4642 | 4/7/2006 | 1756 |
| 2,100 | Lucy | | Fishman | | Mary | Frances | Bracken | | Parent | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5354 | 4/7/2006 | 1756 |
| 2,101 | Ryan | D. | Fitzgerald (Estate of) | | Ryan | D. | Fitzgerald (Estate of) | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4275 | 4/7/2006 | 1756 |
| 2,102 | Ryan | D. | Fitzgerald (Estate of) | | Diane | | Keating | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4275 | 4/7/2006 | 1756 |
| 2,103 | Thomas | James | Fitzpatrick | | Brendan | Thomas | Fitzpatrick | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3692 | 4/7/2006 | 1756 |
| 2,104 | Thomas | James | Fitzpatrick | | Caralyn | Marie | Fitzpatrick | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3692 | 4/7/2006 | 1756 |
| 2,105 | Thomas | James | Fitzpatrick | | Thomas | James | Fitzpatrick | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3692 | 4/7/2006 | 1756 |
| 2,106 | Thomas | James | Fitzpatrick | | Marianne | | Fitzpatrick | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3692 | 4/7/2006 | 1756 |
| 2,107 | Thomas | James | Fitzpatrick | | Roseanna | Mary | Fitzpatrick | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3695 | 4/7/2006 | 1756 |
| 2,108 | Thomas | James | Fitzpatrick | | Michael | James | Fitzpatrick | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3693 | 4/7/2006 | 1756 |
| 2,109 | Thomas | James | Fitzpatrick | | Michael | S. | Fitzpatrick | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3694 | 4/7/2006 | 1756 |
| 2,110 | Salvatore | A. | Fiumefreddo | | Salvatore | A. | Fiumefreddo | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4841 | 4/7/2006 | 1756 |
| 2,111 | Salvatore | A. | Fiumefreddo | | Loretta | A. | Palisay (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1969 | 4/7/2006 | 1756 |
| 2,112 | Salvatore | A. | Fiumefreddo | | Joan | | Fiumefreddo | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4841 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,113 | Salvatore | A. | Fiumefreddo | | Anthony | D. | Fiumefreddo | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4841 | 4/7/2006 | 1756 |
| 2,114 | Darlene | Embree | Flagg (Estate of) | | Darlene | Embree | Flagg (Estate of) | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4643 | 4/7/2006 | 1756 |
| 2,115 | Darlene | Embree | Flagg (Estate of) | | Michael | Embree | Flagg | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4643 | 4/7/2006 | 1756 |
| 2,116 | Wilson | Falor | Flagg (Estate of) | | Michael | Embree | Flagg | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4644 | 4/7/2006 | 1756 |
| 2,117 | Zachary | H. | Fletcher | | Zachary | H. | Fletcher | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3176 | 4/7/2006 | 1756 |
| 2,118 | Joseph | W. | Flounders | | Joseph | W. | Flounders | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3178 | 4/7/2006 | 1756 |
| 2,119 | Joseph | W. | Flounders | | Lila May | Walkden | Flounders | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3179 | 4/7/2006 | 1756 |
| 2,120 | Joseph | W. | Flounders | | Patricia | V. | Flounders (Estate of) | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; P1661 | 4/7/2006 | 1756 |
| 2,121 | Joseph | W. | Flounders | | Christian | Crane | Croner | | Step-Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; P1661 | 4/7/2006 | 1756 |
| 2,122 | Patrick | | Flynn | | Patrick | | Flynn | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3181 | 4/7/2006 | 1756 |
| 2,123 | Michael | N. | Fodor | | Michael | N. | Fodor | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3184 | 4/7/2006 | 1756 |
| 2,124 | Michael | N. | Fodor | | Michael | Thomas | Fodor | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3185 | 4/7/2006 | 1756 |
| 2,125 | Michael | N. | Fodor | | Andrew | Steven | Fodor | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3186 | 4/7/2006 | 1756 |
| 2,126 | Michael | N. | Fodor | | Michael | | Fodor | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1971 | 4/7/2006 | 1756 |
| 2,127 | Michael | N. | Fodor | | Judith | Ann | Fodor | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3187 | 4/7/2006 | 1756 |
| 2,128 | Michael | N. | Fodor | | Deborah | Ann | Fodor (Estate of) | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3184 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/ Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,129 | Michael | N. | Fodor | | Ashley | Elizabeth | Fodor | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3184 | 4/7/2006 | 1756 |
| 2,130 | Theresa | Ethel | Folino-Montuori | | Theresa | Ethel | Folino-Montuori | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1122 | 4/7/2006 | 1756 |
| 2,131 | Chih | Min | Foo | | Mary | Lou | Lee | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4276 | 4/7/2006 | 1756 |
| 2,132 | Chih | Min | Foo | | Chih | Min | Foo | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4276 | 4/7/2006 | 1756 |
| 2,133 | Chih | Min | Foo | | Jason | Lee | Foo | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4277 | 4/7/2006 | 1756 |
| 2,134 | Chih | Min | Foo | | Samantha | Lee | Foo | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4278 | 4/7/2006 | 1756 |
| 2,135 | Thomas | Joseph | Forbes | | Thomas | Joseph | Forbes | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4279 | 4/7/2006 | 1756 |
| 2,136 | Del Rose | | Forbes-Cheatham | | Del Rose | | Forbes-Cheatham | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5058 | 4/7/2006 | 1756 |
| 2,137 | Del Rose | | Forbes-Cheatham | | Dunston | | Forbes | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5056 | 4/7/2006 | 1756 |
| 2,138 | Del Rose | | Forbes-Cheatham | | Dorrette | Elaine | Williams | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5059 | 4/7/2006 | 1756 |
| 2,139 | Del Rose | | Forbes-Cheatham | | Carlton | Hugh | Forbes | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5057 | 4/7/2006 | 1756 |
| 2,140 | Del Rose | | Forbes-Cheatham | | Christopher | Rodrigues | Forbes | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5058 | 4/7/2006 | 1756 |
| 2,141 | Frederick | J. | Ford | | Frederick | J. | Ford | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3189 | 4/7/2006 | 1756 |
| 2,142 | Donald | A. | Foreman | | Cheryl | D. | Cooper | | Domestic Partner | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2899 | 4/7/2006 | 1756 |
| 2,143 | Nicholas | | Fornario | | Nicholas | | Fornario | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5484 | 4/7/2006 | 1756 |
| 2,144 | Gregory | A. | Forsyth | | Gregory | A. | Forsyth | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5355 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,145 | Christopher | Hugh | Forsythe | | Christopher | Hugh | Forsythe | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1126 | 4/7/2006 | 1756 |
| 2,146 | Christopher | Hugh | Forsythe | | Tessie | | Molina | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1126 | 4/7/2006 | 1756 |
| 2,147 | Christopher | Hugh | Forsythe | | Jose | | Molina | | Step-Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1126 | 4/7/2006 | 1756 |
| 2,148 | Christopher | Hugh | Forsythe | | Kirsten | E. | Forsythe | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1126 | 4/7/2006 | 1756 |
| 2,149 | Leileth | | Foster | | Leileth | | Foster | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 219 | 4/7/2006 | 1756 |
| 2,150 | Noel | John | Foster | | Marion | Rosette | Foster | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1129 | 4/7/2006 | 1756 |
| 2,151 | Noel | John | Foster | | John | Alfred | Foster | | Adoptive Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1128 | 4/7/2006 | 1756 |
| 2,152 | Robert | Joseph | Foti | | A.R.F. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3192 | 4/7/2006 | 1756 |
| 2,153 | Robert | Joseph | Foti | | R.J.F. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3192 | 4/7/2006 | 1756 |
| 2,154 | Robert | Joseph | Foti | | Robert | Joseph | Foti | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3192 | 4/7/2006 | 1756 |
| 2,155 | Robert | Joseph | Foti | | Mary | Grace | Foti | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3192 | 4/7/2006 | 1756 |
| 2,156 | Robert | Joseph | Foti | | James | Robert | Foti | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3192 | 4/7/2006 | 1756 |
| 2,157 | Jeffrey | L. | Fox | | Jeffrey | L. | Fox | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4816 | 4/7/2006 | 1756 |
| 2,158 | Jeffrey | L. | Fox | | Michael | Jay | Fox | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3194 | 4/7/2006 | 1756 |
| 2,159 | Jeffrey | L. | Fox | | Nancy | B. | Fox | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4816 | 4/7/2006 | 1756 |
| 2,160 | Virginia | E. | Fox | | Annie Marie | Jones | Carter (Estate of) | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5061 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,161 | Eugene | William | Fox | | Eugene | William | Fox | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5060 | 4/7/2006 | 1756 |
| 2,162 | Jeffrey | L. | Fox | | Amanda | | Ogilby | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4816 | 4/7/2006 | 1756 |
| 2,163 | Jeffrey | L. | Fox | | Jessica | | Cashman | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4816 | 4/7/2006 | 1756 |
| 2,164 | Jeffrey | L. | Fox | | Gregory | Evan | Fox | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4816 | 4/7/2006 | 1756 |
| 2,165 | Michael | Anthony | Francese | | Michael | Anthony | Francese | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3196 | 4/7/2006 | 1756 |
| 2,166 | Peter | Christopher | Frank | | Karen | M. | Carlucci | | Not Related | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2555 | 4/7/2006 | 1756 |
| 2,167 | Lillian | | Frederick-Lambert | | Lillian | | Frederick-Lambert | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3696 | 4/7/2006 | 1756 |
| 2,168 | Lillian | | Frederick-Lambert | | Henry | | Lambert | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3696 | 4/7/2006 | 1756 |
| 2,169 | Stanley | | Freedner | | Stanley | | Freedner | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3198 | 4/7/2006 | 1756 |
| 2,170 | Charles | Marion | Freeman | | Charles | Marion | Freeman | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1973 | 4/7/2006 | 1756 |
| 2,171 | Peter | Louis | Freund | | Barbara | Freund | Salvadore | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4842 | 4/7/2006 | 1756 |
| 2,172 | Peter | Louis | Freund | | Carol | | Freund | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4843 | 4/7/2006 | 1756 |
| 2,173 | Dennis | | Freyre | | Dennis | | Freyre | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3200 | 4/7/2006 | 1756 |
| 2,174 | Gregg | J. | Froehner | | Gregg | J. | Froehner | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2900 | 4/7/2006 | 1756 |
| 2,175 | Gregg | J. | Froehner | | Mary | | Froehner | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2900 | 4/7/2006 | 1756 |
| 2,176 | Gregg | J. | Froehner | | Heather | Anne | Froehner | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2900 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,177 | Gregg | J. | Froehner | | Kathleen | Marie | Froehner | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2900 | 4/7/2006 | 1756 |
| 2,178 | Gregg | J. | Froehner | | Matthew | John | Froehner | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2900 | 4/7/2006 | 1756 |
| 2,179 | Gregg | J. | Froehner | | Meghan | Elizabeth | Froehner | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2900 | 4/7/2006 | 1756 |
| 2,180 | Robert | T. | Froner | | Robert | T. | Froner | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3202 | 4/7/2006 | 1756 |
| 2,181 | Xiang | Qun | Fu | | Xiang | Qun | Fu | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4280 | 4/7/2006 | 1756 |
| 2,182 | Daniel | | Fucella | | Daniel | | Fucella | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3204 | 4/7/2006 | 1756 |
| 2,183 | Steven | | Fucile | | Steven | | Fucile | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3206 | 4/7/2006 | 1756 |
| 2,184 | Henry | Leon | Fuerte | | Henry | Leon | Fuerte | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4281 | 4/7/2006 | 1756 |
| 2,185 | Clement | | Fumando (Estate of) | | Clement | | Fumando (Estate of) | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1132 | 4/7/2006 | 1756 |
| 2,186 | Clement | | Fumando (Estate of) | | Katherine | Marie | Fumando | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1132 | 4/7/2006 | 1756 |
| 2,187 | Clement | | Fumando (Estate of) | | Catherine | Ann | Marotte | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1137 | 4/7/2006 | 1756 |
| 2,188 | Clement | | Fumando (Estate of) | | Stephen | | Fumando | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1135 | 4/7/2006 | 1756 |
| 2,189 | Clement | | Fumando (Estate of) | | Gregory | | Fumando | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1134 | 4/7/2006 | 1756 |
| 2,190 | Clement | | Fumando (Estate of) | | Carlo | Joseph | Fumando | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1136 | 4/7/2006 | 1756 |
| 2,191 | Clement | | Fumando (Estate of) | | Margaret | | Fumando (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1133 | 4/7/2006 | 1756 |
| 2,192 | Paul | James | Furmato | | Paul | James | Furmato | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1140 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,193 | Paul | James | Furmato | | Joseph | | Furmato | Sr. | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1141 | 4/7/2006 | 1756 |
| 2,194 | Paul | James | Furmato | | Cynthia | Anne | Velardi | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1140 | 4/7/2006 | 1756 |
| 2,195 | Paul | James | Furmato | | Margaret | | Furmato | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1142 | 4/7/2006 | 1756 |
| 2,196 | Paul | James | Furmato | | Joseph | | Furmato | Jr. | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1144 | 4/7/2006 | 1756 |
| 2,197 | Paul | James | Furmato | | Carol | Margaret | DeBenedictis | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1146 | 4/7/2006 | 1756 |
| 2,198 | Paul | James | Furmato | | Jill | Mary | Keough | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1145 | 4/7/2006 | 1756 |
| 2,199 | Paul | James | Furmato | | Mark | | Furmato | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1143 | 4/7/2006 | 1756 |
| 2,200 | Paul | James | Furmato | | Theresa | Marie | Furmato | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1140 | 4/7/2006 | 1756 |
| 2,201 | Paul | James | Furmato | | Stephanie | Leigh | Kernasovic | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1140 | 4/7/2006 | 1756 |
| 2,202 | Paul | James | Furmato | | Paul | James | Furmato | Jr. | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1140 | 4/7/2006 | 1756 |
| 2,203 | Paul | P. | Fusaro | | Paul | P. | Fusaro | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3208 | 4/7/2006 | 1756 |
| 2,204 | Karleton | D. | Fyfe | | Karleton | D. | Fyfe | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 222 | 4/7/2006 | 1756 |
| 2,205 | Karleton | D. | Fyfe | | Haven | A. | Fyfe-Kiernan | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 222 | 4/7/2006 | 1756 |
| 2,206 | Karleton | D. | Fyfe | | Jackson | A. | Fyfe | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 222 | 4/7/2006 | 1756 |
| 2,207 | Karleton | D. | Fyfe | | Parker | Douglas | Fyfe-Kiernan | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 222 | 4/7/2006 | 1756 |
| 2,208 | Thomas | A. | Gabay | | Thomas | A. | Gabay | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4283 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,209 | Thomas | R. | Gaby | | Thomas | R. | Gaby | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4284 | 4/7/2006 | 1756 |
| 2,210 | James | Andrew | Gadiel | | James | Andrew | Gadiel | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 227 | 4/7/2006 | 1756 |
| 2,211 | James | Andrew | Gadiel | | Peter | | Gadiel | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 227 | 4/7/2006 | 1756 |
| 2,212 | James | Andrew | Gadiel | | George | Langdon Warne | Gadiel | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 228 | 4/7/2006 | 1756 |
| 2,213 | James | Andrew | Gadiel | | Jennifer | Gadiel | McIntyre | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 229 | 4/7/2006 | 1756 |
| 2,214 | Philip | | Gaetani | | Philip | | Gaetani | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3210 | 4/7/2006 | 1756 |
| 2,215 | Pamela | Lee | Gaff | | Pamela | Lee | Gaff | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3213 | 4/7/2006 | 1756 |
| 2,216 | Pamela | Lee | Gaff | | Kevin | Richard | Gaff | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3213 | 4/7/2006 | 1756 |
| 2,217 | Michael | D. | Gager | | Michael | D. | Gager | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3215 | 4/7/2006 | 1756 |
| 2,218 | Irving | Vincent | Gailliard | | Patricia | A. | Hill | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3217 | 4/7/2006 | 1756 |
| 2,219 | Emma | F. | Gaitan | | Emma | F. | Gaitan | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5356 | 4/7/2006 | 1756 |
| 2,220 | Ana | | Galang | | Ana | | Galang | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5062 | 4/7/2006 | 1756 |
| 2,221 | Deanna | Micciulli | Galante | | Deanna | Micciulli | Galante | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1149 | 4/7/2006 | 1756 |
| 2,222 | Deanna | Micciulli | Galante | | Joseph | Christopher | Micciulli | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; (caption only) | 4/7/2006 | 1756 |
| 2,223 | Deanna | Micciulli | Galante | | Anthony | | Galante | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1149 | 4/7/2006 | 1756 |
| 2,224 | Deanna | Micciulli | Galante | | Joseph | Anthony | Micciulli | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 231 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,225 | Deanna | Micciulli | Galante | | Margaret | Ann | Micciulli | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 232 | 4/7/2006 | 1756 |
| 2,226 | Deanna | Micciulli | Galante | | Tina | Louise | Micciulli | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 233 | 4/7/2006 | 1756 |
| 2,227 | Grace | Catherine | Galante | | Grace | Catherine | Galante | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3220 | 4/7/2006 | 1756 |
| 2,228 | Grace | Catherine | Galante | | Giovanni | | Galante | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3220 | 4/7/2006 | 1756 |
| 2,229 | Grace | Catherine | Galante | | Cathy | Marie | Cava | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3224 | 4/7/2006 | 1756 |
| 2,230 | Grace | Catherine | Galante | | Frank | Vito | Susca | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3223 | 4/7/2006 | 1756 |
| 2,231 | Grace | Catherine | Galante | | Francesco | | Susca | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3221 | 4/7/2006 | 1756 |
| 2,232 | Grace | Catherine | Galante | | Lucrezia | Ida | Susca | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3222 | 4/7/2006 | 1756 |
| 2,233 | Brian | J. | Gallagher | | Brian | J. | Gallagher | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3226 | 4/7/2006 | 1756 |
| 2,234 | John | | Gallagher | | John | | Gallagher | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3228 | 4/7/2006 | 1756 |
| 2,235 | Kevin | P. | Gallagher | | Kevin | P. | Gallagher | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3230 | 4/7/2006 | 1756 |
| 2,236 | Terence | | Gallagher | | Terence | | Gallagher | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3232 | 4/7/2006 | 1756 |
| 2,237 | Daniel | James | Gallagher | | Daniel | James | Gallagher | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4059 | 4/7/2006 | 1756 |
| 2,238 | Daniel | James | Gallagher | | Regina | E. | Gallagher | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4059 | 4/7/2006 | 1756 |
| 2,239 | John | F. | Gallagher | | John | F. | Gallagher | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5064 | 4/7/2006 | 1756 |
| 2,240 | Hugh | J. | Gallagher | | Hugh | J. | Gallagher | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5063 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,241 | April | D. | Gallop | | E.Z.G. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 236 | 4/7/2006 | 1756 |
| 2,242 | April | D. | Gallop | | April | D. | Gallop | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 236 | 4/7/2006 | 1756 |
| 2,243 | Giovanna | G. | Gambale | | Giovanna | G. | Gambale | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2594 | 4/7/2006 | 1756 |
| 2,244 | Giovanna | G. | Gambale | | Antonia | Marie | Landgraf | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2595 | 4/7/2006 | 1756 |
| 2,245 | Giovanna | G. | Gambale | | Matthew | F | Gambale | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2597 | 4/7/2006 | 1756 |
| 2,246 | Giovanna | G. | Gambale | | Maryann | | Gambale | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2596 | 4/7/2006 | 1756 |
| 2,247 | Giovanna | G. | Gambale | | Anthony | J. | Gambale (Estate of) | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2594 | 4/7/2006 | 1756 |
| 2,248 | Ronald | L. | Gamboa | | Ronald | L. | Gamboa | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1153 | 4/7/2006 | 1756 |
| 2,249 | Ronald | L. | Gamboa | | Maria | Regina | Merwin | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1153 | 4/7/2006 | 1756 |
| 2,250 | David | Reed | Gamboa-Brandhorst | | David | Reed | Gamboa-Brandhorst | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4779 (MDC) | 4/7/2006 | 1756 |
| 2,251 | Claude | Michael | Gann | | D.M.G. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP246 | 4/7/2006 | 1756 |
| 2,252 | Claude | Michael | Gann | | E.C.G. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP246 | 4/7/2006 | 1756 |
| 2,253 | Claude | Michael | Gann | | K.G. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP246 | 4/7/2006 | 1756 |
| 2,254 | Claude | Michael | Gann | | Claude | Michael | Gann | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP246 | 4/7/2006 | 1756 |
| 2,255 | Claude | Michael | Gann | | Robin | Marie | Wade | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP246 | 4/7/2006 | 1756 |
| 2,256 | Claude | Michael | Gann | | Paige | Marie | Rollison | | Step-Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP246 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,257 | Claude | Michael | Gann | | Sarah | Elizabeth | Rollison | | Step-Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP246 | 4/7/2006 | 1756 |
| 2,258 | Charles | William | Garbarini | | Charles | William | Garbarini | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3698 | 4/7/2006 | 1756 |
| 2,259 | Charles | William | Garbarini | | Cathy | Jean | Kostiw | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3238 | 4/7/2006 | 1756 |
| 2,260 | Charles | William | Garbarini | | Joan | | Cuneo | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3240 | 4/7/2006 | 1756 |
| 2,261 | Charles | William | Garbarini | | Margaret | Mary | Garbarini | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3237 | 4/7/2006 | 1756 |
| 2,262 | Charles | William | Garbarini | | Beryl | Ann | Zawatsky | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3239 | 4/7/2006 | 1756 |
| 2,263 | Charles | William | Garbarini | | Virginia | Gertrude | Garbarini (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3235 | 4/7/2006 | 1756 |
| 2,264 | Charles | William | Garbarini | | Charles | Andrew | Garbarini (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3234 | 4/7/2006 | 1756 |
| 2,265 | Charles | William | Garbarini | | Janet | | Garbarini | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3241 | 4/7/2006 | 1756 |
| 2,266 | Charles | William | Garbarini | | Richard | M. | Garbarini | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3236 | 4/7/2006 | 1756 |
| 2,267 | Charles | William | Garbarini | | Donna | Marie | Garbarini | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3242 | 4/7/2006 | 1756 |
| 2,268 | Charles | William | Garbarini | | Andrea | DeGeorge | Garbarini | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3698 | 4/7/2006 | 1756 |
| 2,269 | Charles | William | Garbarini | | Dylan | P. | Garbarini | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3698 | 4/7/2006 | 1756 |
| 2,270 | Charles | William | Garbarini | | Philip | C. | Garbarini | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3698 | 4/7/2006 | 1756 |
| 2,271 | Cesar | R. | Garcia | | Cesar | R. | Garcia | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1976 | 4/7/2006 | 1756 |
| 2,272 | Cesar | R. | Garcia | | Celeste | Marino | Garcia | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1976 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,273 | David | | Garcia | | David | | Garcia | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3245 | 4/7/2006 | 1756 |
| 2,274 | David | | Garcia | | Deborah | Ann | Garcia | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3245 | 4/7/2006 | 1756 |
| 2,275 | Andrew | | Garcia | Jr. | Andrew | | Garcia | Jr. | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4285 | 4/7/2006 | 1756 |
| 2,276 | Andrew | | Garcia | Jr. | Dorothy | | Garcia | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4285 | 4/7/2006 | 1756 |
| 2,277 | Andrew | | Garcia | Jr. | Andrew | Thomas | Garcia | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4286 | 4/7/2006 | 1756 |
| 2,278 | David | | Garcia | | Davin | Richard | Garcia | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3245 | 4/7/2006 | 1756 |
| 2,279 | David | | Garcia | | Dylan | Peter | Garcia | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3245 | 4/7/2006 | 1756 |
| 2,280 | Lawrence | J. | Garda | | Lawrence | J. | Garda | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3247 | 4/7/2006 | 1756 |
| 2,281 | Christopher | S. | Gardner | | A.H.G. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3699 | 4/7/2006 | 1756 |
| 2,282 | Christopher | S. | Gardner | | C.L.G. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3699 | 4/7/2006 | 1756 |
| 2,283 | Douglas | B. | Gardner | | Michael | James | Gardner | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4844 | 4/7/2006 | 1756 |
| 2,284 | Harvey | Joseph | Gardner | III | Anthony | M. | Gardner | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2901 | 4/7/2006 | 1756 |
| 2,285 | Christopher | S. | Gardner | | Christopher | S. | Gardner | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3699 | 4/7/2006 | 1756 |
| 2,286 | Christopher | S. | Gardner | | Susan | L. | Gardner | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3699 | 4/7/2006 | 1756 |
| 2,287 | Jeffrey | B. | Gardner | | Jeffrey | B. | Gardner | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4060 | 4/7/2006 | 1756 |
| 2,288 | Jeffrey | B. | Gardner | | Amy | Beth | Kassan | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4060 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,289 | Harvey | Joseph | Gardner | III | Harvey | J. | Gardner (Estate of) | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4287 | 4/7/2006 | 1756 |
| 2,290 | Douglas | B. | Gardner | | Jennifer | Radding | Gardner | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4844 | 4/7/2006 | 1756 |
| 2,291 | Douglas | B. | Gardner | | Douglas | B. | Gardner | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4844 | 4/7/2006 | 1756 |
| 2,292 | Douglas | B. | Gardner | | Julia | Sylvie | Gardner | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4844 | 4/7/2006 | 1756 |
| 2,293 | Rocco | Nino | Gargano (Estate of) | | Rocco | Nino | Gargano (Estate of) | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4845 | 4/7/2006 | 1756 |
| 2,294 | Rocco | Nino | Gargano (Estate of) | | Antonia | Nino | Gargano | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4845 | 4/7/2006 | 1756 |
| 2,295 | Robert | Charles | Garrett | | Robert | Charles | Garrett | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5357 | 4/7/2006 | 1756 |
| 2,296 | Louis | M. | Garriz (Estate of) | | Louis | M. | Garriz (Estate of) | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5065 | 4/7/2006 | 1756 |
| 2,297 | John | T. | Gatto | | John | T. | Gatto | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 238 | 4/7/2006 | 1756 |
| 2,298 | Donald | R. | Gavagan | Jr. | Donald | R. | Gavagan | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1979 | 4/7/2006 | 1756 |
| 2,299 | Donald | R. | Gavagan | Jr. | Jacqueline | S. | Gavagan | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1979 | 4/7/2006 | 1756 |
| 2,300 | Donald | R. | Gavagan | Jr. | Joseph | Bernard | Gavagan | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4290 | 4/7/2006 | 1756 |
| 2,301 | Donald | R. | Gavagan | Jr. | Suzanne | | Mascitis | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4291 | 4/7/2006 | 1756 |
| 2,302 | Donald | R. | Gavagan | Jr. | Donald | Richard | Gavagan | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4288 | 4/7/2006 | 1756 |
| 2,303 | Donald | R. | Gavagan | Jr. | Rosemarie | | Gavagan (Estate of) | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4289 | 4/7/2006 | 1756 |
| 2,304 | Donald | R. | Gavagan | Jr. | Donald | Richard | Gavagan | III | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1979 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,305 | Donald | R. | Gavagan | Jr. | Lara | Suzanne | Gavagan | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1979 | 4/7/2006 | 1756 |
| 2,306 | Donald | R. | Gavagan | Jr. | Connor | Liam | Gavagan | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1979 | 4/7/2006 | 1756 |
| 2,307 | Joseph | M. | Gavitt | | Joseph | M. | Gavitt | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5358 | 4/7/2006 | 1756 |
| 2,308 | Peter | A. | Gay | Sr. | Peter | A. | Gay | Sr. | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2902 | 4/7/2006 | 1756 |
| 2,309 | Peter | A. | Gay | Sr. | Linda | Rose | Gay | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2902 | 4/7/2006 | 1756 |
| 2,310 | Peter | A. | Gay | Sr. | Larissa | Lynne | Gay | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2902 | 4/7/2006 | 1756 |
| 2,311 | Terence | D. | Gazzani (Estate of) | | Terence | D. | Gazzani (Estate of) | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4061; 62 | 4/7/2006 | 1756 |
| 2,312 | Terence | D. | Gazzani (Estate of) | | Tracy | M. | Gazzani | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4062 | 4/7/2006 | 1756 |
| 2,313 | Terence | D. | Gazzani (Estate of) | | Maurizio | D. | Gazzani | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4061 | 4/7/2006 | 1756 |
| 2,314 | Brendan | Joseph | Gebert | | Brendan | Joseph | Gebert | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3252 | 4/7/2006 | 1756 |
| 2,315 | Getachew | | Gedfe | | Getachew | | Gedfe | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5359 | 4/7/2006 | 1756 |
| 2,316 | Gary | Paul | Geidel | | Gary | Paul | Geidel | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1981 | 4/7/2006 | 1756 |
| 2,317 | Gary | Paul | Geidel | | Paul | Ernest | Geidel (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1155 | 4/7/2006 | 1756 |
| 2,318 | Gary | Paul | Geidel | | Mathilda | M. | Geidel | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1981 | 4/7/2006 | 1756 |
| 2,319 | Gary | Paul | Geidel | | Patricia | Marie | Geidel (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1156 | 4/7/2006 | 1756 |
| 2,320 | Gary | Paul | Geidel | | Ralph | W. | Geidel | Sr. | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1157 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,321 | Gary | Paul | Geidel | | Christine | Ann | Norris | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1159 | 4/7/2006 | 1756 |
| 2,322 | Gary | Paul | Geidel | | Michael | George | Geidel | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1158 | 4/7/2006 | 1756 |
| 2,323 | Gary | Paul | Geidel | | Mathilda | Charlotte | Conklin | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1981 | 4/7/2006 | 1756 |
| 2,324 | John | D. | Gennosa | | John | D. | Gennosa | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3254 | 4/7/2006 | 1756 |
| 2,325 | Steven | G. | Genovese | | Shelly | Rene | Genovese | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4846 | 4/7/2006 | 1756 |
| 2,326 | Steven | G. | Genovese | | Jacqueline | | Genovese | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4846 | 4/7/2006 | 1756 |
| 2,327 | Linda | | George | | Linda | | George | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4646 | 4/7/2006 | 1756 |
| 2,328 | Linda | | George | | Carolyn | M. | George | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4647 | 4/7/2006 | 1756 |
| 2,329 | Linda | | George | | Richard | Albert | George | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4646 | 4/7/2006 | 1756 |
| 2,330 | Ralph | | Gerhardt | | Ralph | | Gerhardt | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4292 | 4/7/2006 | 1756 |
| 2,331 | Ralph | | Gerhardt | | Stephan | Joachim | Gerhardt | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1161 | 4/7/2006 | 1756 |
| 2,332 | Ralph | | Gerhardt | | Hans | J. | Gerhardt | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4292 | 4/7/2006 | 1756 |
| 2,333 | Robert | J. | Gerlich | | Daniel | Aaron | Gerlich | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4294 | 4/7/2006 | 1756 |
| 2,334 | Robert | J. | Gerlich | | Robert | J. | Gerlich | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4293 | 4/7/2006 | 1756 |
| 2,335 | Robert | J. | Gerlich | | Matthew | Evan | Gerlich | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4295 | 4/7/2006 | 1756 |
| 2,336 | Robert | J. | Gerlich | | Rochelle | | Gerlich | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4293 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,337 | Robert | J. | Gerlich | | Lorraine | Adele | Gerlich | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4648 | 4/7/2006 | 1756 |
| 2,338 | Marina | Romanovna | Gertsberg | | Marina | Romanovna | Gertsberg | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3257 | 4/7/2006 | 1756 |
| 2,339 | Marina | Romanovna | Gertsberg | | Roman | | Gertsberg | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3257 | 4/7/2006 | 1756 |
| 2,340 | Marina | Romanovna | Gertsberg | | Anna | | Gertsberg (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3258 | 4/7/2006 | 1756 |
| 2,341 | Greg | | Gessner | | Greg | | Gessner | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3260 | 4/7/2006 | 1756 |
| 2,342 | James | G. | Geyer | | Geralyn | | Marasco | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2656 | 4/7/2006 | 1756 |
| 2,343 | James | G. | Geyer | | Philip | Joseph | Geyer | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2601 | 4/7/2006 | 1756 |
| 2,344 | James | G. | Geyer | | John | Edward | Geyer | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2599 | 4/7/2006 | 1756 |
| 2,345 | James | G. | Geyer | | Jo Ann | S. | Geyer (Estate of) | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2598 | 4/7/2006 | 1756 |
| 2,346 | James | G. | Geyer | | Philip | G. | Geyer (Estate of) | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2600 | 4/7/2006 | 1756 |
| 2,347 | Daniel | P. | Geysen | | Daniel | P. | Geysen | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3262 | 4/7/2006 | 1756 |
| 2,348 | Ronald | | Ghiraldi | | Ronald | | Ghiraldi | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3264 | 4/7/2006 | 1756 |
| 2,349 | Louis | | Giaconelli | | Louis | | Giaconelli | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3266 | 4/7/2006 | 1756 |
| 2,350 | Vincent | F. | Giammona | | Vincent | F. | Giammona | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3268 | 4/7/2006 | 1756 |
| 2,351 | Vincent | F. | Giammona | | Theresa | | Giammona | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3268 | 4/7/2006 | 1756 |
| 2,352 | Vincent | F. | Giammona | | Daniella | | Giammona | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3268 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,353 | Vincent | F. | Giammona | | Francesca | Paulina | Giammona | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3268 | 4/7/2006 | 1756 |
| 2,354 | Vincent | F. | Giammona | | Nicolette | | Giammona | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3268 | 4/7/2006 | 1756 |
| 2,355 | Vincent | F. | Giammona | | Toni-Ann | | Giammona | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3268 | 4/7/2006 | 1756 |
| 2,356 | Joseph | A. | Giampa | | Joseph | A. | Giampa | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3270 | 4/7/2006 | 1756 |
| 2,357 | Garry | George | Giannandrea | | Garry | George | Giannandrea | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3272 | 4/7/2006 | 1756 |
| 2,358 | Debra | Lynn | Gibbon | | Zachary | Sanderson | Gibbon | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3275 | 4/7/2006 | 1756 |
| 2,359 | Debra | Lynn | Gibbon | | Heather | L. | Masterson | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3276 | 4/7/2006 | 1756 |
| 2,360 | Debra | Lynn | Gibbon | | Adam | Frederick | Gibbon (Estate of) | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3274 | 4/7/2006 | 1756 |
| 2,361 | Michael | J. | Gibbons | | Michael | J. | Gibbons | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3278 | 4/7/2006 | 1756 |
| 2,362 | James | | Giberson | | E.G. | | | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1163 | 4/7/2006 | 1756 |
| 2,363 | James | | Giberson | | K.G. | | | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1163 | 4/7/2006 | 1756 |
| 2,364 | James | | Giberson | | S.G. | | | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1163 | 4/7/2006 | 1756 |
| 2,365 | James | | Giberson | | James | | Giberson | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1163 | 4/7/2006 | 1756 |
| 2,366 | James | | Giberson | | Susan | | Giberson | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1163 | 4/7/2006 | 1756 |
| 2,367 | Joseph | | Gibney | | Joseph | | Gibney | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2602 | 4/7/2006 | 1756 |
| 2,368 | Robert | F. | Gibson | | Robert | F. | Gibson | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2603 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,369 | Brenda | Colbert | Gibson (Estate of) | | Brenda | Colbert | Gibson (Estate of) | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2903 | 4/7/2006 | 1756 |
| 2,370 | Brenda | Colbert | Gibson (Estate of) | | Joseph | Milton | Gibson | III | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2903 | 4/7/2006 | 1756 |
| 2,371 | Brenda | Colbert | Gibson (Estate of) | | Eric | Patrick | Gibson | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3700 | 4/7/2006 | 1756 |
| 2,372 | Bonnie | Jean | Giebfried | | Bonnie | Jean | Giebfried | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5360 | 4/7/2006 | 1756 |
| 2,373 | John | C. | Giebler | | John | C. | Giebler | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3280 | 4/7/2006 | 1756 |
| 2,374 | Timothy | Paul | Gilbert | | A.G. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1984 | 4/7/2006 | 1756 |
| 2,375 | Timothy | Paul | Gilbert | | B.G. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1984 | 4/7/2006 | 1756 |
| 2,376 | Timothy | Paul | Gilbert | | M.G. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1984 | 4/7/2006 | 1756 |
| 2,377 | Timothy | Paul | Gilbert | | M.G. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1984 | 4/7/2006 | 1756 |
| 2,378 | Timothy | Paul | Gilbert | | Timothy | Paul | Gilbert | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1984 | 4/7/2006 | 1756 |
| 2,379 | Timothy | Paul | Gilbert | | Jacqueline | | Gilbert | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1984 | 4/7/2006 | 1756 |
| 2,380 | Paul | Stuart | Gilbey | | H.G. | | | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5067 | 4/7/2006 | 1756 |
| 2,381 | Paul | Stuart | Gilbey | | Paul | Stuart | Gilbey | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1987 | 4/7/2006 | 1756 |
| 2,382 | Paul | Stuart | Gilbey | | Deena | Joan | Gilbey | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1987 | 4/7/2006 | 1756 |
| 2,383 | Paul | Stuart | Gilbey | | Mason | Moseley | Gilbey | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1987 | 4/7/2006 | 1756 |
| 2,384 | Paul | Stuart | Gilbey | | Maxwell | Thornton | Gilbey | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1987 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,385 | Paul | John | Gill | | Maria | | Acosta | | Domestic Partner | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3282 | 4/7/2006 | 1756 |
| 2,386 | Thomas | | Gillam | | Thomas | | Gillam | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5361 | 4/7/2006 | 1756 |
| 2,387 | Mark | Y. | Gilles | | Mark | Y. | Gilles | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2905 | 4/7/2006 | 1756 |
| 2,388 | Mark | Y. | Gilles | | Marie | Myriam | Jean-Gilles | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2905 | 4/7/2006 | 1756 |
| 2,389 | Mark | Y. | Gilles | | Gisele | | Jean-Gilles (Estate of) | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2904 | 4/7/2006 | 1756 |
| 2,390 | Evan | | Gillette | | Evan | | Gillette | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 241 | 4/7/2006 | 1756 |
| 2,391 | Evan | | Gillette | | Eleanor | | Gillette | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 241 | 4/7/2006 | 1756 |
| 2,392 | Ronald | L. | Gilligan | | Elizabeth | | Gilligan | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2609 | 4/7/2006 | 1756 |
| 2,393 | Ronald | L. | Gilligan | | Ronald | L. | Gilligan | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2609 | 4/7/2006 | 1756 |
| 2,394 | Ronald | L. | Gilligan | | Ashley | Elizabeth | Pastor | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2607 | 4/7/2006 | 1756 |
| 2,395 | Ronald | L. | Gilligan | | Colin | Vincent | Gilligan | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3701 | 4/7/2006 | 1756 |
| 2,396 | Ronald | L. | Gilligan | | Raymond | L. | Gilligan | | Sibling | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5362 | 4/7/2006 | 1756 |
| 2,397 | Ronald | L. | Gilligan | | Ainsley | | Gilligan | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2606 | 4/7/2006 | 1756 |
| 2,398 | Ronald | L. | Gilligan | | Dherran | William | Gilligan | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2608 | 4/7/2006 | 1756 |
| 2,399 | Rodney | C. | Gillis | | Geraldine | | Gilliam | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2605 | 4/7/2006 | 1756 |
| 2,400 | Rodney | C. | Gillis | | Ronald | C. | Gillis | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2610 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,401 | Andrew | Frank | Gilmore | | Andrew | Frank | Gilmore | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2611 | 4/7/2006 | 1756 |
| 2,402 | John | F. | Ginley | | John | F. | Ginley | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3285 | 4/7/2006 | 1756 |
| 2,403 | John | F. | Ginley | | April | Grace | Ginley | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3285 | 4/7/2006 | 1756 |
| 2,404 | John | F. | Ginley | | Connor | Thomas | Ginley | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3285 | 4/7/2006 | 1756 |
| 2,405 | John | F. | Ginley | | Taylor | Elizabeth | Ginley | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3285 | 4/7/2006 | 1756 |
| 2,406 | John | E. | Ginty | | John | E. | Ginty | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3287 | 4/7/2006 | 1756 |
| 2,407 | Jeffrey | | Giordano | | A.C.G. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4818 | 4/7/2006 | 1756 |
| 2,408 | Jeffrey | | Giordano | | N.J.G. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4818 | 4/7/2006 | 1756 |
| 2,409 | Jeffrey | | Giordano | | V.M.G. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4818 | 4/7/2006 | 1756 |
| 2,410 | Jeffrey | | Giordano | | Jeffrey | | Giordano | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4818 | 4/7/2006 | 1756 |
| 2,411 | Jeffrey | | Giordano | | Mario | Joseph | Giordano (Estate of) | Jr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2514 | 4/7/2006 | 1756 |
| 2,412 | Jeffrey | | Giordano | | Marie | Scotto | Giordano | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4818 | 4/7/2006 | 1756 |
| 2,413 | Vincent | | Giordano | | Vincent | | Giordano | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4847 | 4/7/2006 | 1756 |
| 2,414 | Martin | | Giovinazzo | | Martin | | Giovinazzo | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 244 | 4/7/2006 | 1756 |
| 2,415 | Martin | | Giovinazzo | | Martin | F. | Giovinazzo (Estate of) | Sr. | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 242 | 4/7/2006 | 1756 |
| 2,416 | Martin | | Giovinazzo | | Domenica | | Giovinazzo (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 243 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,417 | Martin | | Giovinazzo | | Dorothy | | Giovinazzo | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 244 | 4/7/2006 | 1756 |
| 2,418 | Martin | | Giovinazzo | | Angela | Carmela | Quinn | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 247 | 4/7/2006 | 1756 |
| 2,419 | Martin | | Giovinazzo | | Concetta | | Bonner | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 246 | 4/7/2006 | 1756 |
| 2,420 | Martin | | Giovinazzo | | Rose | Marie | Giovinazzo | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 245 | 4/7/2006 | 1756 |
| 2,421 | Martin | | Giovinazzo | | Andrew | Dominick | Giovinazzo | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 244 | 4/7/2006 | 1756 |
| 2,422 | Martin | | Giovinazzo | | Ashley | Marie | Giovinazzo | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 244 | 4/7/2006 | 1756 |
| 2,423 | Martin | | Giovinazzo | | Theresa | Jean | Giovinazzo | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 244 | 4/7/2006 | 1756 |
| 2,424 | Mon | | Gjonbalaj | | Mon | | Gjonbalaj | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 250 | 4/7/2006 | 1756 |
| 2,425 | Mon | | Gjonbalaj | | Sali | | Gjonbalaj | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 250 | 4/7/2006 | 1756 |
| 2,426 | Dianne | | Gladstone (Estate of) | | Dianne | | Gladstone (Estate of) | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 253 | 4/7/2006 | 1756 |
| 2,427 | Dianne | | Gladstone (Estate of) | | Herbert | | Gladstone | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 253 | 4/7/2006 | 1756 |
| 2,428 | Dianne | | Gladstone (Estate of) | | Jayne | Marie | Marx | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4296 | 4/7/2006 | 1756 |
| 2,429 | Keith | Alexander | Glascoe | | Keith | Alexander | Glascoe | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1173 | 4/7/2006 | 1756 |
| 2,430 | Keith | Alexander | Glascoe | | Gloria | Oliver | Glascoe | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1174 | 4/7/2006 | 1756 |
| 2,431 | Keith | Alexander | Glascoe | | Benjamin | Alexander | Glascoe | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1173 | 4/7/2006 | 1756 |
| 2,432 | Keith | Alexander | Glascoe | | Veronica | Andrea | Squef | | Domestic Partner | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1175 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,433 | Keith | Alexander | Glascoe | | Owen | Alexander | Glascoe | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1175 | 4/7/2006 | 1756 |
| 2,434 | Keith | Alexander | Glascoe | | Nolan | Sebastian | Glascoe | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1175 | 4/7/2006 | 1756 |
| 2,435 | Keith | Alexander | Glascoe | | Keith | Alexander | Glascoe | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1175 | 4/7/2006 | 1756 |
| 2,436 | Steven | L. | Glick | | Steven | L. | Glick | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4298 | 4/7/2006 | 1756 |
| 2,437 | Steven | L. | Glick | | Mari | Glick | Stuart | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4298 | 4/7/2006 | 1756 |
| 2,438 | Barry | H. | Glick | | Barry | H. | Glick | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4297 | 4/7/2006 | 1756 |
| 2,439 | Barry | H. | Glick | | Judith | Mechanic | Glick | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4297 | 4/7/2006 | 1756 |
| 2,440 | Steven | L. | Glick | | Colin | Glick | Stuart | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4299 | 4/7/2006 | 1756 |
| 2,441 | Steven | L. | Glick | | Courtney | Glick | Stuart | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4300 | 4/7/2006 | 1756 |
| 2,442 | Theodore | | Goddard | | Theodore | | Goddard | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3289 | 4/7/2006 | 1756 |
| 2,443 | Christine | | Godley | | Christine | | Godley | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4628 | 4/7/2006 | 1756 |
| 2,444 | William | Robert | Godshalk | | William | Robert | Godshalk | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 697 | 4/7/2006 | 1756 |
| 2,445 | William | Robert | Godshalk | | Grace | M. | Parkinson-Godshalk | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 697 | 4/7/2006 | 1756 |
| 2,446 | William | Robert | Godshalk | | Aleese | Hartmann | Livesey | | Not Related | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3291 | 4/7/2006 | 1756 |
| 2,447 | Michael | | Gogliormella | | Michael | | Gogliormella | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4848 | 4/7/2006 | 1756 |
| 2,448 | Michael | | Gogliormella | | Daniela | | Gogliormella | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4848 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,449 | Michael | | Gogliormella | | Gillian | | Gogliormella | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4848 | 4/7/2006 | 1756 |
| 2,450 | Raymond | Arthur | Going | | Raymond | Arthur | Going | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3293 | 4/7/2006 | 1756 |
| 2,451 | Brian | F. | Goldberg | | Gerald | | Goldberg | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1177 | 4/7/2006 | 1756 |
| 2,452 | Brian | F. | Goldberg | | Marilyn | | Goldberg | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1178 | 4/7/2006 | 1756 |
| 2,453 | Jeffrey | Grant | Goldflam | | Ashley | Goldflam | Bisman | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2613 | 4/7/2006 | 1756 |
| 2,454 | Jeffrey | Grant | Goldflam | | Joshua | Garett | Goldflam | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2614 | 4/7/2006 | 1756 |
| 2,455 | Jeffrey | Grant | Goldflam | | Jeffrey | Grant | Goldflam | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2615 | 4/7/2006 | 1756 |
| 2,456 | Jeffrey | Grant | Goldflam | | Rise | Holly | Goldflam | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2615 | 4/7/2006 | 1756 |
| 2,457 | Monica | | Goldstein | | Monica | | Goldstein | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 255 | 4/7/2006 | 1756 |
| 2,458 | Monica | | Goldstein | | Morris | Sonny | Goldstein (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 255 | 4/7/2006 | 1756 |
| 2,459 | Monica | | Goldstein | | Cecilia | | Goldstein | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 256 | 4/7/2006 | 1756 |
| 2,460 | Monica | | Goldstein | | Adrienne | | Triggs | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 257 | 4/7/2006 | 1756 |
| 2,461 | Steven | Ian | Goldstein | | Robert | Jay | Goldstein | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1990 | 4/7/2006 | 1756 |
| 2,462 | Steven | Ian | Goldstein | | Alyce | | Goldstein | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1989 | 4/7/2006 | 1756 |
| 2,463 | Ronald | Franklin | Golinski (Estate of) | | Marcellia | Mary | Potler | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2909 | 4/7/2006 | 1756 |
| 2,464 | Ronald | Franklin | Golinski (Estate of) | | Ronald | Franklin | Golinski (Estate of) | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2907 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,465 | Ronald | Franklin | Golinski (Estate of) | | Sara | Mary | Clark | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2908 | 4/7/2006 | 1756 |
| 2,466 | Ronald | Franklin | Golinski (Estate of) | | Amanda | Mary | Mullins | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2906 | 4/7/2006 | 1756 |
| 2,467 | Ronald | Franklin | Golinski (Estate of) | | Irene | Mary | Golinski | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2907 | 4/7/2006 | 1756 |
| 2,468 | Fausto | Antonio | Gomez | | Fausto | Antonio | Gomez | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1180 | 4/7/2006 | 1756 |
| 2,469 | Lisa | F. | Gong | | Lisa | F. | Gong | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5068 | 4/7/2006 | 1756 |
| 2,470 | Paul | Eric | Gonzales | | Paul | Eric | Gonzales | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4301 | 4/7/2006 | 1756 |
| 2,471 | Manuel | | Gonzalez | | Manuel | | Gonzalez | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3295 | 4/7/2006 | 1756 |
| 2,472 | Rosa | J. | Gonzalez | | Rosa | J. | Gonzalez | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2910 | 4/7/2006 | 1756 |
| 2,473 | Rosa | J. | Gonzalez | | Migdalia | | Coleman | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2910 | 4/7/2006 | 1756 |
| 2,474 | Rosa | J. | Gonzalez | | Jennifer | | Hernandez | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2910 | 4/7/2006 | 1756 |
| 2,475 | Lynn | Catherine | Goodchild | | Lynn | Catherine | Goodchild | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 260, 262 | 4/7/2006 | 1756 |
| 2,476 | Lynn | Catherine | Goodchild | | William | Clark | Goodchild | III | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 260 | 4/7/2006 | 1756 |
| 2,477 | Lynn | Catherine | Goodchild | | Ellen | Reynolds | Goodchild | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 262 | 4/7/2006 | 1756 |
| 2,478 | Lynn | Catherine | Goodchild | | Neil | K. | Goodchild | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 263 | 4/7/2006 | 1756 |
| 2,479 | Catherine | C. | Gorayeb | | Catherine | C. | Gorayeb | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3702 | 4/7/2006 | 1756 |
| 2,480 | Catherine | C. | Gorayeb | | Joseph | George | Gorayeb | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3703 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,481 | Catherine | C. | Gorayeb | | Christopher | Joseph | Gorayeb | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4651 | 4/7/2006 | 1756 |
| 2,482 | Catherine | C. | Gorayeb | | Helene | W. | Nelson (Estate of) | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4649 | 4/7/2006 | 1756 |
| 2,483 | Catherine | C. | Gorayeb | | Andrew | T. | Gorayeb | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4650 | 4/7/2006 | 1756 |
| 2,484 | Catherine | C. | Gorayeb | | Claire | A. | Gorayeb | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3702 | 4/7/2006 | 1756 |
| 2,485 | Catherine | C. | Gorayeb | | Katharine | Grace | Gorayeb | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3702 | 4/7/2006 | 1756 |
| 2,486 | Ruben | | Gordillo | | Ruben | | Gordillo | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1182 | 4/7/2006 | 1756 |
| 2,487 | Edwin | J. | Gordon | | Edwin | J. | Gordon | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3297 | 4/7/2006 | 1756 |
| 2,488 | Frank | | Gorglinoe | | Frank | | Gorglinoe | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3299 | 4/7/2006 | 1756 |
| 2,489 | Thomas | Edward | Gorham | | Thomas | Edward | Gorham | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5069 | 4/7/2006 | 1756 |
| 2,490 | Gerard | J. | Gorman | | Gerard | J. | Gorman | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3301 | 4/7/2006 | 1756 |
| 2,491 | Thomas | E. | Gorman | | John | Edward | Gorman (Estate of) | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2913 | 4/7/2006 | 1756 |
| 2,492 | Thomas | E. | Gorman | | Edward | Thomas | Gorman (Estate of) | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2912 | 4/7/2006 | 1756 |
| 2,493 | Thomas | E. | Gorman | | Theresa | Rachel | Gorman | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2914 | 4/7/2006 | 1756 |
| 2,494 | Thomas | E. | Gorman | | Theresa | Mary | Creedon | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2911 | 4/7/2006 | 1756 |
| 2,495 | Joseph | R. | Gorman | | Joseph | R. | Gorman | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5070 | 4/7/2006 | 1756 |
| 2,496 | Albert | | Gotay | | Albert | | Gotay | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5071 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,497 | Michael | Edward | Gould | | Michael | Edward | Gould | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2915 | 4/7/2006 | 1756 |
| 2,498 | Michael | Edward | Gould | | Robert | William | Gould | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2916 | 4/7/2006 | 1756 |
| 2,499 | Michael | Edward | Gould | | Kathryn | Gould | Anderson | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2915 | 4/7/2006 | 1756 |
| 2,500 | Douglas | Alan | Gowell | | Douglas | Alan | Gowell | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5072 | 4/7/2006 | 1756 |
| 2,501 | Douglas | Alan | Gowell | | Barbara | Joan | Gowell | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5072 | 4/7/2006 | 1756 |
| 2,502 | Douglas | Alan | Gowell | | Jessica | Lee | Gowell | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5074 | 4/7/2006 | 1756 |
| 2,503 | Douglas | Alan | Gowell | | Michael | Douglas | Gowell | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5073 | 4/7/2006 | 1756 |
| 2,504 | Christopher | Michael | Grady | | Christopher | Michael | Grady | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2475 | 4/7/2006 | 1756 |
| 2,505 | Christopher | Michael | Grady | | Rita | M. | Grady (Estate of) | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4849 | 4/7/2006 | 1756 |
| 2,506 | Christopher | Michael | Grady | | Brendan | Michael | Grady | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4851 | 4/7/2006 | 1756 |
| 2,507 | Christopher | Michael | Grady | | Patrick | Michael | Grady | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4850 | 4/7/2006 | 1756 |
| 2,508 | Christopher | Michael | Grady | | Deirdre | Marie | Grady | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4852 | 4/7/2006 | 1756 |
| 2,509 | Christopher | Michael | Grady | | Kelly | Ann | Green-Grady | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2475 | 4/7/2006 | 1756 |
| 2,510 | Christopher | Michael | Grady | | Dylan | Michael | Grady | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2475 | 4/7/2006 | 1756 |
| 2,511 | Christopher | Michael | Grady | | Kayla | Patricia | Grady | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2475 | 4/7/2006 | 1756 |
| 2,512 | Andrew | | Graf | | Andrew | | Graf | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3303 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,513 | David | Martin | Graifman | | David | Martin | Graifman | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5485 | 4/7/2006 | 1756 |
| 2,514 | David | Martin | Graifman | | Julius | | Graifman | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4853 | 4/7/2006 | 1756 |
| 2,515 | David | Martin | Graifman | | Ruth | | Graifman | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4854 | 4/7/2006 | 1756 |
| 2,516 | David | Martin | Graifman | | Brian | Dale | Graifman | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4855 | 4/7/2006 | 1756 |
| 2,517 | David | Martin | Graifman | | Christine | R. | Huhn | | Spouse | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5485 | 4/7/2006 | 1756 |
| 2,518 | Lauren | C. | Grandcolas | | Lauren | C. | Grandcolas | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3704 | 4/7/2006 | 1756 |
| 2,519 | Lauren | C. | Grandcolas | | Jack | Andrew | Grandcolas | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3704 | 4/7/2006 | 1756 |
| 2,520 | Ian | J. | Gray | | Ian | J. | Gray | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4983 | 4/7/2006 | 1756 |
| 2,521 | James | Michael | Gray | | James | Michael | Gray | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1791 | 4/7/2006 | 1756 |
| 2,522 | James | Michael | Gray | | Patrick | | Gray | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1790 | 4/7/2006 | 1756 |
| 2,523 | James | Michael | Gray | | Jean | Marie | Gray | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1791 | 4/7/2006 | 1756 |
| 2,524 | James | Michael | Gray | | Suzanne | Marie | Pitzal | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1792 | 4/7/2006 | 1756 |
| 2,525 | Carmen | | Gray | | Carmen | | Gray | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3305 | 4/7/2006 | 1756 |
| 2,526 | James | Michael | Gray | | Mary | | Madden | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2654 | 4/7/2006 | 1756 |
| 2,527 | Christopher | Stewart | Gray | | Christopher | Stewart | Gray | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4063 | 4/7/2006 | 1756 |
| 2,528 | Christopher | Stewart | Gray | | James | Stewart | Gray (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4063 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,529 | Ian | J. | Gray | | Anne | Margaret | Policelli | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4985 | 4/7/2006 | 1756 |
| 2,530 | Ian | J. | Gray | | Ana | M. | Raley | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4983 | 4/7/2006 | 1756 |
| 2,531 | Ian | J. | Gray | | Lisa | Anne | Gray | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4984 | 4/7/2006 | 1756 |
| 2,532 | James | Michael | Gray | | Caitlin | Ann | Gray | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1791 | 4/7/2006 | 1756 |
| 2,533 | James | Michael | Gray | | Colleen | Elizabeth | Gray | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1791 | 4/7/2006 | 1756 |
| 2,534 | Joseph | | Graziano | | Joseph | | Graziano | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3307 | 4/7/2006 | 1756 |
| 2,535 | John | | Grazioso | | K.M.G. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 700 | 4/7/2006 | 1756 |
| 2,536 | John | | Grazioso | | K.N.G. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 700 | 4/7/2006 | 1756 |
| 2,537 | John | | Grazioso | | M.J.G. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 700 | 4/7/2006 | 1756 |
| 2,538 | John | | Grazioso | | John | | Grazioso | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 700 | 4/7/2006 | 1756 |
| 2,539 | John | | Grazioso | | Tina | | Grazioso | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 700 | 4/7/2006 | 1756 |
| 2,540 | Wade | Brian | Green | | Wade | Brian | Green | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1993 | 4/7/2006 | 1756 |
| 2,541 | Wade | Brian | Green | | Roxanne | E. | Green | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1993 | 4/7/2006 | 1756 |
| 2,542 | Wade | Brian | Green | | Danielle | Tiffany | Green | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1996 | 4/7/2006 | 1756 |
| 2,543 | Wade | Brian | Green | | Barry | Vincent | Green | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1998 | 4/7/2006 | 1756 |
| 2,544 | Wade | Brian | Green | | Alicia | Marie | Govia | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1999 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,545 | Wade | Brian | Green | | Anthony | Leon | Green | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1997 | 4/7/2006 | 1756 |
| 2,546 | Wade | Brian | Green | | Thomas | Martin | Green | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1994 | 4/7/2006 | 1756 |
| 2,547 | Wade | Brian | Green | | Wilhelmina | Mary | Green | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1995 | 4/7/2006 | 1756 |
| 2,548 | Michael | Sean | Greene | | Michael | Sean | Greene | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2001 | 4/7/2006 | 1756 |
| 2,549 | Edmund | James | Greene | | Edmund | James | Greene | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3309 | 4/7/2006 | 1756 |
| 2,550 | Albert | | Greene | | Albert | | Greene | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5363 | 4/7/2006 | 1756 |
| 2,551 | Eileen | | Greenstein | | Howard | Allan | Greenstein | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2620 | 4/7/2006 | 1756 |
| 2,552 | Eileen | | Greenstein | | Eileen | | Greenstein | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2621 | 4/7/2006 | 1756 |
| 2,553 | Eileen | | Greenstein | | Michael | J. | Greenstein | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2621 | 4/7/2006 | 1756 |
| 2,554 | Eileen | | Greenstein | | Edward | William | Greenstein | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2618 | 4/7/2006 | 1756 |
| 2,555 | Eileen | | Greenstein | | Eva | Rebecca | Greenstein (Estate of) | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2619 | 4/7/2006 | 1756 |
| 2,556 | James | | Gregoretti | | James | | Gregoretti | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3311 | 4/7/2006 | 1756 |
| 2,557 | Donald | H. | Gregory | | Donald | H. | Gregory | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3706 | 4/7/2006 | 1756 |
| 2,558 | Donald | H. | Gregory | | Sara | Elizabeth | Walling | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3707 | 4/7/2006 | 1756 |
| 2,559 | Donald | H. | Gregory | | Maureen | A. | Gregory | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3706 | 4/7/2006 | 1756 |
| 2,560 | Donald | H. | Gregory | | Amanda | Marie | Carpenter | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3705 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/ Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,561 | Donald | H. | Gregory | | James | Thomas | Gregory | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3706 | 4/7/2006 | 1756 |
| 2,562 | Pedro | | Grehan | | C.G. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3314 | 4/7/2006 | 1756 |
| 2,563 | Pedro | | Grehan | | P.G. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3314 | 4/7/2006 | 1756 |
| 2,564 | Pedro | | Grehan | | S.G. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3314 | 4/7/2006 | 1756 |
| 2,565 | Pedro | | Grehan | | Pedro | | Grehan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3314 | 4/7/2006 | 1756 |
| 2,566 | Pedro | | Grehan | | Victoria | | Blaksley | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3314 | 4/7/2006 | 1756 |
| 2,567 | James | T. | Grillo | | James | T. | Grillo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3316 | 4/7/2006 | 1756 |
| 2,568 | Michael | | Grillo | | Michael | | Grillo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3318 | 4/7/2006 | 1756 |
| 2,569 | David | Joseph | Grimner | | David | Joseph | Grimner | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1185 | 4/7/2006 | 1756 |
| 2,570 | David | Joseph | Grimner | | Mary Ann | Elizabeth | Peters | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1189 | 4/7/2006 | 1756 |
| 2,571 | David | Joseph | Grimner | | Teresa | L. | Grimner (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1184 | 4/7/2006 | 1756 |
| 2,572 | David | Joseph | Grimner | | Charles | Gregory | Grimner | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1187 | 4/7/2006 | 1756 |
| 2,573 | David | Joseph | Grimner | | Virginia | Margaret | Kwiatkoski | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1188 | 4/7/2006 | 1756 |
| 2,574 | David | Joseph | Grimner | | Judith | A. | Grimner | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1185 | 4/7/2006 | 1756 |
| 2,575 | David | Joseph | Grimner | | David | Patrick | Grimner | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1185 | 4/7/2006 | 1756 |
| 2,576 | David | Joseph | Grimner | | Brian | Joseph | Grimner | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1186 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,577 | Thomas | J. | Grogan | | Thomas | J. | Grogan | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4856 | 4/7/2006 | 1756 |
| 2,578 | Francis | E. | Grogan | | Ann | Marie | Browne | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4302 | 4/7/2006 | 1756 |
| 2,579 | John | F. | Grogan | | John | F. | Grogan | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5075 | 4/7/2006 | 1756 |
| 2,580 | Daniel | P. | Grossi | | Daniel | P. | Grossi | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3320 | 4/7/2006 | 1756 |
| 2,581 | Scott | F. | Grubert | | Scott | F. | Grubert | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5076 | 4/7/2006 | 1756 |
| 2,582 | Joseph | | Grzelak | | Joseph | | Grzelak | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2004 | 4/7/2006 | 1756 |
| 2,583 | Joseph | | Grzelak | | Joanne | | Grzelak | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2004 | 4/7/2006 | 1756 |
| 2,584 | Matthew | James | Grzymalski | | Matthew | James | Grzymalski | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3708 | 4/7/2006 | 1756 |
| 2,585 | Matthew | James | Grzymalski | | Patricia | | Grzymalski | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3708 | 4/7/2006 | 1756 |
| 2,586 | Liming | | Gu | | A.G. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 703 | 4/7/2006 | 1756 |
| 2,587 | Liming | | Gu | | Liming | | Gu | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 703 | 4/7/2006 | 1756 |
| 2,588 | Liming | | Gu | | Jin | | Liu | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 703 | 4/7/2006 | 1756 |
| 2,589 | Liming | | Gu | | Fushan | | Gu | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2917 | 4/7/2006 | 1756 |
| 2,590 | Liming | | Gu | | Cai | | Zhang | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2920 | 4/7/2006 | 1756 |
| 2,591 | Liming | | Gu | | Yuau | | Ku | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2919 | 4/7/2006 | 1756 |
| 2,592 | Liming | | Gu | | Yu | Zhou | Gu | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2918 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,593 | Richard | J. | Guadagno (Estate of) | | Jerry | F. | Guadagno | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4857 | 4/7/2006 | 1756 |
| 2,594 | Richard | J. | Guadagno (Estate of) | | Richard | J. | Guadagno (Estate of) | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3709 | 4/7/2006 | 1756 |
| 2,595 | Richard | J. | Guadagno (Estate of) | | Beatrice | Josephine | Guadagno (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3709 | 4/7/2006 | 1756 |
| 2,596 | Richard | J. | Guadagno (Estate of) | | Lori | Maria | Guadagno | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3710 | 4/7/2006 | 1756 |
| 2,597 | Jose | Antonio | Guadalupe | | A.J.G. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4303 | 4/7/2006 | 1756 |
| 2,598 | Jose | Antonio | Guadalupe | | Jose | Antonio | Guadalupe | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4303 | 4/7/2006 | 1756 |
| 2,599 | Jose | Antonio | Guadalupe | | Elise | S. | Guadalupe | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4303 | 4/7/2006 | 1756 |
| 2,600 | Cindy | Yanzhu | Guan | | Cindy | Yanzhu | Guan | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 265 | 4/7/2006 | 1756 |
| 2,601 | Cindy | Yanzhu | Guan | | Edwin | H. | Yuen | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 265 | 4/7/2006 | 1756 |
| 2,602 | John | | Guarneri | | John | | Guarneri | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4652 | 4/7/2006 | 1756 |
| 2,603 | Arthur | | Guastamacchia | | Arthur | | Guastamacchia | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3322 | 4/7/2006 | 1756 |
| 2,604 | John | | Gubelli | | John | | Gubelli | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3324 | 4/7/2006 | 1756 |
| 2,605 | Rafael | | Gudmuch | | Rafael | | Gudmuch | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2006 | 4/7/2006 | 1756 |
| 2,606 | Nichola | | Gugliemo | | Nichola | | Gugliemo | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5077 | 4/7/2006 | 1756 |
| 2,607 | Vincent | A. | Gugliuzzo | | Vincent | A. | Gugliuzzo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3326 | 4/7/2006 | 1756 |
| 2,608 | Joseph | P. | Gullickson | | Joseph | P. | Gullickson | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3328 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,609 | Joseph | P. | Gullickson | | Naoemi | P. | Gullickson | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3328 | 4/7/2006 | 1756 |
| 2,610 | Joseph | P. | Gullickson | | Isabel | Leah | Gullickson | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3328 | 4/7/2006 | 1756 |
| 2,611 | Joseph | P. | Gullickson | | Amanda | Rose | Gullickson | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3328 | 4/7/2006 | 1756 |
| 2,612 | John | | Gulotta | | John | | Gulotta | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3330 | 4/7/2006 | 1756 |
| 2,613 | Peter | Stephen | Gunther | | Peter | Stephen | Gunther | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3334 | 4/7/2006 | 1756 |
| 2,614 | Wilbert | Carnell | Gurganious | | Wilbert | Carnell | Gurganious | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5078 | 4/7/2006 | 1756 |
| 2,615 | Steven | | Gurnick | | Steven | | Gurnick | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3336 | 4/7/2006 | 1756 |
| 2,616 | Edgar | | Gutierrez | | Edgar | | Gutierrez | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5365 | 4/7/2006 | 1756 |
| 2,617 | Francine | | Gutwilik | | Francine | | Gutwilik | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2921 | 4/7/2006 | 1756 |
| 2,618 | Philip | T. | Guza | | Thomas | | Guza | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2922 | 4/7/2006 | 1756 |
| 2,619 | Philip | T. | Guza | | Philip | T. | Guza | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2922 | 4/7/2006 | 1756 |
| 2,620 | Angel | | Guzman | | Angel | | Guzman | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1191 | 4/7/2006 | 1756 |
| 2,621 | Maritza | | Guzman | | Maritza | | Guzman | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4653 | 4/7/2006 | 1756 |
| 2,622 | Barbara | | Guzzardo (Estate of) | | Barbara | | Guzzardo (Estate of) | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 267 | 4/7/2006 | 1756 |
| 2,623 | Barbara | | Guzzardo (Estate of) | | Anthony | Domiano | Guzzardo | Sr. | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 267 | 4/7/2006 | 1756 |
| 2,624 | Barbara | | Guzzardo (Estate of) | | Anthony | Christopher | Guzzardo | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1193 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,625 | Paige | Farley | Hackel | | Paige | Farley | Hackel | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4858 | 4/7/2006 | 1756 |
| 2,626 | Paige | Farley | Hackel | | Allan | Richard | Hackel | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4304 | 4/7/2006 | 1756 |
| 2,627 | Paige | Farley | Hackel | | Marjorie | Ann | Farley (Estate of) | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4858 | 4/7/2006 | 1756 |
| 2,628 | Matthew | | Hackett | | Matthew | | Hackett | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5079 | 4/7/2006 | 1756 |
| 2,629 | Michael | | Hadden | | Michael | | Hadden | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3338 | 4/7/2006 | 1756 |
| 2,630 | Philip | | Haentzler | | Patricia | Ann | Thompson | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2008 | 4/7/2006 | 1756 |
| 2,631 | Alexander | | Hagan | | Alexander | | Hagan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3340 | 4/7/2006 | 1756 |
| 2,632 | Steven | Michael | Hagis | | Steven | Michael | Hagis | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3343 | 4/7/2006 | 1756 |
| 2,633 | Steven | John | Hagis | | Steven | John | Hagis | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2010 | 4/7/2006 | 1756 |
| 2,634 | Steven | Michael | Hagis | | Steven | John | Hagis | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2012 | 4/7/2006 | 1756 |
| 2,635 | Steven | Michael | Hagis | | Gloria | Janine | Hagis | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3343 | 4/7/2006 | 1756 |
| 2,636 | Steven | Michael | Hagis | | Maryjane | | Hagis (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2013 | 4/7/2006 | 1756 |
| 2,637 | Steven | Michael | Hagis | | Christopher | | Hagis | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2014 | 4/7/2006 | 1756 |
| 2,638 | Steven | Michael | Hagis | | Stacy | Ann | Bruno | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2015 | 4/7/2006 | 1756 |
| 2,639 | Steven | Michael | Hagis | | Daniel | Vito | Hagis | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3343 | 4/7/2006 | 1756 |
| 2,640 | Steven | Michael | Hagis | | Jaclyn | Elizabeth | Hagis | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3343 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,641 | Marylou | | Hague | | Marylou | | Hague | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2923 | 4/7/2006 | 1756 |
| 2,642 | Marylou | | Hague | | Elizabeth | Jane | Adams | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2923 | 4/7/2006 | 1756 |
| 2,643 | Marylou | | Hague | | Eugene | T. | Hague (Estate of) | Jr. | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4305 | 4/7/2006 | 1756 |
| 2,644 | David | | Halderman | | David | | Halderman | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1196 | 4/7/2006 | 1756 |
| 2,645 | David | | Halderman | | Geraldine | Eleanor | Halderman | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1196 | 4/7/2006 | 1756 |
| 2,646 | David | | Halderman | | Marianne | | Halderman | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1197 | 4/7/2006 | 1756 |
| 2,647 | Paul | V. | Haley | | Paul | V. | Haley | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3345 | 4/7/2006 | 1756 |
| 2,648 | Robert | Joseph | Hall | | Robert | Joseph | Hall | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1199 | 4/7/2006 | 1756 |
| 2,649 | Vaswald | George | Hall | | Vaswald | George | Hall | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4305 | 4/7/2006 | 1756 |
| 2,650 | Vaswald | George | Hall | | Yanique | | Hall | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4307 | 4/7/2006 | 1756 |
| 2,651 | Vaswald | George | Hall | | Beverly | | Hall | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4306 | 4/7/2006 | 1756 |
| 2,652 | Robert | John | Halligan | | Robert | John | Halligan | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1203 | 4/7/2006 | 1756 |
| 2,653 | Robert | John | Halligan | | Jeraldine | | Halligan | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1203 | 4/7/2006 | 1756 |
| 2,654 | Robert | John | Halligan | | Trevor | Andrew | Halligan | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1204 | 4/7/2006 | 1756 |
| 2,655 | Robert | John | Halligan | | James | E. | Halligan | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2018 | 4/7/2006 | 1756 |
| 2,656 | Robert | John | Halligan | | Lara | | Stacey | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2020 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,657 | Robert | John | Halligan | | Emma | Louise | Arro | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1205 | 4/7/2006 | 1756 |
| 2,658 | Robert | John | Halligan | | Sarah | Jane | Robbins | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2019 | 4/7/2006 | 1756 |
| 2,659 | Robert | John | Halligan | | Brenda | Olive | Halligan (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2017 | 4/7/2006 | 1756 |
| 2,660 | Robert | John | Halligan | | Mary | Kathleen | Lynn | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2023 | 4/7/2006 | 1756 |
| 2,661 | Robert | John | Halligan | | David | Mitchell | Halligan | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2021 | 4/7/2006 | 1756 |
| 2,662 | Robert | John | Halligan | | William | G. | Halligan | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2022 | 4/7/2006 | 1756 |
| 2,663 | Vincent | Gerard | Halloran | | Mary | Alice | Halloran | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3347 | 4/7/2006 | 1756 |
| 2,664 | James | D. | Halvorson | | James | D. | Halvorson | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3350 | 4/7/2006 | 1756 |
| 2,665 | James | D. | Halvorson | | Maureen | Ruth | Halvorson | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3350 | 4/7/2006 | 1756 |
| 2,666 | Felicia | | Hamilton | | Felicia | | Hamilton | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2734 | 4/7/2006 | 1756 |
| 2,667 | Felicia | | Hamilton | | Walter | E. | Hamilton | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1207 | 4/7/2006 | 1756 |
| 2,668 | Robert | W. | Hamilton | | Robert | W. | Hamilton | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2025 | 4/7/2006 | 1756 |
| 2,669 | Robert | W. | Hamilton | | Elizabeth | | Hamilton | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2025 | 4/7/2006 | 1756 |
| 2,670 | Felicia | | Hamilton | | Lisa | A. | Ventura | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2734 | 4/7/2006 | 1756 |
| 2,671 | Robert | W. | Hamilton | | Christine | Mary | Hamilton | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2025 | 4/7/2006 | 1756 |
| 2,672 | Robert | W. | Hamilton | | Robert | William | Hamilton | Jr. | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2025 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,673 | Carl | Max | Hammond | Jr. | Carl | Max | Hammond | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3353 | 4/7/2006 | 1756 |
| 2,674 | Carl | Max | Hammond | Jr. | Cynthia | Sue | Sumner | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3353 | 4/7/2006 | 1756 |
| 2,675 | Carl | Max | Hammond | Jr. | Sue | M. | Hammond (Estate of) | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2623 | 4/7/2006 | 1756 |
| 2,676 | David | | Handschuh | | David | | Handschuh | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3711 | 4/7/2006 | 1756 |
| 2,677 | William | | Hankins | | William | | Hankins | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1209 | 4/7/2006 | 1756 |
| 2,678 | Sean | | Hanley | | Sean | | Hanley | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3356 | 4/7/2006 | 1756 |
| 2,679 | Sean | | Hanley | | Bryan | Thomas | Hanley | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3356 | 4/7/2006 | 1756 |
| 2,680 | Sean | | Hanley | | Gerald | Thomas | Hanley | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2624 | 4/7/2006 | 1756 |
| 2,681 | Sean | | Hanley | | Patricia | Rose | Hanley | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2627 | 4/7/2006 | 1756 |
| 2,682 | Sean | | Hanley | | Kevin | Edward | Hanley | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2626 | 4/7/2006 | 1756 |
| 2,683 | Sean | | Hanley | | Gerald | T. | Hanley | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2625 | 4/7/2006 | 1756 |
| 2,684 | David | R. | Hanley | | David | R. | Hanley | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5080 | 4/7/2006 | 1756 |
| 2,685 | Philip | A. | Hanna | | Philip | A. | Hanna | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4654 | 4/7/2006 | 1756 |
| 2,686 | Kevin | James | Hannaford | | K.J.H. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 270 | 4/7/2006 | 1756 |
| 2,687 | Kevin | James | Hannaford | | P.J.H. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 270 | 4/7/2006 | 1756 |
| 2,688 | Kevin | James | Hannaford | | Kevin | James | Hannaford | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 270 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,689 | Kevin | James | Hannaford | | Eileen | A. | Hannaford | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 270 | 4/7/2006 | 1756 |
| 2,690 | Kevin | James | Hannaford | | James | Joseph | Hannaford (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 271 | 4/7/2006 | 1756 |
| 2,691 | Kevin | James | Hannaford | | Nancy | Elizabeth | Hannaford | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 273 | 4/7/2006 | 1756 |
| 2,692 | Kevin | James | Hannaford | | Elizabeth | L. | Saraceno | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 274 | 4/7/2006 | 1756 |
| 2,693 | Kevin | James | Hannaford | | Patrick | Gerard | Hannaford | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 272 | 4/7/2006 | 1756 |
| 2,694 | Dana | Rey | Hannon | | Dana | Rey | Hannon | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3359 | 4/7/2006 | 1756 |
| 2,695 | Dana | Rey | Hannon | | Thomas | P. | Hannon (Estate of) | Jr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3359 | 4/7/2006 | 1756 |
| 2,696 | Dana | Rey | Hannon | | Gaye | Arlene | Hannon | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3360 | 4/7/2006 | 1756 |
| 2,697 | Dana | Rey | Hannon | | Kyle | Elizabeth | Bickford | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3361 | 4/7/2006 | 1756 |
| 2,698 | Anthony | K. | Hanson | | Anthony | K. | Hanson | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1211 | 4/7/2006 | 1756 |
| 2,699 | Sue | Ju | Hanson | | Sue | Ju | Hanson | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3363 | 4/7/2006 | 1756 |
| 2,700 | Sue | Ju | Hanson | | John | Hyunsool | Kim | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3363 | 4/7/2006 | 1756 |
| 2,701 | Peter | Burton | Hanson | | Peter | Burton | Hanson | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3712 | 4/7/2006 | 1756 |
| 2,702 | Peter | Burton | Hanson | | Eunice | Katherine | Hanson | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3713 | 4/7/2006 | 1756 |
| 2,703 | Christine | Lee | Hanson | | C. | Lee | Hanson (Estate of) | | Grandparent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4859, P4860 | 4/7/2006 | 1756 |
| 2,704 | Peter | Burton | Hanson | | C. | Lee | Hanson (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3712 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,705 | Peter | Burton | Hanson | | Kathryn | Lee | Barrere | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4308 | 4/7/2006 | 1756 |
| 2,706 | Christine | Lee | Hanson | | Christine | Lee | Hanson | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4859, P4860 | 4/7/2006 | 1756 |
| 2,707 | Vassilios | G. | Haramis | | Vassilios | G. | Haramis | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3366 | 4/7/2006 | 1756 |
| 2,708 | Vassilios | G. | Haramis | | Gloria | | Haramis | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3366 | 4/7/2006 | 1756 |
| 2,709 | Vassilios | G. | Haramis | | Julia | K. | Haramis | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3368 | 4/7/2006 | 1756 |
| 2,710 | Vassilios | G. | Haramis | | George | Vassilion | Haramis | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3367 | 4/7/2006 | 1756 |
| 2,711 | Gerald | | Hardacre | | Gerald | | Hardacre | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4655 | 4/7/2006 | 1756 |
| 2,712 | Gerald | | Hardacre | | Lawrence | | Hardacre (Estate of) | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4656 | 4/7/2006 | 1756 |
| 2,713 | Gerald | | Hardacre | | Judith | Kay | Hardacre | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4655 | 4/7/2006 | 1756 |
| 2,714 | Rajkumar | | Hardeo | | Rajkumar | | Hardeo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3370 | 4/7/2006 | 1756 |
| 2,715 | Catherine | | Harding | | Catherine | | Harding | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3372 | 4/7/2006 | 1756 |
| 2,716 | Dennis | | Hargett | | Dennis | | Hargett | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5081 | 4/7/2006 | 1756 |
| 2,717 | Timothy | J. | Hargrave | | Patricia | Ellen | Hargrave | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4309 | 4/7/2006 | 1756 |
| 2,718 | Timothy | J. | Hargrave | | Amy | P. | Hargrave | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4309 | 4/7/2006 | 1756 |
| 2,719 | Timothy | J. | Hargrave | | Casey | A. | Hargrave | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4309 | 4/7/2006 | 1756 |
| 2,720 | Timothy | J. | Hargrave | | Corinne | Elizabeth | Hargrave | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4309 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,721 | Darren | C. | Harkins | | Darren | C. | Harkins | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3374 | 4/7/2006 | 1756 |
| 2,722 | Daniel | Edward | Harlin | | Daniel | Edward | Harlin | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3377 | 4/7/2006 | 1756 |
| 2,723 | Daniel | Edward | Harlin | | Wilbur | A. | Harlin (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3378 | 4/7/2006 | 1756 |
| 2,724 | Daniel | Edward | Harlin | | Caroline | Anna | Harlin | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3379 | 4/7/2006 | 1756 |
| 2,725 | Daniel | Edward | Harlin | | Debra | A. | Harlin | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3377 | 4/7/2006 | 1756 |
| 2,726 | Daniel | Edward | Harlin | | James | Michael | Harlin | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3380 | 4/7/2006 | 1756 |
| 2,727 | Daniel | Edward | Harlin | | Joan | Patricia | Harlin | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3382 | 4/7/2006 | 1756 |
| 2,728 | Daniel | Edward | Harlin | | Robert | W. | Harlin | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3381 | 4/7/2006 | 1756 |
| 2,729 | Daniel | Edward | Harlin | | Brian | Thomas | Harlin | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3377 | 4/7/2006 | 1756 |
| 2,730 | Daniel | Edward | Harlin | | Christopher | Edward | Harlin | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3377 | 4/7/2006 | 1756 |
| 2,731 | Daniel | Edward | Harlin | | Katherine | Marie | Harlin | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3377 | 4/7/2006 | 1756 |
| 2,732 | Frances | | Haros | | Frances | | Haros | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3385 | 4/7/2006 | 1756 |
| 2,733 | Frances | | Haros | | Maria | Ann | Galea | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3385 | 4/7/2006 | 1756 |
| 2,734 | Frances | | Haros | | Andrea | | Caldarella (Estate of) | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3387 | 4/7/2006 | 1756 |
| 2,735 | Frances | | Haros | | Nicholas | | Haros | Jr. | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3386 | 4/7/2006 | 1756 |
| 2,736 | Robert | I. | Harper | Jr. | Robert | I. | Harper | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2027 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,737 | Harvey | L. | Harrell | | Cynthia | M. | Casserly | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 884 | 4/7/2006 | 1756 |
| 2,738 | Stephen | G. | Harrell | | Cynthia | M. | Casserly | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 882 | 4/7/2006 | 1756 |
| 2,739 | Harvey | L. | Harrell | | Harvey | L. | Harrell | Sr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3389 | 4/7/2006 | 1756 |
| 2,740 | Stephen | G. | Harrell | | Harvey | L. | Harrell | Sr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3394 | 4/7/2006 | 1756 |
| 2,741 | Harvey | L. | Harrell | | Miriam | F. | Harrell | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3390 | 4/7/2006 | 1756 |
| 2,742 | Stephen | G. | Harrell | | Miriam | F. | Harrell | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3395 | 4/7/2006 | 1756 |
| 2,743 | Harvey | L. | Harrell | | Molly | | Dune | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3392 | 4/7/2006 | 1756 |
| 2,744 | Stephen | G. | Harrell | | Molly | | Dune | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3397 | 4/7/2006 | 1756 |
| 2,745 | Harvey | L. | Harrell | | David | W. | Harrell | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3391 | 4/7/2006 | 1756 |
| 2,746 | Stephen | G. | Harrell | | David | W. | Harrell | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3396 | 4/7/2006 | 1756 |
| 2,747 | Stewart | D. | Harris | | Rubin | Jay | Harris (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 276 | 4/7/2006 | 1756 |
| 2,748 | Stewart | D. | Harris | | Mildred | | Harris (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 277 | 4/7/2006 | 1756 |
| 2,749 | Thomas | | Harris | | Thomas | | Harris | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3399 | 4/7/2006 | 1756 |
| 2,750 | Aisha | Ann | Harris | | Aisha | Ann | Harris | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4861 | 4/7/2006 | 1756 |
| 2,751 | Aisha | Ann | Harris | | Marcus | J. | Harris | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4863 | 4/7/2006 | 1756 |
| 2,752 | Aisha | Ann | Harris | | Robert | | Harris | Jr. | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4862 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,753 | Aisha | Ann | Harris | | Arvette | Denise | Harris | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4861 | 4/7/2006 | 1756 |
| 2,754 | Carmela | M. | Harrison | | Carmela | M. | Harrison | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4310 | 4/7/2006 | 1756 |
| 2,755 | John | P. | Hart | | John | P. | Hart | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3714 | 4/7/2006 | 1756 |
| 2,756 | John | P. | Hart | | Laurie | Sue | Hart | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3714 | 4/7/2006 | 1756 |
| 2,757 | John | P. | Hart | | Jeanine | Hart | Seaman | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4316 | 4/7/2006 | 1756 |
| 2,758 | John | P. | Hart | | Betty | Jane | Mathwig (Estate of) | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4311 | 4/7/2006 | 1756 |
| 2,759 | John | P. | Hart | | James | Arthur | Hart (Estate of) | Jr. | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4312 | 4/7/2006 | 1756 |
| 2,760 | John | P. | Hart | | Mary | Elizabeth | Meixelsperger | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4313 | 4/7/2006 | 1756 |
| 2,761 | John | P. | Hart | | Christine | Louise | Reichert-Hart | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4314 | 4/7/2006 | 1756 |
| 2,762 | John | P. | Hart | | Sandra | Ellen | Shelley | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4315 | 4/7/2006 | 1756 |
| 2,763 | John | P. | Hart | | Emily | Christine | Hart | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3714 | 4/7/2006 | 1756 |
| 2,764 | John | P. | Hart | | Westin | James | Hart | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3714 | 4/7/2006 | 1756 |
| 2,765 | John | P. | Hart | | Amy | Lynn | Gruver | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3714 | 4/7/2006 | 1756 |
| 2,766 | James | P. | Harten | | James | P. | Harten | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3401 | 4/7/2006 | 1756 |
| 2,767 | Shirley | | Harvey | | Shirley | | Harvey | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4657 | 4/7/2006 | 1756 |
| 2,768 | Paul | | Hashagen | | Paul | | Hashagen | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5082 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,769 | Peter | Paul | Hashem (Estate of) | | Peter | Paul | Hashem (Estate of) | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2924 | 4/7/2006 | 1756 |
| 2,770 | Peter | Paul | Hashem (Estate of) | | Rita | A. | Hashem | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2924 | 4/7/2006 | 1756 |
| 2,771 | Peter | Paul | Hashem (Estate of) | | Christopher | Paul | Hashem | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2924 | 4/7/2006 | 1756 |
| 2,772 | Peter | Paul | Hashem (Estate of) | | Patrick | James | Hashem | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2924 | 4/7/2006 | 1756 |
| 2,773 | William | R. | Hasseck | | William | R. | Hasseck | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849; P5083 | 4/7/2006 | 1756 |
| 2,774 | Terence | Sean | Hatton | | Terence | Sean | Hatton | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3404 | 4/7/2006 | 1756 |
| 2,775 | Terence | Sean | Hatton | | Grace | Susan | Hatton | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3406 | 4/7/2006 | 1756 |
| 2,776 | Terence | Sean | Hatton | | Elizabeth | Petrone | Hatton | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3404 | 4/7/2006 | 1756 |
| 2,777 | Terence | Sean | Hatton | | Kenneth | Roberts | Hatton | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3405 | 4/7/2006 | 1756 |
| 2,778 | Terence | Sean | Hatton | | Grace | S. | Hatton | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR;3407 | 4/7/2006 | 1756 |
| 2,779 | Terence | Sean | Hatton | | Terri | Elizabeth | Hatton | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3404 | 4/7/2006 | 1756 |
| 2,780 | Michael | Helmut | Haub | | Erika | Ann | Haub | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5084 | 4/7/2006 | 1756 |
| 2,781 | Michael | Helmut | Haub | | Michael | Helmut | Haub | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5084 | 4/7/2006 | 1756 |
| 2,782 | Michael | Helmut | Haub | | Kiersten | E. | Haub | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5084 | 4/7/2006 | 1756 |
| 2,783 | Michael | Helmut | Haub | | Michael | Andreas | Haub | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5084 | 4/7/2006 | 1756 |
| 2,784 | Donald | G. | Havlish | Jr. | M.L.H. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 706 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,785 | Donald | G. | Havlish | Jr. | Donald | G. | Havlish | Jr. | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 706 | 4/7/2006 | 1756 |
| 2,786 | Donald | G. | Havlish | Jr. | Fiona | Michaela | Havlish | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 706 | 4/7/2006 | 1756 |
| 2,787 | Donald | G. | Havlish | Jr. | Donald | G. | Havlish | Sr. | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 707 | 4/7/2006 | 1756 |
| 2,788 | Donald | G. | Havlish | Jr. | William | | Havlish | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 708 | 4/7/2006 | 1756 |
| 2,789 | Donald | G. | Havlish | Jr. | Susan | | Conklin | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 709 | 4/7/2006 | 1756 |
| 2,790 | Howard | | Hawkins | | Howard | | Hawkins | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2029 | 4/7/2006 | 1756 |
| 2,791 | Scott | William | Hawkins | | Scott | William | Hawkins | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5366 | 4/7/2006 | 1756 |
| 2,792 | Raymond | William | Hayden | | Raymond | William | Hayden | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3409 | 4/7/2006 | 1756 |
| 2,793 | James | Edward | Hayden (Estate of) | | James | Edward | Hayden (Estate of) | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5085 | 4/7/2006 | 1756 |
| 2,794 | James | Edward | Hayden (Estate of) | | Elizabeth | Gail | Hayden | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5085 | 4/7/2006 | 1756 |
| 2,795 | James | Edward | Hayden (Estate of) | | John | Alexander | Hayden | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5085 | 4/7/2006 | 1756 |
| 2,796 | Robert | Jay | Hayes | | Robert | Jay | Hayes | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4317 | 4/7/2006 | 1756 |
| 2,797 | Robert | Jay | Hayes | | Debora | Lynn | Hayes | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4317 | 4/7/2006 | 1756 |
| 2,798 | Robert | Jay | Hayes | | Robert | Joseph | Hayes | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4317 | 4/7/2006 | 1756 |
| 2,799 | Robert | Jay | Hayes | | Ryan | Allan | Hayes | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4317 | 4/7/2006 | 1756 |
| 2,800 | Norma | | Haynes | | Norma | | Haynes | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1215 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,801 | Scott | | Hazelcorn | | Scott | | Hazelcorn | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3715 | 4/7/2006 | 1756 |
| 2,802 | Scott | | Hazelcorn | | Janice | | Hazelcorn | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3716 | 4/7/2006 | 1756 |
| 2,803 | Scott | | Hazelcorn | | Charles | | Hazelcorn | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3715 | 4/7/2006 | 1756 |
| 2,804 | Scott | | Hazelcorn | | Eric | David | Hazelcorn | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4318 | 4/7/2006 | 1756 |
| 2,805 | Joseph | | Healy | | Joseph | | Healy | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3411 | 4/7/2006 | 1756 |
| 2,806 | Joseph | John | Healy | | Joseph | John | Healy | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5086 | 4/7/2006 | 1756 |
| 2,807 | Marilyn | Denise | Heckstall | | Marilyn | Denise | Heckstall | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2031 | 4/7/2006 | 1756 |
| 2,808 | Dennis | J. | Heedles | | Dennis | J. | Heedles | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3413 | 4/7/2006 | 1756 |
| 2,809 | Charles | F.X. | Heeran (Estate of) | | Charles | F.X. | Heeran (Estate of) | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4864 | 4/7/2006 | 1756 |
| 2,810 | Charles | F.X. | Heeran (Estate of) | | Bernard | James | Heeran | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4864 | 4/7/2006 | 1756 |
| 2,811 | James | A. | Heerey | | James | A. | Heerey | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3415 | 4/7/2006 | 1756 |
| 2,812 | Glen | | Heffel | | Glen | | Heffel | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4865 | 4/7/2006 | 1756 |
| 2,813 | Eugene | R. | Heghmann | | Eugene | R. | Heghmann | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3417 | 4/7/2006 | 1756 |
| 2,814 | Michele | M. | Heidenberger | | Michele | M. | Heidenberger | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 712 | 4/7/2006 | 1756 |
| 2,815 | Michele | M. | Heidenberger | | Thomas | P. | Heidenberger | Sr. | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 712 | 4/7/2006 | 1756 |
| 2,816 | Michele | M. | Heidenberger | | Thomas | Peter | Heidenberger | II | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 712 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/ Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,817 | John | | Heigl | | John | | Heigl | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3419 | 4/7/2006 | 1756 |
| 2,818 | Mark | B. | Heintz | | Mark | B. | Heintz | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2628 | 4/7/2006 | 1756 |
| 2,819 | William | T. | Heintz | | William | T. | Heintz | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2629 | 4/7/2006 | 1756 |
| 2,820 | Robert | J. | Hellmers | | Robert | J. | Hellmers | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5367 | 4/7/2006 | 1756 |
| 2,821 | Elaine | | Helms | | Elaine | | Helms | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4319 | 4/7/2006 | 1756 |
| 2,822 | Mark | Frederick | Hemschoot | | Mark | Frederick | Hemschoot | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3423 | 4/7/2006 | 1756 |
| 2,823 | Mark | Frederick | Hemschoot | | Debora | | Hemschoot | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3423 | 4/7/2006 | 1756 |
| 2,824 | Mark | Frederick | Hemschoot | | David | C. | Hemschoot | | Child | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5486 | 4/7/2006 | 1756 |
| 2,825 | Mark | Frederick | Hemschoot | | Jeffrey | W. | Hemschoot | | Child | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5487 | 4/7/2006 | 1756 |
| 2,826 | Robert | G. | Heney | | Robert | G. | Heney | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3425 | 4/7/2006 | 1756 |
| 2,827 | Jeffrey | A. | Henkel | | Jeffrey | A. | Henkel | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3427 | 4/7/2006 | 1756 |
| 2,828 | Edward | R. | Hennessy | Jr. | M.L.H. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 784 | 4/7/2006 | 1756 |
| 2,829 | Edward | R. | Hennessy | Jr. | R.W.H. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 784 | 4/7/2006 | 1756 |
| 2,830 | Edward | R. | Hennessy | Jr. | Edward | R. | Hennessy | Jr. | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 784 | 4/7/2006 | 1756 |
| 2,831 | Edward | R. | Hennessy | Jr. | Melanie | Wolcott | Salisbury | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 784 | 4/7/2006 | 1756 |
| 2,832 | Michelle | Marie | Henrique | | Michelle | Marie | Henrique | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1218 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,833 | Michelle | Marie | Henrique | | George | Anthony | Henrique | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1218 | 4/7/2006 | 1756 |
| 2,834 | Michelle | Marie | Henrique | | Patricia | Ann | Henrique | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1219 | 4/7/2006 | 1756 |
| 2,835 | Michelle | Marie | Henrique | | Michael | Leon | Henrique | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1221 | 4/7/2006 | 1756 |
| 2,836 | Michelle | Marie | Henrique | | Paul | Robert | Henrique | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1220 | 4/7/2006 | 1756 |
| 2,837 | Michelle | Marie | Henrique | | Christina | Suzanne | Henrique | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1222 | 4/7/2006 | 1756 |
| 2,838 | Lucille | D. | Henry | | Lucille | D. | Henry | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3429 | 4/7/2006 | 1756 |
| 2,839 | William | Leon | Henry | | William | Leon | Henry | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3431 | 4/7/2006 | 1756 |
| 2,840 | William | Leon | Henry | | Ethel | M. | Henry | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3431 | 4/7/2006 | 1756 |
| 2,841 | Joseph | P. | Henry | | Joseph | P. | Henry | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2926 | 4/7/2006 | 1756 |
| 2,842 | Edward | | Henry | | Edward | | Henry | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2925 | 4/7/2006 | 1756 |
| 2,843 | Joseph | P. | Henry | | Edward | | Henry | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2928 | 4/7/2006 | 1756 |
| 2,844 | Joseph | P. | Henry | | Michael | | Henry | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2932 | 4/7/2006 | 1756 |
| 2,845 | Joseph | P. | Henry | | Daniel | Joseph | Henry | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2927 | 4/7/2006 | 1756 |
| 2,846 | Joseph | P. | Henry | | Mary | Elizabeth | Henry | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2931 | 4/7/2006 | 1756 |
| 2,847 | Joseph | P. | Henry | | Edward | | Henry | Jr. | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2929 | 4/7/2006 | 1756 |
| 2,848 | Joseph | P. | Henry | | Alice | Anne | Henry | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2926 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,849 | Joseph | P. | Henry | | Kathleen | Sarah | Amsterdam | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2930 | 4/7/2006 | 1756 |
| 2,850 | Robert | Allan | Hepburn | | Robert | Allan | Hepburn | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2632 | 4/7/2006 | 1756 |
| 2,851 | Robert | Allan | Hepburn | | Theresa | Lynn | Hepburn | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2632 | 4/7/2006 | 1756 |
| 2,852 | Robert | Allan | Hepburn | | Allyson | | Hepburn | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2630 | 4/7/2006 | 1756 |
| 2,853 | Robert | Allan | Hepburn | | Jennifer | | Hepburn | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2631 | 4/7/2006 | 1756 |
| 2,854 | Patricia | Ann | Herbert | | Patricia | Ann | Herbert | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3717 | 4/7/2006 | 1756 |
| 2,855 | Mary | | Herencia | | Mary | | Herencia | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1225 | 4/7/2006 | 1756 |
| 2,856 | Mary | | Herencia | | Margaret | | McGrane | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1225 | 4/7/2006 | 1756 |
| 2,857 | Mary | | Herencia | | Julio | | Herencia | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1227 | 4/7/2006 | 1756 |
| 2,858 | Mary | | Herencia | | Joseph | | Herencia | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1226 | 4/7/2006 | 1756 |
| 2,859 | Mary | | Herencia | | Peter | | Carr (Estate of) | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1229 | 4/7/2006 | 1756 |
| 2,860 | Mary | | Herencia | | Kevin | | Carr | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1228 | 4/7/2006 | 1756 |
| 2,861 | Claribel | | Hernandez | | Stephanie | Marie | Hernandez | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1232 | 4/7/2006 | 1756 |
| 2,862 | Norberto | | Hernandez | | Norberto | | Hernandez | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1235 | 4/7/2006 | 1756 |
| 2,863 | Norberto | | Hernandez | | Eulogia | | Hernandez | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1235 | 4/7/2006 | 1756 |
| 2,864 | Norberto | | Hernandez | | Catherine | | Hernandez | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1237 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,865 | Norberto | | Hernandez | | Jacqueline | Patricia | Hernandez | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1236 | 4/7/2006 | 1756 |
| 2,866 | Norberto | | Hernandez | | Alejandrina | Feliciano | Hernandez | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3438 | 4/7/2006 | 1756 |
| 2,867 | Norberto | | Hernandez | | Venancio | | Hernandez Gonzalez (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3437 | 4/7/2006 | 1756 |
| 2,868 | Norberto | | Hernandez | | Venancio | | Hernandez Feliciano | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3443 | 4/7/2006 | 1756 |
| 2,869 | Norberto | | Hernandez | | Miriam | Luz | Khatri | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3444 | 4/7/2006 | 1756 |
| 2,870 | Norberto | | Hernandez | | Marisol | | Hernandez | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3447 | 4/7/2006 | 1756 |
| 2,871 | Norberto | | Hernandez | | Pablo | Luis | Hernandez | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3439 | 4/7/2006 | 1756 |
| 2,872 | Norberto | | Hernandez | | Hector | Luis | Hernandez | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3441 | 4/7/2006 | 1756 |
| 2,873 | Norberto | | Hernandez | | Luz | Milagros | Luna | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3445 | 4/7/2006 | 1756 |
| 2,874 | Norberto | | Hernandez | | Merquiades | | Diaz | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3446 | 4/7/2006 | 1756 |
| 2,875 | Norberto | | Hernandez | | Willy | Alberto | Hernandez | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3440 | 4/7/2006 | 1756 |
| 2,876 | Claribel | | Hernandez | | Claribel | | Hernandez | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1232 | 4/7/2006 | 1756 |
| 2,877 | Claribel | | Hernandez | | Eslyn | | Hernandez | Sr. | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1232 | 4/7/2006 | 1756 |
| 2,878 | Norberto | | Hernandez | | Eslyn | | Hernandez | Sr. | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3442 | 4/7/2006 | 1756 |
| 2,879 | Claribel | | Hernandez | | Carmen | Eneida | Irizarry | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3434 | 4/7/2006 | 1756 |
| 2,880 | Claribel | | Hernandez | | Jaime | | Villalobos (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3433 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,881 | Claribel | | Hernandez | | Maribel | | Topaltzas | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3435 | 4/7/2006 | 1756 |
| 2,882 | Claribel | | Hernandez | | Eslyn | J. | Hernandez | Jr. | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1232 | 4/7/2006 | 1756 |
| 2,883 | Norberto | | Hernandez | | Tatiana | | Hernandez | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1235 | 4/7/2006 | 1756 |
| 2,884 | Thomas | | Herrlich | | Thomas | | Herrlich | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4320 | 4/7/2006 | 1756 |
| 2,885 | Jeffrey | A. | Hersch | | Jeffrey | A. | Hersch | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2036 | 4/7/2006 | 1756 |
| 2,886 | Jeffrey | A. | Hersch | | Leslie | Sue | Hersch | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2036 | 4/7/2006 | 1756 |
| 2,887 | Thomas | J. | Hetzel | | Thomas | J. | Hetzel | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2039 | 4/7/2006 | 1756 |
| 2,888 | Thomas | J. | Hetzel | | Diana | | Hetzel | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2039 | 4/7/2006 | 1756 |
| 2,889 | Thomas | J. | Hetzel | | Egon | Hermann | Hetzel | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2040 | 4/7/2006 | 1756 |
| 2,890 | Thomas | J. | Hetzel | | Barbara | Marille | Hetzel | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2041 | 4/7/2006 | 1756 |
| 2,891 | Thomas | J. | Hetzel | | Daniel | Egon | Hetzel | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2042 | 4/7/2006 | 1756 |
| 2,892 | Thomas | J. | Hetzel | | Dorine | Anita | Hetzel-Dand | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2043 | 4/7/2006 | 1756 |
| 2,893 | Thomas | J. | Hetzel | | Amanda | Christina | Hetzel | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2039 | 4/7/2006 | 1756 |
| 2,894 | Thomas | | Hickey | | Thomas | | Hickey | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1239 | 4/7/2006 | 1756 |
| 2,895 | Emencio | Dario | Hidalgo | | Ana | | Rosario | | Domestic Partner | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2045 | 4/7/2006 | 1756 |
| 2,896 | Timothy | | Higgins | | C.H. | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4658 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,897 | Timothy | | Higgins | | C.H. | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4658 | 4/7/2006 | 1756 |
| 2,898 | Timothy | | Higgins | | C.H. | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4658 | 4/7/2006 | 1756 |
| 2,899 | Timothy | | Higgins | | Caren | | Higgins | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4658 | 4/7/2006 | 1756 |
| 2,900 | Timothy | | Higgins | | Timothy | | Higgins | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4658 | 4/7/2006 | 1756 |
| 2,901 | Robert | Dale Warren | Higley | II | Todd | E.H. | Higley (Estate of) | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3449 | 4/7/2006 | 1756 |
| 2,902 | Robert | Dale Warren | Higley | II | John | Douglas | Higley | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1241 | 4/7/2006 | 1756 |
| 2,903 | Robert | Dale Warren | Higley | II | Rachael | Celeste | Higley | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1241 | 4/7/2006 | 1756 |
| 2,904 | John | A. | Hinchey | | John | A. | Hinchey | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5368 | 4/7/2006 | 1756 |
| 2,905 | Mark | D. | Hindy | | Mark | D. | Hindy | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2048 | 4/7/2006 | 1756 |
| 2,906 | Mark | D. | Hindy | | George | V. | Hindy (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2048 | 4/7/2006 | 1756 |
| 2,907 | Mark | D. | Hindy | | Virginia | Ann | Hindy | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3719 | 4/7/2006 | 1756 |
| 2,908 | Mark | D. | Hindy | | Gregory | J. | Hindy | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3718 | 4/7/2006 | 1756 |
| 2,909 | William | Gerard | Hiney | | William | Gerard | Hiney | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5087 | 4/7/2006 | 1756 |
| 2,910 | Michael | R. | Hipsman | | Michael | R. | Hipsman | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3451 | 4/7/2006 | 1756 |
| 2,911 | Gregg | Andrew | Hirschfield | | Gregg | Andrew | Hirschfield | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3453 | 4/7/2006 | 1756 |
| 2,912 | James | J. | Hobin | | James | J. | Hobin | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4321 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,913 | James | J. | Hobin | | Derrick | J. | Hobin | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4322 | 4/7/2006 | 1756 |
| 2,914 | James | J. | Hobin | | Sheila | C. | Hobin | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4321 | 4/7/2006 | 1756 |
| 2,915 | James | J. | Hobin | | Sean | Michael | Hobin | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4323 | 4/7/2006 | 1756 |
| 2,916 | James | J. | Hobin | | Donna | Lee | Dietrich | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5088 | 4/7/2006 | 1756 |
| 2,917 | Robert | Wayne | Hobson | III | Robert | Wayne | Hobson | III | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3720 | 4/7/2006 | 1756 |
| 2,918 | Robert | Wayne | Hobson | III | Lisa | Ann | Hopkins | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1243 | 4/7/2006 | 1756 |
| 2,919 | Robert | Wayne | Hobson | III | Judith | Irene | Hobson | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3455 | 4/7/2006 | 1756 |
| 2,920 | Robert | Wayne | Hobson | III | Matthew | Caleb | Hobson | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3456 | 4/7/2006 | 1756 |
| 2,921 | Robert | Wayne | Hobson | III | Laura | Jean | Decoster | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3457 | 4/7/2006 | 1756 |
| 2,922 | Robert | Wayne | Hobson | III | Cynthia | Palmieri | McNutt | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3720 | 4/7/2006 | 1756 |
| 2,923 | William | | Hodgens | | William | | Hodgens | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4324 | 4/7/2006 | 1756 |
| 2,924 | Ronald | George | Hoerner | | Ronald | George | Hoerner | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2933 | 4/7/2006 | 1756 |
| 2,925 | Ronald | George | Hoerner | | Barbara | Ann | Hoerner | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2933 | 4/7/2006 | 1756 |
| 2,926 | Patrick | Aloysius | Hoey | | Patrick | Aloysius | Hoey | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 756 | 4/7/2006 | 1756 |
| 2,927 | Patrick | Aloysius | Hoey | | Eileen | T. | Hoey | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 756 | 4/7/2006 | 1756 |
| 2,928 | Patrick | Aloysius | Hoey | | Brian | Patrick | Hoey | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 706 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,929 | Patrick | Aloysius | Hoey | | Robert | Timothy | Hoey | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 707 | 4/7/2006 | 1756 |
| 2,930 | Patrick | Aloysius | Hoey | | Michael | T. | Hoey | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 757 | 4/7/2006 | 1756 |
| 2,931 | Patrick | Aloysius | Hoey | | Sharon | M. | Reagan | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 708 | 4/7/2006 | 1756 |
| 2,932 | Patrick | Aloysius | Hoey | | Lucille | Agnes | Hoey | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 709 | 4/7/2006 | 1756 |
| 2,933 | Patrick | Aloysius | Hoey | | John | Vincent | Hoey | III | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 710 | 4/7/2006 | 1756 |
| 2,934 | Patrick | Aloysius | Hoey | | Timothy | Joseph | Hoey | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 711 | 4/7/2006 | 1756 |
| 2,935 | Patrick | Aloysius | Hoey | | Kathleen | | Higgins | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 713 | 4/7/2006 | 1756 |
| 2,936 | Patrick | Aloysius | Hoey | | Eileen | Mary | Byrne | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 712 | 4/7/2006 | 1756 |
| 2,937 | Patrick | Aloysius | Hoey | | Theresa | Ann | Komlo | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 714 | 4/7/2006 | 1756 |
| 2,938 | John | Aaron | Hofer | | John | Aaron | Hofer | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4325 | 4/7/2006 | 1756 |
| 2,939 | John | Aaron | Hofer | | Susan | Rochelle | Caneso | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4329 | 4/7/2006 | 1756 |
| 2,940 | John | Aaron | Hofer | | Richard | Robert | Hofer | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4328 | 4/7/2006 | 1756 |
| 2,941 | John | Aaron | Hofer | | Billie | Ann | Hofer | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4327 | 4/7/2006 | 1756 |
| 2,942 | John | Aaron | Hofer | | Alicia | Marie | Hofer | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4326 | 4/7/2006 | 1756 |
| 2,943 | John | Aaron | Hofer | | Rebecca | Jean | Hofer | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4325 | 4/7/2006 | 1756 |
| 2,944 | Stephen | G. | Hoffman | | Stephen | G. | Hoffman | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2495 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,945 | Stephen | G. | Hoffman | | Gabrielle | | Hoffman | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2495 | 4/7/2006 | 1756 |
| 2,946 | Stephen | G. | Hoffman | | Jean | L. | Hoffman (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2498 | 4/7/2006 | 1756 |
| 2,947 | Stephen | G. | Hoffman | | Mary | Louise | Hoffman | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2508 | 4/7/2006 | 1756 |
| 2,948 | Stephen | G. | Hoffman | | James | Aloysius | Hoffman | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2503 | 4/7/2006 | 1756 |
| 2,949 | Stephen | G. | Hoffman | | Kathryne | Lois | Hayde | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2507 | 4/7/2006 | 1756 |
| 2,950 | Stephen | G. | Hoffman | | Francis | Matthew | Hoffman | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2502 | 4/7/2006 | 1756 |
| 2,951 | Stephen | G. | Hoffman | | Helen | Suzanne | Hoffman | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2506 | 4/7/2006 | 1756 |
| 2,952 | Stephen | G. | Hoffman | | Joe | A. | Hoffman | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2499 | 4/7/2006 | 1756 |
| 2,953 | Stephen | G. | Hoffman | | Dorothy | Marie | Hoffman | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2505 | 4/7/2006 | 1756 |
| 2,954 | Stephen | G. | Hoffman | | Gregory | Andrew | Hoffman | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2496 | 4/7/2006 | 1756 |
| 2,955 | Stephen | G. | Hoffman | | John | William | Hoffman | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2500 | 4/7/2006 | 1756 |
| 2,956 | Stephen | G. | Hoffman | | Paul | Michael | Hoffman | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2501 | 4/7/2006 | 1756 |
| 2,957 | Stephen | G. | Hoffman | | Thomas | J. | Hoffman (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2497 | 4/7/2006 | 1756 |
| 2,958 | Stephen | G. | Hoffman | | Louise | Nancy | Heerey | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2504 | 4/7/2006 | 1756 |
| 2,959 | Stephen | G. | Hoffman | | Madeline | Claire | Hoffman | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2495 | 4/7/2006 | 1756 |
| 2,960 | Frederick | Joseph | Hoffmann | | Frederick | Joseph | Hoffmann | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 280 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,961 | Frederick | Joseph | Hoffmann | | Gail | | Hoffmann | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 280 | 4/7/2006 | 1756 |
| 2,962 | Michele | Lee | Hoffmann | | Gail | | Hoffmann | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 283 | 4/7/2006 | 1756 |
| 2,963 | Michele | Lee | Hoffmann | | Michele | Lee | Hoffmann | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 283 | 4/7/2006 | 1756 |
| 2,964 | Daniel | | Hogan | | Daniel | | Hogan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3459 | 4/7/2006 | 1756 |
| 2,965 | Vincent | D. | Hogan | | Vincent | D. | Hogan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3461 | 4/7/2006 | 1756 |
| 2,966 | Thomas | Warren | Hohlweck | Jr. | Randolph | Thomas | Hohlweck | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 289 | 4/7/2006 | 1756 |
| 2,967 | Thomas | Warren | Hohlweck | Jr. | Todd | Warren | Hohlweck | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 288 | 4/7/2006 | 1756 |
| 2,968 | Thomas | Warren | Hohlweck | Jr. | Robin | Anne | Hohlweck | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 287 | 4/7/2006 | 1756 |
| 2,969 | Todd | A. | Holgan | | Todd | A. | Holgan | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4330 | 4/7/2006 | 1756 |
| 2,970 | Joseph | | Holland | Jr. | Joseph | Francis | Holland | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3463 | 4/7/2006 | 1756 |
| 2,971 | Joseph | | Holland | Jr. | Carol | Ann | O'Toole | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2942 | 4/7/2006 | 1756 |
| 2,972 | Joseph | | Holland | Jr. | Tara | | Holland-Hickey | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2941 | 4/7/2006 | 1756 |
| 2,973 | Cora | Hidalgo | Holland (Estate of) | | Cora | Hidalgo | Holland (Estate of) | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2939 | 4/7/2006 | 1756 |
| 2,974 | Cora | Hidalgo | Holland (Estate of) | | Maria | Y. | Aldaco | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2934 | 4/7/2006 | 1756 |
| 2,975 | Cora | Hidalgo | Holland (Estate of) | | Ernie (Ernesto) | | Hidalgo | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2935 | 4/7/2006 | 1756 |
| 2,976 | Cora | Hidalgo | Holland (Estate of) | | Gonzalo | A. | Hidalgo | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2936 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,977 | Cora | Hidalgo | Holland (Estate of) | | Nathaniel | Kenyon | Holland | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2938 | 4/7/2006 | 1756 |
| 2,978 | Cora | Hidalgo | Holland (Estate of) | | Stephanie | | Holland | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2940 | 4/7/2006 | 1756 |
| 2,979 | Cora | Hidalgo | Holland (Estate of) | | Jessica | Lin Hidalgo | Holland | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2937 | 4/7/2006 | 1756 |
| 2,980 | Cora | Hidalgo | Holland (Estate of) | | Stephen | Kenyon | Holland | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2939 | 4/7/2006 | 1756 |
| 2,981 | Jimmie | Ira | Holley (Estate of) | | Jimmie | Ira | Holley (Estate of) | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3722 | 4/7/2006 | 1756 |
| 2,982 | Jimmie | Ira | Holley (Estate of) | | Martha | Rebecca | Jackson-Holley | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3722 | 4/7/2006 | 1756 |
| 2,983 | Clifford | J. | Hollywood | | Clifford | J. | Hollywood | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3465 | 4/7/2006 | 1756 |
| 2,984 | Elizabeth | | Holmes (Estate of) | | Elizabeth | | Holmes (Estate of) | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1246 | 4/7/2006 | 1756 |
| 2,985 | Elizabeth | | Holmes (Estate of) | | Vivian | | Byas | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1246 | 4/7/2006 | 1756 |
| 2,986 | Elizabeth | | Holmes (Estate of) | | Doris | | Holmes | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1247 | 4/7/2006 | 1756 |
| 2,987 | Elizabeth | | Holmes (Estate of) | | Christopher | | Holmes | Jr. | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2055 | 4/7/2006 | 1756 |
| 2,988 | Elizabeth | | Holmes (Estate of) | | Louise | Ethel | Ellerbe | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2056 | 4/7/2006 | 1756 |
| 2,989 | Elizabeth | | Holmes (Estate of) | | Walter | | Byas (Estate of) | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2054 | 4/7/2006 | 1756 |
| 2,990 | Elizabeth | | Holmes (Estate of) | | Thomas | | Holmes, II | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2053 | 4/7/2006 | 1756 |
| 2,991 | Elizabeth | | Holmes (Estate of) | | Beaulah | | Holmes (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2052 | 4/7/2006 | 1756 |
| 2,992 | Elizabeth | | Holmes (Estate of) | | Miles | Travis | Boyd | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1228 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,993 | Janeth | | Holmes-Alfred | | Janeth | | Holmes-Alfred | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 285 | 4/7/2006 | 1756 |
| 2,994 | George | | Holzmann | | George | | Holzmann | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3467 | 4/7/2006 | 1756 |
| 2,995 | Herbert | Wilson | Homer | | Herbert | Wilson | Homer | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4331 | 4/7/2006 | 1756 |
| 2,996 | Herbert | Wilson | Homer | | Winifred | M. | Homer | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3725 | 4/7/2006 | 1756 |
| 2,997 | Herbert | Wilson | Homer | | William | T. | Homer | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3724 | 4/7/2006 | 1756 |
| 2,998 | Herbert | Wilson | Homer | | Stephen | H. | Homer | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3723 | 4/7/2006 | 1756 |
| 2,999 | Herbert | Wilson | Homer | | Karen | L. | Homer | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4331 | 4/7/2006 | 1756 |
| 3,000 | James | P. | Hopper (Estate of) | | James | P. | Hopper (Estate of) | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3726 | 4/7/2006 | 1756 |
| 3,001 | James | P. | Hopper (Estate of) | | Rita | | Hopper | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3726 | 4/7/2006 | 1756 |
| 3,002 | James | P. | Hopper (Estate of) | | Lauren | M. | Cuttone | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3726 | 4/7/2006 | 1756 |
| 3,003 | James | Joseph | Horch | | James | Joseph | Horch | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5090 | 4/7/2006 | 1756 |
| 3,004 | Montgomery | McCullough | Hord | | Montgomery | McCullough | Hord | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2059 | 4/7/2006 | 1756 |
| 3,005 | Montgomery | McCullough | Hord | | Lisa | Sharp | Hord | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2059 | 4/7/2006 | 1756 |
| 3,006 | Montgomery | McCullough | Hord | | Molly | Williams | Hord | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2059 | 4/7/2006 | 1756 |
| 3,007 | Montgomery | McCullough | Hord | | Sophie | McCullough | Hord | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2059 | 4/7/2006 | 1756 |
| 3,008 | Montgomery | McCullough | Hord | | Jackson | Sharp | Hord | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2059 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,009 | Michael | Joseph | Horn | | Michael | Joseph | Horn | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3728 | 4/7/2006 | 1756 |
| 3,010 | Michael | Joseph | Horn | | Mary | A. | Horn | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3729 | 4/7/2006 | 1756 |
| 3,011 | Michael | Joseph | Horn | | Christine | M. | Grauer | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3727 | 4/7/2006 | 1756 |
| 3,012 | Michael | Joseph | Horn | | Maureen | Ann | Horn | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3730 | 4/7/2006 | 1756 |
| 3,013 | Michael | Joseph | Horn | | Charles | H. | Horn | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3728 | 4/7/2006 | 1756 |
| 3,014 | Matthew | D. | Horning | | Matthew | D. | Horning | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP225 | 4/7/2006 | 1756 |
| 3,015 | Matthew | D. | Horning | | Dana | Horning | Crepeau | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP227 | 4/7/2006 | 1756 |
| 3,016 | Matthew | D. | Horning | | Diane | J. | Horning | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP226 | 4/7/2006 | 1756 |
| 3,017 | Matthew | D. | Horning | | Kurt | Douglas | Horning | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP225 | 4/7/2006 | 1756 |
| 3,018 | Doug | R. | Horning | | Doug | R. | Horning | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4866 | 4/7/2006 | 1756 |
| 3,019 | Robert | L. | Horohoe | Jr. | Robert | L. | Horohoe | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2062 | 4/7/2006 | 1756 |
| 3,020 | Robert | L. | Horohoe | Jr. | Donna | Marie | Erskine | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2065 | 4/7/2006 | 1756 |
| 3,021 | Robert | L. | Horohoe | Jr. | Patricia | M. | Horohoe | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2062 | 4/7/2006 | 1756 |
| 3,022 | Robert | L. | Horohoe | Jr. | Patricia | Margaret | Witschel | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2064 | 4/7/2006 | 1756 |
| 3,023 | Robert | L. | Horohoe | Jr. | Michael | E. | Horohoe | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2063 | 4/7/2006 | 1756 |
| 3,024 | Robert | L. | Horohoe | Jr. | Robert | L. | Horohoe (Estate of) | Sr. | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4332 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,025 | Michael | Robert | Horrocks | | Michael | Robert | Horrocks | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4659 | 4/7/2006 | 1756 |
| 3,026 | Michael | Robert | Horrocks | | Miriam | | Horrocks | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4659 | 4/7/2006 | 1756 |
| 3,027 | Michael | Robert | Horrocks | | Christa | Leigh | Smith | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4659 | 4/7/2006 | 1756 |
| 3,028 | Michael | Robert | Horrocks | | Michael | Alan | Horrocks | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4659 | 4/7/2006 | 1756 |
| 3,029 | Aaron | | Horwitz | | Blake | Jeffrey | Horwitz | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2944 | 4/7/2006 | 1756 |
| 3,030 | Aaron | | Horwitz | | Aaron | | Horwitz | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2943 | 4/7/2006 | 1756 |
| 3,031 | Aaron | | Horwitz | | Tara | Zoe | Horwitz-Rodriguez | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2947 | 4/7/2006 | 1756 |
| 3,032 | Aaron | | Horwitz | | Robert | Scott | Horwitz | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2946 | 4/7/2006 | 1756 |
| 3,033 | Aaron | | Horwitz | | Elizabeth | Ruth | Horwitz | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2945 | 4/7/2006 | 1756 |
| 3,034 | Aaron | | Horwitz | | Allan | | Horwitz | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2943 | 4/7/2006 | 1756 |
| 3,035 | Uhuru | Gonja | Houston | | Uhuru | Gonja | Houston | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2948 | 4/7/2006 | 1756 |
| 3,036 | Uhuru | Gonja | Houston | | Sonya | M. | Houston | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2948 | 4/7/2006 | 1756 |
| 3,037 | Uhuru | Gonja | Houston | | Hannah | | Houston | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2948 | 4/7/2006 | 1756 |
| 3,038 | Uhuru | Gonja | Houston | | Hasani | | Houston | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2948 | 4/7/2006 | 1756 |
| 3,039 | Angela | Marie | Houtz (Estate of) | | Angela | Marie | Houtz (Estate of) | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3731 | 4/7/2006 | 1756 |
| 3,040 | Angela | Marie | Houtz (Estate of) | | Julia | P. | Shontere | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3731 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,041 | Alicia | T. | Howard | | Alicia | T. | Howard | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5369 | 4/7/2006 | 1756 |
| 3,042 | Michael | C. | Howell | | Michael | C. | Howell | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3469 | 4/7/2006 | 1756 |
| 3,043 | Michael | C. | Howell | | Emily | | Howell | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3469 | 4/7/2006 | 1756 |
| 3,044 | Michael | C. | Howell | | Kevin | M. | Howell | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3470 | 4/7/2006 | 1756 |
| 3,045 | Steven | Leon | Howell | | Ralph | Lawson | Howell (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1249 | 4/7/2006 | 1756 |
| 3,046 | Steven | Leon | Howell | | Fay | | Caputo | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3472 | 4/7/2006 | 1756 |
| 3,047 | Mary | | Hrabowska | | Mary | | Hrabowska | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 291 | 4/7/2006 | 1756 |
| 3,048 | Milagros | | Hromada | | Milagros | | Hromada | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2067 | 4/7/2006 | 1756 |
| 3,049 | Milagros | | Hromada | | Joseph | W. | Hromada | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2067 | 4/7/2006 | 1756 |
| 3,050 | Vincent | F. | Hubner | | Vincent | F. | Hubner | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5370 | 4/7/2006 | 1756 |
| 3,051 | Stephen | | Huczko | Jr. | Stephen | | Huczko | Jr. | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3733 | 4/7/2006 | 1756 |
| 3,052 | Stephen | | Huczko | Jr. | Kathleen | Clare | Mcguire | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3733 | 4/7/2006 | 1756 |
| 3,053 | Stephen | | Huczko | Jr. | Katelyn | Ann | Huczko | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3732 | 4/7/2006 | 1756 |
| 3,054 | Stephen | | Huczko | Jr. | Aidan | Patrick | Huczko | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3733 | 4/7/2006 | 1756 |
| 3,055 | Stephen | | Huczko | Jr. | Cullen | | Huczko | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3733 | 4/7/2006 | 1756 |
| 3,056 | Stephen | | Huczko | Jr. | Liam | James | Huczko | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3733 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,057 | Thomas | F. | Hughes | Jr. | Thomas | F. | Hughes | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2076 | 4/7/2006 | 1756 |
| 3,058 | Thomas | F. | Hughes | Jr. | Rosanne | | Hughes | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2076 | 4/7/2006 | 1756 |
| 3,059 | Kris | Robert | Hughes | | Kris | Robert | Hughes | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2070 | 4/7/2006 | 1756 |
| 3,060 | Kris | Robert | Hughes | | Henry | Robert | Hughes | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2070 | 4/7/2006 | 1756 |
| 3,061 | Kris | Robert | Hughes | | Elaine | Loretta | Hughes | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2071 | 4/7/2006 | 1756 |
| 3,062 | Kris | Robert | Hughes | | Kimberly | | Franco | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2073 | 4/7/2006 | 1756 |
| 3,063 | Kris | Robert | Hughes | | Keith | Henry | Hughes | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2072 | 4/7/2006 | 1756 |
| 3,064 | Robert | T. | Hughes | Jr. | Robert | T. | Hughes | Jr. | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4867; P4868 | 4/7/2006 | 1756 |
| 3,065 | Robert | T. | Hughes | Jr. | Lyndsey | | Hughes | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4867 | 4/7/2006 | 1756 |
| 3,066 | Robert | T. | Hughes | Jr. | Leigha | | Hughes | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4869 | 4/7/2006 | 1756 |
| 3,067 | Robert | T. | Hughes | Jr. | Shanin | | Roque | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4870 | 4/7/2006 | 1756 |
| 3,068 | Robert | T. | Hughes | Jr. | Robert | T. | Hughes | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4867 | 4/7/2006 | 1756 |
| 3,069 | Robert | T. | Hughes | Jr. | Louise | | Hughes | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4868 | 4/7/2006 | 1756 |
| 3,070 | Paul | Rexford | Hughes | | Paul | Rexford | Hughes | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4333 | 4/7/2006 | 1756 |
| 3,071 | Paul | Rexford | Hughes | | Donna | Sara | Hughes | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4333 | 4/7/2006 | 1756 |
| 3,072 | Paul | Rexford | Hughes | | Amanda | Lucia | Hughes | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4333 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,073 | Thomas | F. | Hughes | Jr. | Ashley | Rose | Reid | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2076 | 4/7/2006 | 1756 |
| 3,074 | Thomas | F. | Hughes | Jr. | Patrick | Thomas | Hughes | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2076 | 4/7/2006 | 1756 |
| 3,075 | Susan | | Huie | | Susan | | Huie | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4660 | 4/7/2006 | 1756 |
| 3,076 | Susan | | Huie | | Tennyson | | Huie | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4660 | 4/7/2006 | 1756 |
| 3,077 | Susan | | Huie | | Gordon | | Huie | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4661 | 4/7/2006 | 1756 |
| 3,078 | Jean | Marlene | Hunt | | Jean | Marlene | Hunt | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 293 | 4/7/2006 | 1756 |
| 3,079 | Jean | Marlene | Hunt | | Candee | J. | Maltese | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 295 | 4/7/2006 | 1756 |
| 3,080 | Jean | Marlene | Hunt | | Melanie | A. | Hunt | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 296 | 4/7/2006 | 1756 |
| 3,081 | William | Christopher | Hunt | | William | Christopher | Hunt | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1252 | 4/7/2006 | 1756 |
| 3,082 | William | Christopher | Hunt | | Jennifer | Woodward | Hunt | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1252 | 4/7/2006 | 1756 |
| 3,083 | Gerald | M. | Hunt | | Gerald | M. | Hunt | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3475 | 4/7/2006 | 1756 |
| 3,084 | John | | Hunt | | John | | Hunt | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3477 | 4/7/2006 | 1756 |
| 3,085 | William | Christopher | Hunt | | Emma | Kathryn | Hunt-Bauman | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1252 | 4/7/2006 | 1756 |
| 3,086 | Andrea | L. | Hurst (Asbury) | | Andrea | L. | Hurst (Asbury) | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5371 | 4/7/2006 | 1756 |
| 3,087 | Kenneth | | Hutchinson | | Kenneth | | Hutchinson | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 34779 | 4/7/2006 | 1756 |
| 3,088 | Amirha | Victoria | Hutto | | Amirha | Victoria | Hutto | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2078 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,089 | Paul | | Hyland | | Paul | | Hyland | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5091 | 4/7/2006 | 1756 |
| 3,090 | Robert | Joseph | Hymel | | Robert | Joseph | Hymel | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 299 | 4/7/2006 | 1756 |
| 3,091 | Robert | Joseph | Hymel | | Beatriz | | Lipinski | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 299 | 4/7/2006 | 1756 |
| 3,092 | Robert | Joseph | Hymel | | Natalie | Christina | Conners | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3481 | 4/7/2006 | 1756 |
| 3,093 | Thomas | Edward | Hynes | | Thomas | Edward | Hynes | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3485 | 4/7/2006 | 1756 |
| 3,094 | Thomas | Edward | Hynes | | Carolyne | Yacoub | Hynes | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3485 | 4/7/2006 | 1756 |
| 3,095 | James | Andrew | Hynes | | James | Andrew | Hynes | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3483 | 4/7/2006 | 1756 |
| 3,096 | Thomas | Edward | Hynes | | Olivia | Tommi | Hynes | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3485 | 4/7/2006 | 1756 |
| 3,097 | Joseph | A. | Ianelli | | Joseph | A. | Ianelli | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1255 | 4/7/2006 | 1756 |
| 3,098 | Joseph | A. | Ianelli | | Barbara | Ellen | Ianelli | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1256 | 4/7/2006 | 1756 |
| 3,099 | Joseph | A. | Ianelli | | Joseph | | Ianelli | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1255 | 4/7/2006 | 1756 |
| 3,100 | Joseph | A. | Ianelli | | Jennifer | | Thompson | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2080 | 4/7/2006 | 1756 |
| 3,101 | Joseph | A. | Ianelli | | Monica | | Ianelli | | Not Related | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2081 | 4/7/2006 | 1756 |
| 3,102 | Zuhtu | | Ibis | | Zuhtu | | Ibis | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2953 | 4/7/2006 | 1756 |
| 3,103 | Zuhtu | | Ibis | | Hacer | | Ibis | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2951 | 4/7/2006 | 1756 |
| 3,104 | Zuhtu | | Ibis | | Ali | | Ibis | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2949 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,105 | Zuhtu | | Ibis | | Ayse | | Ibis | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2950 | 4/7/2006 | 1756 |
| 3,106 | Zuhtu | | Ibis | | Mehmet | | Ibis | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2952 | 4/7/2006 | 1756 |
| 3,107 | Zuhtu | | Ibis | | Leyla | | Uyar | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2953 | 4/7/2006 | 1756 |
| 3,108 | Zuhtu | | Ibis | | Mert | | Ibis | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2953 | 4/7/2006 | 1756 |
| 3,109 | Michael | Patrick | Iken | | Michael | Patrick | Iken | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 302 | 4/7/2006 | 1756 |
| 3,110 | Michael | Patrick | Iken | | Monica | | Iken | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 302 | 4/7/2006 | 1756 |
| 3,111 | Michael | Patrick | Iken | | Gerard | Helmut | Iken | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1260 | 4/7/2006 | 1756 |
| 3,112 | Michael | Patrick | Iken | | Anne | Margaret | Habeeb (Estate of) | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1261 | 4/7/2006 | 1756 |
| 3,113 | Frederick | J. | Ill | III | Frederick | J. | Ill | III | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3487 | 4/7/2006 | 1756 |
| 3,114 | Frederick | J. | Ill | Jr. | Jane | Catherine | Ill | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3491 | 4/7/2006 | 1756 |
| 3,115 | Frederick | J. | Ill | Jr. | Alice | | Ill (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3490 | 4/7/2006 | 1756 |
| 3,116 | Frederick | J. | Ill | Jr. | Frederick | J. | Ill (Estate of) | Sr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR;3489 | 4/7/2006 | 1756 |
| 3,117 | Sharon | | Imbert | | Sharon | | Imbert | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P3316 | 4/7/2006 | 1756 |
| 3,118 | Patrick | | Imperato | | Patrick | | Imperato | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4871 | 4/7/2006 | 1756 |
| 3,119 | Christopher | Noble | Ingrassia | | Christopher | Noble | Ingrassia | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 305 | 4/7/2006 | 1756 |
| 3,120 | Christopher | Noble | Ingrassia | | Elisa | Marie | Ingrassia | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 309 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,121 | Christopher | Noble | Ingrassia | | Anthony | Arcangelo | Ingrassia | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 306 | 4/7/2006 | 1756 |
| 3,122 | Christopher | Noble | Ingrassia | | Gloria | Jean | Ingrassia | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 305 | 4/7/2006 | 1756 |
| 3,123 | Christopher | Noble | Ingrassia | | Anthony | Wayne | Ingrassia | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 307 | 4/7/2006 | 1756 |
| 3,124 | Christopher | Noble | Ingrassia | | Paul | B. | Ingrassia | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 308 | 4/7/2006 | 1756 |
| 3,125 | Paul | W. | Innella | | Lucy | A. | Aita | | Not Related | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4334 | 4/7/2006 | 1756 |
| 3,126 | Joseph | P. | Intintoli | | Joseph | P. | Intintoli | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3495 | 4/7/2006 | 1756 |
| 3,127 | Michael | Alexander | Iovino | | Michael | Alexander | Iovino | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5092 | 4/7/2006 | 1756 |
| 3,128 | Douglas | Jason | Irgang | | Douglas | Jason | Irgang | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2084 | 4/7/2006 | 1756 |
| 3,129 | Douglas | Jason | Irgang | | Joanne | | Irgang (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2085 | 4/7/2006 | 1756 |
| 3,130 | Douglas | Jason | Irgang | | Steven | D. | Irgang | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2084 | 4/7/2006 | 1756 |
| 3,131 | Erik | Hans | Isbrandtsen | | Erik | Hans | Isbrandtsen | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4335 | 4/7/2006 | 1756 |
| 3,132 | Erik | Hans | Isbrandtsen | | Dirk | H. | Isbrandtsen | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4336 | 4/7/2006 | 1756 |
| 3,133 | Erik | Hans | Isbrandtsen | | Lauri | T. | Isbrandtsen | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4335 | 4/7/2006 | 1756 |
| 3,134 | Waleed | | Iskandar | | Waleed | | Iskandar | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5372 | 4/7/2006 | 1756 |
| 3,135 | Waleed | | Iskandar | | May | | Marconet | | Sibling | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5372 | 4/7/2006 | 1756 |
| 3,136 | Eric | | Iversen | | Eric | | Iversen | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3497 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,137 | Walter | Nicholas | Iwachiw | | Walter | Nicholas | Iwachiw | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5373 | 4/7/2006 | 1756 |
| 3,138 | Virginia | May | Jablonski | | Virginia | May | Jablonski | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3735 | 4/7/2006 | 1756 |
| 3,139 | Virginia | May | Jablonski | | Barry | | Jablonski | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3735 | 4/7/2006 | 1756 |
| 3,140 | Virginia | May | Jablonski | | Anthony | | DeTullio | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3734 | 4/7/2006 | 1756 |
| 3,141 | John | | Jackson | | John | | Jackson | | Client | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5374 | 4/7/2006 | 1756 |
| 3,142 | Jason | Kyle | Jacobs | | Jason | Kyle | Jacobs | | Client | 1/3/2005 | DKT 602; 11:03-cv-01616-JR; AP99 | 4/7/2006 | 1756 |
| 3,143 | Jason | Kyle | Jacobs | | Jennifer | Jael | Jacobs-Deutsch | | Spouse | 1/3/2005 | DKT 602; 11:03-cv-01616-JR; AP99 | 4/7/2006 | 1756 |
| 3,144 | Michael | Grady | Jacobs | | Michael | Grady | Jacobs | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2956; S7 | 4/7/2006 | 1756 |
| 3,145 | Michael | Grady | Jacobs | | Mary | Catherine | Brady | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2955 | 4/7/2006 | 1756 |
| 3,146 | Michael | Grady | Jacobs | | Jennifer | Anne | Brady | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2954 | 4/7/2006 | 1756 |
| 3,147 | Michael | Grady | Jacobs | | Peter | | Brady | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2957 | 4/7/2006 | 1756 |
| 3,148 | Michael | Grady | Jacobs | | Michael | John | Brady | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2956 | 4/7/2006 | 1756 |
| 3,149 | Jason | Kyle | Jacobs | | Zoe | Alexa | Jacobs | | Child | 1/3/2005 | DKT 602; 11:03-cv-01616-JR; AP99 | 4/7/2006 | 1756 |
| 3,150 | Neil | | Jacobson | | Neil | | Jacobson | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2634 | 4/7/2006 | 1756 |
| 3,151 | Steven | A. | Jacobson | | Steven | A. | Jacobson | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5375 | 4/7/2006 | 1756 |
| 3,152 | Steven | A. | Jacobson | | Deborah | B. | Jacobson (Estate of) | | Spouse | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5375 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,153 | Steven | A. | Jacobson | | Rachel | Bess | Jacobson | | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5376 | 4/7/2006 | 1756 |
| 3,154 | Steven | A. | Jacobson | | Miriam | Rose | Jacobson | | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5375 | 4/7/2006 | 1756 |
| 3,155 | Steven | Donald | Jacoby | | Steven | Donald | Jacoby | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3736 | 4/7/2006 | 1756 |
| 3,156 | Steven | Donald | Jacoby | | Kimberly | | Jacoby | Dudgeon | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3736 | 4/7/2006 | 1756 |
| 3,157 | Steven | Donald | Jacoby | | Nicholas | Harrod | Jacoby (Estate of) | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3736 | 4/7/2006 | 1756 |
| 3,158 | Jake | D. | Jagoda | | Jake | D. | Jagoda | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4064; 4065 | 4/7/2006 | 1756 |
| 3,159 | Jake | D. | Jagoda | | Louis | John | Jagoda | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4065 | 4/7/2006 | 1756 |
| 3,160 | Jake | D. | Jagoda | | Anna | May | Jagoda | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4064 | 4/7/2006 | 1756 |
| 3,161 | Yudh | V. | Jain | | Yudh | V. | Jain | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3737 | 4/7/2006 | 1756 |
| 3,162 | Yudh | V. | Jain | | Sneh | | Jain | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3737 | 4/7/2006 | 1756 |
| 3,163 | Yudh | V. | Jain | | Vandna | | Jain | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3737 | 4/7/2006 | 1756 |
| 3,164 | Robert | A. | Jalbert | | Catherine | Jalbert | Rothwell | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2958 | 4/7/2006 | 1756 |
| 3,165 | Robert | A. | Jalbert | | Robert | A. | Jalbert | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2958 | 4/7/2006 | 1756 |
| 3,166 | Robert | A. | Jalbert | | Paul | Henry | Jalbert | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2960 | 4/7/2006 | 1756 |
| 3,167 | Robert | A. | Jalbert | | Julie | Ann | Pitt | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2959 | 4/7/2006 | 1756 |
| 3,168 | Robert | A. | Jalbert | | Suzanne | E. | McCormick | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4337 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predecessor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,169 | Robert | A. | Jalbert | | Michael | A. | Jalbert | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4872 | 4/7/2006 | 1756 |
| 3,170 | Brenda | | James | | Brenda | | James | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3499 | 4/7/2006 | 1756 |
| 3,171 | Matthew | R. | James | | Matthew | R. | James | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5377 | 4/7/2006 | 1756 |
| 3,172 | Joseph | | James | | Joseph | | James | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5093 | 4/7/2006 | 1756 |
| 3,173 | Elian | | Jaramillo | | Elian | | Jaramillo | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5462 | 4/7/2006 | 1756 |
| 3,174 | Amy | Nicole | Jarret | | Amy | Nicole | Jarret | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1264 | 4/7/2006 | 1756 |
| 3,175 | Amy | Nicole | Jarret | | Aram | Pothier | Jarret | III | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1269 | 4/7/2006 | 1756 |
| 3,176 | Amy | Nicole | Jarret | | Aram | Pothier | Jarret | Jr. | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1264 | 4/7/2006 | 1756 |
| 3,177 | Amy | Nicole | Jarret | | Marilyn | Ruth | Trudeau | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1265 | 4/7/2006 | 1756 |
| 3,178 | Amy | Nicole | Jarret | | Matthew | Ryan | Jarret | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1268 | 4/7/2006 | 1756 |
| 3,179 | Amy | Nicole | Jarret | | Alicia | Noelle | Curran | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1270 | 4/7/2006 | 1756 |
| 3,180 | Amy | Nicole | Jarret | | Marc | Douglas | Jarret | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1267 | 4/7/2006 | 1756 |
| 3,181 | Clifford | | Jenkins | | Clifford | | Jenkins | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 311 | 4/7/2006 | 1756 |
| 3,182 | Joseph | | Jenkins | Jr. | Joseph | | Jenkins | Jr. | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3738 | 4/7/2006 | 1756 |
| 3,183 | Joseph | | Jenkins | Jr. | Debra | Anne | Jenkins | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2090 | 4/7/2006 | 1756 |
| 3,184 | Joseph | | Jenkins | Jr. | Aline | L. | Kanney-Jenkins | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2087 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,185 | Joseph | | Jenkins | Jr. | Gordon | Robert | Jenkins | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2088 | 4/7/2006 | 1756 |
| 3,186 | Joseph | | Jenkins | Jr. | Michael | Patrick | Jenkins | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2089 | 4/7/2006 | 1756 |
| 3,187 | Joseph | | Jenkins | Jr. | Steven | | Jenkins | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3501 | 4/7/2006 | 1756 |
| 3,188 | Joseph | | Jenkins | Jr. | Jennifer | Lynn | Jenkins | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3738 | 4/7/2006 | 1756 |
| 3,189 | Marc | C. | Jensen | | Marc | C. | Jensen | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3503 | 4/7/2006 | 1756 |
| 3,190 | Christopher | C. | Jensen | | Christopher | C. | Jensen | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5094 | 4/7/2006 | 1756 |
| 3,191 | Prem | N. | Jerath | | Prem | N. | Jerath | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 807 | 4/7/2006 | 1756 |
| 3,192 | Prem | N. | Jerath | | Meena | | Jerath | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 807 | 4/7/2006 | 1756 |
| 3,193 | Prem | N. | Jerath | | Neel | | Jerath | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 808 | 4/7/2006 | 1756 |
| 3,194 | Rose | | Jeunes | | Rose | | Jeunes | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2961 | 4/7/2006 | 1756 |
| 3,195 | Hweidar | | Jian | | K.J. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4338 | 4/7/2006 | 1756 |
| 3,196 | Hweidar | | Jian | | W.J. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4338 | 4/7/2006 | 1756 |
| 3,197 | Hweidar | | Jian | | Hweidar | | Jian | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4338 | 4/7/2006 | 1756 |
| 3,198 | Hweidar | | Jian | | Ju-Hsiu | | Jian | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4338 | 4/7/2006 | 1756 |
| 3,199 | Hweidar | | Jian | | FuMei | Chien | Huang | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4664 | 4/7/2006 | 1756 |
| 3,200 | Hweidar | | Jian | | Hui-Zon | | Jian | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4665 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,201 | Hweidar | | Jian | | Hui-Cheng | | Chien | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4666 | 4/7/2006 | 1756 |
| 3,202 | Hweidar | | Jian | | Hui-Chuan | | Jian | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4667 | 4/7/2006 | 1756 |
| 3,203 | Hweidar | | Jian | | Hiuchun | | Jian | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4668 | 4/7/2006 | 1756 |
| 3,204 | Hweidar | | Jian | | Haomin | | Jian | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4663 | 4/7/2006 | 1756 |
| 3,205 | Luis | B. | Jimenez | | Luis | B. | Jimenez | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1272 | 4/7/2006 | 1756 |
| 3,206 | Ysidro | | Jimenez | | Ysidro | | Jimenez | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1274 | 4/7/2006 | 1756 |
| 3,207 | Humberto | | Jimenez | | Humberto | | Jimenez | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2092 | 4/7/2006 | 1756 |
| 3,208 | Nicholas | | John | | Andrew | | John | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP281 | 4/7/2006 | 1756 |
| 3,209 | Nicholas | | John | | Enfys | | John | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP280 | 4/7/2006 | 1756 |
| 3,210 | Nicholas | | John | | Nicholas | | John | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP279 | 4/7/2006 | 1756 |
| 3,211 | Nicholas | | John | | Glyn | | John | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP279 | 4/7/2006 | 1756 |
| 3,212 | Nicholas | | John | | Timothy | | John | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP273 | 4/7/2006 | 1756 |
| 3,213 | Dennis | Michael | Johnson | | Dennis | Michael | Johnson | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 314 | 4/7/2006 | 1756 |
| 3,214 | Dennis | Michael | Johnson | | Joyce | Linda | Johnson | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 314 | 4/7/2006 | 1756 |
| 3,215 | Fitz-Harry | Alexander | Johnson | | Fitz-Harry | Alexander | Johnson | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1279 | 4/7/2006 | 1756 |
| 3,216 | John | | Johnson | | John | | Johnson | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3505 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/ Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,217 | Sylvia | J. | Johnson | | Sylvia | J. | Johnson | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2635 | 4/7/2006 | 1756 |
| 3,218 | Dennis | Michael | Johnson | | Gail | Sue | Lindner | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4341 | 4/7/2006 | 1756 |
| 3,219 | Dennis | Michael | Johnson | | Diane | Mary | Czlapinski | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4342 | 4/7/2006 | 1756 |
| 3,220 | Dennis | Michael | Johnson | | Elva | Lorraine | Johnson (Estate of) | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4340 | 4/7/2006 | 1756 |
| 3,221 | Dennis | Michael | Johnson | | Robert | Edmund | Johnson | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4339 | 4/7/2006 | 1756 |
| 3,222 | Kurt | Dominick | Johnson | | Kurt | Dominick | Johnson | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4343 | 4/7/2006 | 1756 |
| 3,223 | Dennis | Michael | Johnson | | Dawn | Marie | Johnson | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4669 | 4/7/2006 | 1756 |
| 3,224 | Robert | | Johnson | Jr. | Robert | | Johnson | Jr. | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5095 | 4/7/2006 | 1756 |
| 3,225 | Robert | | Johnson | Sr. | Robert | | Johnson | Sr. | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5096 | 4/7/2006 | 1756 |
| 3,226 | Dennis | Michael | Johnson | | Cassandra | Lee | Carter | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 314 | 4/7/2006 | 1756 |
| 3,227 | Donald | T. | Jones | II | William | B. | Jones | II | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2098 | 4/7/2006 | 1756 |
| 3,228 | Donald | T. | Jones | II | Donald | T. | Jones | Sr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2096 | 4/7/2006 | 1756 |
| 3,229 | Donald | T. | Jones | II | Judith | | Jones | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2097 | 4/7/2006 | 1756 |
| 3,230 | Allison | H. | Jones | | Allison | H. | Jones | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3508 | 4/7/2006 | 1756 |
| 3,231 | Allison | H. | Jones | | Harry | T. | Jones | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3508 | 4/7/2006 | 1756 |
| 3,232 | Charles | Edward | Jones | | Charles | Edward | Jones | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2962 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/ Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,233 | Charles | Edward | Jones | | Mary | J. | Jones | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2962 | 4/7/2006 | 1756 |
| 3,234 | Christopher | D. | Jones | | Christopher | D. | Jones | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4066 | 4/7/2006 | 1756 |
| 3,235 | Christopher | D. | Jones | | Susan | | Jones | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4066 | 4/7/2006 | 1756 |
| 3,236 | John | T. | Jones | | John | T. | Jones | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5097 | 4/7/2006 | 1756 |
| 3,237 | Terrence | George | Jordan | | Terrence | George | Jordan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3510 | 4/7/2006 | 1756 |
| 3,238 | Andrew | B. | Jordan | | John | C. | Jordan | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC) P5100 | 4/7/2006 | 1756 |
| 3,239 | Andrew | B. | Jordan | | Thomas | Patrick | Jordan | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC) P5101 | 4/7/2006 | 1756 |
| 3,240 | Andrew | B. | Jordan | | Ellen | Lucy | Green | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC) P5104 | 4/7/2006 | 1756 |
| 3,241 | Andrew | B. | Jordan | | Margaret | Jane | Gregory | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC) P5106 | 4/7/2006 | 1756 |
| 3,242 | Andrew | B. | Jordan | | Ellen | | Jordan (Estate of) | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC) P5099 | 4/7/2006 | 1756 |
| 3,243 | Andrew | B. | Jordan | | Thomas | | Jordan (Estate of) | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC) P5098 | 4/7/2006 | 1756 |
| 3,244 | Andrew | B. | Jordan | | Bernadette | Marie | Giuliani | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC) P5102 | 4/7/2006 | 1756 |
| 3,245 | Andrew | B. | Jordan | | Mary | Brigid | Jordan | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC) P5105 | 4/7/2006 | 1756 |
| 3,246 | Andrew | B. | Jordan | | Elizabeth | Ann | Kobel | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC) P5103 | 4/7/2006 | 1756 |
| 3,247 | Mark | D. | Joseph | | Mark | D. | Joseph | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5488 | 4/7/2006 | 1756 |
| 3,248 | Jane | Eileen | Josiah | | Jane | Eileen | Josiah | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 317, 319 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,249 | Jane | Eileen | Josiah | | Jennifer | Eileen | Josiah | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 317 | 4/7/2006 | 1756 |
| 3,250 | Jane | Eileen | Josiah | | Kelly | Christine | Satish | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 319 | 4/7/2006 | 1756 |
| 3,251 | Anthony | | Jovic | | Matthew | Anthony | Jovic | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5107 | 4/7/2006 | 1756 |
| 3,252 | Anthony | | Jovic | | Peter | Thomas | Jovic | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5107 | 4/7/2006 | 1756 |
| 3,253 | Anthony | | Jovic | | Anthony | | Jovic | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5107 | 4/7/2006 | 1756 |
| 3,254 | Anthony | | Jovic | | Sentija | | Jovic | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5107 | 4/7/2006 | 1756 |
| 3,255 | Angel | L. | Juarbe | Jr. | Angel | L. | Juarbe | Sr. | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4344 | 4/7/2006 | 1756 |
| 3,256 | Angel | L. | Juarbe | Jr. | Miriam | | Juarbe | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4345 | 4/7/2006 | 1756 |
| 3,257 | Karen | S. | Juday | | Richard | A. | Pecorella (Estate of) | | Not Related | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2683 | 4/7/2006 | 1756 |
| 3,258 | Luke | J. | Jurain | | Luke | J. | Jurain | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3512 | 4/7/2006 | 1756 |
| 3,259 | Joseph | F. | Kadillak | | Joseph | F. | Kadillak | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3514 | 4/7/2006 | 1756 |
| 3,260 | James | A. | Kadnar | | James | A. | Kadnar | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5378 | 4/7/2006 | 1756 |
| 3,261 | Jane | | Kahoro | | Jane | | Kahoro | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4346 | 4/7/2006 | 1756 |
| 3,262 | Razi | S. | Kalish | | Razi | S. | Kalish | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4873 | 4/7/2006 | 1756 |
| 3,263 | Vincent | Dominick | Kane | Jr. | Vincent | Dominick | Kane | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2101 | 4/7/2006 | 1756 |
| 3,264 | Vincent | Dominick | Kane | Jr. | Elizabeth | Kane | Reich | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2104 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,265 | Vincent | Dominick | Kane | Jr. | Vincent | D. | Kane (Estate of) | Sr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2101 | 4/7/2006 | 1756 |
| 3,266 | Vincent | Dominick | Kane | Jr. | Joan | C. | Kane (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2102 | 4/7/2006 | 1756 |
| 3,267 | Vincent | Dominick | Kane | Jr. | Patricia | E. | Flanders (Estate of) | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2103 | 4/7/2006 | 1756 |
| 3,268 | Joon | Koo | Kang | | Rebecca | Sihyun | Hoang | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1284 | 4/7/2006 | 1756 |
| 3,269 | Joon | Koo | Kang | | Janet | Eun Young | Kang | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1283 | 4/7/2006 | 1756 |
| 3,270 | Joon | Koo | Kang | | Seong | Soon | Kang | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1281 | 4/7/2006 | 1756 |
| 3,271 | Joon | Koo | Kang | | Pil Soon | | Kang (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1282 | 4/7/2006 | 1756 |
| 3,272 | Joon | Koo | Kang | | Jamie | Kang | Sarracino | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1285 | 4/7/2006 | 1756 |
| 3,273 | Sheldon | Robert | Kanter | | Sheldon | Robert | Kanter | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 840 | 4/7/2006 | 1756 |
| 3,274 | Sheldon | Robert | Kanter | | Tamara | Susan | Kanter | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 840 | 4/7/2006 | 1756 |
| 3,275 | Sheldon | Robert | Kanter | | Evan | Morgan | Kanter | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 842 | 4/7/2006 | 1756 |
| 3,276 | Sheldon | Robert | Kanter | | Adam | Brent | Kanter | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 841 | 4/7/2006 | 1756 |
| 3,277 | George | | Kaperonis | | George | | Kaperonis | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2106 | 4/7/2006 | 1756 |
| 3,278 | Deborah | H. | Kaplan | | E.L.K. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3517 | 4/7/2006 | 1756 |
| 3,279 | Deborah | H. | Kaplan | | J.I.K. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3517 | 4/7/2006 | 1756 |
| 3,280 | Deborah | H. | Kaplan | | M.S.K. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3517 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,281 | Deborah | H. | Kaplan | | S.A.K. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3517 | 4/7/2006 | 1756 |
| 3,282 | Deborah | H. | Kaplan | | Deborah | H. | Kaplan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3517 | 4/7/2006 | 1756 |
| 3,283 | Deborah | H. | Kaplan | | Harold | T. | Kaplan | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3517 | 4/7/2006 | 1756 |
| 3,284 | Robin | Lynne | Kaplan | | Robin | Lynne | Kaplan | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4347 | 4/7/2006 | 1756 |
| 3,285 | Robin | Lynne | Kaplan | | Francine | Charlotte | Kaplan | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4347 | 4/7/2006 | 1756 |
| 3,286 | Robin | Lynne | Kaplan | | Mark | Adam | Kaplan | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4349 | 4/7/2006 | 1756 |
| 3,287 | Robin | Lynne | Kaplan | | Edward | Harvey | Kaplan | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4348 | 4/7/2006 | 1756 |
| 3,288 | William | A. | Karnes | | Brenda | Rowena | Vandever | | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5379 | 4/7/2006 | 1756 |
| 3,289 | William | A. | Karnes | | William | A. | Karnes | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5379 | 4/7/2006 | 1756 |
| 3,290 | Charles | Lewis | Kasper | | Laureen | | Kasper | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5108 | 4/7/2006 | 1756 |
| 3,291 | Charles | Lewis | Kasper | | Charles | Lewis | Kasper | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5108 | 4/7/2006 | 1756 |
| 3,292 | Charles | Lewis | Kasper | | Melissa | | Kasper | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5110 | 4/7/2006 | 1756 |
| 3,293 | Charles | Lewis | Kasper | | Kara | | Kasper | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5111 | 4/7/2006 | 1756 |
| 3,294 | Charles | Lewis | Kasper | | Michael | Roman | Kasper | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5109 | 4/7/2006 | 1756 |
| 3,295 | Howard | | Katzman (Estate of) | | Howard | | Katzman (Estate of) | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5380 | 4/7/2006 | 1756 |
| 3,296 | Christopher | | Kazimir | | Christopher | | Kazimir | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5112 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,297 | Edward | T. | Keane | | Edward | T. | Keane | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3739 | 4/7/2006 | 1756 |
| 3,298 | Dennis | P. | Keane | | Dennis | P. | Keane | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3519 | 4/7/2006 | 1756 |
| 3,299 | Edward | T. | Keane | | Barbara | E. | Keane | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3739 | 4/7/2006 | 1756 |
| 3,300 | Richard | Michael | Keane | | Richard | Michael | Keane | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3740 | 4/7/2006 | 1756 |
| 3,301 | Richard | Michael | Keane | | Timothy | Brendan | Keane | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3743 | 4/7/2006 | 1756 |
| 3,302 | Richard | Michael | Keane | | Patrick | James | Keane | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3742 | 4/7/2006 | 1756 |
| 3,303 | Richard | Michael | Keane | | Matthew | Eamon | Keane | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3741 | 4/7/2006 | 1756 |
| 3,304 | Richard | Michael | Keane | | Judith | Ann | Keane | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3740 | 4/7/2006 | 1756 |
| 3,305 | Edward | T. | Keane | | Cynthia | Ann | Polo | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4351 | 4/7/2006 | 1756 |
| 3,306 | Richard | Michael | Keane | | Sean | Michael | Keane | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4352 | 4/7/2006 | 1756 |
| 3,307 | Edward | T. | Keane | | Mark | Edward | Keane | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4350 | 4/7/2006 | 1756 |
| 3,308 | Richard | Michael | Keane | | Richard | Matthew | Keane | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4353 | 4/7/2006 | 1756 |
| 3,309 | Richard | Michael | Keane | | Garrett | Paul | Keane | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4354 | 4/7/2006 | 1756 |
| 3,310 | Richard | Michael | Keane | | Robert | F. | Keane | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4355 | 4/7/2006 | 1756 |
| 3,311 | Richard | Michael | Keane | | Constance | Anne | Keane | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4359 | 4/7/2006 | 1756 |
| 3,312 | Richard | Michael | Keane | | Paul | Anthony | Keane | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4356 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,313 | Richard | Michael | Keane | | Theresa | Irene | Wilson | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4358 | 4/7/2006 | 1756 |
| 3,314 | Richard | Michael | Keane | | Charlotte | Florence | Keane | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4357 | 4/7/2006 | 1756 |
| 3,315 | Karol | Ann | Keasler | | Karol | Ann | Keasler | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1288 | 4/7/2006 | 1756 |
| 3,316 | Karol | Ann | Keasler | | Denise | K. | Keasler | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1288 | 4/7/2006 | 1756 |
| 3,317 | Barbara | A. | Keating | | Barbara | A. | Keating | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4360 | 4/7/2006 | 1756 |
| 3,318 | Barbara | A. | Keating | | Paul | Joseph | Keating | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4362 | 4/7/2006 | 1756 |
| 3,319 | Barbara | A. | Keating | | Michael | Lawrence | Keating | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4360 | 4/7/2006 | 1756 |
| 3,320 | Barbara | A. | Keating | | John | Edward | Keating | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4361 | 4/7/2006 | 1756 |
| 3,321 | Barbara | A. | Keating | | Joann | Marie | Anderson | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4670 | 4/7/2006 | 1756 |
| 3,322 | Lawrence | Gerald | Keating | | Lawrence | Gerald | Keating | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5113 | 4/7/2006 | 1756 |
| 3,323 | Thomas | | Keeling | | Thomas | | Keeling | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3521 | 4/7/2006 | 1756 |
| 3,324 | John | E. | Keenan | | John | E. | Keenan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3523 | 4/7/2006 | 1756 |
| 3,325 | Leo | Russell | Keene | III | Mazalee | Morgan | Keene | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2965 | 4/7/2006 | 1756 |
| 3,326 | Leo | Russell | Keene | III | Leo | R. | Keene | II | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2966 | 4/7/2006 | 1756 |
| 3,327 | Leo | Russell | Keene | III | Leo | Russell | Keene | III | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2965 | 4/7/2006 | 1756 |
| 3,328 | Leo | Russell | Keene | III | Kristen | M. | Keene | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2965 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,329 | Leo | Russell | Keene | III | Krista | Sue | Keene | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2964 | 4/7/2006 | 1756 |
| 3,330 | Leo | Russell | Keene | III | Martha | Susan | Grimm | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2963 | 4/7/2006 | 1756 |
| 3,331 | Leo | Russell | Keene | III | Jennifer | Keene | Clyde | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3744 | 4/7/2006 | 1756 |
| 3,332 | Michael | M. | Kelleher | | Michael | M. | Kelleher | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4363 | 4/7/2006 | 1756 |
| 3,333 | Racquel | K. | Kelley | | Racquel | K. | Kelley | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2967 | 4/7/2006 | 1756 |
| 3,334 | Joseph | Anthony | Kelly | | Alice | Buchholz | Kelly | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1290 | 4/7/2006 | 1756 |
| 3,335 | Richard | J. | Kelly | Jr. | Richard | J. | Kelly | Jr. | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1292 | 4/7/2006 | 1756 |
| 3,336 | Richard | J. | Kelly | Jr. | Carolyn | | Kelly | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1292 | 4/7/2006 | 1756 |
| 3,337 | Kevin | | Kelly | | Kevin | | Kelly | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3529 | 4/7/2006 | 1756 |
| 3,338 | William | C. | Kelly | | William | C. | Kelly | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3533 | 4/7/2006 | 1756 |
| 3,339 | John | | Kelly | | John | | Kelly | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3525 | 4/7/2006 | 1756 |
| 3,340 | John | J. | Kelly | | John | J. | Kelly | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3527 | 4/7/2006 | 1756 |
| 3,341 | Derek | T. | Kelly | | Derek | T. | Kelly | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5381 | 4/7/2006 | 1756 |
| 3,342 | James | J. | Kelly | | James | J. | Kelly | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5114 | 4/7/2006 | 1756 |
| 3,343 | Patrick | | Kelly | | Patrick | | Kelly | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5115 | 4/7/2006 | 1756 |
| 3,344 | Robert | W. | Kelly | | Robert | W. | Kelly | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5116 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,345 | Thomas | J. | Kelly (Estate of) | | Thomas | J. | Kelly (Estate of) | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3531 | 4/7/2006 | 1756 |
| 3,346 | William | Hill | Kelly (Estate of) | Jr. | William | Hill | Kelly | Sr. | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2969 | 4/7/2006 | 1756 |
| 3,347 | William | Hill | Kelly (Estate of) | Jr. | William | Hill | Kelly (Estate of) | Jr. | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2968; 69 | 4/7/2006 | 1756 |
| 3,348 | William | Hill | Kelly (Estate of) | Jr. | JoAnne | Marie | Kelly | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2968 | 4/7/2006 | 1756 |
| 3,349 | William | Hill | Kelly (Estate of) | Jr. | Meigan | Bennett | Kelly | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3746 | 4/7/2006 | 1756 |
| 3,350 | William | Hill | Kelly (Estate of) | Jr. | Kathleen | K. | Hamilton | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3745 | 4/7/2006 | 1756 |
| 3,351 | William | Hill | Kelly (Estate of) | Jr. | Maureen | Kelly | Donegan | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4671 | 4/7/2006 | 1756 |
| 3,352 | Donald | P. | Kennedy | | Donald | P. | Kennedy | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4364 | 4/7/2006 | 1756 |
| 3,353 | Robert | C. | Kennedy | | Robert | C. | Kennedy | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5383 | 4/7/2006 | 1756 |
| 3,354 | Robert | C. | Kennedy | | Meredith | Carroll | Andrews | | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5385 | 4/7/2006 | 1756 |
| 3,355 | Lisa | Ann | Kennedy | | Lisa | Ann | Kennedy | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5382 | 4/7/2006 | 1756 |
| 3,356 | Robert | C. | Kennedy | | Maureen | | Kennedy | | Spouse | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5383 | 4/7/2006 | 1756 |
| 3,357 | Robert | C. | Kennedy | | Catherine | Mary | Miller | | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5384 | 4/7/2006 | 1756 |
| 3,358 | Richard | | Kenney | | Richard | | Kenney | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3535 | 4/7/2006 | 1756 |
| 3,359 | Peter | A. | Kenny | | Peter | A. | Kenny | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3537 | 4/7/2006 | 1756 |
| 3,360 | John | Richard | Keohane | | John | Richard | Keohane | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2971; 72 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,361 | John | Richard | Keohane | | Darlene | Marie | Keohane | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2970 | 4/7/2006 | 1756 |
| 3,362 | John | Richard | Keohane | | Mary | Ann | Keohane | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2972 | 4/7/2006 | 1756 |
| 3,363 | John | Richard | Keohane | | Donald | Edward | Keohane | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2971 | 4/7/2006 | 1756 |
| 3,364 | Ralph | Francis | Kershaw | | Hedi | N. | Kershaw | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5117 | 4/7/2006 | 1756 |
| 3,365 | Ralph | Francis | Kershaw | | Ralph | Francis | Kershaw | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5117 | 4/7/2006 | 1756 |
| 3,366 | John | F. | Kershis | | John | F. | Kershis | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3539 | 4/7/2006 | 1756 |
| 3,367 | Ronald | T. | Kerwin | | Ronald | T. | Kerwin | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3541 | 4/7/2006 | 1756 |
| 3,368 | Ronald | T. | Kerwin | | Dianne | P. | Kerwin | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3541 | 4/7/2006 | 1756 |
| 3,369 | Ronald | T. | Kerwin | | Colleen | Elizabeth | Kerwin | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3541 | 4/7/2006 | 1756 |
| 3,370 | Ronald | T. | Kerwin | | Keith | Walter | Kerwin | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3541 | 4/7/2006 | 1756 |
| 3,371 | Ronald | T. | Kerwin | | Ryan | Thomas | Kerwin | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3541 | 4/7/2006 | 1756 |
| 3,372 | Howard | L. | Kestenbaum | | Howard | L. | Kestenbaum | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3747 | 4/7/2006 | 1756 |
| 3,373 | Howard | L. | Kestenbaum | | Granvilette | W. | Kestenbaum | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3747 | 4/7/2006 | 1756 |
| 3,374 | Ruth | Ellen | Ketler | | Robert | | Dow | | Domestic Partner | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3748 | 4/7/2006 | 1756 |
| 3,375 | Robert | T. | Keys | | Robert | T. | Keys | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5118 | 4/7/2006 | 1756 |
| 3,376 | Sarah | | Khan | | Sarah | | Khan | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 321 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,377 | Sarah | | Khan | | Nazam | | Khan | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 321 | 4/7/2006 | 1756 |
| 3,378 | Taimour | | Khan | | Taimour | | Khan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3544 | 4/7/2006 | 1756 |
| 3,379 | Taimour | | Khan | | Tahira | | Khan | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3544 | 4/7/2006 | 1756 |
| 3,380 | Taimour | | Khan | | Zara | Khan | Yedvarb | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2638 | 4/7/2006 | 1756 |
| 3,381 | Sarah | | Khan | | Ameiza | | Khan | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 321 | 4/7/2006 | 1756 |
| 3,382 | Sarah | | Khan | | Shaneeza | | Periana-Pillai | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 321 | 4/7/2006 | 1756 |
| 3,383 | Seilai | | Khoo | | Seilai | | Khoo | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2973 | 4/7/2006 | 1756 |
| 3,384 | Seilai | | Khoo | | Solomon | | Gayle | | Not Related | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2973 | 4/7/2006 | 1756 |
| 3,385 | Michael | Vernon | Kiefer | | Michael | Vernon | Kiefer | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2639 | 4/7/2006 | 1756 |
| 3,386 | Michael | Vernon | Kiefer | | Patricia | Lynn | Kiefer | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2640 | 4/7/2006 | 1756 |
| 3,387 | Michael | Vernon | Kiefer | | Henry | Francis | Kiefer | Jr. | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2639 | 4/7/2006 | 1756 |
| 3,388 | Patrick | M. | Kiernan | | Patrick | M. | Kiernan | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5119 | 4/7/2006 | 1756 |
| 3,389 | Susanne | Bachmann | Kikkenborg | | Susanne | Bachmann | Kikkenborg | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 323 | 4/7/2006 | 1756 |
| 3,390 | Michael | | Killarney | | Michael | | Killarney | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3546 | 4/7/2006 | 1756 |
| 3,391 | Michael | J. | Killcommons | | Michael | J. | Killcommons | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5120 | 4/7/2006 | 1756 |
| 3,392 | Emanuel | G. | King | | Emanuel | G. | King | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3548 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,393 | David | J. | King | Jr. | David | J. | King | Jr. | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2641 | 4/7/2006 | 1756 |
| 3,394 | Stephen | J. | King | III | Stephen | J. | King | III | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5121 | 4/7/2006 | 1756 |
| 3,395 | Brian | Kevin | Kinney | | Darlene | Therese | Kinney | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2975 | 4/7/2006 | 1756 |
| 3,396 | Brian | Kevin | Kinney | | Brian | Kevin | Kinney | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2974 | 4/7/2006 | 1756 |
| 3,397 | Brian | Kevin | Kinney | | Alison | | Kinney Lewandowski | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2974 | 4/7/2006 | 1756 |
| 3,398 | John | L. | Kinta | | John | L. | Kinta | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5122 | 4/7/2006 | 1756 |
| 3,399 | Blaik | | Kirby | | Blaik | | Kirby | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5123 | 4/7/2006 | 1756 |
| 3,400 | Chris | M. | Kirby (Estate of) | | Chris | M. | Kirby (Estate of) | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3751 | 4/7/2006 | 1756 |
| 3,401 | Chris | M. | Kirby (Estate of) | | KellyAnn | | Racanelli | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3754 | 4/7/2006 | 1756 |
| 3,402 | Chris | M. | Kirby (Estate of) | | Brian | Patrick | Kirby | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3749 | 4/7/2006 | 1756 |
| 3,403 | Chris | M. | Kirby (Estate of) | | Jennifer | Marie | Kirby | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3753 | 4/7/2006 | 1756 |
| 3,404 | Chris | M. | Kirby (Estate of) | | James | Michael | Kirby | III | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3752 | 4/7/2006 | 1756 |
| 3,405 | Chris | M. | Kirby (Estate of) | | Donna | Marie | Kirby | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3750 | 4/7/2006 | 1756 |
| 3,406 | Chris | M. | Kirby (Estate of) | | James | Michael | Kirby | Jr. | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3751 | 4/7/2006 | 1756 |
| 3,407 | Ronald | J. | Kirchner | | Ronald | J. | Kirchner | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5124 | 4/7/2006 | 1756 |
| 3,408 | Howard | Barry | Kirschbaum | | Howard | Barry | Kirschbaum | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4365 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,409 | Howard | Barry | Kirschbaum | | Lauren | | Kirschbaum | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4367 | 4/7/2006 | 1756 |
| 3,410 | Howard | Barry | Kirschbaum | | Matthew | Adam | Kirschbaum | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4366 | 4/7/2006 | 1756 |
| 3,411 | Howard | Barry | Kirschbaum | | Rochelle | Sara | Kirschbaum | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4365 | 4/7/2006 | 1756 |
| 3,412 | Glenn | Davis | Kirwin | | Barbara | Davis | Kirwin | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3551 | 4/7/2006 | 1756 |
| 3,413 | Glenn | Davis | Kirwin | | Paul | Harris | Kirwin (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3550 | 4/7/2006 | 1756 |
| 3,414 | Robert | | Klaum | | Robert | | Klaum | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5125 | 4/7/2006 | 1756 |
| 3,415 | Steven | J. | Klein | | Steven | J. | Klein | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5126 | 4/7/2006 | 1756 |
| 3,416 | Alan | David | Kleinberg | | Alan | David | Kleinberg | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 762 | 4/7/2006 | 1756 |
| 3,417 | Alan | David | Kleinberg | | Mindy | S. | Kleinberg | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 762 | 4/7/2006 | 1756 |
| 3,418 | Alan | David | Kleinberg | | Vivian | Lerner | Shoemaker | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 325 | 4/7/2006 | 1756 |
| 3,419 | Alan | David | Kleinberg | | Stanley | L. | Kleinberg (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 764 | 4/7/2006 | 1756 |
| 3,420 | Alan | David | Kleinberg | | Debra | Joy | Foxx | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 763 | 4/7/2006 | 1756 |
| 3,421 | Alan | David | Kleinberg | | Marci | Alyse | Kleinberg-Bandelli | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3553 | 4/7/2006 | 1756 |
| 3,422 | Alan | David | Kleinberg | | Marla | H. | Parker | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2977 | 4/7/2006 | 1756 |
| 3,423 | Alan | David | Kleinberg | | Jacob | R. | Kleinberg | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 762 | 4/7/2006 | 1756 |
| 3,424 | Alan | David | Kleinberg | | Lauren | N. | Kleinberg | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 762 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,425 | Alan | David | Kleinberg | | Sam | E. | Kleinberg | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 762 | 4/7/2006 | 1756 |
| 3,426 | David | | Kletsman | | David | | Kletsman | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5386 | 4/7/2006 | 1756 |
| 3,427 | Larry | J. | Klingener | | Larry | J. | Klingener | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3555 | 4/7/2006 | 1756 |
| 3,428 | Thomas | Patrick | Knox | | Thomas | Patrick | Knox | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 328 | 4/7/2006 | 1756 |
| 3,429 | Thomas | Patrick | Knox | | Nancy | Sadie | Knox | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 328 | 4/7/2006 | 1756 |
| 3,430 | Thomas | Patrick | Knox | | Kathleen | Ann | Doolan | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1303 | 4/7/2006 | 1756 |
| 3,431 | Thomas | Patrick | Knox | | Patricia | Bridget | Lalley | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1302 | 4/7/2006 | 1756 |
| 3,432 | Thomas | Patrick | Knox | | Patricia | B. | Knox (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1298 | 4/7/2006 | 1756 |
| 3,433 | Thomas | Patrick | Knox | | Mary | Ellen | Profita | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1301 | 4/7/2006 | 1756 |
| 3,434 | Thomas | Patrick | Knox | | James | John | Knox | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1299 | 4/7/2006 | 1756 |
| 3,435 | Thomas | Patrick | Knox | | Denis | Mooney | Knox | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1300 | 4/7/2006 | 1756 |
| 3,436 | Richard | | Kobbe | | Richard | | Kobbe | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3557 | 4/7/2006 | 1756 |
| 3,437 | Deborah | | Kobus | | Deborah | | Kobus | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1306 | 4/7/2006 | 1756 |
| 3,438 | Deborah | | Kobus | | Leokadia | | Kobus (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1307 | 4/7/2006 | 1756 |
| 3,439 | Deborah | | Kobus | | Robert | | Kobus | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1306 | 4/7/2006 | 1756 |
| 3,440 | Frank | J. | Koestner | | C.K. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3755 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,441 | Frank | J. | Koestner | | Frank | J. | Koestner | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3755 | 4/7/2006 | 1756 |
| 3,442 | Frank | J. | Koestner | | Michelle | Ann | Stabile | | Not Related | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4672 | 4/7/2006 | 1756 |
| 3,443 | Frank | J. | Koestner | | Julianna | M. | Lanzer | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5128 | 4/7/2006 | 1756 |
| 3,444 | Frank | J. | Koestner | | Maria | | Koestner | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5127 | 4/7/2006 | 1756 |
| 3,445 | Ryan | Ashley | Kohart | | Ryan | Ashley | Kohart | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2645 | 4/7/2006 | 1756 |
| 3,446 | Ryan | Ashley | Kohart | | Joy | A. | Kohart | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2647 | 4/7/2006 | 1756 |
| 3,447 | Ryan | Ashley | Kohart | | Geoffrey | Adam | Kohart | Sr. | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2645 | 4/7/2006 | 1756 |
| 3,448 | Ryan | Ashley | Kohart | | Geoffrey | Adam | Kohart | Jr. | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2646 | 4/7/2006 | 1756 |
| 3,449 | Ryan | Ashley | Kohart | | Adam | Prentiss | Kohart | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2643 | 4/7/2006 | 1756 |
| 3,450 | Ryan | Ashley | Kohart | | Brett | D. | Kohart | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2644 | 4/7/2006 | 1756 |
| 3,451 | Ryan | Ashley | Kohart | | Melissa | | White | | Not Related | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5129 | 4/7/2006 | 1756 |
| 3,452 | Edward | R. | Kohler | | Edward | R. | Kohler | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3559 | 4/7/2006 | 1756 |
| 3,453 | Nicholas | | Koloszuk | | Nicholas | | Koloszuk | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3561 | 4/7/2006 | 1756 |
| 3,454 | Suzanne | | Kondratenko | | Caroline | Megan | Ruestow | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5135 | 4/7/2006 | 1756 |
| 3,455 | Suzanne | | Kondratenko | | Suzanne | | Kondratenko | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5130 | 4/7/2006 | 1756 |
| 3,456 | Suzanne | | Kondratenko | | Eric | | Kondratenko | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5131 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,457 | Suzanne | | Kondratenko | | Patricia | Anne | Kondratenko | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5132 | 4/7/2006 | 1756 |
| 3,458 | Suzanne | | Kondratenko | | Aimee | Elizabeth | Garrison | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5130 | 4/7/2006 | 1756 |
| 3,459 | Suzanne | | Kondratenko | | Katherine | J. | Marien | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5133 | 4/7/2006 | 1756 |
| 3,460 | Suzanne | | Kondratenko | | Sarah | M. | Kondratenko | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5134 | 4/7/2006 | 1756 |
| 3,461 | Suzanne | | Kondratenko | | Patricia | Anne | Kondratenko-Collins | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5136 | 4/7/2006 | 1756 |
| 3,462 | Scott | | Kopytko (Estate of) | | Scott | | Kopytko (Estate of) | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3564 | 4/7/2006 | 1756 |
| 3,463 | Scott | | Kopytko (Estate of) | | Christine | A | Kopytko | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3565 | 4/7/2006 | 1756 |
| 3,464 | Scott | | Kopytko (Estate of) | | Joyce | | Mercer | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3564 | 4/7/2006 | 1756 |
| 3,465 | Robert | | Korfman | | Robert | | Korfman | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3567 | 4/7/2006 | 1756 |
| 3,466 | Armen | | Koroghlian | | Armen | | Koroghlian | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3569 | 4/7/2006 | 1756 |
| 3,467 | Bojan | | Kostic | | Bojan | | Kostic | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2109 | 4/7/2006 | 1756 |
| 3,468 | Bojan | | Kostic | | Nina | | Kostic | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2109 | 4/7/2006 | 1756 |
| 3,469 | Bojan | | Kostic | | Susanna | | Ferm | | Not Related | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3571 | 4/7/2006 | 1756 |
| 3,470 | Bojan | | Kostic | | Olga | | Kostic-Jovanovic | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2648 | 4/7/2006 | 1756 |
| 3,471 | Danielle | | Kousoulis | | Danielle | | Kousoulis | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3759 | 4/7/2006 | 1756 |
| 3,472 | Danielle | | Kousoulis | | Eleni | | Kousoulis | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3757 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,473 | Danielle | | Kousoulis | | Faith | Kousoulis | Hagerty | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3756 | 4/7/2006 | 1756 |
| 3,474 | Danielle | | Kousoulis | | Zoe | Pappas | Kousoulis | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3759 | 4/7/2006 | 1756 |
| 3,475 | Danielle | | Kousoulis | | Peter | G. | Kousoulis | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3758 | 4/7/2006 | 1756 |
| 3,476 | Daniel | Thomas | Kruesi | | Daniel | Thomas | Kruesi | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4874 | 4/7/2006 | 1756 |
| 3,477 | William | Edward | Krukowski | | William | Edward | Krukowski | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4368 | 4/7/2006 | 1756 |
| 3,478 | William | Edward | Krukowski | | Lisa | Maria | Inzerillo | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4368 | 4/7/2006 | 1756 |
| 3,479 | William | Edward | Krukowski | | William | Lee | Krukowski | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4368 | 4/7/2006 | 1756 |
| 3,480 | Lyudmila | | Ksido | | Lyudmila | | Ksido | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1310 | 4/7/2006 | 1756 |
| 3,481 | Lyudmila | | Ksido | | Felix | | Ksido | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1310 | 4/7/2006 | 1756 |
| 3,482 | Lyudmila | | Ksido | | Robert | | Ksido | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1799 | 4/7/2006 | 1756 |
| 3,483 | Lyudmila | | Ksido | | Barry | | Ksido | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1798 | 4/7/2006 | 1756 |
| 3,484 | Lyudmila | | Ksido | | Lawrence | Irving | Ksido | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1310 | 4/7/2006 | 1756 |
| 3,485 | Kevin | | Kubler | | Kevin | | Kubler | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5137 | 4/7/2006 | 1756 |
| 3,486 | Toshiya | | Kuge | | Yachiyo | | Kuge | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2981 | 4/7/2006 | 1756 |
| 3,487 | Toshiya | | Kuge | | Hajime | | Kuge | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2979 | 4/7/2006 | 1756 |
| 3,488 | Toshiya | | Kuge | | Naoya | | Kuge | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2980 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,489 | Kenneth | B. | Kumpel (Estate of) | | Kenneth | B. | Kumpel (Estate of) | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1313 | 4/7/2006 | 1756 |
| 3,490 | Kenneth | B. | Kumpel (Estate of) | | Nancy | Ada | Kumpel | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1313 | 4/7/2006 | 1756 |
| 3,491 | Kenneth | B. | Kumpel (Estate of) | | Lois | H. | Kumpel | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3573 | 4/7/2006 | 1756 |
| 3,492 | Kenneth | B. | Kumpel (Estate of) | | Carl | Philip | Kumpel | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1313 | 4/7/2006 | 1756 |
| 3,493 | Kenneth | B. | Kumpel (Estate of) | | Gregory | James | Kumpel | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1313 | 4/7/2006 | 1756 |
| 3,494 | Louise | A. | Kurtz | | Louise | A. | Kurtz | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4673 | 4/7/2006 | 1756 |
| 3,495 | Thomas | J. | Kuveikis | | Thomas | J. | Kuveikis | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5490 | 4/7/2006 | 1756 |
| 3,496 | Thomas | J. | Kuveikis | | Kristen | | Kuveikis | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3575 | 4/7/2006 | 1756 |
| 3,497 | Thomas | J. | Kuveikis | | James | | Kuveikis | | Sibling | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5490 | 4/7/2006 | 1756 |
| 3,498 | Sidney | | Kyle | | Sidney | | Kyle | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3577 | 4/7/2006 | 1756 |
| 3,499 | John | R. | La Sala | | John | R. | La Sala | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2649 | 4/7/2006 | 1756 |
| 3,500 | Rosetta | | La Vena | | Rosetta | | La Vena | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2114 | 4/7/2006 | 1756 |
| 3,501 | David | | Labatto | | David | | Labatto | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5138 | 4/7/2006 | 1756 |
| 3,502 | Kathryn | | Laborie | | Kathryn | | Laborie | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4365 | 4/7/2006 | 1756 |
| 3,503 | Kathryn | | Laborie | | Eric | | Laborie | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4369 | 4/7/2006 | 1756 |
| 3,504 | Orfelina | | Lachapel | | Orfelina | | Lachapel | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4370 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,505 | Ganesh | | Ladkat | | Ganesh | | Ladkat | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2117 | 4/7/2006 | 1756 |
| 3,506 | Ganesh | | Ladkat | | Sonia | | Gawas | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2117 | 4/7/2006 | 1756 |
| 3,507 | James | Patrick | Ladley | | Mary | Ann | Leach | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2123 | 4/7/2006 | 1756 |
| 3,508 | James | Patrick | Ladley | | Dolores | | Ladley | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2119 | 4/7/2006 | 1756 |
| 3,509 | James | Patrick | Ladley | | Eileen | | Ladley | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2122 | 4/7/2006 | 1756 |
| 3,510 | James | Patrick | Ladley | | Daniel | Edward | Ladley | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2121 | 4/7/2006 | 1756 |
| 3,511 | James | Patrick | Ladley | | Patrick | John | Ladley | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2120 | 4/7/2006 | 1756 |
| 3,512 | Joseph | A. | LaFalce | | Dominick | Vincent | LaFalce | Jr. | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2982 | 4/7/2006 | 1756 |
| 3,513 | Joseph | A. | LaFalce | | Joseph | A. | LaFalce | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2982 | 4/7/2006 | 1756 |
| 3,514 | John | J. | LaFemina | | John | J. | LaFemina | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3579 | 4/7/2006 | 1756 |
| 3,515 | Jeanette | | Lafond-Menichino | | Anita | Lafond | Korsonsky | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4674 | 4/7/2006 | 1756 |
| 3,516 | Michael | | LaForte | | Samuel | J. | Laforte | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5139 | 4/7/2006 | 1756 |
| 3,517 | Alan | Charles | LaFrance | | Aubrey | J. | LaFrance | | Parent | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5387 | 4/7/2006 | 1756 |
| 3,518 | Alan | Charles | LaFrance | | Madelyn | Beatrice | LaFrance | | Parent | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5388 | 4/7/2006 | 1756 |
| 3,519 | Neil | Kwong-Wah | Lai | | Neil | Kwong-Wah | Lai | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3582 | 4/7/2006 | 1756 |
| 3,520 | Neil | Kwong-Wah | Lai | | Hui | Fen | Pan | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3582 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,521 | Neil | Kwong-Wah | Lai | | Jay | Wei | Lai | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3582 | 4/7/2006 | 1756 |
| 3,522 | Neil | Kwong-Wah | Lai | | Jean | Ya | Lai | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3582 | 4/7/2006 | 1756 |
| 3,523 | Romano | Esteban | Lake | | Romano | Esteban | Lake | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4371 | 4/7/2006 | 1756 |
| 3,524 | Franco | | Lalama | | Franco | | Lalama | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3761 | 4/7/2006 | 1756 |
| 3,525 | Franco | | Lalama | | Linda | | Lalama | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3761 | 4/7/2006 | 1756 |
| 3,526 | Franco | | Lalama | | Katharine | Rose | Pereira | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3761 | 4/7/2006 | 1756 |
| 3,527 | Chow | Kwan | Lam | | Amy | Zhang | Lam | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3763 | 4/7/2006 | 1756 |
| 3,528 | Chow | Kwan | Lam | | Chow | Kwan | Lam | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3763 | 4/7/2006 | 1756 |
| 3,529 | Chow | Kwan | Lam | | Chow | Leing | Lam | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3764 | 4/7/2006 | 1756 |
| 3,530 | Chow | Kwan | Lam | | Fongpein | L. | Chan | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3762 | 4/7/2006 | 1756 |
| 3,531 | Chow | Kwan | Lam | | Alexander | Zhang | Lam | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3763 | 4/7/2006 | 1756 |
| 3,532 | Chow | Kwan | Lam | | Benjamin | Zhang | Lam | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3763 | 4/7/2006 | 1756 |
| 3,533 | Thomas | | LaMacchia | | Thomas | | LaMacchia | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4875 | 4/7/2006 | 1756 |
| 3,534 | George | | Lamoreaux | | George | | Lamoreaux | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3584 | 4/7/2006 | 1756 |
| 3,535 | Brian | | Landau | | Brian | | Landau | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3586 | 4/7/2006 | 1756 |
| 3,536 | Robert | T. | Lane | | Robert | T. | Lane | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1316 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,537 | Robert | T. | Lane | | Richard | Louis | Lane | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1316 | 4/7/2006 | 1756 |
| 3,538 | Robert | T. | Lane | | Jason | Mathew | Lane | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1318 | 4/7/2006 | 1756 |
| 3,539 | Robert | T. | Lane | | Suzanne | Renee | Stevenson | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1319 | 4/7/2006 | 1756 |
| 3,540 | Robert | T. | Lane | | Janet | Linda | Lane | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1317 | 4/7/2006 | 1756 |
| 3,541 | James | C. | Lang | | James | C. | Lang | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3588 | 4/7/2006 | 1756 |
| 3,542 | Paul | P. | Lang | | Paul | P. | Lang | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3590 | 4/7/2006 | 1756 |
| 3,543 | Brendan | Mark | Lang | | Brendan | Mark | Lang | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4372 | 4/7/2006 | 1756 |
| 3,544 | Brendan | Mark | Lang | | Sandra | Jean | Pangborn | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4372 | 4/7/2006 | 1756 |
| 3,545 | Vanessa | Lang | Langer | | Donna | Marsh | O'Connor | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1321 | 4/7/2006 | 1756 |
| 3,546 | Mary | Lou | Langley | | Joseph | P. | Langley | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4876 | 4/7/2006 | 1756 |
| 3,547 | Mary | Lou | Langley | | Mary | Lou | Langley | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4876 | 4/7/2006 | 1756 |
| 3,548 | George | | Lantay | | George | | Lantay | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3592 | 4/7/2006 | 1756 |
| 3,549 | Michele | Bernadette | Lanza | | Michele | Bernadette | Lanza | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2461 | 4/7/2006 | 1756 |
| 3,550 | Michele | Bernadette | Lanza | | Ethel | R. | Chamberlain (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 330 | 4/7/2006 | 1756 |
| 3,551 | Michele | Bernadette | Lanza | | Robert | Anthony | Lanza | Jr. | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2461 | 4/7/2006 | 1756 |
| 3,552 | Michele | Bernadette | Lanza | | Albert | George | Chamberlain | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 334 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,553 | Michele | Bernadette | Lanza | | Albert | Andrew | Chamberlain (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 331 | 4/7/2006 | 1756 |
| 3,554 | Michele | Bernadette | Lanza | | Susan | Gail | Chamberlain | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 332 | 4/7/2006 | 1756 |
| 3,555 | Michele | Bernadette | Lanza | | Cynthia | Diane | Oriccho | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 333 | 4/7/2006 | 1756 |
| 3,556 | Michele | Bernadette | Lanza | | Nicholas | Joshua | Lanza | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2461 | 4/7/2006 | 1756 |
| 3,557 | James | | Lanza (Estate of) | | James | | Lanza (Estate of) | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3594 | 4/7/2006 | 1756 |
| 3,558 | James | F. | Lanze | | James | F. | Lanze | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5140 | 4/7/2006 | 1756 |
| 3,559 | Richard | James | LaPiedra | | Richard | James | LaPiedra | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5141 | 4/7/2006 | 1756 |
| 3,560 | Jean | Jacques | Laraque | | Jean | Jacques | Laraque | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4877 | 4/7/2006 | 1756 |
| 3,561 | Philip | | Larimore | | Philip | | Larimore | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5142 | 4/7/2006 | 1756 |
| 3,562 | Brain | R. | Larney | | Brain | R. | Larney | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3596 | 4/7/2006 | 1756 |
| 3,563 | John | | Larocchia | | John | | Larocchia | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3598 | 4/7/2006 | 1756 |
| 3,564 | Judith | Camilla | Larocque (Estate of) | | Judith | Camilla | Larocque (Estate of) | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4373, P4374 | 4/7/2006 | 1756 |
| 3,565 | Judith | Camilla | Larocque (Estate of) | | Carie | Anne | Lemack | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4374 | 4/7/2006 | 1756 |
| 3,566 | Judith | Camilla | Larocque (Estate of) | | Danielle | Bette | Lemack | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4373 | 4/7/2006 | 1756 |
| 3,567 | Anthony | R. | Larosa | | Anthony | R. | Larosa | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3600 | 4/7/2006 | 1756 |
| 3,568 | Christopher | R. | Larrabee | | Paige | M. | Larrabee | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3767 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,569 | Christopher | R. | Larrabee | | Christopher | R. | Larrabee | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3769 | 4/7/2006 | 1756 |
| 3,570 | Christopher | R. | Larrabee | | Nicole | Larrabee | Rodrigues | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3766 | 4/7/2006 | 1756 |
| 3,571 | Christopher | R. | Larrabee | | Jessica | Susan | Larrabee | | Half-sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3765 | 4/7/2006 | 1756 |
| 3,572 | Christopher | R. | Larrabee | | Scott | Michael | Larrabee | | Half-sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3768 | 4/7/2006 | 1756 |
| 3,573 | Christopher | R. | Larrabee | | Stephen | Randall | Larrabee | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3769 | 4/7/2006 | 1756 |
| 3,574 | Christopher | R. | Larrabee | | Janet | Lu Anne | Satterfield | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3770 | 4/7/2006 | 1756 |
| 3,575 | Scott | | Larsen | | Scott | | Larsen | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5143 | 4/7/2006 | 1756 |
| 3,576 | Scott | | Larsen | | Carolann | | Larsen | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5143 | 4/7/2006 | 1756 |
| 3,577 | Scott | | Larsen | | August | | Larsen | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5143 | 4/7/2006 | 1756 |
| 3,578 | Scott | | Larsen | | Brenda | | Larsen | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5143 | 4/7/2006 | 1756 |
| 3,579 | Scott | | Larsen | | Marisa | | Larsen | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5143 | 4/7/2006 | 1756 |
| 3,580 | Scott | | Larsen | | Scott | Brian | Larsen | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5143 | 4/7/2006 | 1756 |
| 3,581 | Natalie | Janis | Lasden (Estate of) | | Natalie | Janis | Lasden (Estate of) | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4375 | 4/7/2006 | 1756 |
| 3,582 | Natalie | Janis | Lasden (Estate of) | | Linda | Sue | LeBlanc | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4375 | 4/7/2006 | 1756 |
| 3,583 | Joseph | M. | Lashendock | III | Joseph | M. | Lashendock | III | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2983 | 4/7/2006 | 1756 |
| 3,584 | Gary | E. | Lasko | | Gary | E. | Lasko | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4376 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,585 | Gary | E. | Lasko | | Kim | Lombard | Lasko | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4376 | 4/7/2006 | 1756 |
| 3,586 | Gary | E. | Lasko | | Edward | R. | Lasko (Estate of) | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4675 | 4/7/2006 | 1756 |
| 3,587 | Gary | E. | Lasko | | Barbara | Jean | Lasko | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4676 | 4/7/2006 | 1756 |
| 3,588 | Gary | E. | Lasko | | Elise | A. | Lasko | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4376 | 4/7/2006 | 1756 |
| 3,589 | Paul | | Laszczynski | | Charlene | | Talarico | | Not Related | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2716 | 4/7/2006 | 1756 |
| 3,590 | Paul | | Laszczynski | | Paul | | Laszczynski | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2984 | 4/7/2006 | 1756 |
| 3,591 | Paul | | Laszczynski | | Amy | Melissa | Laszczynski | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2984 | 4/7/2006 | 1756 |
| 3,592 | Paul | | Laszczynski | | Jennifer | Lynn | Halstead | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2985 | 4/7/2006 | 1756 |
| 3,593 | Jeffrey | | LaTouche | | A.S.L. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2125 | 4/7/2006 | 1756 |
| 3,594 | Jeffrey | | LaTouche | | K.B. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2125 | 4/7/2006 | 1756 |
| 3,595 | Jeffrey | | LaTouche | | Jeffrey | | LaTouche | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2125 | 4/7/2006 | 1756 |
| 3,596 | Jeffrey | | LaTouche | | Virginia | | LaTouche | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2125 | 4/7/2006 | 1756 |
| 3,597 | Jeffrey | | LaTouche | | Donna | D. | Bhagwan | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2986 | 4/7/2006 | 1756 |
| 3,598 | Jeffrey | | LaTouche | | Raphael | P. | Evans | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4681 | 4/7/2006 | 1756 |
| 3,599 | Jeffrey | | LaTouche | | Esther | G. | LaTouche | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4682 | 4/7/2006 | 1756 |
| 3,600 | Jeffrey | | LaTouche | | Karl | | LaTouche | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4677 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,601 | Jeffrey | | LaTouche | | Rosanna | | LaTouche | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4679 | 4/7/2006 | 1756 |
| 3,602 | Jeffrey | | LaTouche | | Jefferson | | Patterson | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4678 | 4/7/2006 | 1756 |
| 3,603 | Jeffrey | | LaTouche | | Michael | | Samuel | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4680 | 4/7/2006 | 1756 |
| 3,604 | Peter | | Laudati | | Peter | | Laudati | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3602 | 4/7/2006 | 1756 |
| 3,605 | Charles | Augustus | Laurencin | | Birther | Marie | Laurencin-Bannister | | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5389 | 4/7/2006 | 1756 |
| 3,606 | Charles | Augustus | Laurencin | | Jercienne | | Laurencin | | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5390 | 4/7/2006 | 1756 |
| 3,607 | Maria | | LaVache | | Mary Jane | | LaVache | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2989 | 4/7/2006 | 1756 |
| 3,608 | Maria | | LaVache | | Bernice | Maria | LaVache | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2987 | 4/7/2006 | 1756 |
| 3,609 | Maria | | LaVache | | Joseph | L. | LaVache (Estate of) | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2988 | 4/7/2006 | 1756 |
| 3,610 | Maria | | LaVache | | Maria | | LaVache | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2989 | 4/7/2006 | 1756 |
| 3,611 | Denis | | Lavelle | | Denis | | Lavelle | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3605 | 4/7/2006 | 1756 |
| 3,612 | Denis | | Lavelle | | Marie | Ann | Paprocki | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3605 | 4/7/2006 | 1756 |
| 3,613 | Kevin | | Lavelle | | Kevin | | Lavelle | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3607 | 4/7/2006 | 1756 |
| 3,614 | Denis | | Lavelle | | Kathleen | Cecelia | Palacio | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4879 | 4/7/2006 | 1756 |
| 3,615 | Denis | | Lavelle | | Patricia | | Caloia | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4880 | 4/7/2006 | 1756 |
| 3,616 | Denis | | Lavelle | | Barbara | Jean | Dziadek | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4881 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,617 | Denis | | Lavelle | | Emily | | Lavelle (Estate of) | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4378 | 4/7/2006 | 1756 |
| 3,618 | Jeannine | | LaVerde | | Jeannine | | LaVerde | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1324 | 4/7/2006 | 1756 |
| 3,619 | Jeannine | | LaVerde | | Dolores | Mary | LaVerde | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1324 | 4/7/2006 | 1756 |
| 3,620 | Jeannine | | LaVerde | | Thomas | A. | LaVerde | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2127 | 4/7/2006 | 1756 |
| 3,621 | Jeannine | | LaVerde | | Christopher | Robert | Sodano | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1324 | 4/7/2006 | 1756 |
| 3,622 | Anna | A. | Laverty | | Anna | A. | Laverty | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4378 | 4/7/2006 | 1756 |
| 3,623 | Anna | A. | Laverty | | Kevin | P. | Laverty (Estate of) | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4378 | 4/7/2006 | 1756 |
| 3,624 | Anna | A. | Laverty | | Deena | | Laverty-Castineira | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4377 | 4/7/2006 | 1756 |
| 3,625 | Michael | J. | Lavin | | Michael | J. | Lavin | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5391 | 4/7/2006 | 1756 |
| 3,626 | Kevin | P. | Lawe | | Kevin | P. | Lawe | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5144 | 4/7/2006 | 1756 |
| 3,627 | Steven | | Lawn | | Steven | | Lawn | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4379 | 4/7/2006 | 1756 |
| 3,628 | Steven | | Lawn | | Victoria | Louise | Lawn | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4379 | 4/7/2006 | 1756 |
| 3,629 | Robert | A. | Lawrence | Jr. | Robert | A. | Lawrence | Jr. | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1327 | 4/7/2006 | 1756 |
| 3,630 | Robert | A. | Lawrence | Jr. | Suzanne | Burns | Lawrence | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1327 | 4/7/2006 | 1756 |
| 3,631 | Robert | A. | Lawrence | Jr. | Robert | A. | Lawrence (Estate of) | Sr. | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1328 | 4/7/2006 | 1756 |
| 3,632 | Robert | A. | Lawrence | Jr. | Eileen | | Lawrence (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1329 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,633 | Robert | A. | Lawrence | Jr. | Walter | Edwards | Lawrence | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2129 | 4/7/2006 | 1756 |
| 3,634 | Robert | A. | Lawrence | Jr. | Elizabeth | E. Lawrence | Andersen | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1330 | 4/7/2006 | 1756 |
| 3,635 | Robert | A. | Lawrence | Jr. | Robert | Appleton | Lawrence | III | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1327 | 4/7/2006 | 1756 |
| 3,636 | Robert | A. | Lawrence | Jr. | Toland | Curry | Lawrence | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1327 | 4/7/2006 | 1756 |
| 3,637 | David | William | Laychak | | Jennifer | Lauren | Laychak | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4683 | 4/7/2006 | 1756 |
| 3,638 | David | William | Laychak | | Zachary | David | Laychak | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4683 | 4/7/2006 | 1756 |
| 3,639 | David | William | Laychak | | Laurie | Miller | Laychak | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4683 | 4/7/2006 | 1756 |
| 3,640 | David | William | Laychak | | David | William | Laychak | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4683 | 4/7/2006 | 1756 |
| 3,641 | James | P. | Leahy | | Arthur | Charles | Leahy | III | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1332 | 4/7/2006 | 1756 |
| 3,642 | James | P. | Leahy | | Jeanette | Elizabeth | Leahy | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3609 | 4/7/2006 | 1756 |
| 3,643 | James | P. | Leahy | | Michele | E. | Safatle | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3612 | 4/7/2006 | 1756 |
| 3,644 | James | P. | Leahy | | Denise | L. | Henick | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3610 | 4/7/2006 | 1756 |
| 3,645 | James | P. | Leahy | | Danielle | Ann | Vella | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3611 | 4/7/2006 | 1756 |
| 3,646 | Joseph | Gerard | Leavey | | Joseph | Gerard | Leavey | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5145 | 4/7/2006 | 1756 |
| 3,647 | Joseph | Gerard | Leavey | | Carole | Jeanne | Leavey | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5145 | 4/7/2006 | 1756 |
| 3,648 | Joseph | Gerard | Leavey | | Brian | Michael | Leavey | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5146 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,649 | Joseph | Gerard | Leavey | | Caitlin | Alexandra | Leavey | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5145 | 4/7/2006 | 1756 |
| 3,650 | Neil | J. | Leavy | | Neil | J. | Leavy | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1335 | 4/7/2006 | 1756 |
| 3,651 | Neil | J. | Leavy | | John | P. | Leavy | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1336 | 4/7/2006 | 1756 |
| 3,652 | Neil | J. | Leavy | | Ann | I. | Leavy | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1335 | 4/7/2006 | 1756 |
| 3,653 | Neil | J. | Leavy | | Mark | Joseph | Leavy | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1337 | 4/7/2006 | 1756 |
| 3,654 | Dong | Chul | Lee | | C.L. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4383 | 4/7/2006 | 1756 |
| 3,655 | Dong | Chul | Lee | | D.L. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4383 | 4/7/2006 | 1756 |
| 3,656 | Dong | Chul | Lee | | M.L. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4383 | 4/7/2006 | 1756 |
| 3,657 | Myoung | Woo | Lee | | S.L. | | | | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5392 | 4/7/2006 | 1756 |
| 3,658 | Lorraine | | Lee | | Lorraine | | Lee | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 340 | 4/7/2006 | 1756 |
| 3,659 | Lorraine | | Lee | | Johnny | | Lee | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 340 | 4/7/2006 | 1756 |
| 3,660 | Lorraine | | Lee | | Patricia | Marie | Reilly | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1352 | 4/7/2006 | 1756 |
| 3,661 | Lorraine | | Lee | | Thomas | Michael | Greene | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1350 | 4/7/2006 | 1756 |
| 3,662 | Lorraine | | Lee | | Joan | | Greene (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1347 | 4/7/2006 | 1756 |
| 3,663 | Lorraine | | Lee | | Terence | Joseph | Greene | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1349 | 4/7/2006 | 1756 |
| 3,664 | Lorraine | | Lee | | Timothy | R. | Greene (Estate of) | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1348 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,665 | Lorraine | | Lee | | Barbara | Margaret | Wentworth | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1351 | 4/7/2006 | 1756 |
| 3,666 | Juanita | | Lee | | Juanita | | Lee | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 338 | 4/7/2006 | 1756 |
| 3,667 | Juanita | | Lee | | Geneva | | Johnson | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1339 | 4/7/2006 | 1756 |
| 3,668 | Juanita | | Lee | | Edward | N. | Lee | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 338 | 4/7/2006 | 1756 |
| 3,669 | Juanita | | Lee | | Janet | Lee | Johnson | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1343 | 4/7/2006 | 1756 |
| 3,670 | Juanita | | Lee | | Nichole | | Williams | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1340 | 4/7/2006 | 1756 |
| 3,671 | Juanita | | Lee | | Shirley | Ann | Walker | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1345 | 4/7/2006 | 1756 |
| 3,672 | Juanita | | Lee | | John | E. | Johnson | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1342 | 4/7/2006 | 1756 |
| 3,673 | Juanita | | Lee | | Cheryl | Renee | Witherspoon | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1344 | 4/7/2006 | 1756 |
| 3,674 | Juanita | | Lee | | Anthony | Scott | Johnson | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1341 | 4/7/2006 | 1756 |
| 3,675 | Barry | Roger | Lee | | Barry | Roger | Lee | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3614 | 4/7/2006 | 1756 |
| 3,676 | Robert | | Lee | | Robert | | Lee | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3622 | 4/7/2006 | 1756 |
| 3,677 | David | S. | Lee | | David | S. | Lee | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4802 | 4/7/2006 | 1756 |
| 3,678 | David | S. | Lee | | Angela | F. | Lee | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4802 | 4/7/2006 | 1756 |
| 3,679 | Linda | C. | Lee | | Linda | C. | Lee | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3619 | 4/7/2006 | 1756 |
| 3,680 | Linda | C. | Lee | | Myong | H. | Lee | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3619 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,681 | Linda | C. | Lee | | Hyong | O. | Lee | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3620 | 4/7/2006 | 1756 |
| 3,682 | Larry | | Lee | | Larry | | Lee | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3616 | 4/7/2006 | 1756 |
| 3,683 | Dong | Chul | Lee | | Dong | Chul | Lee | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4383 | 4/7/2006 | 1756 |
| 3,684 | Dong | Chul | Lee | | Jungmi | Suh | Lee | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4383 | 4/7/2006 | 1756 |
| 3,685 | Daniel | John | Lee | | Kellie | | Lee | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; AP289 | 4/7/2006 | 1756 |
| 3,686 | Daniel | John | Lee | | Daniel | John | Lee | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; AP289 | 4/7/2006 | 1756 |
| 3,687 | Myoung | Woo | Lee | | Myoung | Woo | Lee | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5392 | 4/7/2006 | 1756 |
| 3,688 | Myoung | Woo | Lee | | Mi | Yong | Lee | | Spouse | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5392 | 4/7/2006 | 1756 |
| 3,689 | Daniel | John | Lee | | Allison | Danielle | Lee | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; AP289 | 4/7/2006 | 1756 |
| 3,690 | Daniel | John | Lee | | Amanda | Beth | Lee | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; AP289 | 4/7/2006 | 1756 |
| 3,691 | David | S. | Lee | | Ryan | David | Lee | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4802 | 4/7/2006 | 1756 |
| 3,692 | Stephen | Paul | Lefkowitz | | Daniel | Jay | Lefkowitz | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2990 | 4/7/2006 | 1756 |
| 3,693 | Stephen | Paul | Lefkowitz | | Lillian | | Lefkowitz (Estate of) | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2991 | 4/7/2006 | 1756 |
| 3,694 | Stephen | Paul | Lefkowitz | | Rubin | | Lefkowitz (Estate of) | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2992 | 4/7/2006 | 1756 |
| 3,695 | Alicia | Armena | LeGuillow | | Alicia | Armena | LeGuillow | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4882 | 4/7/2006 | 1756 |
| 3,696 | Eric | Andrew | Lehrfeld | | L.E.L. | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4684 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,697 | Eric | Andrew | Lehrfeld | | Hayley | Natalie | Lehrfeld | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4684 | 4/7/2006 | 1756 |
| 3,698 | Eric | Andrew | Lehrfeld | | Eric | Andrew | Lehrfeld | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4684 | 4/7/2006 | 1756 |
| 3,699 | Joyce | | Leigh | | Joyce | | Leigh | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2651 | 4/7/2006 | 1756 |
| 3,700 | David | Prudencio | Lemagne | | David | Prudencio | Lemagne | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3771 | 4/7/2006 | 1756 |
| 3,701 | David | Prudencio | Lemagne | | Prudencio | | Lemagne (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3772 | 4/7/2006 | 1756 |
| 3,702 | David | Prudencio | Lemagne | | Ruth | Myriam | Lemagne | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3773 | 4/7/2006 | 1756 |
| 3,703 | David | Prudencio | Lemagne | | Magaly | Jane | Lemagne | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3771 | 4/7/2006 | 1756 |
| 3,704 | Joseph | A. | Lenihan | | G.L. | | | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4883 | 4/7/2006 | 1756 |
| 3,705 | Joseph | A. | Lenihan | | J.L. | | | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4883 | 4/7/2006 | 1756 |
| 3,706 | Joseph | A. | Lenihan | | M.L. | | | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4883 | 4/7/2006 | 1756 |
| 3,707 | Joseph | A. | Lenihan | | Joseph | A. | Lenihan | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4883 | 4/7/2006 | 1756 |
| 3,708 | Joseph | A. | Lenihan | | Ann | K. | Lenihan (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3774 | 4/7/2006 | 1756 |
| 3,709 | Joseph | A. | Lenihan | | John | Joseph | Lenihan | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3775 | 4/7/2006 | 1756 |
| 3,710 | Joseph | A. | Lenihan | | Suzanne | Lenihan | Faulkner | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4384 | 4/7/2006 | 1756 |
| 3,711 | Joseph | A. | Lenihan | | Ingrid | Maria | Lenihan | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4883 | 4/7/2006 | 1756 |
| 3,712 | John | J. | Lennon | Jr. | C.L. | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4685 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,713 | John | J. | Lennon | Jr. | K.L. | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4685 | 4/7/2006 | 1756 |
| 3,714 | John | J. | Lennon | Jr. | John | J. | Lennon | Jr. | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4685 | 4/7/2006 | 1756 |
| 3,715 | John | J. | Lennon | Jr. | James | Louis | Lennon | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2994 | 4/7/2006 | 1756 |
| 3,716 | John | J. | Lennon | Jr. | Nancy | Lennon | Frain | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2993 | 4/7/2006 | 1756 |
| 3,717 | John | J. | Lennon | Jr. | John | J. | Lennon (Estate of) | Sr. | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2995 | 4/7/2006 | 1756 |
| 3,718 | John | J. | Lennon | Jr. | Lucille | | Lennon | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2996 | 4/7/2006 | 1756 |
| 3,719 | John | J. | Lennon | Jr. | Melissa | | Lennon | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4687 | 4/7/2006 | 1756 |
| 3,720 | John | J. | Lennon | Jr. | John | | Lennon | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4686 | 4/7/2006 | 1756 |
| 3,721 | John | J. | Lennon | Jr. | Patricia | | Lennon | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4685 | 4/7/2006 | 1756 |
| 3,722 | Robert | J. | Leonick | Jr. | Robert | J. | Leonick | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3624 | 4/7/2006 | 1756 |
| 3,723 | Hursley | H. | Lever | | Hursley | H. | Lever | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4385 | 4/7/2006 | 1756 |
| 3,724 | John | D. | Levi | | John | D. | Levi | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2997; 98 | 4/7/2006 | 1756 |
| 3,725 | John | D. | Levi | | Dennis | J. | Levi | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2997 | 4/7/2006 | 1756 |
| 3,726 | John | D. | Levi | | Jennifer | Ann | Levi | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2998 | 4/7/2006 | 1756 |
| 3,727 | Robert | | Levine | | Robert | | Levine | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3629 | 4/7/2006 | 1756 |
| 3,728 | Robert | | Levine | | Roni | M. | Levine (Estate of) | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3629 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,729 | Shai | | Levinhar | | S.N.L. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3778 | 4/7/2006 | 1756 |
| 3,730 | Shai | | Levinhar | | Shai | | Levinhar | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3778 | 4/7/2006 | 1756 |
| 3,731 | Shai | | Levinhar | | Mor | | Levinhar-Tzang | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3779 | 4/7/2006 | 1756 |
| 3,732 | Shai | | Levinhar | | Raz | | Levinhar | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3780 | 4/7/2006 | 1756 |
| 3,733 | Shai | | Levinhar | | Iris | | Kramer | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3776 | 4/7/2006 | 1756 |
| 3,734 | Shai | | Levinhar | | Zvi | | Levinhar | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3781 | 4/7/2006 | 1756 |
| 3,735 | Shai | | Levinhar | | Judy | | Levinhar | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3777 | 4/7/2006 | 1756 |
| 3,736 | Shai | | Levinhar | | Liat | | Levinhar | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3778 | 4/7/2006 | 1756 |
| 3,737 | Daniel | | Lewin | | Michael | Noah | Lewin | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3784 | 4/7/2006 | 1756 |
| 3,738 | Daniel | | Lewin | | Jonathan | Aaron | Lewin | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3783 | 4/7/2006 | 1756 |
| 3,739 | Daniel | | Lewin | | Charles | Jay | Lewin | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3782 | 4/7/2006 | 1756 |
| 3,740 | Daniel | | Lewin | | Peggy | Sue | Lewin | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3785 | 4/7/2006 | 1756 |
| 3,741 | Otis | | Lewis | | Otis | | Lewis | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1354 | 4/7/2006 | 1756 |
| 3,742 | James | W. | Lewis | | James | W. | Lewis | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5491 | 4/7/2006 | 1756 |
| 3,743 | Veronica | O. | Li | | Veronica | O. | Li | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1508 | 4/7/2006 | 1756 |
| 3,744 | Michael | | Liantonio | | Michael | | Liantonio | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5147 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,745 | Daniel | F. | Libretti | | Daniel | F. | Libretti | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5148 | 4/7/2006 | 1756 |
| 3,746 | Daniel | F. | Libretti | | Joseph | | Libretti | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3631 | 4/7/2006 | 1756 |
| 3,747 | Joseph | | Libretti | | Joseph | | Libretti | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5492 | 4/7/2006 | 1756 |
| 3,748 | Daniel | F. | Libretti | | Dolores | Marie | Libretti | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5148 | 4/7/2006 | 1756 |
| 3,749 | Frank | A. | Licausi | | Frank | A. | Licausi | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3633 | 4/7/2006 | 1756 |
| 3,750 | Ralph | Michael | Licciardi | | Anthony | Mark | Licciardi | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1356 | 4/7/2006 | 1756 |
| 3,751 | Ralph | Michael | Licciardi | | Sebastiano | | Licciardi (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3635 | 4/7/2006 | 1756 |
| 3,752 | Ralph | Michael | Licciardi | | Carmel-Ann | | Sullivan | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3636 | 4/7/2006 | 1756 |
| 3,753 | Edward | | Lichtschein | | Edward | | Lichtschein | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1775 | 4/7/2006 | 1756 |
| 3,754 | Edward | | Lichtschein | | Mark | Irving | Lichtschein | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1775 | 4/7/2006 | 1756 |
| 3,755 | Steven | Barry | Lillianthal | | Sherman | | Lillianthal (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 342 | 4/7/2006 | 1756 |
| 3,756 | Steven | Barry | Lillianthal | | Marcia | | Lillianthal (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 343 | 4/7/2006 | 1756 |
| 3,757 | Steven | Barry | Lillianthal | | Mindi | A. | Cohen | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 344 | 4/7/2006 | 1756 |
| 3,758 | Carlos | R. | Lillo | | Haydee | C. | Lillo | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4688 | 4/7/2006 | 1756 |
| 3,759 | Carlos | R. | Lillo | | Carlos | R. | Lillo | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4688 | 4/7/2006 | 1756 |
| 3,760 | Craig | Damian | Lilore | | J.C.L. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3639 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,761 | Craig | Damian | Lilore | | Craig | Damian | Lilore | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3639 | 4/7/2006 | 1756 |
| 3,762 | Craig | Damian | Lilore | | Caroline | | Lilore | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3639 | 4/7/2006 | 1756 |
| 3,763 | Wei Rong | | Lin | | Wei Rong | | Lin | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3786 | 4/7/2006 | 1756 |
| 3,764 | Wei Rong | | Lin | | Zeng | Lu | Lin | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3788 | 4/7/2006 | 1756 |
| 3,765 | Wei Rong | | Lin | | Rong | Di | You | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3789 | 4/7/2006 | 1756 |
| 3,766 | Wei Rong | | Lin | | Se | Jua | Au | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3786 | 4/7/2006 | 1756 |
| 3,767 | Wei Rong | | Lin | | Hong | | Lin | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3787 | 4/7/2006 | 1756 |
| 3,768 | Wei Rong | | Lin | | Karoline | Yu Zheng | Lin | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3786 | 4/7/2006 | 1756 |
| 3,769 | Wei Rong | | Lin | | Katherine | Xue Xiao | Lin | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3786 | 4/7/2006 | 1756 |
| 3,770 | Christopher | | Lindberg | | Christopher | | Lindberg | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5149 | 4/7/2006 | 1756 |
| 3,771 | Nickie | | Lindo | | D.L. | | Lindo | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5150 | 4/7/2006 | 1756 |
| 3,772 | Nickie | | Lindo | | Nickie | | Lindo | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5150 | 4/7/2006 | 1756 |
| 3,773 | Nickie | | Lindo | | Deryck | D. | Lindo | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5150 | 4/7/2006 | 1756 |
| 3,774 | Nickie | | Lindo | | Duryel | | Lindo | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5151 | 4/7/2006 | 1756 |
| 3,775 | Thomas | V. | Linehan | Jr. | Thomas | V. | Linehan | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3642 | 4/7/2006 | 1756 |
| 3,776 | Thomas | V. | Linehan | Jr. | Carol | Ann | Linehan | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3642 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,777 | Thomas | V. | Linehan | Jr. | Melissa | Jane | Linehan | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3642 | 4/7/2006 | 1756 |
| 3,778 | Thomas | V. | Linehan | Jr. | Thomas | Benjamin | Linehan | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3642 | 4/7/2006 | 1756 |
| 3,779 | Elena | | Linis | | Elena | | Linis | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2652 | 4/7/2006 | 1756 |
| 3,780 | Alan | Patrick | Linton | Jr. | Laura | Renee | Anspach | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2999 | 4/7/2006 | 1756 |
| 3,781 | Alan | Patrick | Linton | Jr. | Alan | Patrick | Linton | Jr. | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3000 | 4/7/2006 | 1756 |
| 3,782 | Alan | Patrick | Linton | Jr. | Scott | P. | Linton | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3001 | 4/7/2006 | 1756 |
| 3,783 | Alan | Patrick | Linton | Jr. | Sharon | L. | Linton | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3002 | 4/7/2006 | 1756 |
| 3,784 | Alan | Patrick | Linton | Jr. | Alan | Patrick | Linton | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3000 | 4/7/2006 | 1756 |
| 3,785 | Rosemaria | | Lipari | | Rosemaria | | Lipari | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4386 | 4/7/2006 | 1756 |
| 3,786 | Emanuel | Alexander | Lipscomb | Jr. | Emanuel | Alexander | Lipscomb | Jr. | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5152 | 4/7/2006 | 1756 |
| 3,787 | Francisco | Alberto | Liriano | | Francisco | Alberto | Liriano | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5153 | 4/7/2006 | 1756 |
| 3,788 | Francisco | Alberto | Liriano | | Seelochini | | Liriano | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5153 | 4/7/2006 | 1756 |
| 3,789 | Francisco | Alberto | Liriano | | Francesca | Ariana | Liriano | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5153 | 4/7/2006 | 1756 |
| 3,790 | Ming-Hao | | Liu | | Ming-Hao | | Liu | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4387 | 4/7/2006 | 1756 |
| 3,791 | Ming-Hao | | Liu | | Jiun-Min | H. | Liu | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4387 | 4/7/2006 | 1756 |
| 3,792 | Ming-Hao | | Liu | | Allen | H. | Liu | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4387 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,793 | Ming-Hao | | Liu | | Austin | H. | Liu | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4387 | 4/7/2006 | 1756 |
| 3,794 | Martin | | Lizzul | | Martin | | Lizzul | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP256 | 4/7/2006 | 1756 |
| 3,795 | Martin | | Lizzul | | Jean | Lucido | Prisco | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP256 | 4/7/2006 | 1756 |
| 3,796 | Martin | | Lizzul | | Leopold | Victor | Lizzul (Estate of) | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4388 | 4/7/2006 | 1756 |
| 3,797 | Martin | | Lizzul | | Julia | Ann | Lizzul | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP257 | 4/7/2006 | 1756 |
| 3,798 | Martin | | Lizzul | | Susan | Julia | Lauria | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP258 | 4/7/2006 | 1756 |
| 3,799 | Martin | | Lizzul | | Dana | Mary | Lizzul | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP259 | 4/7/2006 | 1756 |
| 3,800 | George | Andrew | Llanes | | George | Andrew | Llanes | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 346 | 4/7/2006 | 1756 |
| 3,801 | George | Andrew | Llanes | | Eugenia | Reyes | Llanes | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 346 | 4/7/2006 | 1756 |
| 3,802 | George | Andrew | Llanes | | Jorge | | Llanes (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3790 | 4/7/2006 | 1756 |
| 3,803 | Antonio | R. | Lloret | | Antonio | R. | Lloret | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3644 | 4/7/2006 | 1756 |
| 3,804 | Elizabeth | C. | Logler | | Elizabeth | C. | Logler | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3791 | 4/7/2006 | 1756 |
| 3,805 | Elizabeth | C. | Logler | | Robert | Francis | Logler (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3791 | 4/7/2006 | 1756 |
| 3,806 | Elizabeth | C. | Logler | | Douglas | C. | Cleary | | Not Related | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4389 | 4/7/2006 | 1756 |
| 3,807 | Catherine | Lisa | LoGuidice | | Catherine | Lisa | LoGuidice | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3793 | 4/7/2006 | 1756 |
| 3,808 | Catherine | Lisa | LoGuidice | | Carmelo | | LoGuidice (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3792 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,809 | Catherine | Lisa | LoGuidice | | Catherine | | Masak | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3793 | 4/7/2006 | 1756 |
| 3,810 | Catherine | Lisa | LoGuidice | | Michael | | LoGuidice | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4884 | 4/7/2006 | 1756 |
| 3,811 | Jerome | | Lohez | | Jerome | | Lohez | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3647 | 4/7/2006 | 1756 |
| 3,812 | Jerome | | Lohez | | Dening | | Lohez | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3647 | 4/7/2006 | 1756 |
| 3,813 | Anthony | P. | LoMeli | | Anthony | P. | LoMeli | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3649 | 4/7/2006 | 1756 |
| 3,814 | Stephen | V. | Long | | Stephen | V. | Long | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2463 | 4/7/2006 | 1756 |
| 3,815 | Stephen | V. | Long | | Nancy | Ann | Burcham | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1365 | 4/7/2006 | 1756 |
| 3,816 | Stephen | V. | Long | | Tina | Roberson | Yarrow | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2463 | 4/7/2006 | 1756 |
| 3,817 | Stephen | V. | Long | | Sandra | S. | Weaver | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1361 | 4/7/2006 | 1756 |
| 3,818 | Stephen | V. | Long | | George | Thomas | Long | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1360 | 4/7/2006 | 1756 |
| 3,819 | Stephen | V. | Long | | George | W. | Long | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1363 | 4/7/2006 | 1756 |
| 3,820 | Stephen | V. | Long | | David | B. | Long | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1362 | 4/7/2006 | 1756 |
| 3,821 | Stephen | V. | Long | | Cynthia | Sue | Long | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1364 | 4/7/2006 | 1756 |
| 3,822 | Christopher | V. | Long | | Christopher | V. | Long | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3651 | 4/7/2006 | 1756 |
| 3,823 | Laura | M. | Longing | | Laura | M. | Longing | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3794 | 4/7/2006 | 1756 |
| 3,824 | Laura | M. | Longing | | Christopher | | Longing | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3794 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,825 | Laura | M. | Longing | | Anne | Maria | Pettus | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3795 | 4/7/2006 | 1756 |
| 3,826 | Laura | M. | Longing | | Kevin | Russell | Pettus (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3796 | 4/7/2006 | 1756 |
| 3,827 | Laura | M. | Longing | | Keith | Brian | Pettus | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4390 | 4/7/2006 | 1756 |
| 3,828 | Laura | M. | Longing | | William | A. | Longing | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3794 | 4/7/2006 | 1756 |
| 3,829 | Laura | M. | Longing | | Bryan | C. | Longing | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3794 | 4/7/2006 | 1756 |
| 3,830 | Daniel | | Lopez | | Daniel | | Lopez | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4689 | 4/7/2006 | 1756 |
| 3,831 | Daniel | | Lopez | | Elizabeth | | Davila-Lopez | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4689 | 4/7/2006 | 1756 |
| 3,832 | Mario | | Lopez | | Mario | | Lopez | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5393 | 4/7/2006 | 1756 |
| 3,833 | Daniel | | Lopez | | Brittany | Dani | Lopez | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4689 | 4/7/2006 | 1756 |
| 3,834 | Arnaldo | | Lopez (Estate of) | | Arnaldo | | Lopez (Estate of) | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1367 | 4/7/2006 | 1756 |
| 3,835 | Maclovio | | Lopez (Estate of) | Jr. | Rhonda | Lyn | Lopez-Manley | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5154 | 4/7/2006 | 1756 |
| 3,836 | Maclovio | | Lopez (Estate of) | Jr. | Maclovio | | Lopez (Estate of) | Jr. | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5154 | 4/7/2006 | 1756 |
| 3,837 | Daniel | | Lopuzzo | | Daniel | | Lopuzzo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3653 | 4/7/2006 | 1756 |
| 3,838 | Joseph | | Lostrangio | | C.L. | | Lostrangio | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 715 | 4/7/2006 | 1756 |
| 3,839 | Joseph | | Lostrangio | | Joseph | | Lostrangio | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 715 | 4/7/2006 | 1756 |
| 3,840 | Joseph | | Lostrangio | | Theresann | | Lostrangio | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 715 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,841 | Stuart | Seid | Louis | | E.S.L. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2458 | 4/7/2006 | 1756 |
| 3,842 | Stuart | Seid | Louis | | K.L.L. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2458 | 4/7/2006 | 1756 |
| 3,843 | Stuart | Seid | Louis | | Stuart | Seid | Louis | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2458 | 4/7/2006 | 1756 |
| 3,844 | Stuart | Seid | Louis | | Sharon | | Louis | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2458 | 4/7/2006 | 1756 |
| 3,845 | Joseph | | Lovero | | Joseph | | Lovero | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1370 | 4/7/2006 | 1756 |
| 3,846 | Joseph | | Lovero | | James | | Lovero | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1370 | 4/7/2006 | 1756 |
| 3,847 | Joseph | | Lovero | | Maxine | Elizabeth | McCormack | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2134 | 4/7/2006 | 1756 |
| 3,848 | Sara | Elizabeth | Low (Estate of) | | Sara | Elizabeth | Low (Estate of) | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 349 | 4/7/2006 | 1756 |
| 3,849 | Sara | Elizabeth | Low (Estate of) | | Gary | Michael | Low | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 349 | 4/7/2006 | 1756 |
| 3,850 | Sara | Elizabeth | Low (Estate of) | | Bobbie | Jean | Low | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 351 | 4/7/2006 | 1756 |
| 3,851 | Sara | Elizabeth | Low (Estate of) | | Rebecca | Alyson | Low | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 350 | 4/7/2006 | 1756 |
| 3,852 | Joseph | | Lowney | | Joseph | | Lowney | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3657 | 4/7/2006 | 1756 |
| 3,853 | Brendan | P. | Lowrey | | Brendan | P. | Lowrey | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3655 | 4/7/2006 | 1756 |
| 3,854 | John | Peter | Lozowsky | | John | Peter | Lozowsky | Sr. | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1372 | 4/7/2006 | 1756 |
| 3,855 | John | Peter | Lozowsky | | Rosemary | | Lozowsky | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1373 | 4/7/2006 | 1756 |
| 3,856 | John | Peter | Lozowsky | | Debra | A. | Rhody | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1374 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,857 | Alfred | | Luchetti (Estate of) | | Alfred | | Luchetti (Estate of) | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5394 | 4/7/2006 | 1756 |
| 3,858 | Edmund | Scott | Lucia | | Edmund | Scott | Lucia | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5155 | 4/7/2006 | 1756 |
| 3,859 | Kenneth | J. | Lucianin | | Kenneth | J. | Lucianin | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5395 | 4/7/2006 | 1756 |
| 3,860 | Mark | G. | Ludvigsen | | Maureen | | Kelly | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4690 | 4/7/2006 | 1756 |
| 3,861 | Mark | G. | Ludvigsen | | Mark | G. | Ludvigsen | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4690 | 4/7/2006 | 1756 |
| 3,862 | Lee | Charles | Ludwig (Estate of) | | Lee | Charles | Ludwig (Estate of) | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1377 | 4/7/2006 | 1756 |
| 3,863 | Lee | Charles | Ludwig (Estate of) | | Michelle | | Ludwig | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1377 | 4/7/2006 | 1756 |
| 3,864 | Lee | Charles | Ludwig (Estate of) | | Christopher | Lee | Ludwig | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1378 | 4/7/2006 | 1756 |
| 3,865 | Lee | Charles | Ludwig (Estate of) | | Ashley | Michelle | Czak | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1379 | 4/7/2006 | 1756 |
| 3,866 | Lee | Charles | Ludwig (Estate of) | | Louis | H. | Ludwig (Estate of) | Sr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3659 | 4/7/2006 | 1756 |
| 3,867 | Lee | Charles | Ludwig (Estate of) | | Lawrence | Andrews | Ludwig | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3660 | 4/7/2006 | 1756 |
| 3,868 | Lee | Charles | Ludwig (Estate of) | | Luann | | Martin | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3662 | 4/7/2006 | 1756 |
| 3,869 | Lee | Charles | Ludwig (Estate of) | | Louis | Henry | Ludwig | Jr. | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3661 | 4/7/2006 | 1756 |
| 3,870 | Sean | Thomas | Lugano (Estate of) | | Sean | Thomas | Lugano (Estate of) | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3665 | 4/7/2006 | 1756 |
| 3,871 | Sean | Thomas | Lugano (Estate of) | | Eileen | Duffell | Lugano | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3665 | 4/7/2006 | 1756 |
| 3,872 | Sean | Thomas | Lugano (Estate of) | | Stephanie | Anne | McCuin | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3005 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,873 | Sean | Thomas | Lugano (Estate of) | | John | Claude | Lugano | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3003 | 4/7/2006 | 1756 |
| 3,874 | Sean | Thomas | Lugano (Estate of) | | Michael | | Lugano | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3004 | 4/7/2006 | 1756 |
| 3,875 | Evelyn | A. | Lugo | | Evelyn | A. | Lugo | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4391 | 4/7/2006 | 1756 |
| 3,876 | Leoncio | | Luis | | Leoncio | | Luis | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4885 | 4/7/2006 | 1756 |
| 3,877 | Marie | | Lukas | | Marie | | Lukas | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4067 | 4/7/2006 | 1756 |
| 3,878 | Marie | | Lukas | | Marie | | Lukas | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4067 | 4/7/2006 | 1756 |
| 3,879 | Christopher | Edmund | Lunder | | Christopher | Edmund | Lunder | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3797 | 4/7/2006 | 1756 |
| 3,880 | Christopher | Edmund | Lunder | | Edmund | | Lunder | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3667 | 4/7/2006 | 1756 |
| 3,881 | Christopher | Edmund | Lunder | | Maureen | S. | Lunder | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3668 | 4/7/2006 | 1756 |
| 3,882 | Christopher | Edmund | Lunder | | Rosemary | | Sercia | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3670 | 4/7/2006 | 1756 |
| 3,883 | Christopher | Edmund | Lunder | | David | Owen | Lunder | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3669 | 4/7/2006 | 1756 |
| 3,884 | Christopher | Edmund | Lunder | | Karen | B. | Lunder | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3797 | 4/7/2006 | 1756 |
| 3,885 | Anthony | | Luparello | | Anthony | | Luparello | Jr. | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3800 | 4/7/2006 | 1756 |
| 3,886 | Anthony | | Luparello | | Anthony | | Luparello | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3801 | 4/7/2006 | 1756 |
| 3,887 | Anthony | | Luparello | | Geraldine | | Canillas | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3798 | 4/7/2006 | 1756 |
| 3,888 | Anthony | | Luparello | | Maria | | Lipari | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3799 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predecessor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,889 | Anthony | | Luparello | | Geraldine | | Luparello | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3801 | 4/7/2006 | 1756 |
| 3,890 | Dennis | A. | Lusardi | | Dennis | A. | Lusardi | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5156 | 4/7/2006 | 1756 |
| 3,891 | Jane | | Luther-Umstadter | | Jane | | Luther-Umstadter | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5396 | 4/7/2006 | 1756 |
| 3,892 | Gary | Frederick | Lutnick | III | Gary | Frederick | Lutnick | III | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3803 | 4/7/2006 | 1756 |
| 3,893 | Gary | Frederick | Lutnick | III | Edith | Marie | Lutnick | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3802 | 4/7/2006 | 1756 |
| 3,894 | Gary | Frederick | Lutnick | III | Howard | William | Lutnick | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3803 | 4/7/2006 | 1756 |
| 3,895 | Linda | Anne | Luzzicone | | Linda | Anne | Luzzicone | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 353 | 4/7/2006 | 1756 |
| 3,896 | Linda | Anne | Luzzicone | | Ralph | | Luzzicone | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 353 | 4/7/2006 | 1756 |
| 3,897 | Linda | Anne | Luzzicone | | Debra | | MacEwen (Estate of) | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 354 | 4/7/2006 | 1756 |
| 3,898 | Linda | Anne | Luzzicone | | Ralph | | Luzzicone | Jr. | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 355 | 4/7/2006 | 1756 |
| 3,899 | Linda | Anne | Luzzicone | | Cheryl | Anne | Zaffuto | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 356 | 4/7/2006 | 1756 |
| 3,900 | Alexander | | Lygin | | Alexander | | Lygin | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2136 | 4/7/2006 | 1756 |
| 3,901 | Alexander | | Lygin | | Vladimir | | Lygin (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2136 | 4/7/2006 | 1756 |
| 3,902 | Alexander | | Lygin | | Valentina | | Lygina | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2140 | 4/7/2006 | 1756 |
| 3,903 | Alexander | | Lygin | | Natalia | | Lygina | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2142 | 4/7/2006 | 1756 |
| 3,904 | CeeCee | Louise | Lyles | | J.C. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2145 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,905 | CeeCee | Louise | Lyles | | J.S. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2145 | 4/7/2006 | 1756 |
| 3,906 | CeeCee | Louise | Lyles | | CeeCee | Louise | Lyles | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2145 | 4/7/2006 | 1756 |
| 3,907 | CeeCee | Louise | Lyles | | Lorne | Von | Lyles | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2145 | 4/7/2006 | 1756 |
| 3,908 | CeeCee | Louise | Lyles | | Jordan | Anthony | Lyles | | Step-Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2145 | 4/7/2006 | 1756 |
| 3,909 | CeeCee | Louise | Lyles | | Justin | Andrew | Lyles | | Step-Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2145 | 4/7/2006 | 1756 |
| 3,910 | Jesse | L. | Lynch | | Jesse | L. | Lynch | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1381 | 4/7/2006 | 1756 |
| 3,911 | Michael | Francis | Lynch | | Michael | Francis | Lynch | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1384 | 4/7/2006 | 1756 |
| 3,912 | Michael | Francis | Lynch | | Kathleen | Ann | Lynch | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1387 | 4/7/2006 | 1756 |
| 3,913 | Michael | Francis | Lynch | | John | Brendan | Lynch | Sr. | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1384 | 4/7/2006 | 1756 |
| 3,914 | Michael | Francis | Lynch | | Kathleen | Veronica | Lynch | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1385 | 4/7/2006 | 1756 |
| 3,915 | Michael | Francis | Lynch | | Frederick | Joseph | Lynch | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1386 | 4/7/2006 | 1756 |
| 3,916 | Michael | Francis | Lynch | | Paul | T. | Lynch (Estate of) | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2147 | 4/7/2006 | 1756 |
| 3,917 | Michael | Francis | Lynch | | Maureen | Lynch | Baker | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2148 | 4/7/2006 | 1756 |
| 3,918 | Michael | Francis | Lynch | | John | Brendan | Lynch | Jr. | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3672 | 4/7/2006 | 1756 |
| 3,919 | Michael | Francis | Lynch | | Colleen | Marie | Parigen | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3673 | 4/7/2006 | 1756 |
| 3,920 | Robert | H. | Lynch | Jr. | Robert | H. | Lynch | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2472 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,921 | Robert | H. | Lynch | Jr. | Patricia | Ann | Curry | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1389 | 4/7/2006 | 1756 |
| 3,922 | Robert | H. | Lynch | Jr. | Elisabeth | | Lynch | | Spouse | 11/22/2002 | DKT 26, 29: 1:02-cv-01616-JR; 2472 | 4/7/2006 | 1756 |
| 3,923 | Robert | H. | Lynch | Jr. | Marguerite | | Lynch (Estate of) | | Parent | 11/22/2002 | DKT 26, 29: 1:02-cv-01616-JR; 2150 | 4/7/2006 | 1756 |
| 3,924 | Robert | H. | Lynch | Jr. | Barbara | Jean | Cotter | | Sibling | 11/22/2002 | DKT 26, 29: 1:02-cv-01616-JR; 2152 | 4/7/2006 | 1756 |
| 3,925 | Robert | H. | Lynch | Jr. | Linda | | Lynch | Helck | Sibling | 11/22/2002 | DKT 26, 29: 1:02-cv-01616-JR; 2151 | 4/7/2006 | 1756 |
| 3,926 | Thomas | S. | Lynch | | Thomas | S. | Lynch | | Client | 11/22/2002 | DKT 26, 29: 1:02-cv-01616-JR; 3675 | 4/7/2006 | 1756 |
| 3,927 | James | Francis | Lynch | | Margaret | Cathryn | Dugdale | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3007 | 4/7/2006 | 1756 |
| 3,928 | James | Francis | Lynch | | Carol | Ann | Penna | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3010 | 4/7/2006 | 1756 |
| 3,929 | James | Francis | Lynch | | Peter | John | Lynch | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3009 | 4/7/2006 | 1756 |
| 3,930 | James | Francis | Lynch | | David | W. | Lynch | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3008 | 4/7/2006 | 1756 |
| 3,931 | James | Francis | Lynch | | William | Francis | Burns-Lynch | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3006 | 4/7/2006 | 1756 |
| 3,932 | Michael | Francis | Lynch | | Rosemary | Elizabeth | Pumilia | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3015 | 4/7/2006 | 1756 |
| 3,933 | Michael | Francis | Lynch | | Catherine | Theresa | Lynch (Estate of) | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3012 | 4/7/2006 | 1756 |
| 3,934 | Michael | Francis | Lynch | | Daniel | Francis | Lynch | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3013 | 4/7/2006 | 1756 |
| 3,935 | Michael | Francis | Lynch | | Michael | Francis | Lynch | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4392 | 4/7/2006 | 1756 |
| 3,936 | Michael | Francis | Lynch | | Barbara | Ann | McManus | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3014 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,937 | Michael | Francis | Lynch | | Bernadette | Terese | Rafferty | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3016 | 4/7/2006 | 1756 |
| 3,938 | Michael | Francis | Lynch | | Mary | Margaret | Coster | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3011 | 4/7/2006 | 1756 |
| 3,939 | Terence | M. | Lynch | | Terence | M. | Lynch | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3811 | 4/7/2006 | 1756 |
| 3,940 | Terence | M. | Lynch | | Jacqueline | E. | Lynch | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3811 | 4/7/2006 | 1756 |
| 3,941 | Sean | Patrick | Lynch | | Sean | Patrick | Lynch | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3807 | 4/7/2006 | 1756 |
| 3,942 | Sean | Patrick | Lynch | | Margaret | A. | Lynch | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3806 | 4/7/2006 | 1756 |
| 3,943 | Sean | Patrick | Lynch | | Laureen | Ann | Sutera | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3808 | 4/7/2006 | 1756 |
| 3,944 | Sean | Patrick | Lynch | | Kathleen | A. | Hallstrom | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3804 | 4/7/2006 | 1756 |
| 3,945 | Sean | Patrick | Lynch | | Colleen | Mary | Watson | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3809 | 4/7/2006 | 1756 |
| 3,946 | Sean | Patrick | Lynch | | John | J. | Lynch | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3805 | 4/7/2006 | 1756 |
| 3,947 | Sean | Patrick | Lynch | | Michael | John | Lynch | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3807 | 4/7/2006 | 1756 |
| 3,948 | Michael | Francis | Lynch | | Daniel | John | Lynch | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4886 | 4/7/2006 | 1756 |
| 3,949 | Michael | Francis | Lynch | | Denise | | Lynch | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4392 | 4/7/2006 | 1756 |
| 3,950 | Terence | M. | Lynch | | Tiffany | Marie | Lynch | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3812 | 4/7/2006 | 1756 |
| 3,951 | Terence | M. | Lynch | | Ashley | Nicole | Lynch | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3810 | 4/7/2006 | 1756 |
| 3,952 | Michael | P. | Lynch | | Michael | P. | Lynch | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5397 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,953 | Michael | Francis | Lynch | | John | Ryan | Lynch | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4392 | 4/7/2006 | 1756 |
| 3,954 | Michael | Francis | Lynch | | Michael | F. | Lynch | Jr. | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4392 | 4/7/2006 | 1756 |
| 3,955 | Robert | H. | Lynch | Jr. | James | Richard | Lynch | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2472 | 4/7/2006 | 1756 |
| 3,956 | Robert | H. | Lynch | Jr. | Jonathan | Robert | Lynch | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2472 | 4/7/2006 | 1756 |
| 3,957 | Robert | H. | Lynch | Jr. | Mark | Ryan | Lynch | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2472 | 4/7/2006 | 1756 |
| 3,958 | Robert | H. | Lynch | Jr. | Patrick | Robert | Lynch | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2472 | 4/7/2006 | 1756 |
| 3,959 | Patrick | John | Lyons | | Patrick | Mate | Lyons | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3682 | 4/7/2006 | 1756 |
| 3,960 | John | | Lyons | | John | | Lyons | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3677 | 4/7/2006 | 1756 |
| 3,961 | Michael | | Lyons | | Michael | | Lyons | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3679 | 4/7/2006 | 1756 |
| 3,962 | Patrick | John | Lyons | | Patrick | John | Lyons | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3682 | 4/7/2006 | 1756 |
| 3,963 | Patrick | John | Lyons | | Sean | Patrick | Lyons | Sr. | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3685 | 4/7/2006 | 1756 |
| 3,964 | Patrick | John | Lyons | | Brian | Patrick | Lyons | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3683 | 4/7/2006 | 1756 |
| 3,965 | Patrick | John | Lyons | | Kristen | Elizabeth | Lyons | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3688 | 4/7/2006 | 1756 |
| 3,966 | Patrick | John | Lyons | | Patricia | Ellen | Lyons | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3684 | 4/7/2006 | 1756 |
| 3,967 | Patrick | John | Lyons | | Irene | Sofia | Lyons-Loeffler | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3682 | 4/7/2006 | 1756 |
| 3,968 | Patrick | John | Lyons | | Kelly | Jean | Lyons | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3687 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,969 | Patrick | John | Lyons | | Brian | Charles | Lyons | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3686 | 4/7/2006 | 1756 |
| 3,970 | Charlie | | Lyons | | Charlie | | Lyons | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5157 | 4/7/2006 | 1756 |
| 3,971 | Peter | M. | Mabanta | | Peter | M. | Mabanta | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3690 | 4/7/2006 | 1756 |
| 3,972 | Robert | Francis | Mace | | Kenneth | J. | Mace | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3813 | 4/7/2006 | 1756 |
| 3,973 | Robert | Francis | Mace | | Robert | Francis | Mace | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3813 | 4/7/2006 | 1756 |
| 3,974 | Jan | | Maciejewski | | Pawel | | Maciejewski | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3018 | 4/7/2006 | 1756 |
| 3,975 | Jan | | Maciejewski | | Kazimierz | | Maciejewski | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3017 | 4/7/2006 | 1756 |
| 3,976 | Neil | | MacIntyre | | Neil | | MacIntyre | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3692 | 4/7/2006 | 1756 |
| 3,977 | Susan | A. | Mackay | | Susan | A. | Mackay | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3019 | 4/7/2006 | 1756 |
| 3,978 | Susan | A. | Mackay | | Douglas | | Mackay | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3019 | 4/7/2006 | 1756 |
| 3,979 | Susan | A. | Mackay | | Lauren | | Mackay | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3019 | 4/7/2006 | 1756 |
| 3,980 | Susan | A. | Mackay | | Matthew | | Mackay | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3019 | 4/7/2006 | 1756 |
| 3,981 | Michael | A. | Macko | | Michael | A. | Macko | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5398 | 4/7/2006 | 1756 |
| 3,982 | Janissa | Evaline | Macon | | Janissa | Evaline | Macon | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3814 | 4/7/2006 | 1756 |
| 3,983 | Richard | B. | Madden | | Richard | B. | Madden | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3695 | 4/7/2006 | 1756 |
| 3,984 | Richard | B. | Madden | | Maura | Madden | Lezynski | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3695 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,985 | Richard | B. | Madden | | Joshua | Powers | Madden | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4395 | 4/7/2006 | 1756 |
| 3,986 | Richard | B. | Madden | | Robert | Twining | Madden | Jr. | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4394 | 4/7/2006 | 1756 |
| 3,987 | Richard | B. | Madden | | Michelle | Marie | Madden | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4393 | 4/7/2006 | 1756 |
| 3,988 | Richard | B. | Madden | | Melissa | Madden | Crowley | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4691 | 4/7/2006 | 1756 |
| 3,989 | Richard | B. | Madden | | Patricia | Madden | Lezynski | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3695 | 4/7/2006 | 1756 |
| 3,990 | Simon | | Maddison | | C.W.M. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2155 | 4/7/2006 | 1756 |
| 3,991 | Simon | | Maddison | | K.R.M. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2155 | 4/7/2006 | 1756 |
| 3,992 | Simon | | Maddison | | S.M.M. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2155 | 4/7/2006 | 1756 |
| 3,993 | Simon | | Maddison | | Simon | | Maddison | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2155 | 4/7/2006 | 1756 |
| 3,994 | Simon | | Maddison | | Maureen | Marguerite | Maddison | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2155 | 4/7/2006 | 1756 |
| 3,995 | Simon | | Maddison | | Penelope | Joan | Hassell | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3815 | 4/7/2006 | 1756 |
| 3,996 | Simon | | Maddison | | Stephen | Peter | Maddison | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3817 | 4/7/2006 | 1756 |
| 3,997 | Simon | | Maddison | | Peter | John | Maddison | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3816 | 4/7/2006 | 1756 |
| 3,998 | Simon | | Maddison | | Elizabeth | | Collis | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4068 | 4/7/2006 | 1756 |
| 3,999 | Noell | Charles | Maerz | | Noell | Charles | Maerz | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4887 | 4/7/2006 | 1756 |
| 4,000 | Noell | Charles | Maerz | | Ralph | S. | Maerz | Jr. | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 717 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,001 | Noell | Charles | Maerz | | Jennifer | Lyn | Maerz | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4887 | 4/7/2006 | 1756 |
| 4,002 | Noell | Charles | Maerz | | Noelle | Brianna | Maerz | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4887 | 4/7/2006 | 1756 |
| 4,003 | Joseph | | Maffeo | | Joseph | | Maffeo | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1392 | 4/7/2006 | 1756 |
| 4,004 | Joseph | | Maffeo | | Louis | | Maffeo (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 358 | 4/7/2006 | 1756 |
| 4,005 | Joseph | | Maffeo | | Linda | Louise | Maffeo-Melloy | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1392 | 4/7/2006 | 1756 |
| 4,006 | Joseph | | Maffeo | | Jean | Mary | Maffeo (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1394 | 4/7/2006 | 1756 |
| 4,007 | Joseph | | Maffeo | | Donna | | Maffeo | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1398 | 4/7/2006 | 1756 |
| 4,008 | Joseph | | Maffeo | | Susan | | Drury | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1397 | 4/7/2006 | 1756 |
| 4,009 | Joseph | | Maffeo | | Linda | | Manfredi | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1396 | 4/7/2006 | 1756 |
| 4,010 | Joseph | | Maffeo | | Debra | | Morri | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1395 | 4/7/2006 | 1756 |
| 4,011 | Joseph | | Maffeo | | Christopher | Joseph | Maffeo | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1392 | 4/7/2006 | 1756 |
| 4,012 | Rico | | Magalhaes | | Rico | | Magalhaes | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5158 | 4/7/2006 | 1756 |
| 4,013 | Thomas | James | Magee | | Thomas | James | Magee | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3697 | 4/7/2006 | 1756 |
| 4,014 | Robert | | Maguire | | Robert | | Maguire | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5159 | 4/7/2006 | 1756 |
| 4,015 | Eugene | S. | Mahlstadt | | Eugene | S. | Mahlstadt | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3699 | 4/7/2006 | 1756 |
| 4,016 | Thomas | A. | Mahon | | Thomas | A. | Mahon | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4396 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,017 | Thomas | A. | Mahon | | Beth | A. | Mahon | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4396 | 4/7/2006 | 1756 |
| 4,018 | Thomas | A. | Mahon | | Shay | Elizabeth | Mahon | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4396 | 4/7/2006 | 1756 |
| 4,019 | William | James | Mahoney | Jr. | D.M.M. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3705 | 4/7/2006 | 1756 |
| 4,020 | William | James | Mahoney | Jr. | J.J.M. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3705 | 4/7/2006 | 1756 |
| 4,021 | William | James | Mahoney | Jr. | S.E.M. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3705 | 4/7/2006 | 1756 |
| 4,022 | William | James | Mahoney | Jr. | W.J.M. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3705 | 4/7/2006 | 1756 |
| 4,023 | Joseph | Francis | Mahoney | | Joseph | Francis | Mahoney | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3701 | 4/7/2006 | 1756 |
| 4,024 | Thomas | | Mahoney | | Thomas | | Mahoney | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3703 | 4/7/2006 | 1756 |
| 4,025 | William | James | Mahoney | Jr. | William | James | Mahoney | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3705 | 4/7/2006 | 1756 |
| 4,026 | William | James | Mahoney | Jr. | Donna | Celeste | Mahoney | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3705 | 4/7/2006 | 1756 |
| 4,027 | Llewellyn | | Malcolm | | Llewellyn | | Malcolm | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1400 | 4/7/2006 | 1756 |
| 4,028 | Jose | | Maldonado | | Jose | | Maldonado | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2157 | 4/7/2006 | 1756 |
| 4,029 | Alfred | Russell | Maler | | Alfred | Russell | Maler | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1829 | 4/7/2006 | 1756 |
| 4,030 | Alfred | Russell | Maler | | Laura | A. | Maler | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1829 | 4/7/2006 | 1756 |
| 4,031 | Alfred | Russell | Maler | | Michael | A. | Maler (Estate of) | Sr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3707 | 4/7/2006 | 1756 |
| 4,032 | Alfred | Russell | Maler | | Beverly | M. | Maler (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3708 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,033 | Alfred | Russell | Maler | | Keith | Elliott | Maler | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3709 | 4/7/2006 | 1756 |
| 4,034 | Alfred | Russell | Maler | | Beverly | Virginia | Maler | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2655 | 4/7/2006 | 1756 |
| 4,035 | Alfred | Russell | Maler | | Edward | Dwain | Maler | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3020 | 4/7/2006 | 1756 |
| 4,036 | Alfred | Russell | Maler | | Jeanine | Michele | Sherman | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P30121 | 4/7/2006 | 1756 |
| 4,037 | Alfred | Russell | Maler | | Alfred | Royce | Maler | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1829 | 4/7/2006 | 1756 |
| 4,038 | Alfred | Russell | Maler | | Teegan | | Maler | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1829 | 4/7/2006 | 1756 |
| 4,039 | Frank | | Malerba | | Frank | | Malerba | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5399 | 4/7/2006 | 1756 |
| 4,040 | Patrick | M. | Malloy | | Patrick | M. | Malloy | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3711 | 4/7/2006 | 1756 |
| 4,041 | Frank | | Malone | | Frank | | Malone | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3713 | 4/7/2006 | 1756 |
| 4,042 | Joseph | | Maloney | | J.E.M. | | | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4888 | 4/7/2006 | 1756 |
| 4,043 | Joseph | | Maloney | | M.K.M. | | | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4888 | 4/7/2006 | 1756 |
| 4,044 | John | M | Maloney | | John | M | Maloney | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3715 | 4/7/2006 | 1756 |
| 4,045 | Joseph | | Maloney | | Joseph | | Maloney | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4888 | 4/7/2006 | 1756 |
| 4,046 | Joseph | | Maloney | | Kathleen | | Maloney | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4888 | 4/7/2006 | 1756 |
| 4,047 | Christian | H. | Maltby | | Christian | H. | Maltby | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1826 | 4/7/2006 | 1756 |
| 4,048 | Christian | H. | Maltby | | Jane | Bernholz | Maltby | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1826 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,049 | Christian | H. | Maltby | | Morgan | Durham | Maltby | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1826 | 4/7/2006 | 1756 |
| 4,050 | Christian | H. | Maltby | | Max | Walker | Maltby | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1826 | 4/7/2006 | 1756 |
| 4,051 | Christian | H. | Maltby | | Samuel | Kesner | Maltby | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1826 | 4/7/2006 | 1756 |
| 4,052 | Adriana | Belo | Maluendas | | Adriana | Belo | Maluendas | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5493 | 4/7/2006 | 1756 |
| 4,053 | Judy | Maria | Manalastas | | Judy | Maria | Manalastas | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5494 | 4/7/2006 | 1756 |
| 4,054 | Michael | | Mandala | | Michael | | Mandala | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5160 | 4/7/2006 | 1756 |
| 4,055 | Ralph | | Mandia | | Ralph | | Mandia | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3717 | 4/7/2006 | 1756 |
| 4,056 | Joseph | | Mangano | | Joseph | | Mangano | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3720 | 4/7/2006 | 1756 |
| 4,057 | Joseph | | Mangano | | Kathleen | | Mangano | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3720 | 4/7/2006 | 1756 |
| 4,058 | Thomas | | Manley | | Thomas | | Manley | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3722 | 4/7/2006 | 1756 |
| 4,059 | Sara | Elizabeth | Manley | | Sara | Elizabeth | Manley | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3818 | 4/7/2006 | 1756 |
| 4,060 | Sara | Elizabeth | Manley | | Robert | William | Harvey | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3818 | 4/7/2006 | 1756 |
| 4,061 | Debra | M. | Mannetta | | Debra | M. | Mannetta | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1403 | 4/7/2006 | 1756 |
| 4,062 | Debra | M. | Mannetta | | Kenneth | R. | Mannetta | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1403 | 4/7/2006 | 1756 |
| 4,063 | Debra | M. | Mannetta | | Jessica | Ann | Mannetta | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1403 | 4/7/2006 | 1756 |
| 4,064 | Debra | M. | Mannetta | | Ashley | Marie | Mannetta | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1403 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,065 | Lauren | | Manning | | Lauren | | Manning | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP235 | 4/7/2006 | 1756 |
| 4,066 | Robert | J. | Mansberger | | Robert | J. | Mansberger | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5161 | 4/7/2006 | 1756 |
| 4,067 | Wayne | N. | Manzie | | Wayne | N. | Manzie | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3724 | 4/7/2006 | 1756 |
| 4,068 | Hildegard | Marie | Marcin (Estate of) | | Hildegard | Marie | Marcin (Estate of) | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3727 | 4/7/2006 | 1756 |
| 4,069 | Hildegard | Marie | Marcin (Estate of) | | Carole | M. | O'Hare | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3728 | 4/7/2006 | 1756 |
| 4,070 | Hildegard | Marie | Marcin (Estate of) | | Elizabeth | Anna | Kemmerer | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3727 | 4/7/2006 | 1756 |
| 4,071 | Jodie | | Marcusi | | Jodie | | Marcusi | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4397 | 4/7/2006 | 1756 |
| 4,072 | Peter | Edward | Mardikian | | Shakeh | | Mardikian | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 360 | 4/7/2006 | 1756 |
| 4,073 | Peter | Edward | Mardikian | | Alexander | Paul | Mardikian | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 361 | 4/7/2006 | 1756 |
| 4,074 | Peter | Edward | Mardikian | | Monica | Natalie | Stahl | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3022 | 4/7/2006 | 1756 |
| 4,075 | Charles | Joseph | Margiotta | | Charles | Joseph | Margiotta | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 363 | 4/7/2006 | 1756 |
| 4,076 | Charles | Joseph | Margiotta | | Michael | | Margiotta | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 366 | 4/7/2006 | 1756 |
| 4,077 | Charles | Joseph | Margiotta | | Norma Jean | | Adams | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 363 | 4/7/2006 | 1756 |
| 4,078 | Charles | Joseph | Margiotta | | Amelia | Janine | Margiotta | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 364 | 4/7/2006 | 1756 |
| 4,079 | Charles | Joseph | Margiotta | | Charles | Vito | Margiotta | II | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 363 | 4/7/2006 | 1756 |
| 4,080 | Charles | Joseph | Margiotta | | Norma | I. | Margiotta | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 363 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/ Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,081 | Charles | Joseph | Margiotta | | Charles | V. | Margiotta (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 365 | 4/7/2006 | 1756 |
| 4,082 | Claudia | P. | Marin | | Claudia | P. | Marin | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1410 | 4/7/2006 | 1756 |
| 4,083 | Patrick | Michael | Marinelli | | Patrick | Michael | Marinelli | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5162 | 4/7/2006 | 1756 |
| 4,084 | Vita | | Marino | | C.D. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 887 | 4/7/2006 | 1756 |
| 4,085 | Vita | | Marino | | M.D. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 887 | 4/7/2006 | 1756 |
| 4,086 | Vita | | Marino | | Vita | | Marino | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 887 | 4/7/2006 | 1756 |
| 4,087 | Vita | | Marino | | Jonathan | Karel | Dodge | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 887 | 4/7/2006 | 1756 |
| 4,088 | Anthony | J. | Marino | Jr. | Anthony | J. | Marino | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3731 | 4/7/2006 | 1756 |
| 4,089 | Kenneth | Joseph | Marino | | Kenneth | Joseph | Marino | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3733 | 4/7/2006 | 1756 |
| 4,090 | Kenneth | Joseph | Marino | | Katrina | Margit | Marino | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3733 | 4/7/2006 | 1756 |
| 4,091 | Kenneth | Joseph | Marino | | Lynda | Ann | Nislow | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2658 | 4/7/2006 | 1756 |
| 4,092 | Kenneth | Joseph | Marino | | Patrick | Anthony | Marino | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2660 | 4/7/2006 | 1756 |
| 4,093 | Kenneth | Joseph | Marino | | Mary Ann | | Marino | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2659 | 4/7/2006 | 1756 |
| 4,094 | Donald | | Marino | | Donald | | Marino | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2657 | 4/7/2006 | 1756 |
| 4,095 | Michael | Patrick | Marino | | Michael | Patrick | Marino | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4399 | 4/7/2006 | 1756 |
| 4,096 | Vita | | Marino | | Michael | Patrick | Marino | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4403 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,097 | Martin | Anthony | Marino | | Martin | Anthony | Marino | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4398 | 4/7/2006 | 1756 |
| 4,098 | Vita | | Marino | | Martin | Anthony | Marino | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4401 | 4/7/2006 | 1756 |
| 4,099 | Vita | | Marino | | Antonina | Joan | Marino (Estate of) | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4400 | 4/7/2006 | 1756 |
| 4,100 | Vita | | Marino | | James | Martin | Marino | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4402 | 4/7/2006 | 1756 |
| 4,101 | Kenneth | Joseph | Marino | | Tyler | Kenneth | Marino | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3733 | 4/7/2006 | 1756 |
| 4,102 | Kenneth | Joseph | Marino | | Kristin | Marie | Marino | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3733 | 4/7/2006 | 1756 |
| 4,103 | Jessie | | Marius | | Jessie | | Marius | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3735 | 4/7/2006 | 1756 |
| 4,104 | Kevin | D. | Marlo | | Kevin | D. | Marlo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3738 | 4/7/2006 | 1756 |
| 4,105 | Kevin | D. | Marlo | | Rosemary | Claire | Meyer | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3739 | 4/7/2006 | 1756 |
| 4,106 | Kevin | D. | Marlo | | Dennis | S. | Marlo | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3738 | 4/7/2006 | 1756 |
| 4,107 | Timothy | | Marmion | | Timothy | | Marmion | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3741 | 4/7/2006 | 1756 |
| 4,108 | Jose | | Marrero | | M.R. | | | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1413 | 4/7/2006 | 1756 |
| 4,109 | Jose | | Marrero | | Jose | | Marrero | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1413 | 4/7/2006 | 1756 |
| 4,110 | Jose | | Marrero | | Jodi | A. | Marrero | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1413 | 4/7/2006 | 1756 |
| 4,111 | Juan | R. | Marrero | | Juan | R. | Marrero | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5163 | 4/7/2006 | 1756 |
| 4,112 | Jose | | Marrero | | Jenna | | Marrero | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1413 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,113 | Jose | | Marrero | | Jonathan | | Marrero | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1413 | 4/7/2006 | 1756 |
| 4,114 | Jose | | Marrero | | Jordan | | Marrero | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1413 | 4/7/2006 | 1756 |
| 4,115 | John | Daniel | Marshall | | J.M.M. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4404 | 4/7/2006 | 1756 |
| 4,116 | John | Daniel | Marshall | | P.M. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4404 | 4/7/2006 | 1756 |
| 4,117 | Robert | W. | Marshall | | Robert | W. | Marshall | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3743 | 4/7/2006 | 1756 |
| 4,118 | Shelley | A. | Marshall | | Shelley | A. | Marshall | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3819 | 4/7/2006 | 1756 |
| 4,119 | Shelley | A. | Marshall | | Donn | E. | Marshall | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3819 | 4/7/2006 | 1756 |
| 4,120 | John | Daniel | Marshall | | John | Daniel | Marshall | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4404 | 4/7/2006 | 1756 |
| 4,121 | John | Daniel | Marshall | | Jeanette | A. | Marshall | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4405 | 4/7/2006 | 1756 |
| 4,122 | John | Daniel | Marshall | | Lori | T. | Marshall | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4404 | 4/7/2006 | 1756 |
| 4,123 | John | Daniel | Marshall | | Doreen | E. | Rowland | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4692 | 4/7/2006 | 1756 |
| 4,124 | Shelley | A. | Marshall | | Chandler | Hope | Marshall | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3819 | 4/7/2006 | 1756 |
| 4,125 | Shelley | A. | Marshall | | Drake | Donovan | Marshall | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3819 | 4/7/2006 | 1756 |
| 4,126 | Dennis | J. | Martin | | Dennis | J. | Martin | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3745 | 4/7/2006 | 1756 |
| 4,127 | Edward | P. | Martin | | Edward | P. | Martin | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3747 | 4/7/2006 | 1756 |
| 4,128 | Michael | G. | Martin | | Michael | G. | Martin | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3749 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,129 | William | Joseph | Martin | | William | Joseph | Martin | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3820 | 4/7/2006 | 1756 |
| 4,130 | William | Joseph | Martin | | Deborah | D. | Martin (Estate of) | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3820 | 4/7/2006 | 1756 |
| 4,131 | Karen | A. | Martin | | Karen | A. | Martin | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4406, P4407 | 4/7/2006 | 1756 |
| 4,132 | Karen | A. | Martin | | John | A. | Martin | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4406 | 4/7/2006 | 1756 |
| 4,133 | Karen | A. | Martin | | Paul | R. | Martin | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4407 | 4/7/2006 | 1756 |
| 4,134 | Edward | E. | Martin | | Edward | E. | Martin | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5164 | 4/7/2006 | 1756 |
| 4,135 | Angela | | Martinez | | Angela | | Martinez | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1415 | 4/7/2006 | 1756 |
| 4,136 | Jose | | Martinez | | Jose | | Martinez | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2159 | 4/7/2006 | 1756 |
| 4,137 | Betsy | | Martinez | | Luis | | Gaston | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3023 | 4/7/2006 | 1756 |
| 4,138 | Betsy | | Martinez | | Betsy | | Martinez | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3023 | 4/7/2006 | 1756 |
| 4,139 | Jose | Angel | Martinez | Jr. | Aida | | Martinez | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP247 | 4/7/2006 | 1756 |
| 4,140 | Waleska | | Martinez | | Lourdes | Ivette | Lebron | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5165 | 4/7/2006 | 1756 |
| 4,141 | Rafaela | | Martinez | | Rafaela | | Martinez | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5400 | 4/7/2006 | 1756 |
| 4,142 | Jose | Angel | Martinez | Jr. | Jose | Angel | Martinez | Jr. | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP247 | 4/7/2006 | 1756 |
| 4,143 | Jose | Angel | Martinez | Jr. | Michael | Jesse | Martinez | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP247 | 4/7/2006 | 1756 |
| 4,144 | Jose | Angel | Martinez | Jr. | Christopher | Michael | Martinez | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP247 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,145 | Lizie | | Martinez-Calderon | | N.C. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3821 | 4/7/2006 | 1756 |
| 4,146 | Lizie | | Martinez-Calderon | | N.C. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3821 | 4/7/2006 | 1756 |
| 4,147 | Lizie | | Martinez-Calderon | | Lizie | | Martinez-Calderon | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3821 | 4/7/2006 | 1756 |
| 4,148 | Lizie | | Martinez-Calderon | | Marino | | Calderon | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3821 | 4/7/2006 | 1756 |
| 4,149 | Paul | Richard | Martini | | D.N.M. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3751 | 4/7/2006 | 1756 |
| 4,150 | Paul | Richard | Martini | | Paul | Richard | Martini | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3751 | 4/7/2006 | 1756 |
| 4,151 | Paul | Richard | Martini | | Lisa | | Martini | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3751 | 4/7/2006 | 1756 |
| 4,152 | Paul | Richard | Martini | | Lindsay | K. | Martini | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3751 | 4/7/2006 | 1756 |
| 4,153 | Anne | Marie | Martino-Cramer | | Anne | Marie | Martino-Cramer | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1419, 1422 | 4/7/2006 | 1756 |
| 4,154 | Anne | Marie | Martino-Cramer | | Patricia | | Nilsen | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1421 | 4/7/2006 | 1756 |
| 4,155 | Anne | Marie | Martino-Cramer | | Mildred | | Martino (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1418 | 4/7/2006 | 1756 |
| 4,156 | Anne | Marie | Martino-Cramer | | Anthony | Demitrio | Martino | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1419 | 4/7/2006 | 1756 |
| 4,157 | James | | Mascarella | | James | | Mascarella | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3753 | 4/7/2006 | 1756 |
| 4,158 | Stephen | F. | Masi | | Stephen | F. | Masi | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4069 | 4/7/2006 | 1756 |
| 4,159 | Stephen | F. | Masi | | Joan | Marie | Masi | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4069 | 4/7/2006 | 1756 |
| 4,160 | Stephen | F. | Masi | | Stephen | J. | Masi | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4069 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,161 | Patricia | Ann | Massari | | Anna | Ella | Cimaroli | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2162 | 4/7/2006 | 1756 |
| 4,162 | Patricia | Ann | Massari | | Richard | Patrick | Cimaroli | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2161 | 4/7/2006 | 1756 |
| 4,163 | Patricia | Ann | Massari | | Joseph | | Cimaroli | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2163 | 4/7/2006 | 1756 |
| 4,164 | Michael | | Massaroli | | Michael | | Massaroli | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 369 | 4/7/2006 | 1756 |
| 4,165 | Michael | | Massaroli | | Diane | | Massaroli | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 369 | 4/7/2006 | 1756 |
| 4,166 | Michael | | Massaroli | | Josephine | | Holubar | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 370 | 4/7/2006 | 1756 |
| 4,167 | Michael | | Massaroli | | Joann | | Cleary | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 371 | 4/7/2006 | 1756 |
| 4,168 | Michael | | Massaroli | | Angelina | Nicole | Massaroli | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 369 | 4/7/2006 | 1756 |
| 4,169 | Michael | | Massaroli | | Michael | Cesare | Massaroli | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 369 | 4/7/2006 | 1756 |
| 4,170 | Philip | William | Mastrandrea | Jr. | Philip | William | Mastrandrea | Jr. | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 373 | 4/7/2006 | 1756 |
| 4,171 | Philip | William | Mastrandrea | Jr. | Karen | Elizabeth | Mastrandrea | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 373 | 4/7/2006 | 1756 |
| 4,172 | Philip | William | Mastrandrea | Jr. | Philip | William | Mastrandrea | Sr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3757 | 4/7/2006 | 1756 |
| 4,173 | Philip | William | Mastrandrea | Jr. | Rosalie | Annette | Mastrandrea | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3758 | 4/7/2006 | 1756 |
| 4,174 | Philip | William | Mastrandrea | Jr. | Robert | Michael | Mastrandrea | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3759 | 4/7/2006 | 1756 |
| 4,175 | Philip | William | Mastrandrea | Jr. | Lynn | Marie | Paragano | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3760 | 4/7/2006 | 1756 |
| 4,176 | Philip | William | Mastrandrea | Jr. | Paige | Elizabeth | Mastrandrea | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 373 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,177 | Philip | William | Mastrandrea | Jr. | Sydney | Kristen | Mastrandrea | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 373 | 4/7/2006 | 1756 |
| 4,178 | Anthony | | Mastrelli | | Anthony | | Mastrelli | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3755 | 4/7/2006 | 1756 |
| 4,179 | Rudy | | Mastrocinque | Jr. | Rudolfo | F. | Mastrocinque | Sr. | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3025 | 4/7/2006 | 1756 |
| 4,180 | Rudy | | Mastrocinque | Jr. | Isabelle | | Mastrocinque (Estate of) | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3024 | 4/7/2006 | 1756 |
| 4,181 | Rudy | | Mastrocinque | Jr. | Sharon | A. | Swailes | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3026 | 4/7/2006 | 1756 |
| 4,182 | Vincenzo | | Mastropasqua | | Vincenzo | | Mastropasqua | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5166 | 4/7/2006 | 1756 |
| 4,183 | Joseph | | Mathai | | R.M. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4408 | 4/7/2006 | 1756 |
| 4,184 | Joseph | | Mathai | | Teresa | | Mathai | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4408 | 4/7/2006 | 1756 |
| 4,185 | Joseph | | Mathai | | Joseph | | Mathai | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4408 | 4/7/2006 | 1756 |
| 4,186 | Joseph | | Mathai | | Michelle | | Van Niel | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4408 | 4/7/2006 | 1756 |
| 4,187 | Charles | W. | Mathers | | Charles | W. | Mathers | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1425 | 4/7/2006 | 1756 |
| 4,188 | Charles | W. | Mathers | | Margaret | Louisa | Mathers | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1425 | 4/7/2006 | 1756 |
| 4,189 | Richard | Anthony | Mattone | | Richard | Anthony | Mattone | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3762 | 4/7/2006 | 1756 |
| 4,190 | Anthony | John | Mattone | | Anthony | John | Mattone | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5167 | 4/7/2006 | 1756 |
| 4,191 | Robert | D. | Mattson | | Robert | D. | Mattson | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; | 4/7/2006 | 1756 |
| 4,192 | Robert | D. | Mattson | | Elizabeth | A. | Mattson | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1428 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,193 | Robert | D. | Mattson | | Jean | E. | Mattson | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1430 | 4/7/2006 | 1756 |
| 4,194 | Robert | D. | Mattson | | James | F. | Mattson | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1429 | 4/7/2006 | 1756 |
| 4,195 | Robert | D. | Mattson | | Marguerite | | Mattson (Estate of) | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2661 | 4/7/2006 | 1756 |
| 4,196 | Robert | D. | Mattson | | William | G. | Mattson | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2662 | 4/7/2006 | 1756 |
| 4,197 | Walter | A. | Matuza | | Walter | A. | Matuza | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2166 | 4/7/2006 | 1756 |
| 4,198 | Walter | A. | Matuza | | Denise | | Matuza | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2166 | 4/7/2006 | 1756 |
| 4,199 | Walter | A. | Matuza | | Jesse | Anthony | Matuza | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2166 | 4/7/2006 | 1756 |
| 4,200 | Walter | A. | Matuza | | Nico | Salvatore | Matuza | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2166 | 4/7/2006 | 1756 |
| 4,201 | Walter | A. | Matuza | | Walter | Philip | Matuza | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2166 | 4/7/2006 | 1756 |
| 4,202 | Dorothy | | Mauro | | Dorothy | | Mauro | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3765 | 4/7/2006 | 1756 |
| 4,203 | Dorothy | | Mauro | | Margaret | | Mauro | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3765 | 4/7/2006 | 1756 |
| 4,204 | Renee | A. | May | | Renee | A. | May | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 376 | 4/7/2006 | 1756 |
| 4,205 | Renee | A. | May | | Nancy | Ann | May | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 377 | 4/7/2006 | 1756 |
| 4,206 | Renee | A. | May | | David | | Spivock | Jr. | Not Related | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 380 | 4/7/2006 | 1756 |
| 4,207 | Renee | A. | May | | Ronald | Francis | May | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 376 | 4/7/2006 | 1756 |
| 4,208 | Renee | A. | May | | Jeffrey | Michael | May | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 378 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,209 | Renee | A. | May | | Kenneth | Ronald | May | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 379 | 4/7/2006 | 1756 |
| 4,210 | Shawn | | May | | Shawn | | May | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3767 | 4/7/2006 | 1756 |
| 4,211 | Michael | A. | Maye | | Michael | A. | Maye | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5168 | 4/7/2006 | 1756 |
| 4,212 | Jaysen | Jeffrey | Mayo | | Jaysen | Jeffrey | Mayo | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5401 | 4/7/2006 | 1756 |
| 4,213 | Thomas | | Mazza | | Thomas | | Mazza | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3769 | 4/7/2006 | 1756 |
| 4,214 | Edward | | Mazzella (Estate of) | Jr. | Edward | | Mazzella (Estate of) | Jr. | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3822 | 4/7/2006 | 1756 |
| 4,215 | Edward | | Mazzella (Estate of) | Jr. | Catherine | | Mazzella | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3822 | 4/7/2006 | 1756 |
| 4,216 | Edward | | Mazzella (Estate of) | Jr. | Michael | T. | Mazzella | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4409 | 4/7/2006 | 1756 |
| 4,217 | Edward | | Mazzella (Estate of) | Jr. | Susan | M. | Brannigan | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4410 | 4/7/2006 | 1756 |
| 4,218 | Jennifer | Lynn | Mazzotta | | Michelle | Denise | Bonetti | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4070 | 4/7/2006 | 1756 |
| 4,219 | Jennifer | Lynn | Mazzotta | | Charles | Michael | Mazzotta | | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5469 | 4/7/2006 | 1756 |
| 4,220 | Jennifer | Lynn | Mazzotta | | Jennifer | Lynn | Mazzotta | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4071 | 4/7/2006 | 1756 |
| 4,221 | Jennifer | Lynn | Mazzotta | | Anthony | | Roman | | Not Related | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4073 | 4/7/2006 | 1756 |
| 4,222 | Jennifer | Lynn | Mazzotta | | Vito | Vincent | Mazzotta (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4072 | 4/7/2006 | 1756 |
| 4,223 | Jennifer | Lynn | Mazzotta | | Catherine | Eleanor | Mazzotta | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4071 | 4/7/2006 | 1756 |
| 4,224 | Kaaria | William | Mbaya | | Kaaria | William | Mbaya | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1433 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,225 | Kaaria | William | Mbaya | | Kibabu | William | Mbaya | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1434 | 4/7/2006 | 1756 |
| 4,226 | Kaaria | William | Mbaya | | Vertistine | Beaman | Mbaya | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1433 | 4/7/2006 | 1756 |
| 4,227 | Kaaria | William | Mbaya | | Njue | W. | Mbaya (Estate of) | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1435 | 4/7/2006 | 1756 |
| 4,228 | Edward | | McAleer | | Edward | | McAleer | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3027 | 4/7/2006 | 1756 |
| 4,229 | Brian | G. | McAleese | | Brian | G. | McAleese | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5169 | 4/7/2006 | 1756 |
| 4,230 | Brian | G. | McAleese | | Dawn | Marie | McAleese | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5169 | 4/7/2006 | 1756 |
| 4,231 | John | P. | McAleese | | John | P. | McAleese | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5170 | 4/7/2006 | 1756 |
| 4,232 | Brian | G. | McAleese | | Aidan | James | McAleese | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5169 | 4/7/2006 | 1756 |
| 4,233 | Brian | G. | McAleese | | Brianne | Marie | McAleese | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5169 | 4/7/2006 | 1756 |
| 4,234 | Brian | G. | McAleese | | Jack | Ryan | McAleese | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5169 | 4/7/2006 | 1756 |
| 4,235 | Brian | G. | McAleese | | Liam | Francis | McAleese | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5169 | 4/7/2006 | 1756 |
| 4,236 | John | R | McAllister | | John | R | McAllister | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3771 | 4/7/2006 | 1756 |
| 4,237 | Thomas | H. | McAllister | | Thomas | H. | McAllister | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5171 | 4/7/2006 | 1756 |
| 4,238 | John | | McAndrews | | John | | McAndrews | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3773 | 4/7/2006 | 1756 |
| 4,239 | Patricia | A. | McAneney (Estate of) | | Patricia | A. | McAneney (Estate of) | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3776 | 4/7/2006 | 1756 |
| 4,240 | Patricia | A. | McAneney (Estate of) | | James | | McAneney | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3776 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,241 | Patricia | A. | McAneney (Estate of) | | Margaret | E. | Cruz | | Domestic Partner | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4889 | 4/7/2006 | 1756 |
| 4,242 | Maureen | B | McArdle-Schulman | | Maureen | B | McArdle-Schulman | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3778 | 4/7/2006 | 1756 |
| 4,243 | Joseph | Patrick | McAuley | | Joseph | Patrick | McAuley | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3780 | 4/7/2006 | 1756 |
| 4,244 | John | K. | McAvoy | | John | K. | McAvoy | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3782 | 4/7/2006 | 1756 |
| 4,245 | John | K. | McAvoy | | Paula | M. | McAvoy | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3782 | 4/7/2006 | 1756 |
| 4,246 | John | K. | McAvoy | | Philomena | (Estate of) | McAvoy | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3783 | 4/7/2006 | 1756 |
| 4,247 | John | K. | McAvoy | | Michael | S. | McAvoy | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3784 | 4/7/2006 | 1756 |
| 4,248 | John | K. | McAvoy | | Kate | Marie | McAvoy | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3782 | 4/7/2006 | 1756 |
| 4,249 | John | K. | McAvoy | | Kevin | James | McAvoy | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3782 | 4/7/2006 | 1756 |
| 4,250 | Carl | R. | McBratney | Jr. | Carl | R. | McBratney | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3786 | 4/7/2006 | 1756 |
| 4,251 | Kenneth | M. | McBrayer | | Kenneth | M. | McBrayer | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3823 | 4/7/2006 | 1756 |
| 4,252 | Kenneth | M. | McBrayer | | Marsha | K. | McBrayer | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3823 | 4/7/2006 | 1756 |
| 4,253 | Michael | J. | McCabe | | Michael | J. | McCabe | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3824 | 4/7/2006 | 1756 |
| 4,254 | Michael | J. | McCabe | | Lynn | C. | McCabe | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3824 | 4/7/2006 | 1756 |
| 4,255 | Michael | J. | McCabe | | Cassidy | | McCabe | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3824 | 4/7/2006 | 1756 |
| 4,256 | Michael | J. | McCabe | | Liam | Patrick | McCabe | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3824 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,257 | Michael | J. | McCabe | | Regan | Grace | McCabe | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3824 | 4/7/2006 | 1756 |
| 4,258 | Mary | L. | McCall | | Mary | L. | McCall | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3825 | 4/7/2006 | 1756 |
| 4,259 | Michael | | McCall | | Michael | | McCall | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5172 | 4/7/2006 | 1756 |
| 4,260 | Thomas | J. | McCann | | Thomas | J. | McCann | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2168 | 4/7/2006 | 1756 |
| 4,261 | Thomas | J. | McCann | | Anne | Marie | McCann | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2168 | 4/7/2006 | 1756 |
| 4,262 | Thomas | J. | McCann | | Natalie | Mary | McCann (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3790 | 4/7/2006 | 1756 |
| 4,263 | Thomas | J. | McCann | | Natalie | Mary | Moriarty | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3792 | 4/7/2006 | 1756 |
| 4,264 | Thomas | J. | McCann | | George | Gerard | McCann | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3791 | 4/7/2006 | 1756 |
| 4,265 | Thomas | J. | McCann | | Courtney | Erin | Sosna | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2168 | 4/7/2006 | 1756 |
| 4,266 | Thomas | J. | McCann | | Sean | Thomas | McCann | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2168 | 4/7/2006 | 1756 |
| 4,267 | Eugene | | McCarey (Estate of) | | Eugene | | McCarey (Estate of) | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5173 | 4/7/2006 | 1756 |
| 4,268 | Kevin | | McCarren | | Kevin | | McCarren | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5174 | 4/7/2006 | 1756 |
| 4,269 | Kevin | Michael | McCarthy | | Kevin | Michael | McCarthy | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 383 | 4/7/2006 | 1756 |
| 4,270 | Kevin | Michael | McCarthy | | Debra | Diane | Menich | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 383 | 4/7/2006 | 1756 |
| 4,271 | Kevin | Michael | McCarthy | | Charles | Emmett | McCarthy | Sr. | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3826 | 4/7/2006 | 1756 |
| 4,272 | Kevin | Michael | McCarthy | | Marie | Phyllis | McCarthy (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3827 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,273 | Kevin | Michael | McCarthy | | Kathleen | Marie | Sullivan | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3828 | 4/7/2006 | 1756 |
| 4,274 | James | Raymond | McCarthy | | James | Raymond | McCarthy | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4412 | 4/7/2006 | 1756 |
| 4,275 | Kevin | Michael | McCarthy | | Charles | Emmett | McCarthy | Jr. | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4413 | 4/7/2006 | 1756 |
| 4,276 | Kevin | Michael | McCarthy | | Andrew | Michael | McCarthy | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 383 | 4/7/2006 | 1756 |
| 4,277 | Kevin | Michael | McCarthy | | Chelsea | Rhea | McCarthy | | Step-Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 383 | 4/7/2006 | 1756 |
| 4,278 | Kevin | Michael | McCarthy | | Stephanie | Marie | McCarthy | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 383 | 4/7/2006 | 1756 |
| 4,279 | Dan | | McCarvill | | Dan | | McCarvill | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3794 | 4/7/2006 | 1756 |
| 4,280 | Timothy | | McCarvill | | Timothy | | McCarvill | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3976 | 4/7/2006 | 1756 |
| 4,281 | Michael | | McClelland | | Michael | | McClelland | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3798 | 4/7/2006 | 1756 |
| 4,282 | Dennis | | McConville | | Dennis | | McConville | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3800 | 4/7/2006 | 1756 |
| 4,283 | Charles | | McCormack | | Charles | | McCormack | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3802 | 4/7/2006 | 1756 |
| 4,284 | Marianne | | McCormack | | Marianne | | McCormack | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3804 | 4/7/2006 | 1756 |
| 4,285 | Richard | G | McCoy | | Richard | G | McCoy | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3806 | 4/7/2006 | 1756 |
| 4,286 | Arthur | | McCrossen | | Arthur | | McCrossen | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3808 | 4/7/2006 | 1756 |
| 4,287 | Tonyell | F. | McDay | | Tonyell | F. | McDay | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4414 | 4/7/2006 | 1756 |
| 4,288 | Tonyell | F. | McDay | | Ruvaughn | Leemar | McDay | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4416 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,289 | Tonyell | F. | McDay | | Rufus | J. | McDay | Jr. | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4415 | 4/7/2006 | 1756 |
| 4,290 | Tonyell | F. | McDay | | Cynthia | Elaine | McDay (Estate of) | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4414 | 4/7/2006 | 1756 |
| 4,291 | James | P. | McDermott | | James | P. | McDermott | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3810 | 4/7/2006 | 1756 |
| 4,292 | Matthew | Thomas | McDermott | | John | Edward | McDermott (Estate of) | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4693 | 4/7/2006 | 1756 |
| 4,293 | Matthew | Thomas | McDermott | | Jacqueline | A. | McDermott (Estate of) | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4694 | 4/7/2006 | 1756 |
| 4,294 | Matthew | Thomas | McDermott | | Suzanne | P. | McDermott | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4697 | 4/7/2006 | 1756 |
| 4,295 | Matthew | Thomas | McDermott | | Margaret | | McDermott | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4696 | 4/7/2006 | 1756 |
| 4,296 | Matthew | Thomas | McDermott | | John | Charles | McDermott | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4695 | 4/7/2006 | 1756 |
| 4,297 | Joseph | Paul | McDonald (Estate of) | | Joseph | Paul | McDonald (Estate of) | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; AP290 | 4/7/2006 | 1756 |
| 4,298 | Joseph | Paul | McDonald (Estate of) | | Denise | Eileen | McDonald | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; AP290 | 4/7/2006 | 1756 |
| 4,299 | Joseph | Paul | McDonald (Estate of) | | Brigid | A. | McDonald | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; AP290 | 4/7/2006 | 1756 |
| 4,300 | Joseph | Paul | McDonald (Estate of) | | Kathleen | E. | McDonald | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; AP290 | 4/7/2006 | 1756 |
| 4,301 | Brian | Grady | McDonnell | | Brian | Grady | McDonnell | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 385 | 4/7/2006 | 1756 |
| 4,302 | Brian | Grady | McDonnell | | Margaret | | McDonnell-Tiberio | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 385 | 4/7/2006 | 1756 |
| 4,303 | Brian | Grady | McDonnell | | Ann | Claire | McDonnell | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3812 | 4/7/2006 | 1756 |
| 4,304 | Brian | Grady | McDonnell | | Alicia | A. | Arancibia | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3815 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,305 | Brian | Grady | McDonnell | | Kevin | Walter | McDonnell | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3814 | 4/7/2006 | 1756 |
| 4,306 | Brian | Grady | McDonnell | | Robert | Charles | McDonnell | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3813 | 4/7/2006 | 1756 |
| 4,307 | Michael | Patrick | McDonnell | | Michael | Patrick | McDonnell | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3818 | 4/7/2006 | 1756 |
| 4,308 | Michael | Patrick | McDonnell | | Cheryl | Ann | McDonnell | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3818 | 4/7/2006 | 1756 |
| 4,309 | Scott | Ashley | McDonnell | | Scott | Ashley | McDonnell | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3028 | 4/7/2006 | 1756 |
| 4,310 | Brian | Grady | McDonnell | | Katharine | Ann | McDonnell | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 385 | 4/7/2006 | 1756 |
| 4,311 | Brian | Grady | McDonnell | | Thomas | Walter | McDonnell | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 385 | 4/7/2006 | 1756 |
| 4,312 | Michael | Patrick | McDonnell | | Kevin | Michael | McDonnell | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3818 | 4/7/2006 | 1756 |
| 4,313 | Michael | Patrick | McDonnell | | Brian | Michael | McDonnell | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3818 | 4/7/2006 | 1756 |
| 4,314 | David | John | McDonough | | David | John | McDonough | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3820 | 4/7/2006 | 1756 |
| 4,315 | Eamon | James | McEneaney | | Bonnie | McEneaney | McNamara | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3831 | 4/7/2006 | 1756 |
| 4,316 | Eamon | James | McEneaney | | Eamon | James | McEneaney | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3831 | 4/7/2006 | 1756 |
| 4,317 | Eamon | James | McEneaney | | Jennifer | Jeanne | McEneaney | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3831 | 4/7/2006 | 1756 |
| 4,318 | Eamon | James | McEneaney | | Kevin | Blayney | McEneaney | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3831 | 4/7/2006 | 1756 |
| 4,319 | Eamon | James | McEneaney | | Kyle | MacDonald | McEneaney | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3831 | 4/7/2006 | 1756 |
| 4,320 | Eamon | James | McEneaney | | Brendan | | McEneaney | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3831 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,321 | John | T. | McErlean | Jr. | John | Thomas | McErlean | Sr. | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4417 | 4/7/2006 | 1756 |
| 4,322 | John | T. | McErlean | Jr. | Marie | McErlean | Hunter | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4422 | 4/7/2006 | 1756 |
| 4,323 | John | T. | McErlean | Jr. | Agnes | Marie | McErlean | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4418 | 4/7/2006 | 1756 |
| 4,324 | John | T. | McErlean | Jr. | Thomas | M. | McErlean (Estate of) | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4419 | 4/7/2006 | 1756 |
| 4,325 | John | T. | McErlean | Jr. | Catherine | | Francese | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4420 | 4/7/2006 | 1756 |
| 4,326 | John | T. | McErlean | Jr. | Agnes | Marie | Duhamel | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4421 | 4/7/2006 | 1756 |
| 4,327 | Gregory | L. | McFarland | | Gregory | L. | McFarland | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3822 | 4/7/2006 | 1756 |
| 4,328 | Faridi | | McFree (Estate of) | | Faridi | | McFree (Estate of) | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4423 | 4/7/2006 | 1756 |
| 4,329 | Kevin | | McGeary | | Kevin | | McGeary | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3824 | 4/7/2006 | 1756 |
| 4,330 | Lawrence | G. | McGee | | Lawrence | G. | McGee | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3826 | 4/7/2006 | 1756 |
| 4,331 | Stephen | | Mcgee | | Stephen | | Mcgee | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3828 | 4/7/2006 | 1756 |
| 4,332 | Jon | J. | McGillick | | Jon | J. | McGillick | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3830 | 4/7/2006 | 1756 |
| 4,333 | Mark | Ryan | McGinly | | Mark | Ryan | McGinly | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3833 | 4/7/2006 | 1756 |
| 4,334 | Mark | Ryan | McGinly | | William | Cornelius | McGinly | III | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3833 | 4/7/2006 | 1756 |
| 4,335 | Mark | Ryan | McGinly | | Patricia | Denise | McGinly | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3834 | 4/7/2006 | 1756 |
| 4,336 | Mark | Ryan | McGinly | | Sean | Matthew | Mcginly | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3835 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,337 | Mark | Ryan | McGinly | | Andrew | Michael | McGinly | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3836 | 4/7/2006 | 1756 |
| 4,338 | Mark | | McGinty | | Mark | | McGinty | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5175 | 4/7/2006 | 1756 |
| 4,339 | William | Joseph | McGovern | | William | Joseph | McGovern | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2171 | 4/7/2006 | 1756 |
| 4,340 | William | Joseph | McGovern | | Marilyn Ann | M. | Zurica | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1437 | 4/7/2006 | 1756 |
| 4,341 | William | Joseph | McGovern | | Mary | Sue | McGovern | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2171 | 4/7/2006 | 1756 |
| 4,342 | Joseph | G. | McGovern | | Joseph | G. | McGovern | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3838 | 4/7/2006 | 1756 |
| 4,343 | William | Joseph | McGovern | | Katherine | Julia | Athey | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2171 | 4/7/2006 | 1756 |
| 4,344 | Stacey | Sennas | McGowan | | Frances | Ellen | Sennas | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1440 | 4/7/2006 | 1756 |
| 4,345 | Stacey | Sennas | McGowan | | Semo | Peter | Sennas(Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1439 | 4/7/2006 | 1756 |
| 4,346 | Patrick | J. | McGreen | | Patrick | J. | McGreen | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3842 | 4/7/2006 | 1756 |
| 4,347 | Joseph | F. | McGrory | | Joseph | F. | McGrory | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3844 | 4/7/2006 | 1756 |
| 4,348 | Daniel | M. | McGuinn | | Daniel | M. | McGuinn | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3846 | 4/7/2006 | 1756 |
| 4,349 | Francis | Noel | McGuinn | | Francis | Noel | McGuinn | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3833 | 4/7/2006 | 1756 |
| 4,350 | Francis | Noel | McGuinn | | Danielle | Terese | McGuinn | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3832 | 4/7/2006 | 1756 |
| 4,351 | Francis | Noel | McGuinn | | Lynn | Sofia | McGuinn | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3833 | 4/7/2006 | 1756 |
| 4,352 | Francis | Noel | McGuinn | | Carolyne | Sheehan | McGuinn | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3833 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,353 | Francis | Noel | McGuinn | | Elizabeth | Francis | McGuinn | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3833 | 4/7/2006 | 1756 |
| 4,354 | Robert | Michael | McGuire | | Robert | Michael | McGuire | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2173 | 4/7/2006 | 1756 |
| 4,355 | James | P. | McGuire | | James | P. | McGuire | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3848 | 4/7/2006 | 1756 |
| 4,356 | Patrick | | McGuire | | Patrick | | McGuire | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5402 | 4/7/2006 | 1756 |
| 4,357 | Patrick | | McGuire | | Danielle | | McGuire | | Spouse | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5402 | 4/7/2006 | 1756 |
| 4,358 | Patrick | | McGuire | | Mara | Moran | McGuire | | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5402 | 4/7/2006 | 1756 |
| 4,359 | Patrick | | McGuire | | Ryan | Patrick | McGuire | | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5402 | 4/7/2006 | 1756 |
| 4,360 | Patrick | | McGuire | | Sean | Patrick | McGuire | | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5402 | 4/7/2006 | 1756 |
| 4,361 | Patrick | | McGuire | | Shea | Elizabeth | McGuire | | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5402 | 4/7/2006 | 1756 |
| 4,362 | John | F. | McGurren | | John | F. | McGurren | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3850 | 4/7/2006 | 1756 |
| 4,363 | Keith | David | McHeffey | | Keith | David | McHeffey | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1821 | 4/7/2006 | 1756 |
| 4,364 | Keith | David | McHeffey | | Sherry | Lynn | McHeffey | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1821 | 4/7/2006 | 1756 |
| 4,365 | Keith | David | McHeffey | | Amanda | Laura | Kennedy | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1822 | 4/7/2006 | 1756 |
| 4,366 | Keith | David | McHeffey | | Leigh | McHeffey | Squillante | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1823 | 4/7/2006 | 1756 |
| 4,367 | Denis | J. | McHugh | III | Denis | J. | McHugh | III | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 865 | 4/7/2006 | 1756 |
| 4,368 | Denis | J. | McHugh | III | Bernadette | Marie | McHugh | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 867 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,369 | Denis | J. | McHugh | III | Bernadette | Marie | McHugh Torres | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 865 | 4/7/2006 | 1756 |
| 4,370 | Denis | J. | McHugh | III | Timothy | S. | McHugh | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 866 | 4/7/2006 | 1756 |
| 4,371 | Dennis | P. | McHugh | | Dennis | P. | McHugh | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3853 | 4/7/2006 | 1756 |
| 4,372 | Dennis | P. | McHugh | | Una | Margaret | McHugh | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3853 | 4/7/2006 | 1756 |
| 4,373 | Dennis | P. | McHugh | | Joseph | Michael | McHugh | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3853 | 4/7/2006 | 1756 |
| 4,374 | Dennis | P. | McHugh | | Sophia | | McHugh | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3853 | 4/7/2006 | 1756 |
| 4,375 | Michael | E. | McHugh | Jr. | Michael | E. | McHugh | Jr. | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3029 | 4/7/2006 | 1756 |
| 4,376 | Michael | E. | McHugh | Jr. | Maria | Amalia | Sayegh | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3029 | 4/7/2006 | 1756 |
| 4,377 | James | | McHugh | | James | | McHugh | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5403 | 4/7/2006 | 1756 |
| 4,378 | Dennis | P. | McHugh | | Chloe | Beth | McHugh | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3853 | 4/7/2006 | 1756 |
| 4,379 | Michael | E. | McHugh | Jr. | Connor | Joseph | McHugh | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3029 | 4/7/2006 | 1756 |
| 4,380 | Michael | E. | McHugh | Jr. | Michael | Edward | McHugh | III | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3029 | 4/7/2006 | 1756 |
| 4,381 | Michael | E. | McHugh | Jr. | Christian | Salvatore | McHugh | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3029 | 4/7/2006 | 1756 |
| 4,382 | Donald | J. | McIntyre | | Jeannine | Marie | McIntyre | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3030 | 4/7/2006 | 1756 |
| 4,383 | Donald | J. | McIntyre | | Donald | J. | McIntyre | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3030 | 4/7/2006 | 1756 |
| 4,384 | Donald | J. | McIntyre | | Caitlyn | Marie | McIntyre | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3030 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,385 | Donald | J. | McIntyre | | Donald | James | McIntyre | Jr. | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3030 | 4/7/2006 | 1756 |
| 4,386 | Donald | J. | McIntyre | | Lauren | | McIntyre | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3030 | 4/7/2006 | 1756 |
| 4,387 | Edward | M. | McKallen | | Edward | M. | McKallen | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3788 | 4/7/2006 | 1756 |
| 4,388 | Stephanie | Marie | McKenna | | Stephanie | Marie | McKenna | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2174 | 4/7/2006 | 1756 |
| 4,389 | Stephanie | Marie | McKenna | | Patricia | | McKenna | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2174 | 4/7/2006 | 1756 |
| 4,390 | John | J. | McKenna | | John | J. | McKenna | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3855 | 4/7/2006 | 1756 |
| 4,391 | Richard | D. | McKenna | | Richard | D. | McKenna | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3857 | 4/7/2006 | 1756 |
| 4,392 | Stephanie | Marie | McKenna | | Agnes | | McKenna | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3860 | 4/7/2006 | 1756 |
| 4,393 | Stephanie | Marie | McKenna | | Eugene | Francis | McKenna | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3859 | 4/7/2006 | 1756 |
| 4,394 | Patrick | | McKenna | | Patrick | | McKenna | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5176 | 4/7/2006 | 1756 |
| 4,395 | Stephanie | Marie | McKenna | | Brian | | Terzian | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2174 | 4/7/2006 | 1756 |
| 4,396 | Martin | | McKeon | | Martin | | McKeon | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3862 | 4/7/2006 | 1756 |
| 4,397 | Roger | J. | McKnight | | Roger | J. | McKnight | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3031 | 4/7/2006 | 1756 |
| 4,398 | James | | McLoughlin | | James | | McLoughlin | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3864 | 4/7/2006 | 1756 |
| 4,399 | Kevin | M. | McLoughlin | | Kevin | M. | McLoughlin | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3866 | 4/7/2006 | 1756 |
| 4,400 | Gerard | F. | McMahon | | Gerard | F. | McMahon | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3871 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,401 | Gavin | | McMahon | | Gavin | | McMahon | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3868, 3869 | 4/7/2006 | 1756 |
| 4,402 | Daniel | Walker | McNeal | | Daniel | Walker | McNeal | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3874 | 4/7/2006 | 1756 |
| 4,403 | Daniel | Walker | McNeal | | Kathryn | Walker | McNeal | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3874 | 4/7/2006 | 1756 |
| 4,404 | Frederick | J. | Mcneely | | Frederick | J. | Mcneely | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4424 | 4/7/2006 | 1756 |
| 4,405 | Christine | Sheila | McNulty | | T.B.M.S. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4425 | 4/7/2006 | 1756 |
| 4,406 | Sean | Peter | McNulty | | Rosanne | Atchue | McNulty (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3835 | 4/7/2006 | 1756 |
| 4,407 | Sean | Peter | McNulty | | Gerald | Russell | McNulty (Estate of) | III | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3834 | 4/7/2006 | 1756 |
| 4,408 | Christine | Sheila | McNulty | | Christine | Sheila | McNulty | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4425 | 4/7/2006 | 1756 |
| 4,409 | Christine | Sheila | McNulty | | William | Jorn | Skead | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4425 | 4/7/2006 | 1756 |
| 4,410 | Christine | Sheila | McNulty | | William | Luke | McNulty | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4428 | 4/7/2006 | 1756 |
| 4,411 | Christine | Sheila | McNulty | | Catherine | Ann | McNulty | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4431 | 4/7/2006 | 1756 |
| 4,412 | Christine | Sheila | McNulty | | Jennifer | Eileen | McNulty-Ahern | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4430 | 4/7/2006 | 1756 |
| 4,413 | Christine | Sheila | McNulty | | Clive | Desmond | McNulty | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4427 | 4/7/2006 | 1756 |
| 4,414 | Christine | Sheila | McNulty | | Helen | Norah | McNulty | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4429 | 4/7/2006 | 1756 |
| 4,415 | Christine | Sheila | McNulty | | Michael | Bernard | McNulty | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4426 | 4/7/2006 | 1756 |
| 4,416 | Robert | W. | McPadden | | Robert | W. | McPadden | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2665 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,417 | Robert | W. | McPadden | | Katherine | M. | Richardson | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2665 | 4/7/2006 | 1756 |
| 4,418 | Kevin | J. | McPike | | Kevin | J. | McPike | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5177 | 4/7/2006 | 1756 |
| 4,419 | Kevin | | McQuilly | | Kevin | | McQuilly | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3876 | 4/7/2006 | 1756 |
| 4,420 | Martin | Edward | McWilliams | | Martin | Edward | McWilliams | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4785 | 4/7/2006 | 1756 |
| 4,421 | Martin | Edward | McWilliams | | Mary | | McWilliams | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1442 | 4/7/2006 | 1756 |
| 4,422 | Martin | Edward | McWilliams | | Sara | Ryan | McWilliams | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4786 | 4/7/2006 | 1756 |
| 4,423 | Martin | Edward | McWilliams | | Barbara | Ann | Parrett | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1445 | 4/7/2006 | 1756 |
| 4,424 | Martin | Edward | McWilliams | | Joseph | | McWilliams | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1443 | 4/7/2006 | 1756 |
| 4,425 | Martin | Edward | McWilliams | | Lynn | Mary | McWilliams | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1444 | 4/7/2006 | 1756 |
| 4,426 | Martin | Edward | McWilliams | | Lisa | Corinne | Goldberg-McWilliams | | Domestic Partner | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4785 | 4/7/2006 | 1756 |
| 4,427 | Ernest | | Medaglia | | Ernest | | Medaglia | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3878 | 4/7/2006 | 1756 |
| 4,428 | Abigail | Cales | Medina | | A.M. | | | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4890 | 4/7/2006 | 1756 |
| 4,429 | Abigail | Cales | Medina | | Enid | | Medina | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4891 | 4/7/2006 | 1756 |
| 4,430 | Abigail | Cales | Medina | | Abigail | Cales | Medina | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4890 | 4/7/2006 | 1756 |
| 4,431 | Abigail | Cales | Medina | | Eli | | Medina | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4890 | 4/7/2006 | 1756 |
| 4,432 | Deborah | | Medwig | | Deborah | | Medwig | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3836 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,433 | Deborah | | Medwig | | Michael | | Tavolarella | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3836 | 4/7/2006 | 1756 |
| 4,434 | Deborah | | Medwig | | Cassandra | Hansen | Tavolarella | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3836 | 4/7/2006 | 1756 |
| 4,435 | Donald | | Meeg | | Donald | | Meeg | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3880 | 4/7/2006 | 1756 |
| 4,436 | William | J. | Meehan | Jr. | William | J. | Meehan | Jr. | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3838 | 4/7/2006 | 1756 |
| 4,437 | William | J. | Meehan | Jr. | Daniel | A. | Meehan | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3837 | 4/7/2006 | 1756 |
| 4,438 | William | J. | Meehan | Jr. | William | | Meehan | III | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3839 | 4/7/2006 | 1756 |
| 4,439 | William | J. | Meehan | Jr. | Maureen | E. | Meehan | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3838 | 4/7/2006 | 1756 |
| 4,440 | William | J. | Meehan | Jr. | Kathryn | Meehan | Beaulieu | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3838 | 4/7/2006 | 1756 |
| 4,441 | Alok | K. | Mehta | | Alok | K. | Mehta | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5404 | 4/7/2006 | 1756 |
| 4,442 | Alok | K. | Mehta | | Gopal | Krishna | Mehta | | Parent | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5404 | 4/7/2006 | 1756 |
| 4,443 | Raymond | | Meisenheimer | | Raymond | | Meisenheimer | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5178 | 4/7/2006 | 1756 |
| 4,444 | Raymond | | Meisenheimer | | Joanne | | Meisenheimer | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5178 | 4/7/2006 | 1756 |
| 4,445 | Raymond | | Meisenheimer | | Kaitlynn | Rose | Meisenheimer | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5178 | 4/7/2006 | 1756 |
| 4,446 | Raymond | | Meisenheimer | | Lauren | Nicole Meisenhe | Fletcher | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5178 | 4/7/2006 | 1756 |
| 4,447 | Oscar | H. | Mejia | | Oscar | H. | Mejia | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2176 | 4/7/2006 | 1756 |
| 4,448 | Nexhat | | Mela | | Nexhat | | Mela | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1446 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,449 | Mary | | Melendez | | J.R.M. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3882 | 4/7/2006 | 1756 |
| 4,450 | Mary | | Melendez | | T.M.M. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3882 | 4/7/2006 | 1756 |
| 4,451 | Antonio | | Melendez | | Julia | | Hernandez | | Domestic Partner | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2178 | 4/7/2006 | 1756 |
| 4,452 | Mary | | Melendez | | Mary | | Melendez | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3882 | 4/7/2006 | 1756 |
| 4,453 | Mary | | Melendez | | Ramon | | Melendez | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3882 | 4/7/2006 | 1756 |
| 4,454 | Stuart | Todd | Meltzer | | Lisa | | Meltzer | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4432 | 4/7/2006 | 1756 |
| 4,455 | Stuart | Todd | Meltzer | | Stuart | Todd | Meltzer | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4432 | 4/7/2006 | 1756 |
| 4,456 | Stuart | Todd | Meltzer | | Kenneth | Robb | Meltzer | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3841 | 4/7/2006 | 1756 |
| 4,457 | Stuart | Todd | Meltzer | | Lawrence | | Meltzer | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3842 | 4/7/2006 | 1756 |
| 4,458 | Stuart | Todd | Meltzer | | Joyce | Linda | Meltzer | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3840 | 4/7/2006 | 1756 |
| 4,459 | Stuart | Todd | Meltzer | | Zachary | | Meltzer | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3843 | 4/7/2006 | 1756 |
| 4,460 | Stuart | Todd | Meltzer | | Dylan | Ross | Meltzer | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4432 | 4/7/2006 | 1756 |
| 4,461 | Stuart | Todd | Meltzer | | Jacob | Andrew | Meltzer | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4432 | 4/7/2006 | 1756 |
| 4,462 | Diarelia | J. | Mena | | Diarelia | J. | Mena | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4433 | 4/7/2006 | 1756 |
| 4,463 | Diarelia | J. | Mena | | Victor | | Barahona | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4433 | 4/7/2006 | 1756 |
| 4,464 | Diarelia | J. | Mena | | Karela | A. | Barahona | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4433 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,465 | Dora | Marie | Menchaca (Estate of) | | Dora | Marie | Menchaca (Estate of) | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4434 | 4/7/2006 | 1756 |
| 4,466 | Dora | Marie | Menchaca (Estate of) | | Earl | Alexander | Dorsey | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4434 | 4/7/2006 | 1756 |
| 4,467 | Dora | Marie | Menchaca (Estate of) | | Jaryd | Alexander | Dorsey | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4434 | 4/7/2006 | 1756 |
| 4,468 | Josefina | | Mendez | | Josefina | | Mendez | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3886 | 4/7/2006 | 1756 |
| 4,469 | Charles | | Mendez (Estate of) | | Charles | | Mendez (Estate of) | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3884 | 4/7/2006 | 1756 |
| 4,470 | Charles | | Mendez (Estate of) | | Kerri | Ann | Mendez | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3884 | 4/7/2006 | 1756 |
| 4,471 | Shevonne | Olicia | Mentis | | Shevonne | Olicia | Mentis | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2532 | 4/7/2006 | 1756 |
| 4,472 | Shevonne | Olicia | Mentis | | Myrtle | | Bazil | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2532 | 4/7/2006 | 1756 |
| 4,473 | Benjamin | | Mercado | | Benjamin | | Mercado | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3888 | 4/7/2006 | 1756 |
| 4,474 | Carmelo | | Mercado | | Carmelo | | Mercado | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3890 | 4/7/2006 | 1756 |
| 4,475 | Ralph | | Mercurio | | Ralph | | Mercurio | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4074 | 4/7/2006 | 1756 |
| 4,476 | Ralph | | Mercurio | | Debra | | Mercurio | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4074 | 4/7/2006 | 1756 |
| 4,477 | Ralph | | Mercurio | | Joseph | | Mercurio | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4074 | 4/7/2006 | 1756 |
| 4,478 | Alan | | Merdinger | | Alan | | Merdinger | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4075 | 4/7/2006 | 1756 |
| 4,479 | Alan | | Merdinger | | Barbara | | Merdinger | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4075 | 4/7/2006 | 1756 |
| 4,480 | George | | Merino | | Maria | Lourdes | Lehr | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3844 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,481 | George | | Merino | | Zenaida | | Merino (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3846 | 4/7/2006 | 1756 |
| 4,482 | George | | Merino | | Luis | Eugenio | Merino | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3845 | 4/7/2006 | 1756 |
| 4,483 | Ronald | F. | Merrill | | Ronald | F. | Merrill | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5179 | 4/7/2006 | 1756 |
| 4,484 | Roberto | | Mesa | | Roberto | | Mesa | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2180 | 4/7/2006 | 1756 |
| 4,485 | John | J. | Messina | Jr. | John | J. | Messina | Jr. | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5180 | 4/7/2006 | 1756 |
| 4,486 | Raymond | Joseph | Metz | III | Wendy | Anne | Metz | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3892 | 4/7/2006 | 1756 |
| 4,487 | Raymond | Joseph | Metz | III | Raymond | Joseph | Metz (Estate of) | Jr. | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2667 | 4/7/2006 | 1756 |
| 4,488 | Edward | F. | Metz | | Edward | F. | Metz | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5181 | 4/7/2006 | 1756 |
| 4,489 | Rafaela | J. | Meurer | | Rafaela | J. | Meurer | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4435 | 4/7/2006 | 1756 |
| 4,490 | Harold | | Meyers | | Harold | | Meyers | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3894 | 4/7/2006 | 1756 |
| 4,491 | Thomas | | Meyers | | Thomas | | Meyers | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3896 | 4/7/2006 | 1756 |
| 4,492 | Richard | Frank | Miccio | | Richard | Frank | Miccio | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3032 | 4/7/2006 | 1756 |
| 4,493 | Kenneth | G. | Miccio | | Kenneth | G. | Miccio | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5405 | 4/7/2006 | 1756 |
| 4,494 | Judy | | Michaels | | Judy | | Michaels | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1449 | 4/7/2006 | 1756 |
| 4,495 | Joseph | | Mickiewicz | | Joseph | | Mickiewicz | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5182 | 4/7/2006 | 1756 |
| 4,496 | Glen | A. | Midbo | | Glen | A. | Midbo | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5183 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,497 | Peter | T. | Milano | | J.M. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 720 | 4/7/2006 | 1756 |
| 4,498 | Peter | T. | Milano | | P.C.M. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 720 | 4/7/2006 | 1756 |
| 4,499 | Peter | T. | Milano | | Peter | T. | Milano | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 720 | 4/7/2006 | 1756 |
| 4,500 | Peter | T. | Milano | | Patricia | | Milano | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 720 | 4/7/2006 | 1756 |
| 4,501 | Peter | T. | Milano | | Thomas | | Milano | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1455 | 4/7/2006 | 1756 |
| 4,502 | Peter | T. | Milano | | Frank | | Milano | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1454 | 4/7/2006 | 1756 |
| 4,503 | Peter | T. | Milano | | Alfred | | Milano | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1453 | 4/7/2006 | 1756 |
| 4,504 | Peter | T. | Milano | | Maureen | | Racioppi | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1456 | 4/7/2006 | 1756 |
| 4,505 | Ciro | | Milano | | Ciro | | Milano | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5184 | 4/7/2006 | 1756 |
| 4,506 | Gregory | | Milanowycz | | Gregory | | Milanowycz | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3899 | 4/7/2006 | 1756 |
| 4,507 | Gregory | | Milanowycz | | Joseph | Michael | Milanowycz | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3899 | 4/7/2006 | 1756 |
| 4,508 | Gregory | | Milanowycz | | Adele | | Milanowycz | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3900 | 4/7/2006 | 1756 |
| 4,509 | Gregory | | Milanowycz | | Steven | | Milanowycz | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2668 | 4/7/2006 | 1756 |
| 4,510 | Roland | | Miletti | | Roland | | Miletti | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3902 | 4/7/2006 | 1756 |
| 4,511 | Michael | Matthew | Miller | | Michael | Matthew | Miller | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3847, 3848 | 4/7/2006 | 1756 |
| 4,512 | Michael | Matthew | Miller | | Patricia | Anne | Skic | | Not Related | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2182 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,513 | Yvette | Nicole | Miller | | Yvette | Nicole | Miller | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 388 | 4/7/2006 | 1756 |
| 4,514 | Yvette | Nicole | Miller | | Ivy | Maria | Moreno | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 388 | 4/7/2006 | 1756 |
| 4,515 | Joel | | Miller | | Sondra | Beverly | Foner | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1459 | 4/7/2006 | 1756 |
| 4,516 | Joel | | Miller | | Adam | Eric | Miller | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3904 | 4/7/2006 | 1756 |
| 4,517 | Joel | | Miller | | Stella | | Lazzara (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1458 | 4/7/2006 | 1756 |
| 4,518 | Robert | | Miller | | Robert | | Miller | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3912 | 4/7/2006 | 1756 |
| 4,519 | Michael | Matthew | Miller | | Betty | Ann | Miller | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3847 | 4/7/2006 | 1756 |
| 4,520 | Michael | Matthew | Miller | | James | H. | Miller | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3848 | 4/7/2006 | 1756 |
| 4,521 | Craig | James | Miller | | Craig | James | Miller | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5406 | 4/7/2006 | 1756 |
| 4,522 | Craig | James | Miller | | Holly | Ann Miller | Hedley | | Spouse | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5406 | 4/7/2006 | 1756 |
| 4,523 | Craig | James | Miller | | Colton | James | Miller | | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5406 | 4/7/2006 | 1756 |
| 4,524 | Craig | James | Miller | | Curt | James | Miller | | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5406 | 4/7/2006 | 1756 |
| 4,525 | Robert | C. | Miller (Estate of) | Jr. | Robert | C. | Miller (Estate of) | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3915 | 4/7/2006 | 1756 |
| 4,526 | Robert | C. | Miller (Estate of) | Jr. | Terry | Richard | Miller | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3916 | 4/7/2006 | 1756 |
| 4,527 | Robert | C. | Miller (Estate of) | Jr. | Mitoko | | Miller | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3915 | 4/7/2006 | 1756 |
| 4,528 | Robert | C. | Miller (Estate of) | Jr. | James | Ronald | Miller (Estate of) | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3917 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,529 | Nicole | Carol | Miller (Estate of) | | Nicole | Carol | Miller (Estate of) | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3907 | 4/7/2006 | 1756 |
| 4,530 | Nicole | Carol | Miller (Estate of) | | Catherine | Marie | Stefani | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3908 | 4/7/2006 | 1756 |
| 4,531 | Nicole | Carol | Miller (Estate of) | | David | James | Miller (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3907 | 4/7/2006 | 1756 |
| 4,532 | Nicole | Carol | Miller (Estate of) | | Tiffney | Marie | de Vries | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3910 | 4/7/2006 | 1756 |
| 4,533 | Benjamin | | Millman | | B.M. | | | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1465 | 4/7/2006 | 1756 |
| 4,534 | Benjamin | | Millman | | M.M. | | | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1465 | 4/7/2006 | 1756 |
| 4,535 | Benjamin | | Millman | | Benjamin | | Millman | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1465 | 4/7/2006 | 1756 |
| 4,536 | Benjamin | | Millman | | Toby | | Millman | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1465 | 4/7/2006 | 1756 |
| 4,537 | Charles | M. | Mills | II | Charles | M. | Mills | III | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3033 | 4/7/2006 | 1756 |
| 4,538 | Thomas | A. | Milton | | Thomas | A. | Milton | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5185 | 4/7/2006 | 1756 |
| 4,539 | Robert | | Minara | | Robert | | Minara | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3920 | 4/7/2006 | 1756 |
| 4,540 | Robert | | Minara | | Christian | | Minara | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1468 | 4/7/2006 | 1756 |
| 4,541 | Robert | | Minara | | Paula | A. | Minara | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3920 | 4/7/2006 | 1756 |
| 4,542 | Robert | | Minara | | Ryan | Paul | Minara | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1467 | 4/7/2006 | 1756 |
| 4,543 | Thomas | | Mingione | | Gerald | | Mingione | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2184 | 4/7/2006 | 1756 |
| 4,544 | Thomas | | Mingione | | Antonina | | Mingione | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2185 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,545 | Joseph | Michael | Minogue | | Joseph | Michael | Minogue | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3922 | 4/7/2006 | 1756 |
| 4,546 | William | J. | Mirro | | William | J. | Mirro | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3924 | 4/7/2006 | 1756 |
| 4,547 | Donald | H. | Mischke | | Donald | H. | Mischke | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3926 | 4/7/2006 | 1756 |
| 4,548 | Joseph | D. | Mistrulli | | Joseph | D. | Mistrulli | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3849 | 4/7/2006 | 1756 |
| 4,549 | Joseph | D. | Mistrulli | | Philomena | | Mistrulli | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3849 | 4/7/2006 | 1756 |
| 4,550 | Joseph | D. | Mistrulli | | Angela | Marie | Mistrulli-Cantone | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3849 | 4/7/2006 | 1756 |
| 4,551 | Paul | T. | Mitchell | | Paul | T. | Mitchell | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 390 | 4/7/2006 | 1756 |
| 4,552 | Paul | T. | Mitchell | | Maureen | Frances | Mitchell | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 390 | 4/7/2006 | 1756 |
| 4,553 | Paul | T. | Mitchell | | Jennifer | Maureen | Mitchell | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 392 | 4/7/2006 | 1756 |
| 4,554 | Paul | T. | Mitchell | | Christine | Diane | Mitchell | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 391 | 4/7/2006 | 1756 |
| 4,555 | Paul | T. | Mitchell | | Marie | D. | Mitchell | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4892 | 4/7/2006 | 1756 |
| 4,556 | Richard | P. | Miuccio | | Richard | P. | Miuccio | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 394 | 4/7/2006 | 1756 |
| 4,557 | Richard | P. | Miuccio | | Joyce | | Miuccio | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 394 | 4/7/2006 | 1756 |
| 4,558 | Richard | P. | Miuccio | | Owen | Richard | Miuccio | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 395 | 4/7/2006 | 1756 |
| 4,559 | Richard | P. | Miuccio | | Thomas | Paul | Miuccio | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 397 | 4/7/2006 | 1756 |
| 4,560 | Richard | P. | Miuccio | | Laura | Marie | Lopez | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 396 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,561 | Richard | P. | Miuccio | | Robert | Peter | Miuccio (Estate of) | Sr. | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5186 | 4/7/2006 | 1756 |
| 4,562 | Richard | P. | Miuccio | | Mary | Susan | Urs | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5187 | 4/7/2006 | 1756 |
| 4,563 | Jeffrey | P. | Mladenik | | H.Q.Y.M. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4436 | 4/7/2006 | 1756 |
| 4,564 | Jeffrey | P. | Mladenik | | Jeffrey | P. | Mladenik | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4436 | 4/7/2006 | 1756 |
| 4,565 | Jeffrey | P. | Mladenik | | Kathleen | | Mladenik (Estate of) | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4438 | 4/7/2006 | 1756 |
| 4,566 | Jeffrey | P. | Mladenik | | Richard | | Mladenik (Estate of) | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4437 | 4/7/2006 | 1756 |
| 4,567 | Jeffrey | P. | Mladenik | | Scott | Louis | Mladenik | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4439 | 4/7/2006 | 1756 |
| 4,568 | Jeffrey | P. | Mladenik | | Michael | Richard | Mladenik | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4440 | 4/7/2006 | 1756 |
| 4,569 | Jeffrey | P. | Mladenik | | Suzanne | S. | Mladenik | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4436 | 4/7/2006 | 1756 |
| 4,570 | Jeffrey | P. | Mladenik | | Daniel | Joseph | Mladenik | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4436 | 4/7/2006 | 1756 |
| 4,571 | Jeffrey | P. | Mladenik | | Grace | Fu Youjuan | Mladenik | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4436 | 4/7/2006 | 1756 |
| 4,572 | Steve | S. | Modica | | Steve | S. | Modica | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3928 | 4/7/2006 | 1756 |
| 4,573 | Bill | | Moffat | | Bill | | Moffat | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3930 | 4/7/2006 | 1756 |
| 4,574 | Ram | Anthony | Mohabir | | Ram | Anthony | Mohabir | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3850 | 4/7/2006 | 1756 |
| 4,575 | Dennis | | Mojica | | A.C.M. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3933 | 4/7/2006 | 1756 |
| 4,576 | Dennis | | Mojica | | Dennis | | Mojica | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3933 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,577 | Manuel | Dejesus | Molina | | Manuel | Dejesus | Molina | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2188 | 4/7/2006 | 1756 |
| 4,578 | Manuel | Dejesus | Molina | | Valentina | Ferreira | Diaz | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2188 | 4/7/2006 | 1756 |
| 4,579 | Manuel | Dejesus | Molina | | Marina | | Molina | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2186 | 4/7/2006 | 1756 |
| 4,580 | Manuel | Dejesus | Molina | | Maria | Carmen | Molina | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2193 | 4/7/2006 | 1756 |
| 4,581 | Manuel | Dejesus | Molina | | Fani | de Jesus | Molina | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2192 | 4/7/2006 | 1756 |
| 4,582 | Manuel | Dejesus | Molina | | Milede | Atlagracia | Molina | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2191 | 4/7/2006 | 1756 |
| 4,583 | Manuel | Dejesus | Molina | | Juan | Jose | Molina | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2190 | 4/7/2006 | 1756 |
| 4,584 | Manuel | Dejesus | Molina | | Ramon | Dejesus | Molina | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2189 | 4/7/2006 | 1756 |
| 4,585 | Carl | Eugene | Molinaro | | Carl | Eugene | Molinaro | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 897 | 4/7/2006 | 1756 |
| 4,586 | Carl | Eugene | Molinaro | | Joan | Olivia | Molinaro | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 399 | 4/7/2006 | 1756 |
| 4,587 | Carl | Eugene | Molinaro | | Donna | | Molinaro | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 897 | 4/7/2006 | 1756 |
| 4,588 | Carl | Eugene | Molinaro | | Eugene | | Molinaro | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 400 | 4/7/2006 | 1756 |
| 4,589 | Carl | Eugene | Molinaro | | Lawrence | Charles | Molinaro | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 401 | 4/7/2006 | 1756 |
| 4,590 | Carl | Eugene | Molinaro | | Lisa | Jean | Hojnacki | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 899 | 4/7/2006 | 1756 |
| 4,591 | Carl | Eugene | Molinaro | | Trudi | Jean | Venditti | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 898 | 4/7/2006 | 1756 |
| 4,592 | Carl | Eugene | Molinaro | | Deborah | Ann | Atchley | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 402 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,593 | Carl | Eugene | Molinaro | | Carl | E. | Molinaro | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 897 | 4/7/2006 | 1756 |
| 4,594 | Carl | Eugene | Molinaro | | Sabrina | Rose | Molinaro | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 897 | 4/7/2006 | 1756 |
| 4,595 | Justin | John | Molisani | Jr. | M.L.M. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3936 | 4/7/2006 | 1756 |
| 4,596 | Justin | John | Molisani | Jr. | Justin | John | Molisani | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3936 | 4/7/2006 | 1756 |
| 4,597 | Justin | John | Molisani | Jr. | Jodi | Ann | Molisani | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3936 | 4/7/2006 | 1756 |
| 4,598 | Michael | | Molloy | | Michael | | Molloy | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3938 | 4/7/2006 | 1756 |
| 4,599 | Brian | Patrick | Monaghan | | Brian | Patrick | Monaghan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2196 | 4/7/2006 | 1756 |
| 4,600 | Brian | Patrick | Monaghan | | Danielle | M. | Tiboni | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2197 | 4/7/2006 | 1756 |
| 4,601 | Brian | Patrick | Monaghan | | Bernard | J. | Monaghan | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2196 | 4/7/2006 | 1756 |
| 4,602 | Brian | Patrick | Monaghan | | Jeanne | Ann | Monaghan | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3851 | 4/7/2006 | 1756 |
| 4,603 | Franklyn | | Monahan | | Franklyn | | Monahan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2200 | 4/7/2006 | 1756 |
| 4,604 | Franklyn | | Monahan | | Matthew | | Monahan | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2200 | 4/7/2006 | 1756 |
| 4,605 | Franklyn | | Monahan | | Franklyn | | Monahan | Jr. | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2200 | 4/7/2006 | 1756 |
| 4,606 | Franklyn | | Monahan | | Megan | | Monahan | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2200 | 4/7/2006 | 1756 |
| 4,607 | Craig | D. | Montano | | Craig | D. | Montano | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2492 | 4/7/2006 | 1756 |
| 4,608 | Craig | D. | Montano | | Caren | A. | Montano | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2492 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,609 | Craig | D. | Montano | | Christa | Anna | Montano | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2492 | 4/7/2006 | 1756 |
| 4,610 | Craig | D. | Montano | | Liam | Frederick | Montano | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2492 | 4/7/2006 | 1756 |
| 4,611 | Craig | D. | Montano | | Lukas | Richard | Montano | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2492 | 4/7/2006 | 1756 |
| 4,612 | Joseph | William | Montaperto | | Joseph | William | Montaperto | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3940 | 4/7/2006 | 1756 |
| 4,613 | Frank | J. | Montaruli | | Frank | J. | Montaruli | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3942 | 4/7/2006 | 1756 |
| 4,614 | Josephine | | Monte | | Josephine | | Monte | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2202 | 4/7/2006 | 1756 |
| 4,615 | Michael | G. | Montesi | | Michael | G. | Montesi | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3945 | 4/7/2006 | 1756 |
| 4,616 | Michael | G. | Montesi | | Nancy | Eileen | Montesi | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3945 | 4/7/2006 | 1756 |
| 4,617 | Michael | G. | Montesi | | Maria | E. | Montesi-Lauria | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3034 | 4/7/2006 | 1756 |
| 4,618 | Michael | G. | Montesi | | Margaret | P. | Montesi | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3035 | 4/7/2006 | 1756 |
| 4,619 | Michael | G. | Montesi | | Ian | | Montesi | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3945 | 4/7/2006 | 1756 |
| 4,620 | Michael | G. | Montesi | | Matthew | J. | Montesi | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3945 | 4/7/2006 | 1756 |
| 4,621 | Michael | G. | Montesi | | Ryan | | Montesi | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3945 | 4/7/2006 | 1756 |
| 4,622 | Cheryl | Ann | Monyak | | Cheryl | Ann | Monyak | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4893 | 4/7/2006 | 1756 |
| 4,623 | Cheryl | Ann | Monyak | | Doris | Marie | Monyak | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4894 | 4/7/2006 | 1756 |
| 4,624 | Cheryl | Ann | Monyak | | Michael | Joseph | Monyak | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4893 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,625 | John | P. | Mooney | | John | P. | Mooney | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5188 | 4/7/2006 | 1756 |
| 4,626 | Joseph | Patrick | Mooney (Estate of) | | Joseph | Patrick | Mooney (Estate of) | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5189 | 4/7/2006 | 1756 |
| 4,627 | Tarnisa | Tetenya | Moore | | Tarnisa | Tetenya | Moore | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2669 | 4/7/2006 | 1756 |
| 4,628 | Robert | E. | Moore | Jr. | Robert | E. | Moore | Jr. | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4441 | 4/7/2006 | 1756 |
| 4,629 | Sharon | | Moore | | Arina | Pebbles | Bridges | | Half-sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4899 | 4/7/2006 | 1756 |
| 4,630 | Sharon | | Moore | | Rayburn | | Moore | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4897 | 4/7/2006 | 1756 |
| 4,631 | Sharon | | Moore | | Barbara | Anne | Bridges | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4896 | 4/7/2006 | 1756 |
| 4,632 | Sharon | | Moore | | Violet | | Maddix | | Half-sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4900 | 4/7/2006 | 1756 |
| 4,633 | Sharon | | Moore | | Eugene | | Moore | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4895 | 4/7/2006 | 1756 |
| 4,634 | Sharon | | Moore | | Karina | | Cannon | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4898 | 4/7/2006 | 1756 |
| 4,635 | Kevin | | Moore | | Kevin | | Moore | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5190 | 4/7/2006 | 1756 |
| 4,636 | Edwin | | Morales | | Edwin | | Morales | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5407 | 4/7/2006 | 1756 |
| 4,637 | John | Christopher | Moran | | B.M. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4442 | 4/7/2006 | 1756 |
| 4,638 | John | Christopher | Moran | | E.M. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4442 | 4/7/2006 | 1756 |
| 4,639 | John | Christopher | Moran | | R.M. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4442 | 4/7/2006 | 1756 |
| 4,640 | Kathleen | | Moran | | Mary Ann | | Moran | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3036 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,641 | John | Christopher | Moran | | Louise | Moran | Wilson-Smith | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4442 | 4/7/2006 | 1756 |
| 4,642 | John | Christopher | Moran | | John | Christopher | Moran | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4442 | 4/7/2006 | 1756 |
| 4,643 | John | Christopher | Moran | | Betty | E. | Moran | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3852 | 4/7/2006 | 1756 |
| 4,644 | John | Christopher | Moran | | Kevin | M. | Moran | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3853 | 4/7/2006 | 1756 |
| 4,645 | Noel | A. | Moran | | Noel | A. | Moran | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5191 | 4/7/2006 | 1756 |
| 4,646 | James | L. | Morandi | | James | L. | Morandi | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3947 | 4/7/2006 | 1756 |
| 4,647 | Lindsay | S. | Morehouse | | Lindsay | S. | Morehouse | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 405 | 4/7/2006 | 1756 |
| 4,648 | Lindsay | S. | Morehouse | | Theodore | C. | Morehouse | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 404 | 4/7/2006 | 1756 |
| 4,649 | Lindsay | S. | Morehouse | | Kathleen | Stapleton | Maycen | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 405 | 4/7/2006 | 1756 |
| 4,650 | Marc | J. | Morello | | Marc | J. | Morello | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5408 | 4/7/2006 | 1756 |
| 4,651 | Richard | J. | Morgan | | Glenn | Patrick | Morgan | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1473 | 4/7/2006 | 1756 |
| 4,652 | Richard | J. | Morgan | | Kevin | Jude | Morgan | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1474 | 4/7/2006 | 1756 |
| 4,653 | Richard | J. | Morgan | | Catherine | Marie | Morgan | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1788 | 4/7/2006 | 1756 |
| 4,654 | Dorothy | R. | Morgan | | Dorothy | R. | Morgan | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1471 | 4/7/2006 | 1756 |
| 4,655 | Dorothy | R. | Morgan | | Nykiah | Noelle | Morgan | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1471 | 4/7/2006 | 1756 |
| 4,656 | David | Michael | Moriarty | | David | Michael | Moriarty | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3949 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,657 | Steven | | Mormino | | Steven | | Mormino | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5192 | 4/7/2006 | 1756 |
| 4,658 | Blanca | | Morocho | | Manuel | | Llanos Morocho | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5194 | 4/7/2006 | 1756 |
| 4,659 | Leonel | G. | Morocho | | Manuel | | Llanos Morocho | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5196 | 4/7/2006 | 1756 |
| 4,660 | Blanca | | Morocho | | Maria | Morocho | Sanchez | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5193 | 4/7/2006 | 1756 |
| 4,661 | Leonel | G. | Morocho | | Maria | Morocho | Sanchez | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5195 | 4/7/2006 | 1756 |
| 4,662 | John | | Morris | | John | | Morris | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3951 | 4/7/2006 | 1756 |
| 4,663 | Seth | A. | Morris | | Seth | A. | Morris | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3954 | 4/7/2006 | 1756 |
| 4,664 | Seth | A. | Morris | | Lynn | | Morris-Piccolo | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3954 | 4/7/2006 | 1756 |
| 4,665 | Stephen | Phillip | Morris | | Laura | | Mazzarella-Nogaj | | Not Related | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2663 | 4/7/2006 | 1756 |
| 4,666 | Lynne | Irene | Morris | | Lynne | Irene | Morris | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3856; 57 | 4/7/2006 | 1756 |
| 4,667 | Lynne | Irene | Morris | | Christine | Marie | Morris | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3854 | 4/7/2006 | 1756 |
| 4,668 | Lynne | Irene | Morris | | Edward | Gerard Charles | Morris | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3855 | 4/7/2006 | 1756 |
| 4,669 | Lynne | Irene | Morris | | Harold | Charles | Morris | Jr. | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3856 | 4/7/2006 | 1756 |
| 4,670 | Lynne | Irene | Morris | | Patricia | Marie | Morris | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3857 | 4/7/2006 | 1756 |
| 4,671 | Seth | A. | Morris | | Hayley | Shaw | Morris | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3954 | 4/7/2006 | 1756 |
| 4,672 | Seth | A. | Morris | | Kyle | Bailey | Morris | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3954 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,673 | Seth | A. | Morris | | Madilynn | Elizabeth | Morris | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3954 | 4/7/2006 | 1756 |
| 4,674 | Christopher | Martel | Morrison | | Joseph | Edward | Morrison (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4804 | 4/7/2006 | 1756 |
| 4,675 | Christopher | Martel | Morrison | | Maureen | Ann | Morrison (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4805 | 4/7/2006 | 1756 |
| 4,676 | Christopher | Martel | Morrison | | Marianne | Cathleen | Merritt | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4806 | 4/7/2006 | 1756 |
| 4,677 | Christopher | Martel | Morrison | | Cara | Ann | Morrison | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4807 | 4/7/2006 | 1756 |
| 4,678 | Nancy | Marie | Morrison | | Nancy | Marie | Morrison | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3037 | 4/7/2006 | 1756 |
| 4,679 | Peter | | Morrissey | | Peter | | Morrissey | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3956 | 4/7/2006 | 1756 |
| 4,680 | Michael | | Moschitta | | Michael | | Moschitta | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3958 | 4/7/2006 | 1756 |
| 4,681 | William | David | Moskal | | William | David | Moskal | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 408 | 4/7/2006 | 1756 |
| 4,682 | William | David | Moskal | | Lorraine | | Moskal | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 408 | 4/7/2006 | 1756 |
| 4,683 | William | David | Moskal | | Andrew | Robert | Moskal | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 408 | 4/7/2006 | 1756 |
| 4,684 | Steven | | Moss | | Steven | | Moss | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5197 | 4/7/2006 | 1756 |
| 4,685 | Omar | | Mota | | Omar | | Mota | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1479 | 4/7/2006 | 1756 |
| 4,686 | Iouri | | Mouchinski | | Iouri | | Mouchinski | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3961 | 4/7/2006 | 1756 |
| 4,687 | Iouri | | Mouchinski | | Natalia | | Mushinski | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3961 | 4/7/2006 | 1756 |
| 4,688 | Iouri | | Mouchinski | | Iryna | | Ushakova | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3963 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,689 | Iouri | | Mouchinski | | Olena | | Pavlova | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3962 | 4/7/2006 | 1756 |
| 4,690 | Iouri | | Mouchinski | | Nadejda | Aleksandrovna | Grib | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2622 | 4/7/2006 | 1756 |
| 4,691 | Iouri | | Mouchinski | | Vladimir | Aleksandrovich | Mushinskiy | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2672 | 4/7/2006 | 1756 |
| 4,692 | Iouri | | Mouchinski | | Alexandra | | Mouchinskaia | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2670 | 4/7/2006 | 1756 |
| 4,693 | Peter | C. | Moutos | | Peter | C. | Moutos | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4799 | 4/7/2006 | 1756 |
| 4,694 | Peter | C. | Moutos | | Mary | M. | Belding | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4799 | 4/7/2006 | 1756 |
| 4,695 | Christopher | Michael | Mozzillo | | Christopher | Michael | Mozzillo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2204 | 4/7/2006 | 1756 |
| 4,696 | Christopher | Michael | Mozzillo | | Michael | | Mozzillo | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2204 | 4/7/2006 | 1756 |
| 4,697 | Christopher | Michael | Mozzillo | | Lydia | Theresa | Mozzillo | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2205 | 4/7/2006 | 1756 |
| 4,698 | Christopher | Michael | Mozzillo | | Pamela | | Mozzillo-Yarosz | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2516 | 4/7/2006 | 1756 |
| 4,699 | Christopher | Michael | Mozzillo | | Daniel | | Mozzillo | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3965 | 4/7/2006 | 1756 |
| 4,700 | Dennis | A. | Muia | | Dennis | A. | Muia | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5198 | 4/7/2006 | 1756 |
| 4,701 | Richard | | Muldowney | | Richard | | Muldowney | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5199 | 4/7/2006 | 1756 |
| 4,702 | Richard | | Muldowney | | Constance | | Muldowney | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5199 | 4/7/2006 | 1756 |
| 4,703 | Matthew | S. | Mulhan | | Matthew | S. | Mulhan | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5409 | 4/7/2006 | 1756 |
| 4,704 | Michael | J. | Mullarkey | | Michael | J. | Mullarkey | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3967 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,705 | George | E. | Mullen | Jr. | George | E. | Mullen | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3969 | 4/7/2006 | 1756 |
| 4,706 | Steven | J. | Muller | | Steven | J. | Muller | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3973 | 4/7/2006 | 1756 |
| 4,707 | Brian | D. | Muller | | Brian | D. | Muller | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3971 | 4/7/2006 | 1756 |
| 4,708 | Peter | James | Mulligan | | Peter | James | Mulligan | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 409 | 4/7/2006 | 1756 |
| 4,709 | Peter | James | Mulligan | | Sara | Kavanagh | Mulligan Wightman | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 409 | 4/7/2006 | 1756 |
| 4,710 | Peter | James | Mulligan | | Thomas | John | Mulligan (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1481 | 4/7/2006 | 1756 |
| 4,711 | Peter | James | Mulligan | | Nancy | Jeanne | Mulligan | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1482 | 4/7/2006 | 1756 |
| 4,712 | Michael | P. | Mulligan | | Michael | P. | Mulligan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3975 | 4/7/2006 | 1756 |
| 4,713 | Michael | Joseph | Mullin | | Michael | Joseph | Mullin | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3978 | 4/7/2006 | 1756 |
| 4,714 | Michael | Joseph | Mullin | | Lynn | Anne | Mullin | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3978 | 4/7/2006 | 1756 |
| 4,715 | Michael | Joseph | Mullin | | Fredric | John | Mullin | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3979 | 4/7/2006 | 1756 |
| 4,716 | Michael | | Mulqueen | | Michael | | Mulqueen | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5200 | 4/7/2006 | 1756 |
| 4,717 | Tom | | Mulqueen (Estate of) | | Tom | | Mulqueen (Estate of) | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3981 | 4/7/2006 | 1756 |
| 4,718 | Thomas | J. | Mundy | | Thomas | J. | Mundy | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5410 | 4/7/2006 | 1756 |
| 4,719 | Lois | J. | Mungay | | Lois | J. | Mungay | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4443 | 4/7/2006 | 1756 |
| 4,720 | James | Donald | Munhall | | James | Donald | Munhall | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2208 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,721 | James | Donald | Munhall | | Susan | King | Munhall | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2208 | 4/7/2006 | 1756 |
| 4,722 | James | Donald | Munhall | | Lauren | Elizabeth | Munhall | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2208 | 4/7/2006 | 1756 |
| 4,723 | Carlos | | Munoz | | Carlos | | Munoz | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1484 | 4/7/2006 | 1756 |
| 4,724 | Carlos | | Munoz | | Maritza | | Arzayus | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1484 | 4/7/2006 | 1756 |
| 4,725 | Theresa | Ann | Munson | | Theresa | Ann | Munson | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5201 | 4/7/2006 | 1756 |
| 4,726 | Theresa | Ann | Munson | | Christine | M. | Munson | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5201 | 4/7/2006 | 1756 |
| 4,727 | Robert | | Murach | | Robert | | Murach | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3858 | 4/7/2006 | 1756 |
| 4,728 | Robert | | Murach | | Laurie | Ann | Murach | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3858 | 4/7/2006 | 1756 |
| 4,729 | Robert | | Murach | | Hayley | Noelle | Murach | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3858 | 4/7/2006 | 1756 |
| 4,730 | Robert | | Murach | | Madison | Zoe | Murach | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3858 | 4/7/2006 | 1756 |
| 4,731 | Valeriy | | Muratov | | Valeriy | | Muratov | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2210 | 4/7/2006 | 1756 |
| 4,732 | Jennifer | | Murawski | | Jennifer | | Murawski | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5411 | 4/7/2006 | 1756 |
| 4,733 | Cesar | A. | Murillo | | Nilvia | | Mitchell | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3859 | 4/7/2006 | 1756 |
| 4,734 | Cesar | A. | Murillo | | Carolyn | Marchesa Xenia | Alderman | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3860 | 4/7/2006 | 1756 |
| 4,735 | James | Thomas | Murphy | | Mary | L. | Middleton | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1486 | 4/7/2006 | 1756 |
| 4,736 | James | Thomas | Murphy | | Thomas | Joseph | Murphy | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3988 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,737 | James | Thomas | Murphy | | William | Charles | Murphy | Jr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3985 | 4/7/2006 | 1756 |
| 4,738 | James | Thomas | Murphy | | Joan | Virginia | Murphy | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3986 | 4/7/2006 | 1756 |
| 4,739 | James | Thomas | Murphy | | William | C. | Murphy | III | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3987 | 4/7/2006 | 1756 |
| 4,740 | Allen | P. | Murphy | | Allen | P. | Murphy | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3983 | 4/7/2006 | 1756 |
| 4,741 | Vincent | Joseph | Murphy | | Vincent | Joseph | Murphy | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3993 | 4/7/2006 | 1756 |
| 4,742 | Raymond | E. | Murphy | Sr. | Raymond | E. | Murphy | Sr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3990 | 4/7/2006 | 1756 |
| 4,743 | Raymond | E. | Murphy | Sr. | Linda | Marie | Murphy | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3990 | 4/7/2006 | 1756 |
| 4,744 | Raymond | E. | Murphy | Sr. | Raymond | | Murphy (Estate of) | Jr. | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3991 | 4/7/2006 | 1756 |
| 4,745 | David | S. | Murphy | | David | S. | Murphy | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2671 | 4/7/2006 | 1756 |
| 4,746 | Christopher | W. | Murphy | | Christopher | W. | Murphy | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3038 | 4/7/2006 | 1756 |
| 4,747 | Christopher | W. | Murphy | | Catherine | Goldsborough V | Murphy | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3038 | 4/7/2006 | 1756 |
| 4,748 | Edward | Charles | Murphy | | Edward | Charles | Murphy | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4077 | 4/7/2006 | 1756 |
| 4,749 | Edward | Charles | Murphy | | Evelyn | M. | Murphy (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3861 | 4/7/2006 | 1756 |
| 4,750 | Edward | Charles | Murphy | | Richard | Edward | Murphy | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3862 | 4/7/2006 | 1756 |
| 4,751 | Richard | | Murphy | | Richard | | Murphy | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3863 | 4/7/2006 | 1756 |
| 4,752 | Edward | Charles | Murphy | | Daniel | William | Murphy | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4076 | 4/7/2006 | 1756 |

**EXHIBIT A**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,753 | Patrick | Sean | Murphy | | Dolores | Barbara | Murphy (Estate of) | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5203 | 4/7/2006 | 1756 |
| 4,754 | Patrick | Sean | Murphy | | Thomas | Joseph | Murphy (Estate of) | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5202 | 4/7/2006 | 1756 |
| 4,755 | James | Francis | Murphy | | Kathleen | Marie | Murphy | | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5414 | 4/7/2006 | 1756 |
| 4,756 | James | Francis | Murphy | | James | F. | Murphy | III | Parent | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5412 | 4/7/2006 | 1756 |
| 4,757 | James | Francis | Murphy | | Helen | Marie | Sweeney | | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5415 | 4/7/2006 | 1756 |
| 4,758 | James | Francis | Murphy | | Kristin | M. | Murphy | | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5416 | 4/7/2006 | 1756 |
| 4,759 | James | Francis | Murphy | | Elizabeth | Murphy | Cooke | | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5417 | 4/7/2006 | 1756 |
| 4,760 | Joseph | John | Murphy | Jr. | Joseph | John | Murphy | Jr. | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5418 | 4/7/2006 | 1756 |
| 4,761 | James | Francis | Murphy | | Helen | Marie | Murphy | | Parent | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5413 | 4/7/2006 | 1756 |
| 4,762 | Christopher | W. | Murphy | | Hopewell | | Murphy | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3038 | 4/7/2006 | 1756 |
| 4,763 | Christopher | W. | Murphy | | Hannah | | Murphy | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3038 | 4/7/2006 | 1756 |
| 4,764 | James | Thomas | Murphy | | James | Thomas | Murphy | Jr. | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1486 | 4/7/2006 | 1756 |
| 4,765 | James | Thomas | Murphy | | Meredith | James | Murphy | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1486 | 4/7/2006 | 1756 |
| 4,766 | James | Thomas | Murphy | | Morgan | Shay | Murphy | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1486 | 4/7/2006 | 1756 |
| 4,767 | Raymond | E. | Murphy | Sr. | Sean | Michael | Murphy | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3990 | 4/7/2006 | 1756 |
| 4,768 | John | Joseph | Murray | Jr. | John | Joseph | Murray | Jr. | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 770 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,769 | John | Joseph | Murray | Jr. | Patricia | Helen | Murray | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 770 | 4/7/2006 | 1756 |
| 4,770 | John | J. | Murray | | John | J. | Murray | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2213 | 4/7/2006 | 1756 |
| 4,771 | John | J. | Murray | | Rosemary | Owens | Murray | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2213 | 4/7/2006 | 1756 |
| 4,772 | Richard | S. | Murray | | Richard | S. | Murray | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3995 | 4/7/2006 | 1756 |
| 4,773 | Robert | J. | Murray | | Robert | J. | Murray | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3997 | 4/7/2006 | 1756 |
| 4,774 | John | J. | Murray | | Catherine | Marie | Datz | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3039 | 4/7/2006 | 1756 |
| 4,775 | John | J. | Murray | | Michael | Christopher | Murray | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3041 | 4/7/2006 | 1756 |
| 4,776 | John | J. | Murray | | Mary | Louise | Murray (Estate of) | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3040 | 4/7/2006 | 1756 |
| 4,777 | John | J. | Murray | | Philip | C. | Murray (Estate of) | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3042 | 4/7/2006 | 1756 |
| 4,778 | John | J. | Murray | | Philip | J. | Murray | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3865 | 4/7/2006 | 1756 |
| 4,779 | John | J. | Murray | | Jayne | Ellen | Dellose | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3864 | 4/7/2006 | 1756 |
| 4,780 | John | J. | Murray | | Virginia | Mary | Regan | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3866 | 4/7/2006 | 1756 |
| 4,781 | James | A. | Murray | | James | A. | Murray | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5204 | 4/7/2006 | 1756 |
| 4,782 | John | J. | Murray | | Alyson | Rose | Murray | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2213 | 4/7/2006 | 1756 |
| 4,783 | John | E. | Najmy | | John | E. | Najmy | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3999 | 4/7/2006 | 1756 |
| 4,784 | Parasar | | Nandan | | Parasar | | Nandan | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4444 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,785 | Alexander | | Napier | | J.N. | | | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4901 | 4/7/2006 | 1756 |
| 4,786 | Alexander | | Napier | | M.N. | | | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4901 | 4/7/2006 | 1756 |
| 4,787 | Alexander | | Napier | | S.N. | | | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4901 | 4/7/2006 | 1756 |
| 4,788 | Alexander | | Napier | | Mark | | Napier | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4902 | 4/7/2006 | 1756 |
| 4,789 | Alexander | | Napier | | Alexander | | Napier | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4901 | 4/7/2006 | 1756 |
| 4,790 | Alexander | | Napier | | Nicola | | Napier | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4901 | 4/7/2006 | 1756 |
| 4,791 | Alexander | | Napier | | Marjorie | C. | Napier | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5207 | 4/7/2006 | 1756 |
| 4,792 | Alexander | | Napier | | Gerald | William | Napier | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5206 | 4/7/2006 | 1756 |
| 4,793 | Louis | | Napoli | | Louis | | Napoli | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4001 | 4/7/2006 | 1756 |
| 4,794 | Thomas | | Napolitano | | Thomas | | Napolitano | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4003 | 4/7/2006 | 1756 |
| 4,795 | Robert | V. | Narducci | | Robert | V. | Narducci | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4005 | 4/7/2006 | 1756 |
| 4,796 | Daniel | Arthur | Narlock | | Daniel | Arthur | Narlock | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4903 | 4/7/2006 | 1756 |
| 4,797 | Manika | | Narula | | Manika | | Narula | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1489 | 4/7/2006 | 1756 |
| 4,798 | Manika | | Narula | | Madhu | Kaur | Narula | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1490 | 4/7/2006 | 1756 |
| 4,799 | Manika | | Narula | | Baldev | | Narula | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1489 | 4/7/2006 | 1756 |
| 4,800 | Shawn | Michael | Nassaney (Estate of) | | Shawn | Michael | Nassaney (Estate of) | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 787 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,801 | Shawn | Michael | Nassaney (Estate of) | | Patrick | John | Nassaney | Sr. | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 787 | 4/7/2006 | 1756 |
| 4,802 | Shawn | Michael | Nassaney (Estate of) | | Patrick | John | Nassaney | Jr. | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3044 | 4/7/2006 | 1756 |
| 4,803 | Shawn | Michael | Nassaney (Estate of) | | Ryan | Albert | Nassaney | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3045 | 4/7/2006 | 1756 |
| 4,804 | Shawn | Michael | Nassaney (Estate of) | | Margaret | Marion | Nassaney | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3043 | 4/7/2006 | 1756 |
| 4,805 | Narender | | Nath | | Narender | | Nath | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3867 | 4/7/2006 | 1756 |
| 4,806 | Narender | | Nath | | Keolahmatie | | Nath | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3867 | 4/7/2006 | 1756 |
| 4,807 | Joseph | Michael | Navas | | Rosemarie | | Navas | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3048 | 4/7/2006 | 1756 |
| 4,808 | Joseph | Michael | Navas | | Joseph | N. | Navas (Estate of) | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3047 | 4/7/2006 | 1756 |
| 4,809 | Joseph | Michael | Navas | | Lisa | Ann | LoPiccolo | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3046 | 4/7/2006 | 1756 |
| 4,810 | Francis | J. | Nazario | | Francis | J. | Nazario | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2216 | 4/7/2006 | 1756 |
| 4,811 | Francis | J. | Nazario | | Julianne | Nazario | Hilbert | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2216 | 4/7/2006 | 1756 |
| 4,812 | Francis | J. | Nazario | | Lena | Maryann | Nazario | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2216 | 4/7/2006 | 1756 |
| 4,813 | Rayman | Marcus | Neblett (Estate of) | | Zandra | Lena | Neblett | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2673 | 4/7/2006 | 1756 |
| 4,814 | Rayman | Marcus | Neblett (Estate of) | | Rayman | Marcus | Neblett (Estate of) | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2673 | 4/7/2006 | 1756 |
| 4,815 | Luke | G. | Nee | | Mary | Nee | Reilly | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 414 | 4/7/2006 | 1756 |
| 4,816 | Luke | G. | Nee | | John | G. | Nee (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 412 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,817 | Luke | G. | Nee | | Patricia | Nee | O'Keefe | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 415 | 4/7/2006 | 1756 |
| 4,818 | Bridget | | Nee (Estate of) | | Bridget | | Nee (Estate of) | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2218 | 4/7/2006 | 1756 |
| 4,819 | Pete | | Negron | | Pete | | Negron | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4445 | 4/7/2006 | 1756 |
| 4,820 | Pete | | Negron | | Leila | | Negron | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4445 | 4/7/2006 | 1756 |
| 4,821 | Ralph | | Negron | | Ralph | | Negron | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5495 | 4/7/2006 | 1756 |
| 4,822 | Pete | | Negron | | Austin | | Negron | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4445 | 4/7/2006 | 1756 |
| 4,823 | Pete | | Negron | | Peter | William | Negron | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4445 | 4/7/2006 | 1756 |
| 4,824 | Laurie | Ann | Neira | | Laurie | Ann | Neira | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4446 | 4/7/2006 | 1756 |
| 4,825 | Laurie | Ann | Neira | | Gilberto | A. | Neira (Estate of) | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4446 | 4/7/2006 | 1756 |
| 4,826 | Laurie | Ann | Neira | | Francisca | A. | Wester | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4448 | 4/7/2006 | 1756 |
| 4,827 | Laurie | Ann | Neira | | Christopher | Olaf | Neira | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4447 | 4/7/2006 | 1756 |
| 4,828 | Dean | A. | Neligan | | Dean | A. | Neligan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4007 | 4/7/2006 | 1756 |
| 4,829 | Ann | Nicole | Nelson | | Ann | Nicole | Nelson | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3868 | 4/7/2006 | 1756 |
| 4,830 | James | Arthur | Nelson | | Rosanne | | Nelson | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3049 | 4/7/2006 | 1756 |
| 4,831 | James | Arthur | Nelson | | James | Arthur | Nelson | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3049 | 4/7/2006 | 1756 |
| 4,832 | Ann | Nicole | Nelson | | Jenette | Carole | Nelson | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3869 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,833 | Ann | Nicole | Nelson | | Gary | Stanley | Nelson (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3868 | 4/7/2006 | 1756 |
| 4,834 | Ann | Nicole | Nelson | | Scott | Travis | Nelson | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4904 | 4/7/2006 | 1756 |
| 4,835 | James | Arthur | Nelson | | Anne | Catherine | Nelson | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3049 | 4/7/2006 | 1756 |
| 4,836 | James | Arthur | Nelson | | Caitlin | Mary | Nelson (Estate of) | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3049 | 4/7/2006 | 1756 |
| 4,837 | John | | Nesbitt | | John | | Nesbitt | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4009 | 4/7/2006 | 1756 |
| 4,838 | Allan | P. | Neuendorf | | Allan | P. | Neuendorf | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4011 | 4/7/2006 | 1756 |
| 4,839 | Brian | A. | Neville | | Brian | A. | Neville | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4013 | 4/7/2006 | 1756 |
| 4,840 | Renee | Tetreault | Newell | | M.C.N. | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4698 | 4/7/2006 | 1756 |
| 4,841 | Renee | Tetreault | Newell | | Renee | Tetreault | Newell | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4698 | 4/7/2006 | 1756 |
| 4,842 | Renee | Tetreault | Newell | | Ronnie | R. | Tetreault | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3051 | 4/7/2006 | 1756 |
| 4,843 | Renee | Tetreault | Newell | | Lillian | C. | Tetreault | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3050 | 4/7/2006 | 1756 |
| 4,844 | Sean | S. | Newman | | Sean | S. | Newman | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4015 | 4/7/2006 | 1756 |
| 4,845 | Fook | Sam | Ngooi | | Fook | Sam | Ngooi | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 417 | 4/7/2006 | 1756 |
| 4,846 | Khang | N. | Nguyen | | Tu | Anh | Honguyen | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4905 | 4/7/2006 | 1756 |
| 4,847 | Khang | N. | Nguyen | | Khang | N. | Nguyen | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4905 | 4/7/2006 | 1756 |
| 4,848 | Khang | N. | Nguyen | | An | Ho-Ngoc | Nguyen | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4905 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,849 | James | | Niebler | | James | | Niebler | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4017 | 4/7/2006 | 1756 |
| 4,850 | Martin | Stewart | Niederer | | Charles | W. | Niederer | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3870 | 4/7/2006 | 1756 |
| 4,851 | Martin | Stewart | Niederer | | Martin | Stewart | Niederer | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3870 | 4/7/2006 | 1756 |
| 4,852 | Alfonse | J. | Niedermeyer | | Alfonse | J. | Niedermeyer | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3054 | 4/7/2006 | 1756 |
| 4,853 | Alfonse | J. | Niedermeyer | | Nancy | Susan | Niedermeyer | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3054 | 4/7/2006 | 1756 |
| 4,854 | Alfonse | J. | Niedermeyer | | Alfonse | | Niedermeyer | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3052 | 4/7/2006 | 1756 |
| 4,855 | Alfonse | J. | Niedermeyer | | Carol | Ann | Niedermeyer | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3053 | 4/7/2006 | 1756 |
| 4,856 | Alfonse | J. | Niedermeyer | | Angelica | J. | Niedermeyer | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3054 | 4/7/2006 | 1756 |
| 4,857 | Alfonse | J. | Niedermeyer | | Alfonse | Joseph | Niedermeyer | IV | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3054 | 4/7/2006 | 1756 |
| 4,858 | Elizabeth | | Nielsen | | Elizabeth | | Nielsen | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5208 | 4/7/2006 | 1756 |
| 4,859 | Gloria | Reyes | Nieves | | Adelma | | Reyes-Jiminez | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2305 | 4/7/2006 | 1756 |
| 4,860 | Juan | | Nieves | Jr. | Juan | | Nieves | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4022 | 4/7/2006 | 1756 |
| 4,861 | Juan | | Nieves | Jr. | Michelle | | Nieves | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4022 | 4/7/2006 | 1756 |
| 4,862 | Juan | | Nieves | Jr. | Irma | Luz | Nieves | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4019 | 4/7/2006 | 1756 |
| 4,863 | Juan | | Nieves | Jr. | David | | Nieves | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4020 | 4/7/2006 | 1756 |
| 4,864 | Juan | | Nieves | Jr. | John | | Nieves | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4021 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,865 | Juan | | Nieves | Jr. | Christine | Lee | Nieves | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4019 | 4/7/2006 | 1756 |
| 4,866 | Troy | Edward | Nilsen | | Troy | Edward | Nilsen | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4025 | 4/7/2006 | 1756 |
| 4,867 | Troy | Edward | Nilsen | | Jennifer | Anne | Nilsen | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4025 | 4/7/2006 | 1756 |
| 4,868 | Troy | Edward | Nilsen | | Edward | Carl | Nilsen | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4026 | 4/7/2006 | 1756 |
| 4,869 | Troy | Edward | Nilsen | | Ryan | Thomas | Nilsen | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4025 | 4/7/2006 | 1756 |
| 4,870 | Troy | Edward | Nilsen | | Scott | Edward | Nilsen | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4025 | 4/7/2006 | 1756 |
| 4,871 | John | Joseph | Nimmo | III | John | Joseph | Nimmo | III | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2220 | 4/7/2006 | 1756 |
| 4,872 | Jose | L. | Nivar | | Jose | L. | Nivar | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1492 | 4/7/2006 | 1756 |
| 4,873 | John | Ballantine | Niven | | John | Ballantine | Niven | Jr. | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2223 | 4/7/2006 | 1756 |
| 4,874 | John | Ballantine | Niven | | John | Ballantine | Niven | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2223 | 4/7/2006 | 1756 |
| 4,875 | John | Ballantine | Niven | | Ellen | | Niven | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2223 | 4/7/2006 | 1756 |
| 4,876 | Katherine | McGarry | Noack | | Everett | Joseph | McGarry | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4028 | 4/7/2006 | 1756 |
| 4,877 | Katherine | McGarry | Noack | | Kathryn | Marie | McGarry (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4029 | 4/7/2006 | 1756 |
| 4,878 | Curtis | T. | Noel (Estate of) | | Curtis | T. | Noel (Estate of) | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5209, P5210 | 4/7/2006 | 1756 |
| 4,879 | Curtis | T. | Noel (Estate of) | | Michael | Thomas | Noel | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5209 | 4/7/2006 | 1756 |
| 4,880 | Curtis | T. | Noel (Estate of) | | Theresa | Martha | Noel | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5210 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,881 | Richard | E. | Nogan | | Richard | E. | Nogan | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5419 | 4/7/2006 | 1756 |
| 4,882 | Daniel | R. | Nolan | | Daniel | R. | Nolan | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3055 | 4/7/2006 | 1756 |
| 4,883 | Daniel | R. | Nolan | | Renee | E. | Nolan | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3055 | 4/7/2006 | 1756 |
| 4,884 | Daniel | R. | Nolan | | Jonathan | Daniel | Nolan | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3055 | 4/7/2006 | 1756 |
| 4,885 | Daniel | R. | Nolan | | Kaitlyn | Renee | Nolan | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3055 | 4/7/2006 | 1756 |
| 4,886 | Terry | Lin | Norton | | Terry | Lin | Norton | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4699 | 4/7/2006 | 1756 |
| 4,887 | Santos | | Nunez | | Santos | | Nunez | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1494 | 4/7/2006 | 1756 |
| 4,888 | Brian | | Nunez | | Brian | | Nunez | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 723 | 4/7/2006 | 1756 |
| 4,889 | Brian | | Nunez | | Joanne | | Lovett | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 723 | 4/7/2006 | 1756 |
| 4,890 | Brian | | Nunez | | Neal | | Green | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4450 | 4/7/2006 | 1756 |
| 4,891 | Brian | | Nunez | | Eric | Paul | Nunez | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4449 | 4/7/2006 | 1756 |
| 4,892 | Robert | Harry | Nussberger | | Robert | Harry | Nussberger | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 824 | 4/7/2006 | 1756 |
| 4,893 | Robert | Harry | Nussberger | | Patricia | M. | Nussberger | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 824 | 4/7/2006 | 1756 |
| 4,894 | Robert | Harry | Nussberger | | Alan | M. | Nussberger | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 825 | 4/7/2006 | 1756 |
| 4,895 | Robert | Harry | Nussberger | | Robert | A. | Nussberger | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 826 | 4/7/2006 | 1756 |
| 4,896 | Kofi | Osei | Nyantakyi | | Kofi | Osei | Nyantakyi | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2225 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,897 | James | A. | Oakley | | Denise | I. | Oakley | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3056 | 4/7/2006 | 1756 |
| 4,898 | James | A. | Oakley | | James | A. | Oakley | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3056 | 4/7/2006 | 1756 |
| 4,899 | James | A. | Oakley | | Allison | Irene | Oakley | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3056 | 4/7/2006 | 1756 |
| 4,900 | James | A. | Oakley | | Jill | | Oakley | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3056 | 4/7/2006 | 1756 |
| 4,901 | James | A. | Oakley | | Kristin | Kathleen | Bennett | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3056 | 4/7/2006 | 1756 |
| 4,902 | Dennis | P. | O'Berg | | Dennis | P. | O'Berg | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4032 | 4/7/2006 | 1756 |
| 4,903 | Dennis | P. | O'Berg | | Christine | M. | O'Berg-Connolly | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4032 | 4/7/2006 | 1756 |
| 4,904 | Michael | P. | O'Brien | | Michael | P. | O'Brien | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1497 | 4/7/2006 | 1756 |
| 4,905 | Michael | P. | O'Brien | | Rachel | | O'Brien | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1497 | 4/7/2006 | 1756 |
| 4,906 | Michael | P. | O'Brien | | Andrew | Thomas | O'Brien | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1500 | 4/7/2006 | 1756 |
| 4,907 | Michael | P. | O'Brien | | Bridget | Ann | Paluzzi | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1501 | 4/7/2006 | 1756 |
| 4,908 | Michael | P. | O'Brien | | Robert | Thomas | O'Brien (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1498 | 4/7/2006 | 1756 |
| 4,909 | Michael | P. | O'Brien | | Mary | Louise | O'Brien (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1499 | 4/7/2006 | 1756 |
| 4,910 | Michael | P. | O'Brien | | Mary | Kathleen | Dishaw | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1502 | 4/7/2006 | 1756 |
| 4,911 | Timothy | M. | O'Brien | | Therese | Anne | Visconti | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2228 | 4/7/2006 | 1756 |
| 4,912 | Timothy | M. | O'Brien | | Kathleen | Marie | Tighe | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2227 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,913 | Michael | | O'Brien | | Michael | | O'Brien | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4034 | 4/7/2006 | 1756 |
| 4,914 | Richard | | O'Brien | | Richard | | O'Brien | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4036 | 4/7/2006 | 1756 |
| 4,915 | Timothy | M. | O'Brien | | Robert | L. | O'Brien | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4041 | 4/7/2006 | 1756 |
| 4,916 | Timothy | M. | O'Brien | | Patrick | Denis | O'Brien | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4040 | 4/7/2006 | 1756 |
| 4,917 | Timothy | M. | O'Brien | | Marilyn | Jeanne | O'Brien | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4039 | 4/7/2006 | 1756 |
| 4,918 | Timothy | M. | O'Brien | | Bernard | Joseph | O'Brien (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4038 | 4/7/2006 | 1756 |
| 4,919 | James | | O'Brien | Jr. | James | P. | O'Brien (Estate of) | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4906 | 4/7/2006 | 1756 |
| 4,920 | John | Francie | O'Brien | | John | Francie | O'Brien | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5496 | 4/7/2006 | 1756 |
| 4,921 | Frank | | O'Brien | | Frank | | O'Brien | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5211 | 4/7/2006 | 1756 |
| 4,922 | Michael | P. | O'Brien | | Derek | Michael | O'Brien | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1497 | 4/7/2006 | 1756 |
| 4,923 | Michael | P. | O'Brien | | Kevin | Patrick | O'Brien | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1497 | 4/7/2006 | 1756 |
| 4,924 | Michael | P. | O'Brien | | Sarah | O'Brien | Van Oudenaren | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1497 | 4/7/2006 | 1756 |
| 4,925 | John | | O'Brien (Estate of) | | John | | O'Brien (Estate of) | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4451 | 4/7/2006 | 1756 |
| 4,926 | Daniel | | O'Callaghan | | Daniel | | O'Callaghan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4044 | 4/7/2006 | 1756 |
| 4,927 | Daniel | | O'Callaghan | | Rhonda | Lee | O'Callaghan | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4044 | 4/7/2006 | 1756 |
| 4,928 | Daniel | | O'Callaghan | | Connor | Daniel | O'Callaghan | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4044 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,929 | Daniel | | O'Callaghan | | Rhiannon | Rose | O'Callaghan | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4044 | 4/7/2006 | 1756 |
| 4,930 | Luis | S. | O'Campo | | Luis | S. | O'Campo | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5212 | 4/7/2006 | 1756 |
| 4,931 | Radames | | Ocasio | | Radames | | Ocasio | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4083 | 4/7/2006 | 1756 |
| 4,932 | Christopher | | O'Connell | | Christopher | | O'Connell | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4046 | 4/7/2006 | 1756 |
| 4,933 | Sean | M. | O'Connor | | Sean | M. | O'Connor | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4048 | 4/7/2006 | 1756 |
| 4,934 | John | J. | O'Donnell | | John | J. | O'Donnell | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4050 | 4/7/2006 | 1756 |
| 4,935 | Gerard | | O'Donnell | | Gerard | | O'Donnell | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5213 | 4/7/2006 | 1756 |
| 4,936 | Douglas | E. | Oelschlager | | Douglas | E. | Oelschlager | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 821 | 4/7/2006 | 1756 |
| 4,937 | Douglas | E. | Oelschlager | | Suzanne | | Oelschlager | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 821 | 4/7/2006 | 1756 |
| 4,938 | Douglas | E. | Oelschlager | | Brittany | Paige | Oelschlager | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 821 | 4/7/2006 | 1756 |
| 4,939 | Douglas | E. | Oelschlager | | Kayla | Ryan | Oelschlager | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 821 | 4/7/2006 | 1756 |
| 4,940 | Robert | E. | O'Flaherty | | Robert | E. | O'Flaherty | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4052 | 4/7/2006 | 1756 |
| 4,941 | Brian | | O'Flaherty | | Brian | | O'Flaherty | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4700 | 4/7/2006 | 1756 |
| 4,942 | Philip | Paul | Ognibene | | Antoinette | D. | Ognibene (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 424 | 4/7/2006 | 1756 |
| 4,943 | John | Alexander | Ogonowski (Estate of) | | Margaret | Mary | Hatch | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4908 | 4/7/2006 | 1756 |
| 4,944 | John | Alexander | Ogonowski (Estate of) | | John | Alexander | Ogonowski (Estate of) | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4908 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,945 | John | Alexander | Ogonowski (Estate of) | | Theresa | | Ogonowski | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4909 | 4/7/2006 | 1756 |
| 4,946 | John | Alexander | Ogonowski (Estate of) | | Carol | A. | Ogonowski | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4912 | 4/7/2006 | 1756 |
| 4,947 | John | Alexander | Ogonowski (Estate of) | | Joseph | | Ogonowski | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4910 | 4/7/2006 | 1756 |
| 4,948 | John | Alexander | Ogonowski (Estate of) | | James | | Ogonowski | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4911 | 4/7/2006 | 1756 |
| 4,949 | John | Alexander | Ogonowski (Estate of) | | Caroline | Jane | Ogonowski | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4908 | 4/7/2006 | 1756 |
| 4,950 | John | Alexander | Ogonowski (Estate of) | | Laura | Elizabeth | Ogonowski | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4908 | 4/7/2006 | 1756 |
| 4,951 | John | Alexander | Ogonowski (Estate of) | | Mary | Katharine | Ogonowski | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4908 | 4/7/2006 | 1756 |
| 4,952 | Andrew | | O'Grady | | Rachel | | Uchitel | | Not Related | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4054 | 4/7/2006 | 1756 |
| 4,953 | Thomas | Gerard | O'Hagan | | Thomas | Gerard | O'Hagan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4057 | 4/7/2006 | 1756 |
| 4,954 | Thomas | Gerard | O'Hagan | | Andrea | Marie | O'Hagan | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4057 | 4/7/2006 | 1756 |
| 4,955 | Thomas | Gerard | O'Hagan | | Francis | Patrick | O'Hagan | Jr. | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2230 | 4/7/2006 | 1756 |
| 4,956 | Thomas | Gerard | O'Hagan | | Raymond | Thomas | O'Hagan | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4059 | 4/7/2006 | 1756 |
| 4,957 | Thomas | Gerard | O'Hagan | | Kathleen | Brigid | Gaetano | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4061 | 4/7/2006 | 1756 |
| 4,958 | Thomas | Gerard | O'Hagan | | Francis | P. | O'Hagan (Estate of) | Sr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4058 | 4/7/2006 | 1756 |
| 4,959 | Thomas | Gerard | O'Hagan | | Mary | Ellen | Malone | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4062 | 4/7/2006 | 1756 |
| 4,960 | Thomas | Gerard | O'Hagan | | Jeanne | Theresa | McCabe | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4060 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,961 | Thomas | Gerard | O'Hagan | | Anne | Marie | Moran | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4063 | 4/7/2006 | 1756 |
| 4,962 | Thomas | Gerard | O'Hagan | | Joseph | Edward | O'Hagan | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2674 | 4/7/2006 | 1756 |
| 4,963 | Joseph | T. | O'Hagan | | Joseph | T. | O'Hagan | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5214 | 4/7/2006 | 1756 |
| 4,964 | Thomas | Gerard | O'Hagan | | Pierce | | O'Hagan | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4057 | 4/7/2006 | 1756 |
| 4,965 | Thomas | Gerard | O'Hagan | | Patrick | | O'Hagan | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4057 | 4/7/2006 | 1756 |
| 4,966 | Edward | | O'Hare | | Edward | | O'Hare | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 419 | 4/7/2006 | 1756 |
| 4,967 | Patrick | Joseph | O'Keefe | | T.O. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4069 | 4/7/2006 | 1756 |
| 4,968 | Christopher | | O'Keefe | | Christopher | | O'Keefe | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4065 | 4/7/2006 | 1756 |
| 4,969 | Patrick | J. | O'Keefe | | Patrick | J. | O'Keefe | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4067 | 4/7/2006 | 1756 |
| 4,970 | Patrick | Joseph | O'Keefe | | Patrick | Joseph | O'Keefe | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4069 | 4/7/2006 | 1756 |
| 4,971 | Patrick | Joseph | O'Keefe | | Karen | Lisa | O'Keefe | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4069 | 4/7/2006 | 1756 |
| 4,972 | William | S. | O'Keefe | | William | S. | O'Keefe | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3871 | 4/7/2006 | 1756 |
| 4,973 | William | S. | O'Keefe | | Virginia | M. | O'Keefe | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3871 | 4/7/2006 | 1756 |
| 4,974 | William | S. | O'Keefe | | Kaitlin | | O'Keefe | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3871 | 4/7/2006 | 1756 |
| 4,975 | Kayode | | Oladunjoye | | Kayode | | Oladunjoye | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2234 | 4/7/2006 | 1756 |
| 4,976 | Dalisay | Saenz | Olaes | | Dalisay | Saenz | Olaes | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4085 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,977 | Gerald | M. | Olcott | | Lynn | A. | Olcott | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5218 | 4/7/2006 | 1756 |
| 4,978 | Gerald | M. | Olcott | | Gerald | M. | Olcott | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5218 | 4/7/2006 | 1756 |
| 4,979 | Gerald | M. | Olcott | | Christopher | Graig | Olcott | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5218 | 4/7/2006 | 1756 |
| 4,980 | Martin | J. | O'Leary | | Martin | J. | O'Leary | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5215 | 4/7/2006 | 1756 |
| 4,981 | Christine | | Olender | | Christine | | Olender | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4457 | 4/7/2006 | 1756 |
| 4,982 | Christine | | Olender | | Therese | | Winters | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4916 | 4/7/2006 | 1756 |
| 4,983 | Christine | | Olender | | Conrad | S. | Olender | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4915 | 4/7/2006 | 1756 |
| 4,984 | Christine | | Olender | | John | Casimir | Olender (Estate of) | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4914 | 4/7/2006 | 1756 |
| 4,985 | Christine | | Olender | | Stella | | Olender | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4457 | 4/7/2006 | 1756 |
| 4,986 | Jeffrey | James | Olsen | | Jeffrey | James | Olsen | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4090 | 4/7/2006 | 1756 |
| 4,987 | Jeffrey | James | Olsen | | Jane | C. | Wilson | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2523 | 4/7/2006 | 1756 |
| 4,988 | Jeffrey | James | Olsen | | Carol | Ann | Olsen | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2520 | 4/7/2006 | 1756 |
| 4,989 | Jeffrey | James | Olsen | | Neil | Charles | Olsen | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2521 | 4/7/2006 | 1756 |
| 4,990 | Jeffrey | James | Olsen | | John | Peter | Olsen | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2522 | 4/7/2006 | 1756 |
| 4,991 | Jeffrey | James | Olsen | | Denise | Marie | Olsen | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4090 | 4/7/2006 | 1756 |
| 4,992 | Eric | Taube | Olsen | | Eric | Taube | Olsen | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2237 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4,993 | Eric | Taube | Olsen | | Taube | E. | Olsen (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2237 | 4/7/2006 | 1756 |
| 4,994 | Eric | Taube | Olsen | | Barbara | Anne | Olsen | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2238 | 4/7/2006 | 1756 |
| 4,995 | Eric | Taube | Olsen | | Clifford | Irving | Olsen | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4087 | 4/7/2006 | 1756 |
| 4,996 | Eric | Taube | Olsen | | Kenneth | Olaf | Olsen | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2677 | 4/7/2006 | 1756 |
| 4,997 | Jeffrey | James | Olsen | | Vincent | | Tranchina | | Step-Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4090 | 4/7/2006 | 1756 |
| 4,998 | Jeffrey | James | Olsen | | Tori | R. | Olsen | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4090 | 4/7/2006 | 1756 |
| 4,999 | Jeffrey | James | Olsen | | Noah | D. | Olsen | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4090 | 4/7/2006 | 1756 |
| 5,000 | Steven | J. | Olson | | Steven | J. | Olson | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 426 | 4/7/2006 | 1756 |
| 5,001 | Steven | J. | Olson | | Patricia | Anne | Olson | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 426 | 4/7/2006 | 1756 |
| 5,002 | Steven | J. | Olson | | Kenneth | Donald | Olson | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1504 | 4/7/2006 | 1756 |
| 5,003 | Steven | J. | Olson | | Jaclyn | Suzanne | Olson | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 426 | 4/7/2006 | 1756 |
| 5,004 | Steven | J. | Olson | | Jessica | Grace | Olson | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 426 | 4/7/2006 | 1756 |
| 5,005 | Matthew | T. | O'Mahony | | Helen | O'Mahony | Bradley | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4452 | 4/7/2006 | 1756 |
| 5,006 | Matthew | T. | O'Mahony | | Robert | Joseph | O'Mahony | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4455 | 4/7/2006 | 1756 |
| 5,007 | Matthew | T. | O'Mahony | | Stephen | Thomas | O'Mahony | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4454 | 4/7/2006 | 1756 |
| 5,008 | Matthew | T. | O'Mahony | | Karen | O'Mahony | Speidell | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4456 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,009 | Matthew | T. | O'Mahony | | John | Patrick | O'Mahony | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4453 | 4/7/2006 | 1756 |
| 5,010 | Thomas | | O'Meara | | Thomas | | O'Meara | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4073 | 4/7/2006 | 1756 |
| 5,011 | Joseph | | O'Neil | | Joseph | | O'Neil | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5216 | 4/7/2006 | 1756 |
| 5,012 | Peter | J. | O'Neill | Jr. | Peter | J. | O'Neill | Jr. | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4079 | 4/7/2006 | 1756 |
| 5,013 | Peter | J. | O'Neill | Jr. | Bridie | McDonough | Ledwell | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4078 | 4/7/2006 | 1756 |
| 5,014 | Peter | J. | O'Neill | Jr. | Thomas | Walter | O'Neill | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4081 | 4/7/2006 | 1756 |
| 5,015 | Peter | J. | O'Neill | Jr. | Jeanne | M. | O'Neill | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4079 | 4/7/2006 | 1756 |
| 5,016 | Peter | J. | O'Neill | Jr. | Peter | James | O'Neill | Sr. | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4080 | 4/7/2006 | 1756 |
| 5,017 | Kevin | | O'Neill | | Kevin | | O'Neill | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5217 | 4/7/2006 | 1756 |
| 5,018 | Michael | C. | Opperman | | Carol | Ann | Smee | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4092 | 4/7/2006 | 1756 |
| 5,019 | Eugene | Francis | O'Reilly | | Eugene | Francis | O'Reilly | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2675 | 4/7/2006 | 1756 |
| 5,020 | Christopher | T. | Orgielewicz | | Christopher | T. | Orgielewicz | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2241 | 4/7/2006 | 1756 |
| 5,021 | Christopher | T. | Orgielewicz | | Olga | | Orgielewicz | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2241 | 4/7/2006 | 1756 |
| 5,022 | Christopher | T. | Orgielewicz | | Laurie | Ann | Christopher | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4459 | 4/7/2006 | 1756 |
| 5,023 | Christopher | T. | Orgielewicz | | Joyce | | Christopher | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4458 | 4/7/2006 | 1756 |
| 5,024 | Christopher | T. | Orgielewicz | | Katherine | Chris | Orgielewicz | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2241 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,025 | Christopher | T. | Orgielewicz | | Ryan | Edward | Orgielewicz | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2241 | 4/7/2006 | 1756 |
| 5,026 | Christopher | T. | Orgielewicz | | Thomas | George | Orgielewicz | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2241 | 4/7/2006 | 1756 |
| 5,027 | Kevin | M. | O'Rourke | | Kevin | M. | O'Rourke | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4076 | 4/7/2006 | 1756 |
| 5,028 | Kevin | M. | O'Rourke | | Maryann | J. | O'Rourke | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4076 | 4/7/2006 | 1756 |
| 5,029 | Kevin | M. | O'Rourke | | Corinne | O'Rourke | Strome | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4078 | 4/7/2006 | 1756 |
| 5,030 | Kevin | M. | O'Rourke | | Jamie | Ann | O'Rourke | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4077 | 4/7/2006 | 1756 |
| 5,031 | Kevin | M. | O'Rourke | | Patricia | Mary | Deechan | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4081 | 4/7/2006 | 1756 |
| 5,032 | Kevin | M. | O'Rourke | | Dennis | Martin | O'Rourke (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4079 | 4/7/2006 | 1756 |
| 5,033 | Kevin | M. | O'Rourke | | Hannah | Elizabeth | O'Rourke | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4080 | 4/7/2006 | 1756 |
| 5,034 | Kevin | M. | O'Rourke | | Dennis | Patrick Michael | O'Rourke | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2676 | 4/7/2006 | 1756 |
| 5,035 | Peter | Keith | Ortale | | Gilbert | Gabriel | Ortale | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3872 | 4/7/2006 | 1756 |
| 5,036 | Jane | Marie | Orth | | Gae | | Ferruolo | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4095 | 4/7/2006 | 1756 |
| 5,037 | Jane | Marie | Orth | | Agatina | | Iaci | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4094 | 4/7/2006 | 1756 |
| 5,038 | Pablo | | Ortiz | | J.O. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4098 | 4/7/2006 | 1756 |
| 5,039 | Pablo | | Ortiz | | J.O. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4098 | 4/7/2006 | 1756 |
| 5,040 | Pablo | | Ortiz | | Pablo | | Ortiz | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4098 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,041 | Pablo | | Ortiz | | Edna | Iris | Velez | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4098 | 4/7/2006 | 1756 |
| 5,042 | Emilio | | Ortiz | | Emilio | | Ortiz | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4460 | 4/7/2006 | 1756 |
| 5,043 | Emilio | | Ortiz | | Wanda | | Garcia-Ortiz | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4460 | 4/7/2006 | 1756 |
| 5,044 | Francisco | | Ortiz | | Francisco | | Ortiz | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5420 | 4/7/2006 | 1756 |
| 5,045 | Emilio | | Ortiz | | Amanda | | Ortiz | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4460 | 4/7/2006 | 1756 |
| 5,046 | Emilio | | Ortiz | | Emily | | Ortiz | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4460 | 4/7/2006 | 1756 |
| 5,047 | Angel | R. | Ortiz  (Estate of) | | Angel | R. | Ortiz  (Estate of) | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1506 | 4/7/2006 | 1756 |
| 5,048 | Robert | | O'Shea | | Elizabeth | | Sherry | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2232 | 4/7/2006 | 1756 |
| 5,049 | James | Robert | Ostrowski | | Beverly | Ann | Ostrowski | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2244 | 4/7/2006 | 1756 |
| 5,050 | James | Robert | Ostrowski | | Stephen | V. | Ostrowski | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2243 | 4/7/2006 | 1756 |
| 5,051 | James | Robert | Ostrowski | | Jill | Anne | McCullough | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2518 | 4/7/2006 | 1756 |
| 5,052 | James | Robert | Ostrowski | | Stephen | William | Ostrowski | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4100 | 4/7/2006 | 1756 |
| 5,053 | Petero | R. | Otigho | | Petero | R. | Otigho | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4917 | 4/7/2006 | 1756 |
| 5,054 | Michael | J. | Otten | | Michael | J. | Otten | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3873 | 4/7/2006 | 1756 |
| 5,055 | Michael | J. | Otten | | Marion | Susan | Otten | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3873 | 4/7/2006 | 1756 |
| 5,056 | Michael | J. | Otten | | Christopher | Michael | Otten | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3873 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,057 | Michael | J. | Otten | | Jason | Robert | Otten | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3873 | 4/7/2006 | 1756 |
| 5,058 | Michael | J. | Otten | | Jonathan | Daniel | Otten | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3873 | 4/7/2006 | 1756 |
| 5,059 | Todd | Joseph | Ouida | | Todd | Joseph | Ouida | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3876 | 4/7/2006 | 1756 |
| 5,060 | Todd | Joseph | Ouida | | Jordan | Daniel | Ouida | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3877 | 4/7/2006 | 1756 |
| 5,061 | Todd | Joseph | Ouida | | Amy | Ruth | Morik | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3874 | 4/7/2006 | 1756 |
| 5,062 | Todd | Joseph | Ouida | | Andrea | Lee | Ouida | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3875 | 4/7/2006 | 1756 |
| 5,063 | Todd | Joseph | Ouida | | Herbert | | Ouida | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3876 | 4/7/2006 | 1756 |
| 5,064 | Roland | | Pacheco | | Annie | | Guerrero | | Not Related | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5422 | 4/7/2006 | 1756 |
| 5,065 | Roland | | Pacheco | | Roland | | Pacheco | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5422 | 4/7/2006 | 1756 |
| 5,066 | Roland | | Pacheco | | Ryan | | Pacheco | | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5423 | 4/7/2006 | 1756 |
| 5,067 | Michael | B. | Packer | | Michael | B. | Packer | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3879 | 4/7/2006 | 1756 |
| 5,068 | Michael | B. | Packer | | Rekha | D. | Packer | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3879 | 4/7/2006 | 1756 |
| 5,069 | Michael | B. | Packer | | Jonathan | S. | Packer | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3878 | 4/7/2006 | 1756 |
| 5,070 | Michael | B. | Packer | | Sarita | Emily | Packer | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3879 | 4/7/2006 | 1756 |
| 5,071 | Diana | B. | Padro | | Diana | B. | Padro | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2680 | 4/7/2006 | 1756 |
| 5,072 | Diana | B. | Padro | | Jose | E. | Padro-Lebron | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2680 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,073 | Diana | B. | Padro | | Jose | Javier | Padro | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2678 | 4/7/2006 | 1756 |
| 5,074 | Diana | B. | Padro | | Juan | Carlos | Padro | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2679 | 4/7/2006 | 1756 |
| 5,075 | Diana | B. | Padro | | Lillian | | Borrero | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3058 | 4/7/2006 | 1756 |
| 5,076 | Diana | B. | Padro | | Juana | B. | Borrero | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3057 | 4/7/2006 | 1756 |
| 5,077 | Diana | B. | Padro | | Myriam | | Borrero | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3059 | 4/7/2006 | 1756 |
| 5,078 | Richard | A. | Palazzolo | | Richard | A. | Palazzolo | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4918 | 4/7/2006 | 1756 |
| 5,079 | Richard | A. | Palazzolo | | Annette | M. | Palazzolo (Estate of) | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4918 | 4/7/2006 | 1756 |
| 5,080 | Orio | Joseph | Palmer | | Stephen | Orio | Palmer (Estate of) | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1809 | 4/7/2006 | 1756 |
| 5,081 | Orio | Joseph | Palmer | | Orio | A. | Palmer (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1807 | 4/7/2006 | 1756 |
| 5,082 | Orio | Joseph | Palmer | | Agnes | Louise | Palmer | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1808 | 4/7/2006 | 1756 |
| 5,083 | Orio | Joseph | Palmer | | Vincent | Alanson | Palmer | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1810 | 4/7/2006 | 1756 |
| 5,084 | Orio | Joseph | Palmer | | Katherine | Ann | Palmer | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR;1813 | 4/7/2006 | 1756 |
| 5,085 | Orio | Joseph | Palmer | | Agnes | Marie | McCaffrey | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1811 | 4/7/2006 | 1756 |
| 5,086 | Orio | Joseph | Palmer | | Mary | Frances | Palmer-Murphy | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1812 | 4/7/2006 | 1756 |
| 5,087 | Frank | | Palombo | | Marie | Anne | Palombo | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2247 | 4/7/2006 | 1756 |
| 5,088 | Frank | | Palombo | | Fortunata | | Palombo | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2246 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,089 | Frank | | Palombo | | Barbara | | Polisar | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2248 | 4/7/2006 | 1756 |
| 5,090 | Vincent | J. | Panaro | | Vincent | J. | Panaro | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4102 | 4/7/2006 | 1756 |
| 5,091 | Keith | | Pander | | Keith | | Pander | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5219 | 4/7/2006 | 1756 |
| 5,092 | Dominique | Lisa | Pandolfo | | Dominique | Lisa | Pandolfo | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3060 | 4/7/2006 | 1756 |
| 5,093 | Dominique | Lisa | Pandolfo | | Barbara | | Pandolfo | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3060 | 4/7/2006 | 1756 |
| 5,094 | Jonas | Martin | Panik | | Linda | Ellen | Panik (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 725 | 4/7/2006 | 1756 |
| 5,095 | Jonas | Martin | Panik | | Martin | Anthony | Panik | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 726 | 4/7/2006 | 1756 |
| 5,096 | Jonas | Martin | Panik | | Martina | Lyne-Anna | Panik | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 727 | 4/7/2006 | 1756 |
| 5,097 | Paul | John | Pansini | | Paul | John | Pansini | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2251 | 4/7/2006 | 1756 |
| 5,098 | Paul | John | Pansini | | Janice | | Pansini | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2251 | 4/7/2006 | 1756 |
| 5,099 | Paul | John | Pansini | | Loretta | Ann | Halpert | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2253 | 4/7/2006 | 1756 |
| 5,100 | Paul | John | Pansini | | Joseph | Lawrence | Pansini | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2252 | 4/7/2006 | 1756 |
| 5,101 | Paul | John | Pansini | | Robert | Joseph | Pansini | Sr. | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4462 | 4/7/2006 | 1756 |
| 5,102 | Paul | John | Pansini | | Anna | Mary | Pansini | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2251 | 4/7/2006 | 1756 |
| 5,103 | Paul | John | Pansini | | Claire | Adele | Pansini | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2251 | 4/7/2006 | 1756 |
| 5,104 | Paul | John | Pansini | | Paul | Jack | Pansini | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2251 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,105 | Carol | A. | Pantalone | | Carol | A. | Pantalone | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4463 | 4/7/2006 | 1756 |
| 5,106 | Victor | Donald | Panzella | Jr. | Victor | Donald | Panzella | Jr. | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1510 | 4/7/2006 | 1756 |
| 5,107 | Jennifer | | Panzella | | Jennifer | | Panzella | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2255 | 4/7/2006 | 1756 |
| 5,108 | Edward | J. | Papa | | Edward | J. | Papa | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4919 | 4/7/2006 | 1756 |
| 5,109 | Edward | J. | Papa | | Patricia | N. | Papa | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4919 | 4/7/2006 | 1756 |
| 5,110 | Edward | J. | Papa | | Kathleen | Christine | Papa | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4919 | 4/7/2006 | 1756 |
| 5,111 | Thomas | | Papaccio | | Thomas | | Papaccio | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5220 | 4/7/2006 | 1756 |
| 5,112 | Mark | N. | Papadopulos | | Mark | N. | Papadopulos | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4104 | 4/7/2006 | 1756 |
| 5,113 | Salvatore | T. | Papasso | | Salvatore | T. | Papasso | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 730 | 4/7/2006 | 1756 |
| 5,114 | Salvatore | T. | Papasso | | Christine | E. | Papasso | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 730 | 4/7/2006 | 1756 |
| 5,115 | Salvatore | T. | Papasso | | Salvatore | | Papasso | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2257 | 4/7/2006 | 1756 |
| 5,116 | Salvatore | T. | Papasso | | Theresa | | Papasso | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2258 | 4/7/2006 | 1756 |
| 5,117 | Salvatore | T. | Papasso | | Vincent | | Papasso | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4106 | 4/7/2006 | 1756 |
| 5,118 | James | N. | Pappageorge (Estate of) | | James | N. | Pappageorge (Estate of) | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4108 | 4/7/2006 | 1756 |
| 5,119 | James | N. | Pappageorge (Estate of) | | Helen | Olga | Carlucci | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4109 | 4/7/2006 | 1756 |
| 5,120 | James | N. | Pappageorge (Estate of) | | Juana | Olga | Pappageorge | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4108 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,121 | James | N. | Pappageorge (Estate of) | | Gina | | Pinos | | Not Related | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4110 | 4/7/2006 | 1756 |
| 5,122 | James | N. | Pappageorge (Estate of) | | Justin | Nicholas | Benitez | | Step-Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4108 | 4/7/2006 | 1756 |
| 5,123 | Marie | | Pappalardo (Estate of) | | Marie | | Pappalardo (Estate of) | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 429 | 4/7/2006 | 1756 |
| 5,124 | Marie | | Pappalardo (Estate of) | | Maria | Lisa | Koutny | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 429 | 4/7/2006 | 1756 |
| 5,125 | Marie | | Pappalardo (Estate of) | | Vernon | Alfred | Randlett | | Half-sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4465 | 4/7/2006 | 1756 |
| 5,126 | Marie | | Pappalardo (Estate of) | | Gary | Charles | Pappalardo (Estate of) | | Half-sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4464 | 4/7/2006 | 1756 |
| 5,127 | Dean | G. | Pappas | | Dean | G. | Pappas | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4112 | 4/7/2006 | 1756 |
| 5,128 | Ralph | | Paprocki | | Ralph | | Paprocki | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5221 | 4/7/2006 | 1756 |
| 5,129 | Hardai | | Parbhu | | Hardai | | Parbhu | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3881 | 4/7/2006 | 1756 |
| 5,130 | Hardai | | Parbhu | | Parboti | | Parbhu | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3882 | 4/7/2006 | 1756 |
| 5,131 | Hardai | | Parbhu | | Rajaram | | Parbhu | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3883 | 4/7/2006 | 1756 |
| 5,132 | Hardai | | Parbhu | | Lachman | | Parbhu | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3881 | 4/7/2006 | 1756 |
| 5,133 | Hardai | | Parbhu | | Kenneth | | Persaud | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3884 | 4/7/2006 | 1756 |
| 5,134 | Hardai | | Parbhu | | Gangadei | | Ramrup | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3885 | 4/7/2006 | 1756 |
| 5,135 | Hardai | | Parbhu | | Denesh | N. | Parbhu | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3880 | 4/7/2006 | 1756 |
| 5,136 | Valentin | | Paredes | | Valentin | | Paredes | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3886 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,137 | George | | Paris | | George | | Paris | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4115 | 4/7/2006 | 1756 |
| 5,138 | George | | Paris | | Christina | Mary | Paris | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4115 | 4/7/2006 | 1756 |
| 5,139 | George | | Paris | | Rose | | Paris | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4116 | 4/7/2006 | 1756 |
| 5,140 | George | | Paris | | Constantina | Maria | Paris | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4115 | 4/7/2006 | 1756 |
| 5,141 | Salvatore | | Parisi | | Salvatore | | Parisi | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4118 | 4/7/2006 | 1756 |
| 5,142 | Gye | Hyong | Park | | Gye | Hyong | Park | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3887 | 4/7/2006 | 1756 |
| 5,143 | Gye | Hyong | Park | | Jin | Han | Park | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3887 | 4/7/2006 | 1756 |
| 5,144 | Gye | Hyong | Park | | Myong | Kyu | Park | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3888 | 4/7/2006 | 1756 |
| 5,145 | Gye | Hyong | Park | | Jung | Hea | Shin (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3889 | 4/7/2006 | 1756 |
| 5,146 | Hashmukhrai | C. | Parmar | | Hashmukhrai | C. | Parmar | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4466 | 4/7/2006 | 1756 |
| 5,147 | Hashmukhrai | C. | Parmar | | Bharti | | Parmar | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4466 | 4/7/2006 | 1756 |
| 5,148 | Hashmukhrai | C. | Parmar | | Dhirajlal | | Parmar | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP268 | 4/7/2006 | 1756 |
| 5,149 | Hashmukhrai | C. | Parmar | | Manoj | | Parmar | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP269 | 4/7/2006 | 1756 |
| 5,150 | Hashmukhrai | C. | Parmar | | Revakuvar | | Parmar | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); AP924 | 4/7/2006 | 1756 |
| 5,151 | Hashmukhrai | C. | Parmar | | Rishi | | Parmar | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4466 | 4/7/2006 | 1756 |
| 5,152 | Hashmukhrai | C. | Parmar | | Shamir | | Parmar | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4466 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,153 | Wilston | Lambert | Parris | | Wilston | Lambert | Parris | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 431 | 4/7/2006 | 1756 |
| 5,154 | Robert | | Parro | | Robert | | Parro | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4120 | 4/7/2006 | 1756 |
| 5,155 | Robert | | Parro | | Karen | | Parro | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4120 | 4/7/2006 | 1756 |
| 5,156 | Robert | | Parro | | John | Robert | Parro | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4120 | 4/7/2006 | 1756 |
| 5,157 | Diane | Marie | Parsons | | Frank | Michael | Tatum | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4467 | 4/7/2006 | 1756 |
| 5,158 | Diane | Marie | Parsons | | Karen | Marie | Tatum | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4701 | 4/7/2006 | 1756 |
| 5,159 | Leobardo | Lopez | Pascual | | Imelda | Reyes | Soriano | | Domestic Partner | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4122 | 4/7/2006 | 1756 |
| 5,160 | Jerrold | H. | Paskins | | Jerrold | H. | Paskins | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4468 | 4/7/2006 | 1756 |
| 5,161 | Jerrold | H. | Paskins | | Robert | R. | Paskins | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4469 | 4/7/2006 | 1756 |
| 5,162 | Jerrold | H. | Paskins | | Inez | | Slick | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4468 | 4/7/2006 | 1756 |
| 5,163 | Jerrold | H. | Paskins | | Sarah | P. | Rubinstein | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4470 | 4/7/2006 | 1756 |
| 5,164 | Horace | Robert | Passananti | | Horace | Robert | Passananti | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3893 | 4/7/2006 | 1756 |
| 5,165 | Horace | Robert | Passananti | | Michael | Robert | Passananti | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3891 | 4/7/2006 | 1756 |
| 5,166 | Horace | Robert | Passananti | | Sandra | | Passananti | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3892 | 4/7/2006 | 1756 |
| 5,167 | Horace | Robert | Passananti | | Marie | | Passananti | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3890 | 4/7/2006 | 1756 |
| 5,168 | Horace | Robert | Passananti | | Sean | Robert | Passananti | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3893 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,169 | Avnish | Ramanbhai | Patel | | Avnish | Ramanbhai | Patel | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1514 | 4/7/2006 | 1756 |
| 5,170 | Avnish | Ramanbhai | Patel | | Yogesh | R. | Patel | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1514 | 4/7/2006 | 1756 |
| 5,171 | Avnish | Ramanbhai | Patel | | Sushilaben | R. | Patel | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1516 | 4/7/2006 | 1756 |
| 5,172 | Avnish | Ramanbhai | Patel | | Ramanbhas | M. | Patel | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1515 | 4/7/2006 | 1756 |
| 5,173 | Dipti | | Patel | | Dipti | | Patel | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1520 | 4/7/2006 | 1756 |
| 5,174 | Dipti | | Patel | | Niraj | J. | Patel | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1520 | 4/7/2006 | 1756 |
| 5,175 | Dipti | | Patel | | Rantik | J. | Patel | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1521 | 4/7/2006 | 1756 |
| 5,176 | Dipti | | Patel | | Jayant | Ranchhodbhai | Patel (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1518 | 4/7/2006 | 1756 |
| 5,177 | Dipti | | Patel | | Kapila | Jayant | Patel | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1519 | 4/7/2006 | 1756 |
| 5,178 | Dipti | | Patel | | Vibhuti | K. | Patel | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1523 | 4/7/2006 | 1756 |
| 5,179 | Dipti | | Patel | | Nimisha | J. | Patel | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1522 | 4/7/2006 | 1756 |
| 5,180 | Anant | | Patel | | Anant | | Patel | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4124 | 4/7/2006 | 1756 |
| 5,181 | Manish | | Patel | | Sakae | | Takushima | | Not Related | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3061 | 4/7/2006 | 1756 |
| 5,182 | Steven | Bennett | Paterson | | Steven | Bennett | Paterson | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4127 | 4/7/2006 | 1756 |
| 5,183 | Steven | Bennett | Paterson | | Lisa | Anne | Paterson | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4127 | 4/7/2006 | 1756 |
| 5,184 | Steven | Bennett | Paterson | | Lois | Paterson | Gallo | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2593 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,185 | Steven | Bennett | Paterson | | George | Joseph | Paterson | Jr. | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3062 | 4/7/2006 | 1756 |
| 5,186 | Steven | Bennett | Paterson | | Joseph | James | Paterson | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3063 | 4/7/2006 | 1756 |
| 5,187 | Steven | Bennett | Paterson | | Lucy | Belle | Paterson | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4127 | 4/7/2006 | 1756 |
| 5,188 | Steven | Bennett | Paterson | | Wyatt | James | Paterson | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4127 | 4/7/2006 | 1756 |
| 5,189 | James | Matthew | Patrick | | Jerry | Gale | Patrick | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 434 | 4/7/2006 | 1756 |
| 5,190 | James | Matthew | Patrick | | Barbara | Ann | Patrick | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 433 | 4/7/2006 | 1756 |
| 5,191 | James | Matthew | Patrick | | Kevin | Michael | Patrick | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 435 | 4/7/2006 | 1756 |
| 5,192 | James | Matthew | Patrick | | Alicia | Marie | Patrick | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 436 | 4/7/2006 | 1756 |
| 5,193 | James | Matthew | Patrick | | Kathryn | Marie | Patrick | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 437 | 4/7/2006 | 1756 |
| 5,194 | Gregory | | Patsos | | Gregory | | Patsos | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2681 | 4/7/2006 | 1756 |
| 5,195 | Paul | | Patsos | | Paul | | Patsos | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5222 | 4/7/2006 | 1756 |
| 5,196 | Cira | Marie | Patti | | Cira | Marie | Patti | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 440 | 4/7/2006 | 1756 |
| 5,197 | Cira | Marie | Patti | | Michael | | Patti | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 440 | 4/7/2006 | 1756 |
| 5,198 | Cira | Marie | Patti | | Frances | | Patti | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 442 | 4/7/2006 | 1756 |
| 5,199 | Cira | Marie | Patti | | Michael | | Patti | Jr. | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 444 | 4/7/2006 | 1756 |
| 5,200 | Cira | Marie | Patti | | Richard | Paul | Patti | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 445 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,201 | Cira | Marie | Patti | | Juliann | Frances | Patti-Andolpho | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 443 | 4/7/2006 | 1756 |
| 5,202 | Stacey | Lynn | Peak | | Stacey | Lynn | Peak | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4471 | 4/7/2006 | 1756 |
| 5,203 | Stacey | Lynn | Peak | | Judy | | Rhodes | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4474 | 4/7/2006 | 1756 |
| 5,204 | Stacey | Lynn | Peak | | Toni | | Peak | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4475 | 4/7/2006 | 1756 |
| 5,205 | Stacey | Lynn | Peak | | Phillip | | Peak | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4472 | 4/7/2006 | 1756 |
| 5,206 | Stacey | Lynn | Peak | | Michael | R. | Peak | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4473 | 4/7/2006 | 1756 |
| 5,207 | Stacey | Lynn | Peak | | Bobbie | Catherine | Peak | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4471 | 4/7/2006 | 1756 |
| 5,208 | Louis | M. | Pecora | | Louis | M. | Pecora | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4129 | 4/7/2006 | 1756 |
| 5,209 | Thomas | | Pecorelli | | Kia | Polyxena | Pavloff | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2682 | 4/7/2006 | 1756 |
| 5,210 | Thomas | | Pecorelli | | Thomas | | Pecorelli | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2682 | 4/7/2006 | 1756 |
| 5,211 | Thomas | | Pecorelli | | Natalie | | Pecorelli | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4476 | 4/7/2006 | 1756 |
| 5,212 | Thomas | | Pecorelli | | Nicolas | Thomas | Pecorelli | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2684 | 4/7/2006 | 1756 |
| 5,213 | Thomas | | Pedicini | | June | Elizabeth | Coppola | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4480 | 4/7/2006 | 1756 |
| 5,214 | Thomas | | Pedicini | | Thomas | | Pedicini | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4477 | 4/7/2006 | 1756 |
| 5,215 | Thomas | | Pedicini | | Anne | | Pedicini | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4479 | 4/7/2006 | 1756 |
| 5,216 | Thomas | | Pedicini | | Albert | Anthony | Pedicini (Estate of) | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4478 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,217 | Thomas | | Pedicini | | Nancy | N. | Pedicini (Estate of) | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4477 | 4/7/2006 | 1756 |
| 5,218 | Thomas | | Pedicini | | Pamela | Marie | Morace | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4481 | 4/7/2006 | 1756 |
| 5,219 | Richard | | Peitler | | Richard | | Peitler | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4131 | 4/7/2006 | 1756 |
| 5,220 | Maria | I. | Pellot | | Maria | I. | Pellot | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2260 | 4/7/2006 | 1756 |
| 5,221 | Milcia | C. | Pena | | Milcia | C. | Pena | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1526 | 4/7/2006 | 1756 |
| 5,222 | Angel | R. | Pena | | Angel | R. | Pena | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4134 | 4/7/2006 | 1756 |
| 5,223 | Angel | R. | Pena | | Michele | Taglieri | Pena | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4134 | 4/7/2006 | 1756 |
| 5,224 | Michael | | Pena | | Michael | | Pena | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4920 | 4/7/2006 | 1756 |
| 5,225 | Angel | R. | Pena | | Melissa | Mil | Pena | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4134 | 4/7/2006 | 1756 |
| 5,226 | Angel | R. | Pena | | Sara | Jaye | Pena | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4134 | 4/7/2006 | 1756 |
| 5,227 | Francesca | | Penoro | | Francesca | | Penoro | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4482 | 4/7/2006 | 1756 |
| 5,228 | Ralph | | Pepe | | Ralph | | Pepe | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4136 | 4/7/2006 | 1756 |
| 5,229 | Guido | Omar | Peralta | | Guido | Omar | Peralta | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1528 | 4/7/2006 | 1756 |
| 5,230 | Carl | Allen | Peralta (Estate of) | | Carl | Allen | Peralta (Estate of) | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3894 | 4/7/2006 | 1756 |
| 5,231 | Carl | Allen | Peralta (Estate of) | | Oscar | Figueras | Peralta | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3895 | 4/7/2006 | 1756 |
| 5,232 | Carl | Allen | Peralta (Estate of) | | Cielita | Barber | Peralta | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3894 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,233 | Jon | A. | Perconti | | Jon | A. | Perconti | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2263 | 4/7/2006 | 1756 |
| 5,234 | Jon | A. | Perconti | | Tammy | | Perconti | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2263 | 4/7/2006 | 1756 |
| 5,235 | Jon | A. | Perconti | | Lucia | | Perconti (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2264 | 4/7/2006 | 1756 |
| 5,236 | Jon | A. | Perconti | | Julia | Amelia | Perconti | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2263 | 4/7/2006 | 1756 |
| 5,237 | Angela | Susan | Perez | | G.B. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3896 | 4/7/2006 | 1756 |
| 5,238 | Angela | Susan | Perez | | J.B. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3896 | 4/7/2006 | 1756 |
| 5,239 | Angela | Susan | Perez | | K.B. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3896 | 4/7/2006 | 1756 |
| 5,240 | Steven | M. | Perez | | Steven | M. | Perez | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2266 | 4/7/2006 | 1756 |
| 5,241 | Angela | Susan | Perez | | Angela | Susan | Perez | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3896 | 4/7/2006 | 1756 |
| 5,242 | Angel | | Perez | Jr. | Angel | | Perez | Jr. | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4921 | 4/7/2006 | 1756 |
| 5,243 | Angel | | Perez | Jr. | Mariela | | Flores | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4923 | 4/7/2006 | 1756 |
| 5,244 | Angel | | Perez | Jr. | Carmen | | Rodriguez | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4921 | 4/7/2006 | 1756 |
| 5,245 | Angel | | Perez | Jr. | Ramon | Luis | Rodriguez | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4922 | 4/7/2006 | 1756 |
| 5,246 | Steven | C. | Perry | | Steven | C. | Perry | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4138 | 4/7/2006 | 1756 |
| 5,247 | John | William | Perry | | John | William | Perry | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 733 | 4/7/2006 | 1756 |
| 5,248 | John | William | Perry | | Patricia | J. | Perry | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 733 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,249 | John | William | Perry | | Joel | R. | Perry | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4924 | 4/7/2006 | 1756 |
| 5,250 | John | William | Perry | | Janice | Lynn | Montoya | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4925 | 4/7/2006 | 1756 |
| 5,251 | William | J. | Pesature | | William | J. | Pesature | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4140 | 4/7/2006 | 1756 |
| 5,252 | Danny | | Pesce | | Danny | | Pesce | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 448 | 4/7/2006 | 1756 |
| 5,253 | Danny | | Pesce | | Angela | | Pesce | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 452 | 4/7/2006 | 1756 |
| 5,254 | Danny | | Pesce | | Paolo | | Pesce (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 448 | 4/7/2006 | 1756 |
| 5,255 | Danny | | Pesce | | Chiara | | Pesce | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 450 | 4/7/2006 | 1756 |
| 5,256 | Danny | | Pesce | | Frank | | Pesce | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 451 | 4/7/2006 | 1756 |
| 5,257 | Joseph | G. | Pesce | | Joseph | G. | Pesce | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3064 | 4/7/2006 | 1756 |
| 5,258 | Michael | John | Pescherine | | Michael | John | Pescherine | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5497 | 4/7/2006 | 1756 |
| 5,259 | Michael | John | Pescherine | | Nancy | Kathleen | Gionco | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1533 | 4/7/2006 | 1756 |
| 5,260 | Michael | John | Pescherine | | Anne | Marie | Pescherine | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1531 | 4/7/2006 | 1756 |
| 5,261 | Michael | John | Pescherine | | Thomas | Francis | Pescherine (Estate of) | Sr. | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1530 | 4/7/2006 | 1756 |
| 5,262 | Michael | John | Pescherine | | William | Kevin | Pescherine | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1532 | 4/7/2006 | 1756 |
| 5,263 | Michael | John | Pescherine | | Lynn | | Pescherine | | Spouse | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5497 | 4/7/2006 | 1756 |
| 5,264 | Robert | E. | Peters | | Robert | E. | Peters | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4142 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,265 | Davin | N. | Peterson | | Marta | Elisabeth | Peterson | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 802 | 4/7/2006 | 1756 |
| 5,266 | Davin | N. | Peterson | | Derek | Earle | Peterson | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 804 | 4/7/2006 | 1756 |
| 5,267 | Davin | N. | Peterson | | Annelise | Peterson | Winter | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 803 | 4/7/2006 | 1756 |
| 5,268 | Davin | N. | Peterson | | Norman | | Peterson (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3897 | 4/7/2006 | 1756 |
| 5,269 | Nathan | | Peterson | | Nathan | | Peterson | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4483 | 4/7/2006 | 1756 |
| 5,270 | Donald | A. | Peterson (Estate of) | | D. | Hamilton | Peterson | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4702 | 4/7/2006 | 1756 |
| 5,271 | Donald | A. | Peterson (Estate of) | | Donald | A. | Peterson (Estate of) | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4702 | 4/7/2006 | 1756 |
| 5,272 | Donald | A. | Peterson (Estate of) | | Charles | R. | Peterson | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5223 | 4/7/2006 | 1756 |
| 5,273 | Joseph | M. | Petrassi | | Joseph | M. | Petrassi | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5224 | 4/7/2006 | 1756 |
| 5,274 | Gregory | M. | Petrik | | Gregory | M. | Petrik | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4484 | 4/7/2006 | 1756 |
| 5,275 | Mark | James | Petrocelli | | Mark | James | Petrocelli | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 455 | 4/7/2006 | 1756 |
| 5,276 | Mark | James | Petrocelli | | Albert | Peter | Petrocelli | Sr. | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 456 | 4/7/2006 | 1756 |
| 5,277 | Mark | James | Petrocelli | | Nicole | | LaMorte | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 455 | 4/7/2006 | 1756 |
| 5,278 | Mark | James | Petrocelli | | Virginia | Ann | Petrocelli | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 458 | 4/7/2006 | 1756 |
| 5,279 | Mark | James | Petrocelli | | Albert | Peter | Petrocelli | Jr. | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 457 | 4/7/2006 | 1756 |
| 5,280 | Philip | Scott | Petti | | Philip | Scott | Petti | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5225 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,281 | Philip | Scott | Petti | | Adrian | Lee | Foran | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4488 | 4/7/2006 | 1756 |
| 5,282 | Philip | Scott | Petti | | Thomas | Daniel | Petti | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4487 | 4/7/2006 | 1756 |
| 5,283 | Philip | Scott | Petti | | Catherine | | Petti (Estate of) | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4486 | 4/7/2006 | 1756 |
| 5,284 | Philip | Scott | Petti | | Jacqueline | Lee | Butt | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4489 | 4/7/2006 | 1756 |
| 5,285 | Philip | Scott | Petti | | Antimo | | Petti | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4485 | 4/7/2006 | 1756 |
| 5,286 | Philip | Scott | Petti | | Eileen | Regina | Petti | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5225 | 4/7/2006 | 1756 |
| 5,287 | Philip | Scott | Petti | | Philip | Anthony | Petti | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5226 | 4/7/2006 | 1756 |
| 5,288 | Philip | Scott | Petti | | Lauren | Eileen | Verhey | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5227 | 4/7/2006 | 1756 |
| 5,289 | Lori | A. | Pfeil | | Lori | A. | Pfeil | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5498 | 4/7/2006 | 1756 |
| 5,290 | Christopher | P. | Piazza | | Christopher | P. | Piazza | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5228 | 4/7/2006 | 1756 |
| 5,291 | Ludwig | John | Picarro | | A.P. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 461 | 4/7/2006 | 1756 |
| 5,292 | Ludwig | John | Picarro | | M.P. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 461 | 4/7/2006 | 1756 |
| 5,293 | Ludwig | John | Picarro | | Ludwig | John | Picarro | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 461 | 4/7/2006 | 1756 |
| 5,294 | Ludwig | John | Picarro | | Susan | L. | Picarro | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 461 | 4/7/2006 | 1756 |
| 5,295 | Matthew | Martin | Picerno | | Matthew | Martin | Picerno | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4926 | 4/7/2006 | 1756 |
| 5,296 | Matthew | Martin | Picerno | | Petrina | M. | Picerno | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4926 | 4/7/2006 | 1756 |

**EXHIBIT A**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,297 | Matthew | Martin | Picerno | | Anthony | Joseph | Picerno | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4926 | 4/7/2006 | 1756 |
| 5,298 | Matthew | Martin | Picerno | | Francesca | Marie | Picerno | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4926 | 4/7/2006 | 1756 |
| 5,299 | Matthew | Martin | Picerno | | Matthew | Michael | Picerno | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4926 | 4/7/2006 | 1756 |
| 5,300 | Manuela | Yrene | Pichardo | | Manuela | Yrene | Pichardo | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1535 | 4/7/2006 | 1756 |
| 5,301 | Pedro | | Pichardo | | Pedro | | Pichardo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4144 | 4/7/2006 | 1756 |
| 5,302 | Joseph | Oswald | Pick | | Joseph | Oswald | Pick | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4147 | 4/7/2006 | 1756 |
| 5,303 | Joseph | Oswald | Pick | | Marie | E. | Puccio-Pick | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4147 | 4/7/2006 | 1756 |
| 5,304 | Joseph | Oswald | Pick | | Jeannette | Marie | Puccio-Pick | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4147 | 4/7/2006 | 1756 |
| 5,305 | Bernard | | Pietronico | | Michael | | Pietronico | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3067 | 4/7/2006 | 1756 |
| 5,306 | Bernard | | Pietronico | | Bernard | | Pietronico | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3066 | 4/7/2006 | 1756 |
| 5,307 | Bernard | | Pietronico | | Jacqueline | | Pietronico | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3066 | 4/7/2006 | 1756 |
| 5,308 | Bernard | | Pietronico | | Patricia | Marie | Pietronico | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3068 | 4/7/2006 | 1756 |
| 5,309 | Bernard | | Pietronico | | Patricia | | Keelan | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3065 | 4/7/2006 | 1756 |
| 5,310 | Bernard | | Pietronico | | Alexis | | Pietronico | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3066 | 4/7/2006 | 1756 |
| 5,311 | Bernard | | Pietronico | | Joseph | B. | Pietronico | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3066 | 4/7/2006 | 1756 |
| 5,312 | Nicholas | P. | Pietrunti | | Janet | | Ciaramello | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3069 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,313 | Nicholas | P. | Pietrunti | | Nicholas | P. | Pietrunti | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3070 | 4/7/2006 | 1756 |
| 5,314 | Nicholas | P. | Pietrunti | | John | Joseph | Pietrunti | Jr. | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3070 | 4/7/2006 | 1756 |
| 5,315 | Ruben | Dario | Pimentel | | Ruben | Dario | Pimentel | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2268 | 4/7/2006 | 1756 |
| 5,316 | Susan | Elizabeth | Pinto | | Susan | Elizabeth | Pinto | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2271 | 4/7/2006 | 1756 |
| 5,317 | Susan | Elizabeth | Pinto | | Douglas | Arthur | Pinto | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2271 | 4/7/2006 | 1756 |
| 5,318 | Vincent | A. | Pinto | | Vincent | A. | Pinto | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4154 | 4/7/2006 | 1756 |
| 5,319 | Susan | Elizabeth | Pinto | | Barbara | F. | Gray | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4152 | 4/7/2006 | 1756 |
| 5,320 | Susan | Elizabeth | Pinto | | Dorothy | A. | Ancona | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4151 | 4/7/2006 | 1756 |
| 5,321 | Susan | Elizabeth | Pinto | | Joseph | Arthur | Pinto | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2271 | 4/7/2006 | 1756 |
| 5,322 | Susan | Elizabeth | Pinto | | Nicholas | Douglas | Pinto | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2271 | 4/7/2006 | 1756 |
| 5,323 | Alberto | Dominguez | Piriz | | Alberto | Dominguez | Piriz | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4927 | 4/7/2006 | 1756 |
| 5,324 | Alberto | Dominguez | Piriz | | Maria | Reina Domingu | Piriz | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2686 | 4/7/2006 | 1756 |
| 5,325 | Alberto | Dominguez | Piriz | | Carlos | Dominguez | Perez | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3898 | 4/7/2006 | 1756 |
| 5,326 | Alberto | Dominguez | Piriz | | Martha | Isabel | Dominguez | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4927 | 4/7/2006 | 1756 |
| 5,327 | Alberto | Dominguez | Piriz | | Alvaro | | Dominguez | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4929 | 4/7/2006 | 1756 |
| 5,328 | Alberto | Dominguez | Piriz | | Virginia | Martha | Dominguez | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4931 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,329 | Alberto | Dominguez | Piriz | | Alberto | | Dominguez | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4930 | 4/7/2006 | 1756 |
| 5,330 | Alberto | Dominguez | Piriz | | Diego | | Dominguez | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4928 | 4/7/2006 | 1756 |
| 5,331 | Gerard | | Pirraglia | | Gerard | | Pirraglia | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4156 | 4/7/2006 | 1756 |
| 5,332 | Carl | J. | Pisani | | Carl | J. | Pisani | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5229 | 4/7/2006 | 1756 |
| 5,333 | Joseph | | Piskadlo | | Joseph | | Piskadlo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4159 | 4/7/2006 | 1756 |
| 5,334 | Joseph | | Piskadlo | | Rosemary | | Piskadlo | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4159 | 4/7/2006 | 1756 |
| 5,335 | Joseph | | Piskadlo | | Brian | Joseph | Piskadlo | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4161 | 4/7/2006 | 1756 |
| 5,336 | Joseph | | Piskadlo | | Laura | Marie | Del Corral | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4162 | 4/7/2006 | 1756 |
| 5,337 | Joseph | | Piskadlo | | Steven | John | Piskadlo | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4160 | 4/7/2006 | 1756 |
| 5,338 | Christopher | Todd | Pitman | | Eric | J. | Pitman | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4932 | 4/7/2006 | 1756 |
| 5,339 | Christopher | Todd | Pitman | | Christopher | Todd | Pitman | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4932 | 4/7/2006 | 1756 |
| 5,340 | Leonard | | Pittz | | Leonard | | Pittz | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4164 | 4/7/2006 | 1756 |
| 5,341 | Joshua | Michael | Piver | | Joshua | Michael | Piver | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3071 | 4/7/2006 | 1756 |
| 5,342 | Joshua | Michael | Piver | | Susan | S. | Piver | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3071 | 4/7/2006 | 1756 |
| 5,343 | Larrie | | Placide | | Larrie | | Placide | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5424 | 4/7/2006 | 1756 |
| 5,344 | Joseph | | Plumitallo | | Joseph | | Plumitallo | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4082 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,345 | Joseph | | Plumitallo | | Doreen | | Plumitallo | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4082 | 4/7/2006 | 1756 |
| 5,346 | Joseph | | Plumitallo | | Genna | Rose | Plumitallo | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4082 | 4/7/2006 | 1756 |
| 5,347 | Joseph | | Plumitallo | | Joseph | Frank | Plumitallo | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4082 | 4/7/2006 | 1756 |
| 5,348 | Joseph | | Plumitallo | | Lisa | Grace | Plumitallo | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4082 | 4/7/2006 | 1756 |
| 5,349 | Edmund | L. | Plunkett | | Edmund | L. | Plunkett | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4166 | 4/7/2006 | 1756 |
| 5,350 | John | M. | Pocher | | John | M. | Pocher | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3899 | 4/7/2006 | 1756 |
| 5,351 | John | M. | Pocher | | Laura | A. | Grygotis | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3899 | 4/7/2006 | 1756 |
| 5,352 | Laurence | Michael | Polatsch | | Bernard | | Polatsch | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2687 | 4/7/2006 | 1756 |
| 5,353 | Thomas | H. | Polhemus | | Thomas | H. | Polhemus | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1538 | 4/7/2006 | 1756 |
| 5,354 | Thomas | H. | Polhemus | | Barbara | L. | Polhemus | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1538 | 4/7/2006 | 1756 |
| 5,355 | Thomas | H. | Polhemus | | Olga | L. | Polhemus (Estate of) | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4491 | 4/7/2006 | 1756 |
| 5,356 | Thomas | H. | Polhemus | | Harold | Lowe | Polhemus | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4490 | 4/7/2006 | 1756 |
| 5,357 | Thomas | H. | Polhemus | | Jane | Lynn | Skrzyniarz | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4493 | 4/7/2006 | 1756 |
| 5,358 | Thomas | H. | Polhemus | | Dorothy | Gail | McGrath | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4492 | 4/7/2006 | 1756 |
| 5,359 | Daniel | J. | Pollicino | | Daniel | J. | Pollicino | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5230 | 4/7/2006 | 1756 |
| 5,360 | Susan | M. | Pollio | | Phyllis | | Pollio (Estate of) | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4933 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,361 | Susan | M. | Pollio | | Susan | M. | Pollio | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4933 | 4/7/2006 | 1756 |
| 5,362 | Susan | M. | Pollio | | Joyce | Frances | Oxley (Estate of) | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4935 | 4/7/2006 | 1756 |
| 5,363 | Susan | M. | Pollio | | Sandra | | Gidman | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4934 | 4/7/2006 | 1756 |
| 5,364 | Darin | Howard | Pontell | | Darin | Howard | Pontell | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4703 | 4/7/2006 | 1756 |
| 5,365 | Darin | Howard | Pontell | | Devora | Wolk | Kirschner | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4703 | 4/7/2006 | 1756 |
| 5,366 | Joshua | I. | Poptean | | Joshua | I. | Poptean | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2688 | 4/7/2006 | 1756 |
| 5,367 | Joshua | I. | Poptean | | Vasile | | Poptean | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2688 | 4/7/2006 | 1756 |
| 5,368 | James | E. | Potorti | | James | E. | Potorti | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3900 | 4/7/2006 | 1756 |
| 5,369 | James | E. | Potorti | | Nikki | L. | Stern | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3900 | 4/7/2006 | 1756 |
| 5,370 | Dan | J. | Potter | | Dan | J. | Potter | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4168 | 4/7/2006 | 1756 |
| 5,371 | Richard | N. | Poulos (Estate of) | | Richard | N. | Poulos (Estate of) | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3902 | 4/7/2006 | 1756 |
| 5,372 | Richard | N. | Poulos (Estate of) | | Richard | J. | Poulos | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3903 | 4/7/2006 | 1756 |
| 5,373 | Richard | N. | Poulos (Estate of) | | Lisa | Margaret | Sarni | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3904 | 4/7/2006 | 1756 |
| 5,374 | Richard | N. | Poulos (Estate of) | | Erin | Poulos | McCormack | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3901 | 4/7/2006 | 1756 |
| 5,375 | Richard | N. | Poulos (Estate of) | | Margaret | | Poulos | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3902 | 4/7/2006 | 1756 |
| 5,376 | Scott | Allen | Powell | | Catherine | M. | Powell | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 464 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,377 | Brandon | J. | Powell | | Brandon | J. | Powell | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5231 | 4/7/2006 | 1756 |
| 5,378 | Brandon | J. | Powell | | Norma | Louise | Powell | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5232 | 4/7/2006 | 1756 |
| 5,379 | Brandon | J. | Powell | | Harry | James | Powell | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5231 | 4/7/2006 | 1756 |
| 5,380 | Antonio | | Pratt | | Asmareli | | Sago | | Domestic Partner | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3905 | 4/7/2006 | 1756 |
| 5,381 | Sharon | | Premoli | | Sharon | | Premoli | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 812 | 4/7/2006 | 1756 |
| 5,382 | Kevin | J. | Prendergast | | Kevin | J. | Prendergast | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5499 | 4/7/2006 | 1756 |
| 5,383 | John | | Prendergast | | John | | Prendergast | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5233 | 4/7/2006 | 1756 |
| 5,384 | John | | Prenty | | John | | Prenty | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5425 | 4/7/2006 | 1756 |
| 5,385 | Frank | | Prescia | | Frank | | Prescia | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4172 | 4/7/2006 | 1756 |
| 5,386 | Gregory | M. | Preziose | | Gregory | M. | Preziose | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3914 | 4/7/2006 | 1756 |
| 5,387 | Gregory | M. | Preziose | | Lori | A. | Preziose | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3914 | 4/7/2006 | 1756 |
| 5,388 | Gregory | M. | Preziose | | Christopher | Paul | Preziose | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3908 | 4/7/2006 | 1756 |
| 5,389 | Gregory | M. | Preziose | | James | Alexander | Preziose | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3912 | 4/7/2006 | 1756 |
| 5,390 | Gregory | M. | Preziose | | John | Michael | Preziose | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3913 | 4/7/2006 | 1756 |
| 5,391 | Gregory | M. | Preziose | | Alexander | | Preziose (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3906 | 4/7/2006 | 1756 |
| 5,392 | Gregory | M. | Preziose | | Dolores | Alba | Preziose | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3909 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,393 | Gregory | M. | Preziose | | Anthony | G. | Preziose | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3907 | 4/7/2006 | 1756 |
| 5,394 | Gregory | M. | Preziose | | Gabrielle | M. | Preziose | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3910 | 4/7/2006 | 1756 |
| 5,395 | Gregory | M. | Preziose | | Jake | D. | Preziose | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3911 | 4/7/2006 | 1756 |
| 5,396 | Bambang | | Priatno (Estate of) | | Bambang | | Priatno (Estate of) | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 466 | 4/7/2006 | 1756 |
| 5,397 | Wanda | | Prince | | Wanda | | Prince | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5234 | 4/7/2006 | 1756 |
| 5,398 | Edward | Joseph | Prince | | Edward | Joseph | Prince | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5234 | 4/7/2006 | 1756 |
| 5,399 | Wanda | | Prince | | Edward | Joseph | Prince | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5234 | 4/7/2006 | 1756 |
| 5,400 | Salvatore | T. | Princiotta | Jr. | Salvatore | T. | Princiotta | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4174 | 4/7/2006 | 1756 |
| 5,401 | Michael | J. | Prior | | Michael | J. | Prior | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4179 | 4/7/2006 | 1756 |
| 5,402 | Kevin | M. | Prior | | Kevin | M. | Prior | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4176 | 4/7/2006 | 1756 |
| 5,403 | Kevin | M. | Prior | | Gerard | John | Prior | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4176 | 4/7/2006 | 1756 |
| 5,404 | Kevin | M. | Prior | | Marian | Anna | Prior | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4177 | 4/7/2006 | 1756 |
| 5,405 | Brian | J. | Pritchard | | Brian | J. | Pritchard | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4181 | 4/7/2006 | 1756 |
| 5,406 | William | | Privitar | | William | | Privitar | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4183 | 4/7/2006 | 1756 |
| 5,407 | Everett | M. | Proctor | III | Everett | M. | Proctor | III | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 469 | 4/7/2006 | 1756 |
| 5,408 | Everett | M. | Proctor | III | Everett | | Proctor | Jr. | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 469 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,409 | Everett | M. | Proctor | III | Catherine | B. | Proctor | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 471 | 4/7/2006 | 1756 |
| 5,410 | Everett | M. | Proctor | III | Mary | E. | Griffin | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 470 | 4/7/2006 | 1756 |
| 5,411 | Carrie | Beth | Progen | | Carrie | Beth | Progen | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 474 | 4/7/2006 | 1756 |
| 5,412 | Carrie | Beth | Progen | | Donald | Henry | Progen | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 474 | 4/7/2006 | 1756 |
| 5,413 | Carrie | Beth | Progen | | Kathleen | Ann | Progen | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 475 | 4/7/2006 | 1756 |
| 5,414 | Carrie | Beth | Progen | | Matthew | Eric | Progen | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 476 | 4/7/2006 | 1756 |
| 5,415 | Salvatore | | Provenzano | | Salvatore | | Provenzano | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1540 | 4/7/2006 | 1756 |
| 5,416 | David | L. | Pruim | | C.C.P. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4185 | 4/7/2006 | 1756 |
| 5,417 | David | L. | Pruim | | David | L. | Pruim | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4185 | 4/7/2006 | 1756 |
| 5,418 | David | L. | Pruim | | Kathryn | S. | Pruim | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4185 | 4/7/2006 | 1756 |
| 5,419 | John | F. | Puckett | | John | F. | Puckett | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 479 | 4/7/2006 | 1756 |
| 5,420 | John | F. | Puckett | | Michael | John | Puckett | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 479 | 4/7/2006 | 1756 |
| 5,421 | John | F. | Puckett | | Michele | | Puckett-Formolo | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 480 | 4/7/2006 | 1756 |
| 5,422 | Vincent | | Puleo | | Vincent | | Puleo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4190 | 4/7/2006 | 1756 |
| 5,423 | Robert | | Pulizzotto | | Robert | | Pulizzotto | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4192 | 4/7/2006 | 1756 |
| 5,424 | Edward | Frank | Pullis | | Edward | Frank | Pullis | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3072 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,425 | Edward | Frank | Pullis | | Melissa | | Pullis | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3072 | 4/7/2006 | 1756 |
| 5,426 | Edward | Frank | Pullis | | Anthony | | Pullis | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3072 | 4/7/2006 | 1756 |
| 5,427 | Edward | Frank | Pullis | | Edward | | Pullis | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3072 | 4/7/2006 | 1756 |
| 5,428 | Edward | Frank | Pullis | | Maria | F. | Pullis | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3072 | 4/7/2006 | 1756 |
| 5,429 | Patricia | Ann | Puma | | Patricia | Ann | Puma | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 482 | 4/7/2006 | 1756 |
| 5,430 | Patricia | Ann | Puma | | Kevin | | Puma | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 482 | 4/7/2006 | 1756 |
| 5,431 | Patricia | Ann | Puma | | William | | Wilson | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 484 | 4/7/2006 | 1756 |
| 5,432 | Patricia | Ann | Puma | | Eleanor | | Wilson | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 483 | 4/7/2006 | 1756 |
| 5,433 | Patricia | Ann | Puma | | Antoinette | | Nicholasi | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 485 | 4/7/2006 | 1756 |
| 5,434 | Patricia | Ann | Puma | | Robert | | Wilson | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 486 | 4/7/2006 | 1756 |
| 5,435 | Patricia | Ann | Puma | | BriAnna | | Puma | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 482 | 4/7/2006 | 1756 |
| 5,436 | Patricia | Ann | Puma | | Dylan | | Puma | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 482 | 4/7/2006 | 1756 |
| 5,437 | Patricia | Ann | Puma | | Kiefer | | Puma | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 482 | 4/7/2006 | 1756 |
| 5,438 | Sonia | Morales | Puopolo | | Dominic | J. | Puopolo | Jr. | Child | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5500 | 4/7/2006 | 1756 |
| 5,439 | Daniel | P. | Purcell | | Daniel | P. | Purcell | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4194 | 4/7/2006 | 1756 |
| 5,440 | Francis | Paul | Pursley | | Francis | Paul | Pursley | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2273 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,441 | Edward | R. | Pykon | | Edward | R. | Pykon | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1778 | 4/7/2006 | 1756 |
| 5,442 | Edward | R. | Pykon | | Jacqueline | Amy | Pykon | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1778 | 4/7/2006 | 1756 |
| 5,443 | Edward | R. | Pykon | | Francis | Henry | Pykon (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1779 | 4/7/2006 | 1756 |
| 5,444 | Edward | R. | Pykon | | David | Alan | Pykon | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1780 | 4/7/2006 | 1756 |
| 5,445 | Edward | R. | Pykon | | Jordyn | B. | Pykon | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1778 | 4/7/2006 | 1756 |
| 5,446 | Christopher | | Quackenbush | | Christopher | | Quackenbush | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2276 | 4/7/2006 | 1756 |
| 5,447 | Christopher | | Quackenbush | | Gail | Elizabeth | Quackenbush | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1543 | 4/7/2006 | 1756 |
| 5,448 | Christopher | | Quackenbush | | Michael | Allen | Quackenbush | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1542 | 4/7/2006 | 1756 |
| 5,449 | John | M. | Quevedo | Jr. | John | M. | Quevedo | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4196 | 4/7/2006 | 1756 |
| 5,450 | Michael | J. | Quevedo | | Michael | J. | Quevedo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4198 | 4/7/2006 | 1756 |
| 5,451 | Patrick | J | Quigley | IV | Patrick | J. | Quigley (Estate of) | Jr. | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 492 | 4/7/2006 | 1756 |
| 5,452 | Patrick | J | Quigley | IV | Mi Ja | K. | Quigley | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 493 | 4/7/2006 | 1756 |
| 5,453 | Patrick | J | Quigley | IV | John | V. | Quigley | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 494 | 4/7/2006 | 1756 |
| 5,454 | Patrick | J | Quigley | IV | Ruth | | Quigley-Lawrence | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2694 | 4/7/2006 | 1756 |
| 5,455 | Beth | Ann | Quigley | | Beth | Ann | Quigley | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3915 | 4/7/2006 | 1756 |
| 5,456 | Beth | Ann | Quigley | | Louella | Jean | Quigley | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3916 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,457 | Beth | Ann | Quigley | | John | Eugene | Quigley | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3915 | 4/7/2006 | 1756 |
| 5,458 | Edwin | | Quinn | | Edwin | | Quinn | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4200 | 4/7/2006 | 1756 |
| 5,459 | Ricardo | J. | Quinn | | Bernard | Joseph | Quinn | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4708 | 4/7/2006 | 1756 |
| 5,460 | Ricardo | J. | Quinn | | Virginia | A. | Quinn | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4704 | 4/7/2006 | 1756 |
| 5,461 | Ricardo | J. | Quinn | | Adam | | Quinn | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4706 | 4/7/2006 | 1756 |
| 5,462 | Ricardo | J. | Quinn | | Nicholas | | Monaco | | Step-Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4705 | 4/7/2006 | 1756 |
| 5,463 | Ricardo | J. | Quinn | | Kevin | | Quinn | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4704 | 4/7/2006 | 1756 |
| 5,464 | Ricardo | J. | Quinn | | Annamaria | | Morales | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4707 | 4/7/2006 | 1756 |
| 5,465 | Ricardo | J. | Quinn | | Gregory | Vincent | Quinn | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4709 | 4/7/2006 | 1756 |
| 5,466 | Ricardo | J. | Quinn | | Ricardo | J. | Quinn | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4704 | 4/7/2006 | 1756 |
| 5,467 | Peter | Adam | Quinn | | Peter | Adam | Quinn | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5235 | 4/7/2006 | 1756 |
| 5,468 | Godwin | Francisco | Quinones | | Godwin | Francisco | Quinones | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2282 | 4/7/2006 | 1756 |
| 5,469 | Antonio | | Quinones | | Antonio | | Quinones | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2278 | 4/7/2006 | 1756 |
| 5,470 | Paul | G. | Quirke | | Paul | G. | Quirke | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4202 | 4/7/2006 | 1756 |
| 5,471 | Christopher | Anthony Peter | Racaniello | | Christopher | Anthony Peter | Racaniello | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3917 | 4/7/2006 | 1756 |
| 5,472 | Christopher | Anthony Peter | Racaniello | | Frank | Vincent | Racaniello | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3917 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,473 | Christopher | Anthony Peter | Racaniello | | Sandra | Lusardi | Racaniello | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3918 | 4/7/2006 | 1756 |
| 5,474 | Betty | Browne | Radburn | | Betty | Browne | Radburn | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2285 | 4/7/2006 | 1756 |
| 5,475 | Betty | Browne | Radburn | | Edward | A. | Radburn | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2285 | 4/7/2006 | 1756 |
| 5,476 | James | P. | Rae | | James | P. | Rae | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4204 | 4/7/2006 | 1756 |
| 5,477 | Robert | | Rae | | Robert | | Rae | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5236 | 4/7/2006 | 1756 |
| 5,478 | Leonard | J. | Ragaglia | | Leonard | J. | Ragaglia | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1547 | 4/7/2006 | 1756 |
| 5,479 | Leonard | J. | Ragaglia | | Donna | | Ragaglia | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1547 | 4/7/2006 | 1756 |
| 5,480 | Leonard | J. | Ragaglia | | Maureen | Frances | Ragaglia | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1546 | 4/7/2006 | 1756 |
| 5,481 | Leonard | J. | Ragaglia | | Leonard | Salvatore | Ragaglia | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1545 | 4/7/2006 | 1756 |
| 5,482 | Leonard | J. | Ragaglia | | Linda | Marie | Taccetta | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1548 | 4/7/2006 | 1756 |
| 5,483 | Leonard | J. | Ragaglia | | Maureen | Elizabeth | Scparta | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1545 | 4/7/2006 | 1756 |
| 5,484 | Leonard | J. | Ragaglia | | Janice | Lynn | Pucciarelli | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2293 | 4/7/2006 | 1756 |
| 5,485 | Leonard | J. | Ragaglia | | Christine | Teresa | Durante | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2292 | 4/7/2006 | 1756 |
| 5,486 | Leonard | J. | Ragaglia | | Paul | Joseph | Ragaglia | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2288 | 4/7/2006 | 1756 |
| 5,487 | Leonard | J. | Ragaglia | | Debra | Ann | Ragaglia | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2291 | 4/7/2006 | 1756 |
| 5,488 | Leonard | J. | Ragaglia | | Daniel | James | Ragaglia | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2286 | 4/7/2006 | 1756 |

**EXHIBIT A**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,489 | Leonard | J. | Ragaglia | | Colleen | Patricia | Ragaglia | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2290 | 4/7/2006 | 1756 |
| 5,490 | Leonard | J. | Ragaglia | | Lauren | Pietrina | LaCapria | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2289 | 4/7/2006 | 1756 |
| 5,491 | Leonard | J. | Ragaglia | | Stephen | Anthony | Ragaglia | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1545 | 4/7/2006 | 1756 |
| 5,492 | Leonard | J. | Ragaglia | | Anthony | Salvatore | Ragaglia | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1547 | 4/7/2006 | 1756 |
| 5,493 | Leonard | J. | Ragaglia | | Leonard | John | Ragaglia | Jr. | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1547 | 4/7/2006 | 1756 |
| 5,494 | Raymond | | Ragucci | | Raymond | | Ragucci | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4206 | 4/7/2006 | 1756 |
| 5,495 | Michael | Paul | Ragusa | | Michael | Paul | Ragusa | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1551 | 4/7/2006 | 1756 |
| 5,496 | Michael | Paul | Ragusa | | Vincent | Joseph | Ragusa | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1551 | 4/7/2006 | 1756 |
| 5,497 | Michael | Paul | Ragusa | | Domenica | | Ragusa | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1552 | 4/7/2006 | 1756 |
| 5,498 | Michael | Paul | Ragusa | | Christine | Marie | Saladeen | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1555 | 4/7/2006 | 1756 |
| 5,499 | Michael | Paul | Ragusa | | Kenneth | Joseph | Ragusa | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1553 | 4/7/2006 | 1756 |
| 5,500 | Michael | Paul | Ragusa | | Vincent | Carl | Ragusa | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1554 | 4/7/2006 | 1756 |
| 5,501 | Peter | Frank | Raimondi | | Peter | Frank | Raimondi | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1558 | 4/7/2006 | 1756 |
| 5,502 | Peter | Frank | Raimondi | | Lenore | Clare | Raimondi | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1558 | 4/7/2006 | 1756 |
| 5,503 | Peter | Frank | Raimondi | | Peter | Mathew | Raimondi | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1558 | 4/7/2006 | 1756 |
| 5,504 | Peter | Frank | Raimondi | | Philip | Warren | Raimondi | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1558 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,505 | Harry | A. | Raines | | Harry | A. | Raines | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3920 | 4/7/2006 | 1756 |
| 5,506 | Harry | A. | Raines | | Lauren | Christine | Raines | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3920 | 4/7/2006 | 1756 |
| 5,507 | Lisa | Joy | Raines | | Marilyn | | Raines (Estate of) | | Parent | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5426 | 4/7/2006 | 1756 |
| 5,508 | Harry | A. | Raines | | Kimberly | Christine | Raines | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3919 | 4/7/2006 | 1756 |
| 5,509 | Harry | A. | Raines | | Jillian | M. | Raines | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3920 | 4/7/2006 | 1756 |
| 5,510 | Harry | A. | Raines | | Kyle | C. | Raines | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3920 | 4/7/2006 | 1756 |
| 5,511 | Valsa | | Raju | | Valsa | | Raju | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4494 | 4/7/2006 | 1756 |
| 5,512 | Valsa | | Raju | | Thankachan | | Raju | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4494 | 4/7/2006 | 1756 |
| 5,513 | Valsa | | Raju | | Sosamma | | George (Estate of) | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4710 | 4/7/2006 | 1756 |
| 5,514 | Valsa | | Raju | | Saramma | | John | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4714 | 4/7/2006 | 1756 |
| 5,515 | Valsa | | Raju | | Sosamma | | Mukkadan | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4713 | 4/7/2006 | 1756 |
| 5,516 | Valsa | | Raju | | Ammini | George | Abraham | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4712 | 4/7/2006 | 1756 |
| 5,517 | Valsa | | Raju | | Annamma | | Thomas | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4711 | 4/7/2006 | 1756 |
| 5,518 | Valsa | | Raju | | Sanjay | | Raju | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4494 | 4/7/2006 | 1756 |
| 5,519 | Valsa | | Raju | | Soniya | Susan | Raju | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4494 | 4/7/2006 | 1756 |
| 5,520 | Edward | J. | Rall | | Edward | J. | Rall | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4209 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,521 | Edward | J. | Rall | | Edward | A. | Rall | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4210 | 4/7/2006 | 1756 |
| 5,522 | Edward | J. | Rall | | Joan | P. | Rall | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4211 | 4/7/2006 | 1756 |
| 5,523 | Edward | J. | Rall | | Darlene | G. | Rall | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4209 | 4/7/2006 | 1756 |
| 5,524 | Edward | J. | Rall | | Keith | George | Rall | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4212 | 4/7/2006 | 1756 |
| 5,525 | Edward | J. | Rall | | William | Francis | Rall | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4213 | 4/7/2006 | 1756 |
| 5,526 | Edward | J. | Rall | | Daniel | | Rall | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4209 | 4/7/2006 | 1756 |
| 5,527 | Edward | J. | Rall | | Joseph | | Rall | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4209 | 4/7/2006 | 1756 |
| 5,528 | Edward | J. | Rall | | Matthew | William | Rall | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4209 | 4/7/2006 | 1756 |
| 5,529 | Kenneth | M. | Rallis | | Kenneth | M. | Rallis | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4215 | 4/7/2006 | 1756 |
| 5,530 | Richard | | Ramaizel | | Richard | | Ramaizel | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4217 | 4/7/2006 | 1756 |
| 5,531 | Juan | | Ramirez | | Juan | | Ramirez | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1560 | 4/7/2006 | 1756 |
| 5,532 | Vigita | | Ramnath | | Vigita | | Ramnath | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5427 | 4/7/2006 | 1756 |
| 5,533 | Harry | | Ramos | | A.G.R. | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4715 | 4/7/2006 | 1756 |
| 5,534 | Harry | | Ramos | | E.H.R. | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4715 | 4/7/2006 | 1756 |
| 5,535 | Alfonso | | Ramos | | Alfonso | | Ramos | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2296 | 4/7/2006 | 1756 |
| 5,536 | Robert | | Ramos | | Robert | | Ramos | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2440 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,537 | Mildred | | Ramos | | Mildred | | Ramos | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4495 | 4/7/2006 | 1756 |
| 5,538 | Harry | | Ramos | | Harry | | Ramos | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4715 | 4/7/2006 | 1756 |
| 5,539 | Harry | | Ramos | | Migdalia | | Ramos | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4715 | 4/7/2006 | 1756 |
| 5,540 | Michael | | Ramputi | | Michael | | Ramputi | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5237 | 4/7/2006 | 1756 |
| 5,541 | Vishnoo | | Ramsaroop | | Jessica | Ramsaroop | Bors | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4496 | 4/7/2006 | 1756 |
| 5,542 | Alfred | Todd | Rancke | | Cynthia | Rancke | Bienemann | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1564 | 4/7/2006 | 1756 |
| 5,543 | Alfred | Todd | Rancke | | Alfred | Edward | Rancke (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1562 | 4/7/2006 | 1756 |
| 5,544 | Alfred | Todd | Rancke | | Barbara | B. | Rancke (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1563 | 4/7/2006 | 1756 |
| 5,545 | Alfred | Todd | Rancke | | Barbara | R. | Speni | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2706 | 4/7/2006 | 1756 |
| 5,546 | Jonathan | | Randall | | K.B.R. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3921 | 4/7/2006 | 1756 |
| 5,547 | Jonathan | | Randall | | Jonathan | | Randall | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3921 | 4/7/2006 | 1756 |
| 5,548 | Faina | Aronovna | Rapoport | | Faina | Aronovna | Rapoport | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1782 | 4/7/2006 | 1756 |
| 5,549 | Faina | Aronovna | Rapoport | | Aleksandr | | Rapoport | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1782 | 4/7/2006 | 1756 |
| 5,550 | Faina | Aronovna | Rapoport | | Elena | Yuryevna | Rapoport | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1783 | 4/7/2006 | 1756 |
| 5,551 | Faina | Aronovna | Rapoport | | Yuriy | Semenovich | Rapoport | | Spouse | 11/22/2002 | DKT 26; 1:02-cv-01616-JR; 2447 | 4/7/2006 | 1756 |
| 5,552 | Robert | A. | Rasmussen | | Robert | A. | Rasmussen | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5238 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,553 | Robert | A. | Rasmussen | | Anna | Rasmussen | Stansbury | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5238 | 4/7/2006 | 1756 |
| 5,554 | Robert | A. | Rasmussen | | Robert | Jack | Rasmussen | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5238 | 4/7/2006 | 1756 |
| 5,555 | Robert | A. | Rasmussen | | Samuel | Robert | Rasmussen | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5238 | 4/7/2006 | 1756 |
| 5,556 | Robert | A. | Rasmussen | | Taylor | Marie | Rasmussen | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5238 | 4/7/2006 | 1756 |
| 5,557 | Sebastian | | Raspanti | | Sebastian | | Raspanti | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4219 | 4/7/2006 | 1756 |
| 5,558 | Marsha | | Ratchford | | M.C.R. | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4716 | 4/7/2006 | 1756 |
| 5,559 | Marsha | | Ratchford | | M.R. | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4716 | 4/7/2006 | 1756 |
| 5,560 | Marsha | | Ratchford | | M.R.R. | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4716 | 4/7/2006 | 1756 |
| 5,561 | Marsha | | Ratchford | | R.M.R. | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4716 | 4/7/2006 | 1756 |
| 5,562 | Marsha | | Ratchford | | Marsha | | Ratchford | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4716 | 4/7/2006 | 1756 |
| 5,563 | Marsha | | Ratchford | | Angelia | Stallworth | Blunt | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4223 | 4/7/2006 | 1756 |
| 5,564 | Marsha | | Ratchford | | Cynthia | | Watts | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4222 | 4/7/2006 | 1756 |
| 5,565 | Marsha | | Ratchford | | Reginald | | Simpson | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4221 | 4/7/2006 | 1756 |
| 5,566 | Marsha | | Ratchford | | Roosevelt | | Stallworth | Sr. | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3073 | 4/7/2006 | 1756 |
| 5,567 | Marsha | | Ratchford | | Claudia | Marie | Stallworth (Estate of) | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3073 | 4/7/2006 | 1756 |
| 5,568 | Marsha | | Ratchford | | Rodney | | Ratchford | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4716 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,569 | David | A.J. | Rathkey | | David | A.J. | Rathkey | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP220 | 4/7/2006 | 1756 |
| 5,570 | David | A.J. | Rathkey | | Julia | S.W. | Rathkey | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP220 | 4/7/2006 | 1756 |
| 5,571 | David | A.J. | Rathkey | | Emma | Smiley | Rathkey | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP220 | 4/7/2006 | 1756 |
| 5,572 | David | A.J. | Rathkey | | Ian | David Bray | Rathkey | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP220 | 4/7/2006 | 1756 |
| 5,573 | David | A.J. | Rathkey | | Matthew | James Cuswort | Rathkey | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP220 | 4/7/2006 | 1756 |
| 5,574 | William | Ralph | Raub | | William | Ralph | Raub | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 497 | 4/7/2006 | 1756 |
| 5,575 | William | Ralph | Raub | | Maureen | A. | Raub | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 497 | 4/7/2006 | 1756 |
| 5,576 | William | Ralph | Raub | | Liam | Matthew | Raub | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 497 | 4/7/2006 | 1756 |
| 5,577 | William | Ralph | Raub | | Rebecca | Anne | Raub | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 497 | 4/7/2006 | 1756 |
| 5,578 | James | | Reddan | | James | | Reddan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4225 | 4/7/2006 | 1756 |
| 5,579 | Joshua | M. | Reder | | Joshua | M. | Reder | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4227 | 4/7/2006 | 1756 |
| 5,580 | Sarah | Anne | Redheffer | | Jane | Marie | Thompson | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4717 | 4/7/2006 | 1756 |
| 5,581 | Sarah | Anne | Redheffer | | Susan | Elizabeth | Prothero | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP270 | 4/7/2006 | 1756 |
| 5,582 | Sarah | Anne | Redheffer | | David | John | Prothero | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP271 | 4/7/2006 | 1756 |
| 5,583 | Daniel | James | Reeber | | Daniel | James | Reeber | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4229 | 4/7/2006 | 1756 |
| 5,584 | Pamela | Rose | Reeves | | Pamela | Rose | Reeves | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3922 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,585 | Donald | | Regan | | Katherine | | Regan-Dey | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2299 | 4/7/2006 | 1756 |
| 5,586 | Donald | | Regan | | Eileen | | Regan | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2298 | 4/7/2006 | 1756 |
| 5,587 | Donald | | Regan | | Margaret | | Regan | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4936 | 4/7/2006 | 1756 |
| 5,588 | Richard | | Regis | | Richard | | Regis | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4231 | 4/7/2006 | 1756 |
| 5,589 | Timothy | J. | Reid | | Timothy | J. | Reid | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4235 | 4/7/2006 | 1756 |
| 5,590 | Joseph | | Reid | | Joseph | | Reid | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4233 | 4/7/2006 | 1756 |
| 5,591 | Gregg | | Reidy | | Gregg | | Reidy | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3924 | 4/7/2006 | 1756 |
| 5,592 | Gregg | | Reidy | | Thomas | J. | Reidy | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3924 | 4/7/2006 | 1756 |
| 5,593 | Gregg | | Reidy | | Mary | L. | Reidy | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3923 | 4/7/2006 | 1756 |
| 5,594 | Kevin | Owen | Reilly | | Regina | T. | Madigan | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2301 | 4/7/2006 | 1756 |
| 5,595 | Charles | | Reilly | | Charles | | Reilly | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4237 | 4/7/2006 | 1756 |
| 5,596 | Thomas | P. | Reilly | | Thomas | P. | Reilly | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4239 | 4/7/2006 | 1756 |
| 5,597 | Kevin | Owen | Reilly | | Joan | E. | Reilly | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3926 | 4/7/2006 | 1756 |
| 5,598 | Kevin | Owen | Reilly | | George | M. | Reilly (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3925 | 4/7/2006 | 1756 |
| 5,599 | Timothy | E. | Reilly | | Brendan | Hughes | Reilly | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4937 | 4/7/2006 | 1756 |
| 5,600 | Joseph | | Reina | Jr. | Joseph | | Reina | Jr. | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 499 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,601 | Joseph | | Reina | Jr. | Lisa | Ann | Reina | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 499 | 4/7/2006 | 1756 |
| 5,602 | Joseph | | Reina | Jr. | Joseph | | Reina | Sr. | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 501 | 4/7/2006 | 1756 |
| 5,603 | Joseph | | Reina | Jr. | Rosemarie | | Reina | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 500 | 4/7/2006 | 1756 |
| 5,604 | Joseph | | Reina | Jr. | Michael | John | Reina | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1566 | 4/7/2006 | 1756 |
| 5,605 | Joseph | | Reina | Jr. | Joann | | O'Keefe | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1567 | 4/7/2006 | 1756 |
| 5,606 | Joseph | | Reina | Jr. | Joseph | Robert | Reina | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 499 | 4/7/2006 | 1756 |
| 5,607 | John | E. | Reinhardt | | John | E. | Reinhardt | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4241 | 4/7/2006 | 1756 |
| 5,608 | Thomas | Barnes | Reinig | | Thomas | Barnes | Reinig | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 829 | 4/7/2006 | 1756 |
| 5,609 | Thomas | Barnes | Reinig | | Jeanne | Fattori | Reinig-Smith | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 829 | 4/7/2006 | 1756 |
| 5,610 | Thomas | Barnes | Reinig | | Christopher | Barnes | Reinig | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 830 | 4/7/2006 | 1756 |
| 5,611 | Thomas | Barnes | Reinig | | Scott | Thomas | Reinig | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 831 | 4/7/2006 | 1756 |
| 5,612 | Frank | | Reisman | | Frank | | Reisman | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3927 | 4/7/2006 | 1756 |
| 5,613 | Frank | | Reisman | | Gayle | | Reisman | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3927 | 4/7/2006 | 1756 |
| 5,614 | Frank | | Reisman | | Dillon | Scott | Reisman | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3927 | 4/7/2006 | 1756 |
| 5,615 | Frank | | Reisman | | Kasey | Michelle | Reisman | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3927 | 4/7/2006 | 1756 |
| 5,616 | Joshua | Scott | Reiss | | Joshua | Scott | Reiss | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 736 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,617 | Joshua | Scott | Reiss | | Judith | Jackson | Reiss | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 736 | 4/7/2006 | 1756 |
| 5,618 | Karen | | Renda | | Karen | | Renda | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 503 | 4/7/2006 | 1756 |
| 5,619 | Karen | | Renda | | Charles | | Renda | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 503 | 4/7/2006 | 1756 |
| 5,620 | Karen | | Renda | | Daniel | Charles | Renda | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 504 | 4/7/2006 | 1756 |
| 5,621 | Karen | | Renda | | Matthew | Thomas | Renda | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 503 | 4/7/2006 | 1756 |
| 5,622 | Lloyd | | Rendall | | Lloyd | | Rendall | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4243 | 4/7/2006 | 1756 |
| 5,623 | John | | Renna | | John | | Renna | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5428 | 4/7/2006 | 1756 |
| 5,624 | Francis | W. | Renois | | Francis | W. | Renois | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5239 | 4/7/2006 | 1756 |
| 5,625 | John | Thomas | Resta | | John | Thomas | Resta | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 507 | 4/7/2006 | 1756 |
| 5,626 | John | Thomas | Resta | | Thomas | Bernard | Resta | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 510 | 4/7/2006 | 1756 |
| 5,627 | John | Thomas | Resta | | Christina | Ann | Resta | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 507 | 4/7/2006 | 1756 |
| 5,628 | John | Thomas | Resta | | Bernard | Thomas | Resta | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 508 | 4/7/2006 | 1756 |
| 5,629 | John | Thomas | Resta | | Michael | Thomas | Resta | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 509 | 4/7/2006 | 1756 |
| 5,630 | John | Thomas | Resta | | Christine | Ann | Mazzeo | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 512 | 4/7/2006 | 1756 |
| 5,631 | John | Thomas | Resta | | Dawn | Marie | Angrisani | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 511 | 4/7/2006 | 1756 |
| 5,632 | Richard | | Resto | | Richard | | Resto | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5240 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,633 | Alfred | W. | Retundie | | Alfred | W. | Retundie | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5429 | 4/7/2006 | 1756 |
| 5,634 | Christopher | | Revere | | Christopher | | Revere | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4245 | 4/7/2006 | 1756 |
| 5,635 | Juan | L. | Reyes | | Juan | L. | Reyes | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1569 | 4/7/2006 | 1756 |
| 5,636 | Fernando | | Reyes | | Fernando | | Reyes | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2303 | 4/7/2006 | 1756 |
| 5,637 | Karem | | Reynoso | | Karem | | Reynoso | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4247 | 4/7/2006 | 1756 |
| 5,638 | Frank | | Ricca | | Frank | | Ricca | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC) P5241 | 4/7/2006 | 1756 |
| 5,639 | William | J. | Riccardulli | | William | J. | Riccardulli | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4249 | 4/7/2006 | 1756 |
| 5,640 | Daniel | | Ricciardi | | Daniel | | Ricciardi | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4251 | 4/7/2006 | 1756 |
| 5,641 | Rudolph | N. | Riccio | | Rudolph | N. | Riccio | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3928 | 4/7/2006 | 1756 |
| 5,642 | Rudolph | N. | Riccio | | Jo Ann | R. | Riccio | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3928 | 4/7/2006 | 1756 |
| 5,643 | Arthur | J. | Riccio | | Arthur | J. | Riccio | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC) P5242 | 4/7/2006 | 1756 |
| 5,644 | Ann Marie | | Ricciboni | | Ann Marie | | Ricciboni | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4253 | 4/7/2006 | 1756 |
| 5,645 | Ann Marie | | Ricciboni | | John | | Ricciboni | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4253 | 4/7/2006 | 1756 |
| 5,646 | Ann Marie | | Ricciboni | | Maria-Elena | | Santorelli | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4255 | 4/7/2006 | 1756 |
| 5,647 | Ann Marie | | Ricciboni | | Janine | | Passelis | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4254 | 4/7/2006 | 1756 |
| 5,648 | David | H. | Rice | | David | H. | Rice | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4258 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,649 | David | H. | Rice | | Hugh | David | Rice | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4258 | 4/7/2006 | 1756 |
| 5,650 | David | H. | Rice | | Cynthia | Jane | Rice | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4259 | 4/7/2006 | 1756 |
| 5,651 | Claude | Daniel | Richards | | Deborah | J. | Popadiuk | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP217 | 4/7/2006 | 1756 |
| 5,652 | Claude | Daniel | Richards | | Linda | Mae | Zupo | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP216 | 4/7/2006 | 1756 |
| 5,653 | Claude | Daniel | Richards | | Jim | Dale | Richards | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP213 | 4/7/2006 | 1756 |
| 5,654 | Claude | Daniel | Richards | | Carroll | Thomas | Richards | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP214 | 4/7/2006 | 1756 |
| 5,655 | Claude | Daniel | Richards | | Helen | Kay | Rochler | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP215 | 4/7/2006 | 1756 |
| 5,656 | Claude | Daniel | Richards | | Claude | Daniel | Richards | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP213 | 4/7/2006 | 1756 |
| 5,657 | Steven | J. | Richards | | Steven | J. | Richards | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3075 | 4/7/2006 | 1756 |
| 5,658 | Maurice | | Richardson | | Maurice | | Richardson | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4261 | 4/7/2006 | 1756 |
| 5,659 | Franco | | Riggio | | Franco | | Riggio | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4263 | 4/7/2006 | 1756 |
| 5,660 | John | Matthews | Rigo | | Paula | A. | Rigo | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3929 | 4/7/2006 | 1756 |
| 5,661 | John | Matthews | Rigo | | Theodore | Paul | Rigo | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3930 | 4/7/2006 | 1756 |
| 5,662 | William | | Riordan | | William | | Riordan | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5243 | 4/7/2006 | 1756 |
| 5,663 | David | M. | Rivas | | David | M. | Rivas | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4265 | 4/7/2006 | 1756 |
| 5,664 | Moises | | Rivas | | Julia | | Rivas | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4497 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,665 | Moises | | Rivas | | Nancy | Elizabeth | Rivas Molina | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5244 | 4/7/2006 | 1756 |
| 5,666 | Isaias | | Rivera | | Antonio | Isaias | Rivera | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 515 | 4/7/2006 | 1756 |
| 5,667 | Isaias | | Rivera | | Isaias | | Rivera | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 515 | 4/7/2006 | 1756 |
| 5,668 | Isaias | | Rivera | | Nilsa | Milagros | Rivera | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 515 | 4/7/2006 | 1756 |
| 5,669 | Isaias | | Rivera | | Adrian | Isaac | Rivera | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 519 | 4/7/2006 | 1756 |
| 5,670 | Isaias | | Rivera | | Josue | | Rivera Trujillo | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 520 | 4/7/2006 | 1756 |
| 5,671 | Isaias | | Rivera | | Moises | | Rivera | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 516 | 4/7/2006 | 1756 |
| 5,672 | Isaias | | Rivera | | Carmen | Virginia | Rivera | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 517 | 4/7/2006 | 1756 |
| 5,673 | Isaias | | Rivera | | Gloria | E. | Gonzalez | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 518 | 4/7/2006 | 1756 |
| 5,674 | Edwin | | Rivera | | Edwin | | Rivera | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4269 | 4/7/2006 | 1756 |
| 5,675 | Carlos | A. | Rivera | | Carlos | A. | Rivera | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4267 | 4/7/2006 | 1756 |
| 5,676 | Edwin | | Rivera | | Edwin | | Rivera | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5430 | 4/7/2006 | 1756 |
| 5,677 | Vincent | | Rivera | | Vincent | | Rivera | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5433 | 4/7/2006 | 1756 |
| 5,678 | Omayra | | Rivera | | Omayra | | Rivera | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5501 | 4/7/2006 | 1756 |
| 5,679 | Grace | | Rivera | | Grace | | Rivera | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5431 | 4/7/2006 | 1756 |
| 5,680 | Jose | | Rivera | | Jose | | Rivera | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5432 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,681 | Joseph | R. | Riverso | | William | D. | Riverso | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1571 | 4/7/2006 | 1756 |
| 5,682 | Joseph | R. | Riverso | | Teresa | | Riverso | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1572 | 4/7/2006 | 1756 |
| 5,683 | Joseph | R. | Riverso | | Domenico | | Riverso | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1573 | 4/7/2006 | 1756 |
| 5,684 | Joseph | R. | Riverso | | Maria | Emilia | Riverso | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1574 | 4/7/2006 | 1756 |
| 5,685 | Joseph | R. | Riverso | | Ralph | J. | Riverso | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1575 | 4/7/2006 | 1756 |
| 5,686 | Paul | V. | Rizza | | Paul | V. | Rizza | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3076 | 4/7/2006 | 1756 |
| 5,687 | Paul | V. | Rizza | | Vivian | | Rizza | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4272 | 4/7/2006 | 1756 |
| 5,688 | Paul | V. | Rizza | | Paul | | Rizza | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4271 | 4/7/2006 | 1756 |
| 5,689 | Paul | V. | Rizza | | Elaine | Marie | Rizza Brophy | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3076 | 4/7/2006 | 1756 |
| 5,690 | John | Frank | Rizzo | | John | Frank | Rizzo | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1577 | 4/7/2006 | 1756 |
| 5,691 | John | Frank | Rizzo | | Concetta | | Rizzo | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1577 | 4/7/2006 | 1756 |
| 5,692 | Michael | | Rizzo | | Michael | | Rizzo | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5245 | 4/7/2006 | 1756 |
| 5,693 | John | Frank | Rizzo | | Luigi | Anthony | Rizzo | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1577 | 4/7/2006 | 1756 |
| 5,694 | Joseph | | Roberto | | Lucy | | Roberto | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4275 | 4/7/2006 | 1756 |
| 5,695 | Joseph | | Roberto | | Robert | | Roberto | Sr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4274 | 4/7/2006 | 1756 |
| 5,696 | Joseph | | Roberto | | Lorraine | | Caiazzo | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4277 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,697 | Joseph | | Roberto | | Robert | | Roberto | Jr. | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4276 | 4/7/2006 | 1756 |
| 5,698 | Michael | Edward | Roberts | | Michael | Edward | Roberts | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2308 | 4/7/2006 | 1756 |
| 5,699 | Michael | Edward | Roberts | | John | J. | Roberts | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2308 | 4/7/2006 | 1756 |
| 5,700 | Michael | Edward | Roberts | | Veronica | M. | Roberts | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2309 | 4/7/2006 | 1756 |
| 5,701 | Michael | Edward | Roberts | | Karen | E. | Roberts | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2310 | 4/7/2006 | 1756 |
| 5,702 | Leo | A. | Roberts | | Leo | A. | Roberts | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3931 | 4/7/2006 | 1756 |
| 5,703 | Michael | E. | Roberts | | Michael | E. | Roberts | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4280 | 4/7/2006 | 1756 |
| 5,704 | Michael | E. | Roberts | | Paulette | Marie | Roberts | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4280 | 4/7/2006 | 1756 |
| 5,705 | Michael | E. | Roberts | | Thomas | Edward | Roberts | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4281 | 4/7/2006 | 1756 |
| 5,706 | Leo | A. | Roberts | | Debra | | Roberts | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3931 | 4/7/2006 | 1756 |
| 5,707 | Leo | A. | Roberts | | Daniel | Alexander | Roberts | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3931 | 4/7/2006 | 1756 |
| 5,708 | Leo | A. | Roberts | | Jeffrey | | Roberts | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3931 | 4/7/2006 | 1756 |
| 5,709 | Leo | A. | Roberts | | Michael | Leo | Roberts | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3931 | 4/7/2006 | 1756 |
| 5,710 | Leo | A. | Roberts | | Taylor | Nicole | Roberts | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3931 | 4/7/2006 | 1756 |
| 5,711 | Donald | W. | Robertson | Jr. | Donald | Walter | Robertson | Sr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4283 | 4/7/2006 | 1756 |
| 5,712 | Donald | W. | Robertson | Jr. | Marcee | Elizabeth | Robertson | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4284 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,713 | Donald | W. | Robertson | Jr. | Kathleen | Robertson | Cunningham | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4285 | 4/7/2006 | 1756 |
| 5,714 | Donald | W. | Robertson | Jr. | Elizabeth | Ann | Robertson | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4286 | 4/7/2006 | 1756 |
| 5,715 | Douglas | | Robinson | | Douglas | | Robinson | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5246 | 4/7/2006 | 1756 |
| 5,716 | Michell | L. | Robotham | | A.R.R. | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4718 | 4/7/2006 | 1756 |
| 5,717 | Kenneth | James | Robulak | | Kenneth | James | Robulak | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3932 | 4/7/2006 | 1756 |
| 5,718 | Anthony | | Rocco | | Anthony | | Rocco | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4938 | 4/7/2006 | 1756 |
| 5,719 | Nelson | | Rocha | | Nelson | | Rocha | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 522 | 4/7/2006 | 1756 |
| 5,720 | Antonio | A. | Rocha | | Antonio | A. | Rocha | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3077 | 4/7/2006 | 1756 |
| 5,721 | Antonio | A. | Rocha | | Marilyn | Marques | Rocha | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3077 | 4/7/2006 | 1756 |
| 5,722 | Antonio | A. | Rocha | | Alyssa | Marie | Rocha | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3077 | 4/7/2006 | 1756 |
| 5,723 | Antonio | A. | Rocha | | Ethan | Agustus | Rocha | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3077 | 4/7/2006 | 1756 |
| 5,724 | John | | Roche | | John | | Roche | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4288 | 4/7/2006 | 1756 |
| 5,725 | John | Michael | Rodak | | C.N.R. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4291 | 4/7/2006 | 1756 |
| 5,726 | John | Michael | Rodak | | D.M.R. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4291 | 4/7/2006 | 1756 |
| 5,727 | John | Michael | Rodak | | John | Michael | Rodak | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4291 | 4/7/2006 | 1756 |
| 5,728 | John | Michael | Rodak | | Joyce Ann | Marie | Rodak | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4291 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,729 | John | Michael | Rodak | | John | J. | Rodak | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4292 | 4/7/2006 | 1756 |
| 5,730 | John | Michael | Rodak | | Regina | E. | Rodak | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4293 | 4/7/2006 | 1756 |
| 5,731 | John | Michael | Rodak | | Joanne | Rodak | Gori | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2616 | 4/7/2006 | 1756 |
| 5,732 | Bryan | A. | Rodrigues | | Bryan | A. | Rodrigues | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1579 | 4/7/2006 | 1756 |
| 5,733 | Antonio | J. | Rodrigues | | Antonio | J. | Rodrigues | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3933 | 4/7/2006 | 1756 |
| 5,734 | Antonio | J. | Rodrigues | | Cristina | | Rodrigues | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3933 | 4/7/2006 | 1756 |
| 5,735 | Antonio | J. | Rodrigues | | Sara | Alexandre de C | Rodrigues | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3933 | 4/7/2006 | 1756 |
| 5,736 | Antonio | J. | Rodrigues | | Adam | Alexandre | Rodrigues | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3933 | 4/7/2006 | 1756 |
| 5,737 | Rosaulina | | Rodriguez | | Rosaulina | | Rodriguez | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1583 | 4/7/2006 | 1756 |
| 5,738 | Miriam | | Rodriguez | | Miriam | | Rodriguez | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2316 | 4/7/2006 | 1756 |
| 5,739 | Abimael | | Rodriguez | | Abimael | | Rodriguez | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2312 | 4/7/2006 | 1756 |
| 5,740 | Gregory | E. | Rodriguez | | Julia | Emilia | Rodriguez | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP209 | 4/7/2006 | 1756 |
| 5,741 | David | Bartolo | Rodriguez | | David | Bartolo | Rodriguez | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2604 | 4/7/2006 | 1756 |
| 5,742 | David | Bartolo | Rodriguez | | Melania | | Gil | | Domestic Partner | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2604 | 4/7/2006 | 1756 |
| 5,743 | Richard | | Rodriguez | | Richard | | Rodriguez | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4939 | 4/7/2006 | 1756 |
| 5,744 | Richard | | Rodriguez | | Cindy | | Rodriguez | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4939 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,745 | Carlota | | Rodriguez | | Carlota | | Rodriguez | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4498 | 4/7/2006 | 1756 |
| 5,746 | David | | Rodriguez | | David | | Rodriguez | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4499 | 4/7/2006 | 1756 |
| 5,747 | David | Bartolo | Rodriguez | | Deivi | | Rodriguez | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2696 | 4/7/2006 | 1756 |
| 5,748 | David | Bartolo | Rodriguez | | Lenny | | Rodriguez | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2697 | 4/7/2006 | 1756 |
| 5,749 | Matthew | Sean | Rogan | | John | | Rogan | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4295 | 4/7/2006 | 1756 |
| 5,750 | Matthew | Sean | Rogan | | Marian | | Rogan | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4296 | 4/7/2006 | 1756 |
| 5,751 | Jean | Destrehan | Roger | | Jean | Destrehan | Roger | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 790 | 4/7/2006 | 1756 |
| 5,752 | Jean | Destrehan | Roger | | Thomas | Harvey | Roger | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 790 | 4/7/2006 | 1756 |
| 5,753 | Jean | Destrehan | Roger | | Eileen | Schaefer | Roger | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 792 | 4/7/2006 | 1756 |
| 5,754 | Jean | Destrehan | Roger | | James | Merle | Roger | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 791 | 4/7/2006 | 1756 |
| 5,755 | John | Robert | Rogers | | John | Robert | Rogers | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 524 | 4/7/2006 | 1756 |
| 5,756 | Karlie | Barbara | Rogers | | Karlie | Barbara | Rogers | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP288 | 4/7/2006 | 1756 |
| 5,757 | Karlie | Barbara | Rogers | | Kristie | | Rogers | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; AP292 | 4/7/2006 | 1756 |
| 5,758 | Karlie | Barbara | Rogers | | Angela | Elizabeth | Rogers | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; AP291 | 4/7/2006 | 1756 |
| 5,759 | Karlie | Barbara | Rogers | | Keith | | Rogers | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP288 | 4/7/2006 | 1756 |
| 5,760 | Scott | W. | Rohner | | Kristin | Katherine | Nepola | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4503 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/ Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,761 | Scott | W. | Rohner | | Thomas | Garrett | Rohner | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4500 | 4/7/2006 | 1756 |
| 5,762 | Scott | W. | Rohner | | Stephen | John | Rohner | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4502 | 4/7/2006 | 1756 |
| 5,763 | Scott | W. | Rohner | | Michael | Ronald | Rohner | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4501 | 4/7/2006 | 1756 |
| 5,764 | Scott | W. | Rohner | | Katherine | Rohner | Merhige | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4940 | 4/7/2006 | 1756 |
| 5,765 | Julio | | Roig | Jr. | Julio | | Roig | Jr. | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 526 | 4/7/2006 | 1756 |
| 5,766 | Susana | | Rojas | | Susana | | Rojas | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1585 | 4/7/2006 | 1756 |
| 5,767 | John | T. | Rokee | | John | T. | Rokee | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4298 | 4/7/2006 | 1756 |
| 5,768 | Keith | | Roma | | Maureen | Elizabeth | Roma | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4302 | 4/7/2006 | 1756 |
| 5,769 | Keith | | Roma | | Rosemary | | Roma | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2317 | 4/7/2006 | 1756 |
| 5,770 | Keith | | Roma | | Kevin | Paul | Roma | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4303 | 4/7/2006 | 1756 |
| 5,771 | Arnold | John | Roma | Jr. | Arnold | John | Roma | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4300 | 4/7/2006 | 1756 |
| 5,772 | Keith | | Roma | | Arnold | John | Roma | Jr. | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 530 | 4/7/2006 | 1756 |
| 5,773 | William | | Romaka | | William | | Romaka | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4305 | 4/7/2006 | 1756 |
| 5,774 | Filomena | | Roman | | Filomena | | Roman | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4941 | 4/7/2006 | 1756 |
| 5,775 | Frank | J. | Romano | | Frank | J. | Romano | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4504 | 4/7/2006 | 1756 |
| 5,776 | Elvin | | Romero | | Elvin | | Romero | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 739 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,777 | Elvin | | Romero | | Diane | | Romero | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 739 | 4/7/2006 | 1756 |
| 5,778 | Sean | | Rooney | | Sean | | Rooney | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 533 | 4/7/2006 | 1756 |
| 5,779 | Sean | | Rooney | | Beverly | | Eckert (Estate of) | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 533 | 4/7/2006 | 1756 |
| 5,780 | John | B. | Rooney | | John | B. | Rooney | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4307 | 4/7/2006 | 1756 |
| 5,781 | Victor | J. | Rosa | | Victor | J. | Rosa | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4309 | 4/7/2006 | 1756 |
| 5,782 | Anthony | A. | Rosado | | Anthony | A. | Rosado | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4311 | 4/7/2006 | 1756 |
| 5,783 | Gwennett | | Rosario | | Gwennett | | Rosario | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2050 | 4/7/2006 | 1756 |
| 5,784 | Mark | H. | Rosen | | A.H.R. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2321 | 4/7/2006 | 1756 |
| 5,785 | Mark | H. | Rosen | | B.M.R. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2321 | 4/7/2006 | 1756 |
| 5,786 | Mark | H. | Rosen | | M.E.R. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2321 | 4/7/2006 | 1756 |
| 5,787 | Mark | H. | Rosen | | Mark | H. | Rosen | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2321 | 4/7/2006 | 1756 |
| 5,788 | Mark | H. | Rosen | | Patricia | | Rosen | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2321 | 4/7/2006 | 1756 |
| 5,789 | Sheryl | | Rosenbaum | | Bobbi | Sara | Rosner | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4314 | 4/7/2006 | 1756 |
| 5,790 | Sheryl | | Rosenbaum | | Barry | Alan | Rosner | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4313 | 4/7/2006 | 1756 |
| 5,791 | Joshua | M. | Rosenblum | | Joshua | M. | Rosenblum | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3934; 35 | 4/7/2006 | 1756 |
| 5,792 | Joshua | M. | Rosenblum | | Richard | M. | Rosenblum (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3934 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,793 | Joshua | M. | Rosenblum | | Susan | S. | Rosenblum | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3935 | 4/7/2006 | 1756 |
| 5,794 | Joshua | M. | Rosenblum | | Dean | Russell | Rosenblum | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5247 | 4/7/2006 | 1756 |
| 5,795 | Richard | | Rosenthal | | S.R. | | Rosenthal | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4317 | 4/7/2006 | 1756 |
| 5,796 | Richard | | Rosenthal | | Richard | | Rosenthal | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4317 | 4/7/2006 | 1756 |
| 5,797 | Richard | | Rosenthal | | Loren | | Rosenthal | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4317 | 4/7/2006 | 1756 |
| 5,798 | Joshua | Alan | Rosenthal (Estate of) | | Joshua | Alan | Rosenthal (Estate of) | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3936 | 4/7/2006 | 1756 |
| 5,799 | Joshua | Alan | Rosenthal (Estate of) | | Avram | | Rosenthal | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3936 | 4/7/2006 | 1756 |
| 5,800 | Joshua | Alan | Rosenthal (Estate of) | | Marilynn | M. | Rosenthal (Estate of) | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5248 | 4/7/2006 | 1756 |
| 5,801 | Joshua | Alan | Rosenthal (Estate of) | | Helen | K. | Rosenthal | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4719 | 4/7/2006 | 1756 |
| 5,802 | Daniel | James | Rosetti | | Cheryl | Ann | Rosetti | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3078 | 4/7/2006 | 1756 |
| 5,803 | Daniel | James | Rosetti | | Shirley | Ann | Rosetti | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3079 | 4/7/2006 | 1756 |
| 5,804 | Daniel | James | Rosetti | | Darlene | | Rosetti | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3937 | 4/7/2006 | 1756 |
| 5,805 | Daniel | James | Rosetti | | Robert | Guy | Rosetti | Sr. | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3939 | 4/7/2006 | 1756 |
| 5,806 | Daniel | James | Rosetti | | Ricki | Allen | Rosetti (Estate of) | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3938 | 4/7/2006 | 1756 |
| 5,807 | Michael | J. | Rossello | | Michael | J. | Rossello | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5434 | 4/7/2006 | 1756 |
| 5,808 | Nicholas | Peter | Rossomando | | Christopher | Paul | Rossomando | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 535 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,809 | Nicholas | Peter | Rossomando | | Donna | Lynn | Mattera | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1588 | 4/7/2006 | 1756 |
| 5,810 | Nicholas | Peter | Rossomando | | Peter | Charles | Rossomando | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1587 | 4/7/2006 | 1756 |
| 5,811 | Nicholas | Peter | Rossomando | | Peter | A. | Rossomando | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4319 | 4/7/2006 | 1756 |
| 5,812 | Michael | C. | Rothberg | | Michael | C. | Rothberg | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1592 | 4/7/2006 | 1756 |
| 5,813 | Michael | C. | Rothberg | | Jason | | Rothberg (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1591 | 4/7/2006 | 1756 |
| 5,814 | Michael | C. | Rothberg | | Iris | Estelle | Rothberg | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1592 | 4/7/2006 | 1756 |
| 5,815 | Michael | C. | Rothberg | | Rhonda | Beth | Dizney | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1593 | 4/7/2006 | 1756 |
| 5,816 | Mark | D. | Rothenberg | | Mark | D. | Rothenberg | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4720 | 4/7/2006 | 1756 |
| 5,817 | Mark | D. | Rothenberg | | Meredith | Harris | Rothenberg | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4720 | 4/7/2006 | 1756 |
| 5,818 | Joseph | Camillo | Rotondi | | Joseph | Camillo | Rotondi | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5435 | 4/7/2006 | 1756 |
| 5,819 | Louis | | Rotondo | | Louis | | Rotondo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4321 | 4/7/2006 | 1756 |
| 5,820 | James | M. | Roux | | J.R. | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4721 | 4/7/2006 | 1756 |
| 5,821 | James | M. | Roux | | P.R. | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4721 | 4/7/2006 | 1756 |
| 5,822 | James | M. | Roux | | Nancy | | Kelly | | Ex-Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4721 | 4/7/2006 | 1756 |
| 5,823 | David | | Rowan | | David | | Rowan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4323 | 4/7/2006 | 1756 |
| 5,824 | Mark | J. | Rowan | | Mark | J. | Rowan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4325 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,825 | Nicholas | Charles Alexand | Rowe | | Alexander | William | Rowe | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 537 | 4/7/2006 | 1756 |
| 5,826 | James | J. | Rozas | | James | J. | Rozas | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4327 | 4/7/2006 | 1756 |
| 5,827 | David | Michael | Ruddle | | Maureen | | Most | | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5436 | 4/7/2006 | 1756 |
| 5,828 | Steven | | Ruggiero | | Steven | | Ruggiero | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5437 | 4/7/2006 | 1756 |
| 5,829 | Louis | | Ruggirello | | Louis | | Ruggirello | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4329 | 4/7/2006 | 1756 |
| 5,830 | Adam | Keith | Ruhalter | | Fern | Gayle | Ruhalter | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4083 | 4/7/2006 | 1756 |
| 5,831 | Adam | Keith | Ruhalter | | Adam | Keith | Ruhalter | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4083 | 4/7/2006 | 1756 |
| 5,832 | Adam | Keith | Ruhalter | | Danica | Taylor | Ruhalter | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4083 | 4/7/2006 | 1756 |
| 5,833 | Adam | Keith | Ruhalter | | Ethan | Myles | Ruhalter | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4083 | 4/7/2006 | 1756 |
| 5,834 | Donald | J. | Ruland | | Donald | J. | Ruland | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4331 | 4/7/2006 | 1756 |
| 5,835 | Mark | David | Ruppert | | Mark | David | Ruppert | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5249 | 4/7/2006 | 1756 |
| 5,836 | Damian | | Rusin | | Damian | | Rusin | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4505 | 4/7/2006 | 1756 |
| 5,837 | Stephen | P. | Russell | | Stephen | P. | Russell | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4942 | 4/7/2006 | 1756 |
| 5,838 | Stephen | P. | Russell | | Clifford | Stephen | Russell | Jr. | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3940 | 4/7/2006 | 1756 |
| 5,839 | Stephen | P. | Russell | | William | Gerard | Russell | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3941 | 4/7/2006 | 1756 |
| 5,840 | Stephen | P. | Russell | | Clifford | | Russell | Sr. | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4943 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,841 | Stephen | P. | Russell | | Marie | | Russell | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4942 | 4/7/2006 | 1756 |
| 5,842 | Steven | Harris | Russin | | Edward | | Russin | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 539 | 4/7/2006 | 1756 |
| 5,843 | Steven | Harris | Russin | | Gloria | | Russin | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 540 | 4/7/2006 | 1756 |
| 5,844 | Steven | Harris | Russin | | Barry | | Russin | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 541 | 4/7/2006 | 1756 |
| 5,845 | Wayne | A. | Russo | | Wayne | A. | Russo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2323 | 4/7/2006 | 1756 |
| 5,846 | Wayne | A. | Russo | | Arthur | | Russo | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2323 | 4/7/2006 | 1756 |
| 5,847 | Wayne | A. | Russo | | Arlene | Beverly | Russo | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2324 | 4/7/2006 | 1756 |
| 5,848 | Thomas | D. | Ryan | | Thomas | D. | Ryan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4333 | 4/7/2006 | 1756 |
| 5,849 | John | Joseph | Ryan | Jr. | Teague | M. | Ryan | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4724 | 4/7/2006 | 1756 |
| 5,850 | John | Joseph | Ryan | Jr. | Aileen | Anne | Ryan | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4726 | 4/7/2006 | 1756 |
| 5,851 | John | Joseph | Ryan | Jr. | Patrick | | Ryan | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4725 | 4/7/2006 | 1756 |
| 5,852 | John | Joseph | Ryan | Jr. | Colleen | M. | Ryan (Estate of) | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4727 | 4/7/2006 | 1756 |
| 5,853 | John | Joseph | Ryan | Jr. | John | Joseph | Ryan (Estate of) | Sr. | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4722 | 4/7/2006 | 1756 |
| 5,854 | John | Joseph | Ryan | Jr. | Mary | V. | Ryan (Estate of) | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4723 | 4/7/2006 | 1756 |
| 5,855 | Marshall | | Ryan | | Marshall | | Ryan | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5438 | 4/7/2006 | 1756 |
| 5,856 | Susan | S. | Ryan | | Susan | S. | Ryan | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5439 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,857 | Michael | G. | Rynn | | Michael | G. | Rynn | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4944 | 4/7/2006 | 1756 |
| 5,858 | Thierry | | Saada | | Rudy | Hai Victor | Saada | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 545 | 4/7/2006 | 1756 |
| 5,859 | Thierry | | Saada | | Gary | Moshe | Saada | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 549 | 4/7/2006 | 1756 |
| 5,860 | Thierry | | Saada | | Jean Marc | | Saada | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 543 | 4/7/2006 | 1756 |
| 5,861 | Thierry | | Saada | | Martine | | Saada | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 544 | 4/7/2006 | 1756 |
| 5,862 | Thierry | | Saada | | Rohy | | Saada | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 548 | 4/7/2006 | 1756 |
| 5,863 | Thierry | | Saada | | Cindy | | Saada-Haddad | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 547 | 4/7/2006 | 1756 |
| 5,864 | Thierry | | Saada | | Anthony | | Saada | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 546 | 4/7/2006 | 1756 |
| 5,865 | Jason | Elazar | Sabbag | | Jason | Elazar | Sabbag | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1596 | 4/7/2006 | 1756 |
| 5,866 | Jason | Elazar | Sabbag | | Ralph | Raphael | Sabbag | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1596 | 4/7/2006 | 1756 |
| 5,867 | Jason | Elazar | Sabbag | | Brigitte | | Sabbag | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1597 | 4/7/2006 | 1756 |
| 5,868 | Jason | Elazar | Sabbag | | Clifton | Fritz | Sabbag | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4335 | 4/7/2006 | 1756 |
| 5,869 | Jason | Elazar | Sabbag | | Laurence | Alice | Hagan | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4336 | 4/7/2006 | 1756 |
| 5,870 | Thomas | E. | Sabella | | J.S. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4338 | 4/7/2006 | 1756 |
| 5,871 | Thomas | E. | Sabella | | N.S. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4338 | 4/7/2006 | 1756 |
| 5,872 | Thomas | E. | Sabella | | Thomas | E. | Sabella | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4338 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,873 | Thomas | E. | Sabella | | Edward | N. | Sabella (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4339 | 4/7/2006 | 1756 |
| 5,874 | Thomas | E. | Sabella | | Angelina | | Sabella (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4340 | 4/7/2006 | 1756 |
| 5,875 | Thomas | E. | Sabella | | Diana | | Sabella | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4338 | 4/7/2006 | 1756 |
| 5,876 | Thomas | E. | Sabella | | Loretta | S. | Sabella-Viglione | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4342 | 4/7/2006 | 1756 |
| 5,877 | Thomas | E. | Sabella | | Charles | Thomas | Sabella | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4341 | 4/7/2006 | 1756 |
| 5,878 | Scott | Howard | Saber | | Scott | Howard | Saber | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2327 | 4/7/2006 | 1756 |
| 5,879 | Scott | Howard | Saber | | Bruce | David | Saber | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2327 | 4/7/2006 | 1756 |
| 5,880 | Scott | Howard | Saber | | Elaine | | Saber | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2328 | 4/7/2006 | 1756 |
| 5,881 | Scott | Howard | Saber | | Brian | W. | Saber | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3080 | 4/7/2006 | 1756 |
| 5,882 | Charles | E. | Sabin | | Charles | Edward | Sabin | Jr. | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4945 | 4/7/2006 | 1756 |
| 5,883 | Charles | E. | Sabin | | Paul | | Sabin | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4946 | 4/7/2006 | 1756 |
| 5,884 | Joseph | Francis | Sacerdote | | Joseph | Francis | Sacerdote | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4506 | 4/7/2006 | 1756 |
| 5,885 | Joseph | Francis | Sacerdote | | Andrea | | Sacerdote | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4507 | 4/7/2006 | 1756 |
| 5,886 | Joseph | Francis | Sacerdote | | Arlene | | Sacerdote | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4506 | 4/7/2006 | 1756 |
| 5,887 | Jessica | Leigh | Sachs | | Karen | Ann | Sachs | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3081 | 4/7/2006 | 1756 |
| 5,888 | Jessica | Leigh | Sachs | | Jessica | Leigh | Sachs | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3082 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,889 | Jessica | Leigh | Sachs | | Stephen | Richard | Sachs | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3082 | 4/7/2006 | 1756 |
| 5,890 | Jessica | Leigh | Sachs | | Katherine | Ann | Scovill | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3083 | 4/7/2006 | 1756 |
| 5,891 | Jessica | Leigh | Sachs | | Eric | M. | Sachs | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5250 | 4/7/2006 | 1756 |
| 5,892 | Francis | John | Sadocha | | Frank | Carl | Sadocha | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4508 | 4/7/2006 | 1756 |
| 5,893 | Francis | John | Sadocha | | Norma | Teresa | Sadocha | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4509 | 4/7/2006 | 1756 |
| 5,894 | Francis | John | Sadocha | | John | Stephen | Sadocha | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4510 | 4/7/2006 | 1756 |
| 5,895 | Francis | John | Sadocha | | Susan | T. | Sadocha | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4511 | 4/7/2006 | 1756 |
| 5,896 | Jude | Elias | Safi | | Jude | Elias | Safi | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4345 | 4/7/2006 | 1756 |
| 5,897 | Jude | Elias | Safi | | John | | Safi | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4345 | 4/7/2006 | 1756 |
| 5,898 | Jude | Elias | Safi | | Ahlam | | Safi | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4346 | 4/7/2006 | 1756 |
| 5,899 | Jude | Elias | Safi | | Elias | | Safi | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4347 | 4/7/2006 | 1756 |
| 5,900 | Juan | G. | Salas | | Juan | G. | Salas | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2330 | 4/7/2006 | 1756 |
| 5,901 | Juan | G. | Salas | | Silveria | | Segura | | Domestic Partner | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2330 | 4/7/2006 | 1756 |
| 5,902 | Juan | G. | Salas | | Jennifer | | Salas | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2330 | 4/7/2006 | 1756 |
| 5,903 | Juan | G. | Salas | | Juan | Luiz | Salas | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2330 | 4/7/2006 | 1756 |
| 5,904 | Matthew | John | Salmon | | Matthew | John | Salmon | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4349 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,905 | Robert | | Salmon | | Robert | | Salmon | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4351 | 4/7/2006 | 1756 |
| 5,906 | Wayne | J. | Saloman | | Wayne | J. | Saloman | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3942 | 4/7/2006 | 1756 |
| 5,907 | Wayne | J. | Saloman | | Debra | Ann | Saloman | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3942 | 4/7/2006 | 1756 |
| 5,908 | Wayne | J. | Saloman | | Justin | Charles | Saloman | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3942 | 4/7/2006 | 1756 |
| 5,909 | Paul | Richard | Salvio | | Paul | Richard | Salvio | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1600 | 4/7/2006 | 1756 |
| 5,910 | Paul | Richard | Salvio | | Rosemarie | | Giallombardo | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1600 | 4/7/2006 | 1756 |
| 5,911 | Paul | Richard | Salvio | | Vincent | | Giallombardo | | Half-sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1601 | 4/7/2006 | 1756 |
| 5,912 | Paul | Richard | Salvio | | Robert | | Giallombardo | Jr. | Half-sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1602 | 4/7/2006 | 1756 |
| 5,913 | Paul | Richard | Salvio | | Dina | | Giallombardo | | Half-sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1603 | 4/7/2006 | 1756 |
| 5,914 | Samuel | Robert | Salvo | Jr. | Samuel | Robert | Salvo | Jr. | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5502 | 4/7/2006 | 1756 |
| 5,915 | Samuel | Robert | Salvo | Jr. | Gladys | H. | Salvo (Estate of) | | Spouse | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5502 | 4/7/2006 | 1756 |
| 5,916 | Reina | | Salzedo | | Reina | | Salzedo | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1605 | 4/7/2006 | 1756 |
| 5,917 | Carlos | A. | Samaniego | | Carlos | A. | Samaniego | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; | 4/7/2006 | 1756 |
| 5,918 | Carlos | A. | Samaniego | | Luis | S. | Samaniego | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1608 | 4/7/2006 | 1756 |
| 5,919 | Carlos | A. | Samaniego | | Eugenia | | Bogado | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 552 | 4/7/2006 | 1756 |
| 5,920 | Audrey | J. | Sammis | | Audrey | J. | Sammis | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5440 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,921 | Clide | R. | Sampson | | Clide | R. | Sampson | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4353 | 4/7/2006 | 1756 |
| 5,922 | James | K. | Samuel | Jr. | James | K. | Samuel | Jr. | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1611 | 4/7/2006 | 1756 |
| 5,923 | James | K. | Samuel | Jr. | James | K. | Samuel | Sr. | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1612 | 4/7/2006 | 1756 |
| 5,924 | James | K. | Samuel | Jr. | Linda | J. | Samuel | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1611 | 4/7/2006 | 1756 |
| 5,925 | James | K. | Samuel | Jr. | Jennifer | Lynn | Agresto | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1613 | 4/7/2006 | 1756 |
| 5,926 | Sylvia | | San Pio | | Sylvia | | San Pio | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4356 | 4/7/2006 | 1756 |
| 5,927 | Sylvia | | San Pio | | Jose | Luis | San Pio | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4356 | 4/7/2006 | 1756 |
| 5,928 | Hugo | Manuel | Sanay-Perefiel | | Hugo | Manuel | Sanay-Perefiel | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5251 | 4/7/2006 | 1756 |
| 5,929 | Hugo | Manuel | Sanay-Perefiel | | Maria | Carmen | Penafiel | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5251 | 4/7/2006 | 1756 |
| 5,930 | Carlos | H. | Sanchez | | Carlos | H. | Sanchez | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1615 | 4/7/2006 | 1756 |
| 5,931 | Jose | Antonio | Sanchez | Jr. | Jose | Antonio | Sanchez | Jr. | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1619 | 4/7/2006 | 1756 |
| 5,932 | Concepcion | | Sanchez | | Concepcion | | Sanchez | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1617 | 4/7/2006 | 1756 |
| 5,933 | Jesus | | Sanchez (Estate of) | | Jesus | | Sanchez (Estate of) | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4512 | 4/7/2006 | 1756 |
| 5,934 | Jesus | | Sanchez (Estate of) | | Felicita | Maria | Sanchez | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4512 | 4/7/2006 | 1756 |
| 5,935 | Jesus | | Sanchez (Estate of) | | Jesus | Sanchez | Rosado | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4728 | 4/7/2006 | 1756 |
| 5,936 | Jesus | | Sanchez (Estate of) | | Marc | Antoni | Sanchez | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4512 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,937 | Joe | N. | Sanders | | Joe | N. | Sanders | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5252 | 4/7/2006 | 1756 |
| 5,938 | Herman | Samuel | Sandler | | Herman | Samuel | Sandler | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2333 | 4/7/2006 | 1756 |
| 5,939 | Herman | Samuel | Sandler | | Carol | Sue | Sandler | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2333 | 4/7/2006 | 1756 |
| 5,940 | Oscar | F. | Sandoval | | Oscar | F. | Sandoval | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1621 | 4/7/2006 | 1756 |
| 5,941 | James | | Sands | Jr. | James | | Sands | Jr. | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3943 | 4/7/2006 | 1756 |
| 5,942 | James | | Sands | Jr. | Jennifer | Ann | Sands | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3943 | 4/7/2006 | 1756 |
| 5,943 | David | P. | Sandvik | | David | P. | Sandvik | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5253 | 4/7/2006 | 1756 |
| 5,944 | Robert | | Santandrea | | Robert | | Santandrea | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4358 | 4/7/2006 | 1756 |
| 5,945 | Luis | | Santiago | | Luis | | Santiago | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2335 | 4/7/2006 | 1756 |
| 5,946 | Maria | Theresa | Santillan | | Maria | Theresa | Santillan | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 780 | 4/7/2006 | 1756 |
| 5,947 | Maria | Theresa | Santillan | | Expedito | C. | Santillan | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 780 | 4/7/2006 | 1756 |
| 5,948 | Maria | Theresa | Santillan | | Ester | | Santillan | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 781 | 4/7/2006 | 1756 |
| 5,949 | David | A. | Santise | | David | A. | Santise | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5254 | 4/7/2006 | 1756 |
| 5,950 | Christopher | A. | Santora (Estate of) | | Christopher | A. | Santora (Estate of) | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 554 | 4/7/2006 | 1756 |
| 5,951 | Christopher | A. | Santora (Estate of) | | Alexander | William | Santora | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 554 | 4/7/2006 | 1756 |
| 5,952 | Christopher | A. | Santora (Estate of) | | Maureen | Marilyn | Santora | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 555 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,953 | Christopher | A. | Santora (Estate of) | | Jennifer | Maureen | Santora | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4361 | 4/7/2006 | 1756 |
| 5,954 | Christopher | A. | Santora (Estate of) | | Patricia | Ann | Cardona | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4360 | 4/7/2006 | 1756 |
| 5,955 | Christopher | A. | Santora (Estate of) | | Kathleen | Marie | Santora | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4362 | 4/7/2006 | 1756 |
| 5,956 | John | A. | Santore | | John | A. | Santore | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4729 | 4/7/2006 | 1756 |
| 5,957 | John | A. | Santore | | Frances | | Santore | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4729 | 4/7/2006 | 1756 |
| 5,958 | John | A. | Santore | | Tiana Marie | Argia | Santore | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4729 | 4/7/2006 | 1756 |
| 5,959 | Mario | L. | Santoro | | Alberto | Angel | Santoro | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1623 | 4/7/2006 | 1756 |
| 5,960 | Christopher | | Santos | | Christopher | | Santos | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5255 | 4/7/2006 | 1756 |
| 5,961 | Victor | J. | Saracini | | B.M.S. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 742 | 4/7/2006 | 1756 |
| 5,962 | Victor | J. | Saracini | | K.A.S. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 742 | 4/7/2006 | 1756 |
| 5,963 | Victor | J. | Saracini | | Victor | J. | Saracini | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 742 | 4/7/2006 | 1756 |
| 5,964 | Victor | J. | Saracini | | Ellen | Louise | Saracini | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 742 | 4/7/2006 | 1756 |
| 5,965 | Victor | J. | Saracini | | Anne | C. | Saracini (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 743 | 4/7/2006 | 1756 |
| 5,966 | Victor | J. | Saracini | | Joanne | M. | Renzi | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 744 | 4/7/2006 | 1756 |
| 5,967 | Kalyan | K. | Sarkar | | Kalyan | K. | Sarkar | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 760 | 4/7/2006 | 1756 |
| 5,968 | Kalyan | K. | Sarkar | | Anarkali | | Sarkar | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 760 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,969 | Kalyan | K. | Sarkar | | Kishan | Kumar | Sarkar | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4730 | 4/7/2006 | 1756 |
| 5,970 | Kalyan | K. | Sarkar | | Sujoy | | Sarkar | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 760 | 4/7/2006 | 1756 |
| 5,971 | Deepika | | Sattaluri | | Manish | | Rai | | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5441 | 4/7/2006 | 1756 |
| 5,972 | Susan | Marie | Sauer | | Susan | Marie | Sauer | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4513 | 4/7/2006 | 1756 |
| 5,973 | LaShea | | Saunders | | LaShea | | Saunders | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4947 | 4/7/2006 | 1756 |
| 5,974 | Glenn | | Savery | | Glenn | | Savery | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1699 | 4/7/2006 | 1756 |
| 5,975 | Thelma | | Savery | | Thelma | | Savery | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4365 | 4/7/2006 | 1756 |
| 5,976 | Vladimir | | Savinkin | | Vladimir | | Savinkin | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1626 | 4/7/2006 | 1756 |
| 5,977 | Vladimir | | Savinkin | | Valeriy | | Savinkin | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1626 | 4/7/2006 | 1756 |
| 5,978 | Vladimir | | Savinkin | | Valentina | | Savinkina | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1627 | 4/7/2006 | 1756 |
| 5,979 | Vladimir | | Savinkin | | Galina | | Savinkina | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1628 | 4/7/2006 | 1756 |
| 5,980 | John | Michael | Sbarbaro | | Jude | | Monteserrato | | Not Related | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3084 | 4/7/2006 | 1756 |
| 5,981 | Thomas | | Scally | | Thomas | | Scally | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4367 | 4/7/2006 | 1756 |
| 5,982 | Robert | | Scally (Estate of) | | Robert | | Scally (Estate of) | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5442 | 4/7/2006 | 1756 |
| 5,983 | Robert | Louis | Scandole, Jr. | | Robert | Louis | Scandole, Jr. | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4948 | 4/7/2006 | 1756 |
| 5,984 | Robert | Louis | Scandole, Jr. | | Robert | Louis | Scandole | Sr. | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4949 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5,985 | Robert | Louis | Scandole, Jr. | | Sheila | Marie | Scandole | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4948 | 4/7/2006 | 1756 |
| 5,986 | Robert | Louis | Scandole, Jr. | | Margaret | Mary | Scandole | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4950 | 4/7/2006 | 1756 |
| 5,987 | Robert | Louis | Scandole, Jr. | | Christopher | J. | Scandole | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4951 | 4/7/2006 | 1756 |
| 5,988 | Robert | Louis | Scandole, Jr. | | Emma | | Scandole | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4948 | 4/7/2006 | 1756 |
| 5,989 | Robert | Louis | Scandole, Jr. | | Katie | O'Grady | Scandole | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4948 | 4/7/2006 | 1756 |
| 5,990 | Philip | J. | Scarfi | | Philip | J. | Scarfi | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5443 | 4/7/2006 | 1756 |
| 5,991 | Michelle | | Scarpitta | | Michelle | | Scarpitta | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4370 | 4/7/2006 | 1756 |
| 5,992 | Michelle | | Scarpitta | | Julie | A. | Scarpitta (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4370 | 4/7/2006 | 1756 |
| 5,993 | Benedict | | Scarsella | | Benedict | | Scarsella | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4372 | 4/7/2006 | 1756 |
| 5,994 | John | Albert | Schardt | | John | Albert | Schardt | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4375 | 4/7/2006 | 1756 |
| 5,995 | John | Albert | Schardt | | Jeanette | DeVito | Schardt | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4375 | 4/7/2006 | 1756 |
| 5,996 | John | Albert | Schardt | | Margaret | Tolman | Schardt | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4377 | 4/7/2006 | 1756 |
| 5,997 | John | Albert | Schardt | | Robert | | Schardt | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4375 | 4/7/2006 | 1756 |
| 5,998 | John | Albert | Schardt | | Kenneth | Robert | Schardt | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4378 | 4/7/2006 | 1756 |
| 5,999 | John | Albert | Schardt | | Debra | Marie | Sacco | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4379 | 4/7/2006 | 1756 |
| 6,000 | John | Albert | Schardt | | Robert | Albert | Schardt | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4376 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,001 | John | Albert | Schardt | | Christopher | | Schardt | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4375 | 4/7/2006 | 1756 |
| 6,002 | John | Albert | Schardt | | John | | Schardt | Jr. | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4375 | 4/7/2006 | 1756 |
| 6,003 | Carl | | Scheetz | | Carl | | Scheetz | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4381 | 4/7/2006 | 1756 |
| 6,004 | Angela | Susan | Scheinberg | | Angela | Susan | Scheinberg | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2338 | 4/7/2006 | 1756 |
| 6,005 | Angela | Susan | Scheinberg | | Elliott | | Scheinberg | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2338 | 4/7/2006 | 1756 |
| 6,006 | Scott | Mitchell | Schertzer | | Scott | Mitchell | Schertzer | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 845 | 4/7/2006 | 1756 |
| 6,007 | Scott | Mitchell | Schertzer | | Paul | Robert | Schertzer | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 845 | 4/7/2006 | 1756 |
| 6,008 | Scott | Mitchell | Schertzer | | Ellen | | Schertzer | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 847 | 4/7/2006 | 1756 |
| 6,009 | Scott | Mitchell | Schertzer | | Lori | Stacey | Brody | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 846 | 4/7/2006 | 1756 |
| 6,010 | Donald | | Schipf | | Donald | | Schipf | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3085 | 4/7/2006 | 1756 |
| 6,011 | Karen | Helene | Schmidt | | Karen | Helene | Schmidt | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2341 | 4/7/2006 | 1756 |
| 6,012 | Karen | Helene | Schmidt | | Karl | H. | Schmidt | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2341 | 4/7/2006 | 1756 |
| 6,013 | Karen | Helene | Schmidt | | Lauren | J. | Osnato | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2342 | 4/7/2006 | 1756 |
| 6,014 | Robert | | Schmitt | | Robert | | Schmitt | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4385 | 4/7/2006 | 1756 |
| 6,015 | Brian | M. | Schmitt | | Brian | M. | Schmitt | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5256 | 4/7/2006 | 1756 |
| 6,016 | Edward | J. | Schneider | | Edward | J. | Schneider | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5257 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,017 | Peter | A. | Schoepe | | Peter | A. | Schoepe | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4389 | 4/7/2006 | 1756 |
| 6,018 | Daniel | R. | Schofield | | Daniel | R. | Schofield | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4391 | 4/7/2006 | 1756 |
| 6,019 | Frank | G. | Schott | Jr. | Dina | Marie | Schott | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5258 | 4/7/2006 | 1756 |
| 6,020 | Frank | G. | Schott | Jr. | Frank | G. | Schott | Jr. | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5258 | 4/7/2006 | 1756 |
| 6,021 | Frank | G. | Schott | Jr. | Erica | Anne | Schott | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5258 | 4/7/2006 | 1756 |
| 6,022 | Frank | G. | Schott | Jr. | Jonathan | Michael | Schott | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5258 | 4/7/2006 | 1756 |
| 6,023 | Frank | G. | Schott | Jr. | Robert | Frank | Schott | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5258 | 4/7/2006 | 1756 |
| 6,024 | Daniel | | Schug | | Daniel | | Schug | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4393 | 4/7/2006 | 1756 |
| 6,025 | Robert | | Schumacker | | Robert | | Schumacker | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4952 | 4/7/2006 | 1756 |
| 6,026 | Edward | W. | Schunk | | Lisa | A. | Schunk | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4395 | 4/7/2006 | 1756 |
| 6,027 | Mark | | Schwartz | | Mark | | Schwartz | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1630 | 4/7/2006 | 1756 |
| 6,028 | Mark | | Schwartz | | Patricia | | Schwartz | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1630 | 4/7/2006 | 1756 |
| 6,029 | Mark | | Schwartz | | Jennifer | Abbe | Levine | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1632 | 4/7/2006 | 1756 |
| 6,030 | Mark | | Schwartz | | Andrew | David | Schwartz | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1631 | 4/7/2006 | 1756 |
| 6,031 | Mark | | Schwartz | | Nancy | | Schwartz | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4731 | 4/7/2006 | 1756 |
| 6,032 | Adriana | | Scibetta | | Adriana | | Scibetta | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5259 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,033 | Adriana | | Scibetta | | Charles | | Scibetta | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5259 | 4/7/2006 | 1756 |
| 6,034 | Adriana | | Scibetta | | Vincenzo | P. | Scibetta | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5259 | 4/7/2006 | 1756 |
| 6,035 | Adriana | | Scibetta | | Gabriella | | Scibetta | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5259 | 4/7/2006 | 1756 |
| 6,036 | Richard | Edward | Scola | | Richard | Edward | Scola | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5260 | 4/7/2006 | 1756 |
| 6,037 | Anthony | F. | Scolavino | | Anthony | F. | Scolavino | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4514 | 4/7/2006 | 1756 |
| 6,038 | Randolph | | Scott | | Randolph | | Scott | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 878 | 4/7/2006 | 1756 |
| 6,039 | Randolph | | Scott | | Denise | Marie | Scott | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 878 | 4/7/2006 | 1756 |
| 6,040 | Randolph | | Scott | | Rebecca | Elizabeth | Scott | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 837 | 4/7/2006 | 1756 |
| 6,041 | Janice | Marie | Scott | | Janice | Marie | Scott | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4515 | 4/7/2006 | 1756 |
| 6,042 | Janice | Marie | Scott | | Crystal | Marie | Scott | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4516 | 4/7/2006 | 1756 |
| 6,043 | Janice | Marie | Scott | | Abraham | | Scott | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4515 | 4/7/2006 | 1756 |
| 6,044 | Janice | Marie | Scott | | Geraldine | | Holmes (Estate of) | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4517 | 4/7/2006 | 1756 |
| 6,045 | Janice | Marie | Scott | | Delores | Diane | James | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4522 | 4/7/2006 | 1756 |
| 6,046 | Janice | Marie | Scott | | George | Arnold | Holmes (Estate of) | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4518 | 4/7/2006 | 1756 |
| 6,047 | Janice | Marie | Scott | | Denise | Marie | Holmes | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4523 | 4/7/2006 | 1756 |
| 6,048 | Janice | Marie | Scott | | Willette | | Wages | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4520 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,049 | Janice | Marie | Scott | | Darlene | Bonita | Caldwell | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4521 | 4/7/2006 | 1756 |
| 6,050 | Janice | Marie | Scott | | Claudette | McKahn | Staley | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4519 | 4/7/2006 | 1756 |
| 6,051 | Randolph | | Scott | | Jessica | Frances | Scott | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); AP293 | 4/7/2006 | 1756 |
| 6,052 | Howard | | Scott | | Howard | | Scott | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5261 | 4/7/2006 | 1756 |
| 6,053 | Janice | Marie | Scott | | Angel | Marie | Scott | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4515 | 4/7/2006 | 1756 |
| 6,054 | Randolph | | Scott | | Alexandra | Nicole | Scott | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 878 | 4/7/2006 | 1756 |
| 6,055 | Daniel | Paul | Seaman | | Daniel | Paul | Seaman | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5444 | 4/7/2006 | 1756 |
| 6,056 | Michael | Herman | Seaman | | Daniel | Paul | Seaman | | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5445 | 4/7/2006 | 1756 |
| 6,057 | David | | Sears | | David | | Sears | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5262 | 4/7/2006 | 1756 |
| 6,058 | David | | Sedacca | | David | | Sedacca | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4397 | 4/7/2006 | 1756 |
| 6,059 | Ralph | P. | Seiter | | Ralph | P. | Seiter | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5263 | 4/7/2006 | 1756 |
| 6,060 | Matthew | Carmen | Sellitto | | Matthew | Carmen | Sellitto | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 558 | 4/7/2006 | 1756 |
| 6,061 | Matthew | Carmen | Sellitto | | Jonathan | DiGiovanni | Sellitto (Estate of) | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 560 | 4/7/2006 | 1756 |
| 6,062 | Matthew | Carmen | Sellitto | | Loreen | | Sellitto | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 558 | 4/7/2006 | 1756 |
| 6,063 | Matthew | Carmen | Sellitto | | Matthew | Thomas | Sellitto | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 559 | 4/7/2006 | 1756 |
| 6,064 | Howard | | Selwyn | | A.J.S.R. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 563 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/ Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,065 | Howard | | Selwyn | | Howard | | Selwyn | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 563 | 4/7/2006 | 1756 |
| 6,066 | Howard | | Selwyn | | Frances | Ruth | Selwyn (Estate of) | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 563 | 4/7/2006 | 1756 |
| 6,067 | Howard | | Selwyn | | James | Matthew | Selwyn | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3945 | 4/7/2006 | 1756 |
| 6,068 | Larry | John | Senko | | Larry | John | Senko | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3946 | 4/7/2006 | 1756 |
| 6,069 | Larry | John | Senko | | Debbi | Ellen | Senko-Goldman | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3946 | 4/7/2006 | 1756 |
| 6,070 | Larry | John | Senko | | Tyler | Jay Senko | Goldman | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3946 | 4/7/2006 | 1756 |
| 6,071 | Robert | William | Senn | | Robert | William | Senn | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2700 | 4/7/2006 | 1756 |
| 6,072 | Jeffrey | | Sentowski | | Jeffrey | | Sentowski | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4399 | 4/7/2006 | 1756 |
| 6,073 | Lawrence | R. | Senzel | | Lawrence | R. | Senzel | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5264 | 4/7/2006 | 1756 |
| 6,074 | Anthony | E. | Sercia | | Anthony | E. | Sercia | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5446 | 4/7/2006 | 1756 |
| 6,075 | William | J. | Sergio | | William | J. | Sergio | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3947 | 4/7/2006 | 1756 |
| 6,076 | Barbara | | Serna | | Barbara | | Serna | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 565 | 4/7/2006 | 1756 |
| 6,077 | Marian | Teresa | Serva | | Marian | Teresa | Serva | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 568 | 4/7/2006 | 1756 |
| 6,078 | Marian | Teresa | Serva | | Bruce | E. | Serva | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 568 | 4/7/2006 | 1756 |
| 6,079 | Marian | Teresa | Serva | | Christina | Lyn | Serva | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3086 | 4/7/2006 | 1756 |
| 6,080 | Adele | | Sessa (Estate of) | | Adele | | Sessa (Estate of) | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 571 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,081 | Adele | | Sessa (Estate of) | | Christine | Anne | Patterson | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 574 | 4/7/2006 | 1756 |
| 6,082 | Adele | | Sessa (Estate of) | | Elena | Marie | Sandberg | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 573 | 4/7/2006 | 1756 |
| 6,083 | Adele | | Sessa (Estate of) | | Alberico | Joseph | Sessa | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 572 | 4/7/2006 | 1756 |
| 6,084 | Adele | | Sessa (Estate of) | | Irene | Mary | Sessa | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 571 | 4/7/2006 | 1756 |
| 6,085 | Sita | N. | Sewnarine | | Jenny | | Rahaman | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4401 | 4/7/2006 | 1756 |
| 6,086 | Sita | N. | Sewnarine | | Bhoopaul | | Sewnarine | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2701 | 4/7/2006 | 1756 |
| 6,087 | Sita | N. | Sewnarine | | Lilmatie | | Didora | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4732 | 4/7/2006 | 1756 |
| 6,088 | Karen | Lynn | Seymour | | Karen | Lynn | Seymour | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2487 | 4/7/2006 | 1756 |
| 6,089 | Karen | Lynn | Seymour | | William | Gary | Dietrich | | Domestic Partner | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2487 | 4/7/2006 | 1756 |
| 6,090 | Karen | Lynn | Seymour | | William | Charles | Dietrich | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2487 | 4/7/2006 | 1756 |
| 6,091 | Karen | Lynn | Seymour | | Sarah | Elizabeth | Dietrich | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2487 | 4/7/2006 | 1756 |
| 6,092 | Kevin | | Shaeffer | | Kevin | | Shaeffer | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4403 | 4/7/2006 | 1756 |
| 6,093 | Michael | | Shagi (Estate of) | | Michael | | Shagi (Estate of) | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4524 | 4/7/2006 | 1756 |
| 6,094 | Abida | | Shaikh | | Abida | | Shaikh | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4405 | 4/7/2006 | 1756 |
| 6,095 | Stephen | J. | Sharp | | Stephen | J. | Sharp | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5265 | 4/7/2006 | 1756 |
| 6,096 | Jeffrey | James | Shaw | | Debra | Ann | Shaw | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3948 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,097 | Jeffrey | James | Shaw | | Jeffrey | James | Shaw | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3948 | 4/7/2006 | 1756 |
| 6,098 | Barbara | A. | Shaw | | Barbara | A. | Shaw | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4525 | 4/7/2006 | 1756 |
| 6,099 | Barbara | A. | Shaw | | Janine | Lousie | Van Riper | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4525 | 4/7/2006 | 1756 |
| 6,100 | Jeffrey | James | Shaw | | Michael | Christopher | Shaw | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3948 | 4/7/2006 | 1756 |
| 6,101 | Jeffrey | James | Shaw | | Nicole | Mary | McCabe | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3948 | 4/7/2006 | 1756 |
| 6,102 | Robert | J. | Shay | Jr. | Robert | J. | Shay | Jr. | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1635 | 4/7/2006 | 1756 |
| 6,103 | Robert | J. | Shay | Jr. | Dawn | Marie | Shay | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1635 | 4/7/2006 | 1756 |
| 6,104 | Robert | J. | Shay | Jr. | Robert | John | Shay | Sr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2347 | 4/7/2006 | 1756 |
| 6,105 | Robert | J. | Shay | Jr. | Maureen | | Shay | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2348 | 4/7/2006 | 1756 |
| 6,106 | Robert | J. | Shay | Jr. | Carolyn | A. | Shay | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2355 | 4/7/2006 | 1756 |
| 6,107 | Robert | J. | Shay | Jr. | Maureen | | Surko-Pomante | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2354 | 4/7/2006 | 1756 |
| 6,108 | Robert | J. | Shay | Jr. | Michael | Andrew | Shay | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2350 | 4/7/2006 | 1756 |
| 6,109 | Robert | J. | Shay | Jr. | Kathleen | Patricia | Shay | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2353 | 4/7/2006 | 1756 |
| 6,110 | Robert | J. | Shay | Jr. | Leanne | Mary | Shay | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2352 | 4/7/2006 | 1756 |
| 6,111 | Robert | J. | Shay | Jr. | Eileen | M | Shay-Martinez | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2351 | 4/7/2006 | 1756 |
| 6,112 | Robert | J. | Shay | Jr. | James | Edward | Shay | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2349 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,113 | Robert | J. | Shay | Jr. | Jonathan | Robert | Shay | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1635 | 4/7/2006 | 1756 |
| 6,114 | Robert | J. | Shay | Jr. | Ryan | Patrick | Shay | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1635 | 4/7/2006 | 1756 |
| 6,115 | Robert | J. | Shay | Jr. | Robert | John | Shay | III | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1635 | 4/7/2006 | 1756 |
| 6,116 | Kevin | M. | Shea | | Kevin | M. | Shea | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1637 | 4/7/2006 | 1756 |
| 6,117 | Linda | June | Sheehan | | Linda | June | Sheehan | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 577 | 4/7/2006 | 1756 |
| 6,118 | Linda | June | Sheehan | | Daniel | John | Sheehan (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 577 | 4/7/2006 | 1756 |
| 6,119 | Linda | June | Sheehan | | Robert | Daniel | Sheehan | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 578 | 4/7/2006 | 1756 |
| 6,120 | John | B. | Sheehan | | John | B. | Sheehan | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5266 | 4/7/2006 | 1756 |
| 6,121 | Hagay | | Shefi | | N.R.S. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4408 | 4/7/2006 | 1756 |
| 6,122 | Hagay | | Shefi | | R.S. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4408 | 4/7/2006 | 1756 |
| 6,123 | Hagay | | Shefi | | Hagay | | Shefi | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4408 | 4/7/2006 | 1756 |
| 6,124 | Hagay | | Shefi | | Dov | | Shefi | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2357 | 4/7/2006 | 1756 |
| 6,125 | Hagay | | Shefi | | Sigal | Shefi | Asher | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4408 | 4/7/2006 | 1756 |
| 6,126 | Hagay | | Shefi | | Esther | Rivka | Shefi | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2358 | 4/7/2006 | 1756 |
| 6,127 | Hagay | | Shefi | | Yishai | | Shefi | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2359 | 4/7/2006 | 1756 |
| 6,128 | Hagay | | Shefi | | Pazit | Shefi | Baum | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2360 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,129 | Marilyn | Joy | Shepard | | Marilyn | Joy | Shepard | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5447 | 4/7/2006 | 1756 |
| 6,130 | Rodney | C. | Sherard | | Rodney | C. | Sherard | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4410 | 4/7/2006 | 1756 |
| 6,131 | John | Anthony | Sherry | | John | Anthony | Sherry | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2476 | 4/7/2006 | 1756 |
| 6,132 | John | Anthony | Sherry | | Maureen | | Sherry | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2476 | 4/7/2006 | 1756 |
| 6,133 | John | Anthony | Sherry | | Frank | | Sherry (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4412 | 4/7/2006 | 1756 |
| 6,134 | John | Anthony | Sherry | | Mary | Ann | Sherry | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2478 | 4/7/2006 | 1756 |
| 6,135 | John | Anthony | Sherry | | Debra | | Sherry | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2479 | 4/7/2006 | 1756 |
| 6,136 | John | Anthony | Sherry | | Kristine | Camille | DiLullo | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2482 | 4/7/2006 | 1756 |
| 6,137 | John | Anthony | Sherry | | Denise | Marie | Holmes | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2480 | 4/7/2006 | 1756 |
| 6,138 | John | Anthony | Sherry | | Michele | Sherry | Mosca | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2481 | 4/7/2006 | 1756 |
| 6,139 | John | Anthony | Sherry | | James | Thomas | Sherry | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2476 | 4/7/2006 | 1756 |
| 6,140 | John | Anthony | Sherry | | John | Michael | Sherry | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2476 | 4/7/2006 | 1756 |
| 6,141 | Scott | | Shields | | Scott | | Shields | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3949 | 4/7/2006 | 1756 |
| 6,142 | Edward | John | Shields | | Edward | John | Shields | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5267 | 4/7/2006 | 1756 |
| 6,143 | Atsushi | | Shiratori | | Haruhiro | | Shiratori | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4084 | 4/7/2006 | 1756 |
| 6,144 | Atsushi | | Shiratori | | Sachiko | | Shiratori | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4085 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,145 | Steven | M. | Shtab | | Steven | M. | Shtab | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4414 | 4/7/2006 | 1756 |
| 6,146 | Allan | Abraham | Shwartzstein | | Avigdor | | Shwartzstein (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1639 | 4/7/2006 | 1756 |
| 6,147 | Allan | Abraham | Shwartzstein | | Ahuva | | Shwartzstein | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1640 | 4/7/2006 | 1756 |
| 6,148 | Allan | Abraham | Shwartzstein | | Orly | | Small | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1642 | 4/7/2006 | 1756 |
| 6,149 | Allan | Abraham | Shwartzstein | | Michael | | Shwartzstein | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1641 | 4/7/2006 | 1756 |
| 6,150 | Frederic | | Siboulet | | Frederic | | Siboulet | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3950 | 4/7/2006 | 1756 |
| 6,151 | John | Michael | Signorelli | | John | Michael | Signorelli | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4416 | 4/7/2006 | 1756 |
| 6,152 | Stephen | G. | Siller | | Stephen | G. | Siller | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP210 | 4/7/2006 | 1756 |
| 6,153 | Stephen | G. | Siller | | Sarah | Elizabeth | Siller | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP210 | 4/7/2006 | 1756 |
| 6,154 | Stephen | G. | Siller | | Genevieve | E. | Siller | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP210 | 4/7/2006 | 1756 |
| 6,155 | Stephen | G. | Siller | | Jake | A. | Siller | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP210 | 4/7/2006 | 1756 |
| 6,156 | Stephen | G. | Siller | | Katherine | M. | Siller | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP210 | 4/7/2006 | 1756 |
| 6,157 | Stephen | G. | Siller | | Olivia | A. | Siller | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP210 | 4/7/2006 | 1756 |
| 6,158 | Stephen | G. | Siller | | Stephen | A. | Siller | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP210 | 4/7/2006 | 1756 |
| 6,159 | Fabian | | Silva | Jr. | Fabian | | Silva | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4418 | 4/7/2006 | 1756 |
| 6,160 | Wendy | Christina | Silva-Smith | | Wendy | Christina | Silva-Smith | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4526 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,161 | George | W. | Simmons | Sr. | Deanna | Joyce | Whoriskey | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; DOE 57 | 4/7/2006 | 1756 |
| 6,162 | Bruce | E. | Simmons | | Bruce | E. | Simmons | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2363 | 4/7/2006 | 1756 |
| 6,163 | Bruce | E. | Simmons | | Kathleen | H. | Simmons | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2363 | 4/7/2006 | 1756 |
| 6,164 | Paul | J. | Simon | | Paul | J. | Simon | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 582 | 4/7/2006 | 1756 |
| 6,165 | Paul | J. | Simon | | Shelley | | Simon | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 582 | 4/7/2006 | 1756 |
| 6,166 | Michael | John | Simon | | Scott | Stephen | Simon | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4527 | 4/7/2006 | 1756 |
| 6,167 | Marianne | | Simone | | Marianne | | Simone | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1647 | 4/7/2006 | 1756 |
| 6,168 | Marianne | | Simone | | Lisa | Ann | Cardinali | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1648 | 4/7/2006 | 1756 |
| 6,169 | Marianne | | Simone | | Teresa | M. | Hargrave | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1647 | 4/7/2006 | 1756 |
| 6,170 | Marianne | | Simone | | Stephen | Vincent | Simone | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1646 | 4/7/2006 | 1756 |
| 6,171 | Marianne | | Simone | | Lucille | Ann | Bleimann | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1650 | 4/7/2006 | 1756 |
| 6,172 | Marianne | | Simone | | Virginia | M. | Liquori (Estate of) | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1649 | 4/7/2006 | 1756 |
| 6,173 | Jane | Louise | Simpkin | | Ann | | Simpkin | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3088 | 4/7/2006 | 1756 |
| 6,174 | Jane | Louise | Simpkin | | Helen | C. | Simpkin-Whalen | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3089 | 4/7/2006 | 1756 |
| 6,175 | Jeff | L. | Simpson | | Jeff | L. | Simpson | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3090 | 4/7/2006 | 1756 |
| 6,176 | Jeff | L. | Simpson | | Diane | Elizabeth | Cass | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3090 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,177 | Jeff | L. | Simpson | | Elaina | Simpson | Grant | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3090 | 4/7/2006 | 1756 |
| 6,178 | Jeff | L. | Simpson | | Leeann | M. | Simpson | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3090 | 4/7/2006 | 1756 |
| 6,179 | Jeff | L. | Simpson | | Maxwell | James | Simpson | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3090 | 4/7/2006 | 1756 |
| 6,180 | Cheryle | D. | Sincock | | Craig | William | Sincock | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4420 | 4/7/2006 | 1756 |
| 6,181 | Eugenia | Sayre | Singer | | Eugenia | Sayre | Singer | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2510 | 4/7/2006 | 1756 |
| 6,182 | Brian | | Singer | | Brian | | Singer | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4422 | 4/7/2006 | 1756 |
| 6,183 | Donna | | Singer | | Donna | | Singer | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2702 | 4/7/2006 | 1756 |
| 6,184 | Clarence | | Singleton | | Clarence | | Singleton | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5268 | 4/7/2006 | 1756 |
| 6,185 | Peter | A, | Siracuse | | R.S. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4086 | 4/7/2006 | 1756 |
| 6,186 | Peter | A, | Siracuse | | Peter | A, | Siracuse | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4086 | 4/7/2006 | 1756 |
| 6,187 | Peter | A, | Siracuse | | Alana | | Siracuse-Spera | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4086 | 4/7/2006 | 1756 |
| 6,188 | John | Peter | Skala | | Irene | Ann | Lesiw | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4733 | 4/7/2006 | 1756 |
| 6,189 | John | Peter | Skala | | Jaroslawa | | Skala | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4734 | 4/7/2006 | 1756 |
| 6,190 | John | Peter | Skala | | Michael | John | Skala | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4735 | 4/7/2006 | 1756 |
| 6,191 | John | Peter | Skala | | John | Peter | Skala | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4733 | 4/7/2006 | 1756 |
| 6,192 | Neil | Jeffrey | Skow | | Neil | Jeffrey | Skow | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4424 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,193 | Terence | P. | Slane | | Terence | P. | Slane | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5269 | 4/7/2006 | 1756 |
| 6,194 | Eugene | | Slater | | Eugene | | Slater | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4428 | 4/7/2006 | 1756 |
| 6,195 | Vincent | R. | Slavin | | Anna | L. | Baez | | Not Related | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3091 | 4/7/2006 | 1756 |
| 6,196 | Vincent | R. | Slavin | | Loretta | T. | Slavin | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4528 | 4/7/2006 | 1756 |
| 6,197 | Paul | Kenneth | Sloan | | Patricia | B. | Sloan | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4737 | 4/7/2006 | 1756 |
| 6,198 | Paul | Kenneth | Sloan | | Ronald | S. | Sloan | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4736 | 4/7/2006 | 1756 |
| 6,199 | Paul | Kenneth | Sloan | | Paul | Kenneth | Sloan | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4736 | 4/7/2006 | 1756 |
| 6,200 | Wendy | L. | Small | | Wendy | L. | Small | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4953 | 4/7/2006 | 1756 |
| 6,201 | Wendy | L. | Small | | Lawanda | Sandina | Simmons | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4953 | 4/7/2006 | 1756 |
| 6,202 | Wendy | L. | Small | | Tyreek | Dexter | Nurse | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4953 | 4/7/2006 | 1756 |
| 6,203 | Neta | | Smith | | Neta | | Smith | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1663 | 4/7/2006 | 1756 |
| 6,204 | Jeffrey | R. | Smith | | Jeffrey | R. | Smith | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1835 | 4/7/2006 | 1756 |
| 6,205 | Jeffrey | R. | Smith | | Arthur | Abraham | Smith | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1659 | 4/7/2006 | 1756 |
| 6,206 | Jeffrey | R. | Smith | | Ellen | Shaw | Bakalian | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1835 | 4/7/2006 | 1756 |
| 6,207 | Jeffrey | R. | Smith | | Madeline | W. | Smith | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1660 | 4/7/2006 | 1756 |
| 6,208 | Jeffrey | R. | Smith | | Brenda | Smith | Clark | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1661 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,209 | Rosemary | Ann | Smith | | Georgeann | Marie | Smith | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1802 | 4/7/2006 | 1756 |
| 6,210 | Rosemary | Ann | Smith | | Charles | Anthony | Smith | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1801 | 4/7/2006 | 1756 |
| 6,211 | Rosemary | Ann | Smith | | Mary | Rose | Smith (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4775 | 4/7/2006 | 1756 |
| 6,212 | Catherine | T. | Smith | | Catherine | T. | Smith | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1653 | 4/7/2006 | 1756 |
| 6,213 | Catherine | T. | Smith | | Barbara | Ann | Schielzo | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1658 | 4/7/2006 | 1756 |
| 6,214 | Catherine | T. | Smith | | Lisa | Ann | Ethredge | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1657 | 4/7/2006 | 1756 |
| 6,215 | Catherine | T. | Smith | | Annette | | Smith (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1654 | 4/7/2006 | 1756 |
| 6,216 | Catherine | T. | Smith | | Elba | Iris | Cedeno | | Domestic Partner | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1653 | 4/7/2006 | 1756 |
| 6,217 | Catherine | T. | Smith | | Walter | T. | Smith | Jr. | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1656 | 4/7/2006 | 1756 |
| 6,218 | Catherine | T. | Smith | | Vincent | J. | Smith | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1655 | 4/7/2006 | 1756 |
| 6,219 | Karl | T. | Smith | | Karl | T. | Smith | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4792 | 4/7/2006 | 1756 |
| 6,220 | Karl | T. | Smith | | Joanne | Elizabeth | Smith | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4792 | 4/7/2006 | 1756 |
| 6,221 | Karl | T. | Smith | | Karl | Trumbull | Smith | Jr. | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4793 | 4/7/2006 | 1756 |
| 6,222 | Karl | T. | Smith | | Georgia | R. | Smith | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4431 | 4/7/2006 | 1756 |
| 6,223 | Karl | T. | Smith | | Philip | Trumbull | Smith (Estate of) | Jr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4430 | 4/7/2006 | 1756 |
| 6,224 | Karl | T. | Smith | | Matthew | G. | Smith | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4433 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predecessor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,225 | Karl | T. | Smith | | Peter | Hibbard | Smith | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4432 | 4/7/2006 | 1756 |
| 6,226 | Karl | T. | Smith | | Philip | Trumbull | Smith | III | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4794 | 4/7/2006 | 1756 |
| 6,227 | Gareth | A. | Smith | | Gareth | A. | Smith | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4428 | 4/7/2006 | 1756 |
| 6,228 | Michael | A. | Smith | | Michael | A. | Smith | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4435 | 4/7/2006 | 1756 |
| 6,229 | Peter | | Smith | | Peter | | Smith | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4439 | 4/7/2006 | 1756 |
| 6,230 | Brandon | John | Smith | | Brandon | John | Smith | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2703 | 4/7/2006 | 1756 |
| 6,231 | Joyce | Patricia | Smith | | Millicent | | Miller | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3092 | 4/7/2006 | 1756 |
| 6,232 | Lauren | A. | Smith | | Lauren | A. | Smith | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4529 | 4/7/2006 | 1756 |
| 6,233 | Joyce | Patricia | Smith | | Roy | | Hudson | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP284 | 4/7/2006 | 1756 |
| 6,234 | Todd | M. | Smith | | Todd | M. | Smith | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5270 | 4/7/2006 | 1756 |
| 6,235 | Karl | T. | Smith | | Bradford | William | Smith | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4792 | 4/7/2006 | 1756 |
| 6,236 | Jeffrey | R. | Smith | | Charlotte | Bakalian | Smith | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1835 | 4/7/2006 | 1756 |
| 6,237 | Jeffrey | R. | Smith | | Margaret | Shaw | Smith | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1835 | 4/7/2006 | 1756 |
| 6,238 | Michael | Paul | Smith (Estate of) | Jr. | Michael | Paul | Smith (Estate of) | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4437 | 4/7/2006 | 1756 |
| 6,239 | Rochelle | Monique | Snell | | Rochelle | Monique | Snell | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4738 | 4/7/2006 | 1756 |
| 6,240 | Rochelle | Monique | Snell | | Jennifer | Ann | Tucker | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4738 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,241 | Dianne | Bullis | Snyder | | John | Bishop | Snyder | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4530 | 4/7/2006 | 1756 |
| 6,242 | Dianne | Bullis | Snyder | | Dianne | Bullis | Snyder | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4530 | 4/7/2006 | 1756 |
| 6,243 | Dianne | Bullis | Snyder | | Blakeslee | Elizabeth | Snyder | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4530 | 4/7/2006 | 1756 |
| 6,244 | Dianne | Bullis | Snyder | | Leland | Joseph | Snyder | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4530 | 4/7/2006 | 1756 |
| 6,245 | Christine | Ann | Snyder (Estate of) | | Christine | Ann | Snyder (Estate of) | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4954 | 4/7/2006 | 1756 |
| 6,246 | Christine | Ann | Snyder (Estate of) | | Charles | O'Neal | Snyder | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4954 | 4/7/2006 | 1756 |
| 6,247 | Andrew | W. | Sochinski | | Andrew | W. | Sochinski | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4955 | 4/7/2006 | 1756 |
| 6,248 | Salvatore | | Sodano | | Salvatore | | Sodano | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4441 | 4/7/2006 | 1756 |
| 6,249 | Mari-Rae | | Sopper | | Mari-Rae | | Sopper | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4531 | 4/7/2006 | 1756 |
| 6,250 | Mari-Rae | | Sopper | | Marion | Elaine | Kminek | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4533 | 4/7/2006 | 1756 |
| 6,251 | Mari-Rae | | Sopper | | Raymond | William | Sopper (Estate of) | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4532 | 4/7/2006 | 1756 |
| 6,252 | Mari-Rae | | Sopper | | Christina | Louise | Kminek | | Step-sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4531 | 4/7/2006 | 1756 |
| 6,253 | Mari-Rae | | Sopper | | Tammy | Lynn | Sopper-Segovia | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4741 | 4/7/2006 | 1756 |
| 6,254 | Fabian | | Soto | | Fabian | | Soto | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2612 | 4/7/2006 | 1756 |
| 6,255 | Fabian | | Soto | | Elda | | Giron | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2612 | 4/7/2006 | 1756 |
| 6,256 | Fabian | | Soto | | Jose | Fabian | Soto | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2704 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,257 | Richard | | Souto | | Richard | | Souto | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3093 | 4/7/2006 | 1756 |
| 6,258 | Gregory | T. | Spagnoletti | | Gregory | T. | Spagnoletti | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4534 | 4/7/2006 | 1756 |
| 6,259 | Gregory | T. | Spagnoletti | | Paul | Andrew | Spagnoletti | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4534 | 4/7/2006 | 1756 |
| 6,260 | Thomas | | Sparacio | | Thomas | | Sparacio | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1666 | 4/7/2006 | 1756 |
| 6,261 | Thomas | | Sparacio | | Doreen | Ann | Lanza (Estate of) | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 585 | 4/7/2006 | 1756 |
| 6,262 | Thomas | | Sparacio | | Cheri | Lynn | Magnus-Sparacio | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1666 | 4/7/2006 | 1756 |
| 6,263 | Thomas | | Sparacio | | Edith | Aloicia | Sparacio | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 584 | 4/7/2006 | 1756 |
| 6,264 | Thomas | | Sparacio | | Jack | Joseph | Sparacio | Sr. | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 588 | 4/7/2006 | 1756 |
| 6,265 | Thomas | | Sparacio | | Deborah | Ann | Klemowitz | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 587 | 4/7/2006 | 1756 |
| 6,266 | Thomas | | Sparacio | | Eric | Thomas | Sparacio | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1666 | 4/7/2006 | 1756 |
| 6,267 | Thomas | | Sparacio | | Jonathan | Philip | Sparacio | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1666 | 4/7/2006 | 1756 |
| 6,268 | John | Anthony | Spataro | | John | Anthony | Spataro | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 590 | 4/7/2006 | 1756 |
| 6,269 | John | Anthony | Spataro | | Patricia | Ellen | Wellington | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 590 | 4/7/2006 | 1756 |
| 6,270 | Robert | W. | Spear | Jr. | Robert | W. | Spear | Jr. | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2705 | 4/7/2006 | 1756 |
| 6,271 | Robert | W. | Spear | Jr. | Barbara | P. | Keane | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2637 | 4/7/2006 | 1756 |
| 6,272 | Robert | W. | Spear | Jr. | Lorraine | | Catalano | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2705 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predecesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,273 | Robert | W. | Spear | Jr. | Christine | | Vollkommer | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2735 | 4/7/2006 | 1756 |
| 6,274 | Robert | W. | Spear | Jr. | Irene | A. | Desantis (Estate of) | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2580 | 4/7/2006 | 1756 |
| 6,275 | Robert | S. | Speisman | | Robert | S. | Speisman | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP211 | 4/7/2006 | 1756 |
| 6,276 | Robert | S. | Speisman | | Rena | Tempelsman | Speisman | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP211 | 4/7/2006 | 1756 |
| 6,277 | Robert | S. | Speisman | | Tara | Rae | Allison | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP285 | 4/7/2006 | 1756 |
| 6,278 | Robert | S. | Speisman | | Brittany | Belle | Kugler | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP211 | 4/7/2006 | 1756 |
| 6,279 | Robert | S. | Speisman | | Hayley | Rose | Speisman | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP211 | 4/7/2006 | 1756 |
| 6,280 | Michael | | Spiller | | Michael | | Spiller | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4445 | 4/7/2006 | 1756 |
| 6,281 | Lisa | L. | Spina-Trerotola | | Mario | Francis | Spina | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 593 | 4/7/2006 | 1756 |
| 6,282 | Lisa | L. | Spina-Trerotola | | Irene | | Spina | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 592 | 4/7/2006 | 1756 |
| 6,283 | Lisa | L. | Spina-Trerotola | | Paul | Mario | Spina | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 594 | 4/7/2006 | 1756 |
| 6,284 | Frank | J. | Spinelli | Jr. | Frank | J. | Spinelli | Jr. | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3953 | 4/7/2006 | 1756 |
| 6,285 | Frank | J. | Spinelli | Jr. | Michelle | | Spinelli | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3953 | 4/7/2006 | 1756 |
| 6,286 | Robert | Stephen | Spinelli | | Robert | Stephen | Spinelli | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5271 | 4/7/2006 | 1756 |
| 6,287 | Frank | J. | Spinelli | Jr. | Christopher | Francis | Spinelli | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3953 | 4/7/2006 | 1756 |
| 6,288 | Frank | J. | Spinelli | Jr. | Danielle | Marie | Spinelli | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3953 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,289 | Frank | J. | Spinelli | Jr. | Nicole | Lauren | Spinelli | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3953 | 4/7/2006 | 1756 |
| 6,290 | William | Edward | Spitz | Jr. | Michael | J. | Spitz | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2707 | 4/7/2006 | 1756 |
| 6,291 | William | Edward | Spitz | Jr. | Pamela | Morgan | Bogdanoff | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4535 | 4/7/2006 | 1756 |
| 6,292 | William | Edward | Spitz | Jr. | Lauren | Rachel | Spitz | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4536 | 4/7/2006 | 1756 |
| 6,293 | Joseph | P. | Spor | Jr. | Colleen | Casey | Spor | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3094 | 4/7/2006 | 1756 |
| 6,294 | Joseph | P. | Spor | Jr. | Joseph | P. | Spor | Jr. | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3094 | 4/7/2006 | 1756 |
| 6,295 | Joseph | P. | Spor | Jr. | Caitlin | Marie | Spor | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3094 | 4/7/2006 | 1756 |
| 6,296 | Joseph | P. | Spor | Jr. | Casey | Ann | Spor | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3094 | 4/7/2006 | 1756 |
| 6,297 | Joseph | P. | Spor | Jr. | Joseph | Patrick | Spor | III | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3094 | 4/7/2006 | 1756 |
| 6,298 | Joseph | P. | Spor | Jr. | Shannon | Catherine | Spor | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3094 | 4/7/2006 | 1756 |
| 6,299 | Donald | J. | Spurrell | | Donald | J. | Spurrell | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5503 | 4/7/2006 | 1756 |
| 6,300 | Anthony | Joseph | Squillante | | Anthony | Joseph | Squillante | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5272 | 4/7/2006 | 1756 |
| 6,301 | Michael | F. | Stabile | | Michael | F. | Stabile | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 596 | 4/7/2006 | 1756 |
| 6,302 | Michael | F. | Stabile | | Roseanna | | Stabile | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 596 | 4/7/2006 | 1756 |
| 6,303 | Michael | F. | Stabile | | Michele | | Stabile | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 599 | 4/7/2006 | 1756 |
| 6,304 | Michael | F. | Stabile | | Robert | | Stabile | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 598 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,305 | Michael | F. | Stabile | | Lauren | Marie | Stabile | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 597 | 4/7/2006 | 1756 |
| 6,306 | Clifford | William | Stabner | | Clifford | William | Stabner | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4447 | 4/7/2006 | 1756 |
| 6,307 | Joseph | R. | Stach | Jr. | Joseph | R. | Stach | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4449 | 4/7/2006 | 1756 |
| 6,308 | Richard | J. | Stadelberger | | Richard | J. | Stadelberger | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4537 | 4/7/2006 | 1756 |
| 6,309 | Richard | J. | Stadelberger | | Vee | | Stadelberger | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4537 | 4/7/2006 | 1756 |
| 6,310 | Richard | J. | Stadelberger | | Andrew | R. | Stadelberger | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4537 | 4/7/2006 | 1756 |
| 6,311 | Eric | Adam | Stahlman | | Eric | Adam | Stahlman | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4742 | 4/7/2006 | 1756 |
| 6,312 | Eric | Adam | Stahlman | | Samuel | | Stahlman | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4743 | 4/7/2006 | 1756 |
| 6,313 | Eric | Adam | Stahlman | | Renee | | Stahlman | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4744 | 4/7/2006 | 1756 |
| 6,314 | Eric | Adam | Stahlman | | Blanca | | Stahlman | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4742 | 4/7/2006 | 1756 |
| 6,315 | Eric | Adam | Stahlman | | Allison | Nicole | Stahlman | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4742 | 4/7/2006 | 1756 |
| 6,316 | Eric | Adam | Stahlman | | Jacob | Evan | Stahlman | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4742 | 4/7/2006 | 1756 |
| 6,317 | Gregory | | Stajk | | Gregory | | Stajk | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3954 | 4/7/2006 | 1756 |
| 6,318 | Gregory | | Stajk | | Jeanie | Mary | Somerville | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3954 | 4/7/2006 | 1756 |
| 6,319 | Gregory | | Stajk | | Ellen | Stajk | Shelnutt | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4538 | 4/7/2006 | 1756 |
| 6,320 | Nelly | | Stanicich | | Nelly | | Stanicich | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1668 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,321 | Mary | Domenica | Stanley | | Mary | Domenica | Stanley | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4539 | 4/7/2006 | 1756 |
| 6,322 | Mary | Domenica | Stanley | | Lucia | Agnes | Balzan | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4540 | 4/7/2006 | 1756 |
| 6,323 | Mary | Domenica | Stanley | | Paul | J. | Stanley | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4539 | 4/7/2006 | 1756 |
| 6,324 | Kathleen | Ann | Stanton | | Kathleen | Ann | Stanton | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP234 | 4/7/2006 | 1756 |
| 6,325 | John | | Starace | | John | | Starace | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4451 | 4/7/2006 | 1756 |
| 6,326 | Jeffrey | | Stark | | Jeffrey | | Stark | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3956 | 4/7/2006 | 1756 |
| 6,327 | Jeffrey | | Stark | | Rosemary | Ann | Stark (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4453 | 4/7/2006 | 1756 |
| 6,328 | Jeffrey | | Stark | | Joseph | Christian | Stark | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3095 | 4/7/2006 | 1756 |
| 6,329 | Jeffrey | | Stark | | Kathleen | Ann | Stark | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3095 | 4/7/2006 | 1756 |
| 6,330 | Jeffrey | | Stark | | Therese | | Stark | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3956 | 4/7/2006 | 1756 |
| 6,331 | Jeffrey | | Stark | | John | | Stark | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3953 | 4/7/2006 | 1756 |
| 6,332 | Peter | | Stathis | | Peter | | Stathis | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4455 | 4/7/2006 | 1756 |
| 6,333 | Derek | James | Statkevicus | | Joel | Marc | Statkevicus | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4543 | 4/7/2006 | 1756 |
| 6,334 | Derek | James | Statkevicus | | Joseph | R. | Statkevicus | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4541 | 4/7/2006 | 1756 |
| 6,335 | Derek | James | Statkevicus | | Nancy | | Statkevicus | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4542 | 4/7/2006 | 1756 |
| 6,336 | Craig | William | Staub | | Craig | William | Staub | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1671 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,337 | Craig | William | Staub | | Stacey | Allison | Staub | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1671 | 4/7/2006 | 1756 |
| 6,338 | Craig | William | Staub | | Carolyn | Staub | Bilelis | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4547 | 4/7/2006 | 1756 |
| 6,339 | Craig | William | Staub | | Kenneth | Michael | Donohue | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4545 | 4/7/2006 | 1756 |
| 6,340 | Craig | William | Staub | | Barbara | Anne | Maneja | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4546 | 4/7/2006 | 1756 |
| 6,341 | Craig | William | Staub | | Florence | | Wittner | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4544 | 4/7/2006 | 1756 |
| 6,342 | Craig | William | Staub | | Juliette-Craig | William | Staub | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1671 | 4/7/2006 | 1756 |
| 6,343 | Eric | Thomas | Steen (Estate of) | | Eric | Thomas | Steen (Estate of) | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2371 | 4/7/2006 | 1756 |
| 6,344 | Eric | Thomas | Steen (Estate of) | | Blanche | | Steen | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2371 | 4/7/2006 | 1756 |
| 6,345 | Eric | Thomas | Steen (Estate of) | | George | David | Steen | II | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2372 | 4/7/2006 | 1756 |
| 6,346 | Dennis | | Stefanak | | Dennis | | Stefanak | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4457 | 4/7/2006 | 1756 |
| 6,347 | Harry | F. | Stefandel | | Harry | F. | Stefandel | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4459 | 4/7/2006 | 1756 |
| 6,348 | William | A. | Steinbuch | III | William | A. | Steinbuch | III | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4461 | 4/7/2006 | 1756 |
| 6,349 | William | R. | Steiner | | William | R. | Steiner | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 747 | 4/7/2006 | 1756 |
| 6,350 | William | R. | Steiner | | Russa | | Steiner | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 747 | 4/7/2006 | 1756 |
| 6,351 | William | R. | Steiner | | Wilma | E. | Steiner (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3961 | 4/7/2006 | 1756 |
| 6,352 | William | R. | Steiner | | Robert | | Steiner | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3960 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,353 | William | R. | Steiner | | Jordan | Christofer-William | Steiner | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3958 | 4/7/2006 | 1756 |
| 6,354 | William | R. | Steiner | | Meredith | Alayne | Steiner | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3959 | 4/7/2006 | 1756 |
| 6,355 | William | R. | Steiner | | Darren | Alexander | Steiner | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3957 | 4/7/2006 | 1756 |
| 6,356 | Andrew | | Stergiopoulos | | Andrew | | Stergiopoulos | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2375 | 4/7/2006 | 1756 |
| 6,357 | Andrew | | Stergiopoulos | | Angela | Marie | Stergiopoulos | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2376 | 4/7/2006 | 1756 |
| 6,358 | Andrew | | Stergiopoulos | | George | Nicholas | Stergiopoulos | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2375 | 4/7/2006 | 1756 |
| 6,359 | Andrew | | Stergiopoulos | | Kathleen | | Stergiopoulos | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2379 | 4/7/2006 | 1756 |
| 6,360 | Andrew | | Stergiopoulos | | George | | Stergiopoulos | Jr. | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2378 | 4/7/2006 | 1756 |
| 6,361 | Maximino | | Sterling | | Maximino | | Sterling | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1673 | 4/7/2006 | 1756 |
| 6,362 | Andrew | Jay | Stern | | Andrew | Jay | Stern | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3962 | 4/7/2006 | 1756 |
| 6,363 | Andrew | Jay | Stern | | Katherine | | Stern | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3962 | 4/7/2006 | 1756 |
| 6,364 | Andrew | Jay | Stern | | Daniel | C. | Stern | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3962 | 4/7/2006 | 1756 |
| 6,365 | Andrew | Jay | Stern | | Emma | Florence | Stern | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3962 | 4/7/2006 | 1756 |
| 6,366 | Richard | H. | Stewart | Jr. | Richard | H. | Stewart | Jr. | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3097; 98 | 4/7/2006 | 1756 |
| 6,367 | Richard | H. | Stewart | Jr. | Joan | Bernard | Stewart | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3097 | 4/7/2006 | 1756 |
| 6,368 | Richard | H. | Stewart | Jr. | Susan | Bernard | Stewart | Tillier | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3099 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,369 | Richard | H. | Stewart | Jr. | Richard | H. | Stewart (Estate of) | Sr. | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3098 | 4/7/2006 | 1756 |
| 6,370 | Michael | James | Stewart | | Elizabeth | | Stewart (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3963 | 4/7/2006 | 1756 |
| 6,371 | Michael | James | Stewart | | Janet | Susan | Stewart-Davies | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3964 | 4/7/2006 | 1756 |
| 6,372 | Michael | James | Stewart | | Eamon | Pedro Dominico | Stewart | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1735 | 4/7/2006 | 1756 |
| 6,373 | Michael | James | Stewart | | Francisco | Patrick Dominic | Stewart | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1735 | 4/7/2006 | 1756 |
| 6,374 | Daniel | E. | Stewart (Estate of) | | James | R. | Stewart | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2708 | 4/7/2006 | 1756 |
| 6,375 | Daniel | E. | Stewart (Estate of) | | Russel | Frank | Cosban-Stewart | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2710 | 4/7/2006 | 1756 |
| 6,376 | Daniel | E. | Stewart (Estate of) | | Richard | William | Stewart | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2709 | 4/7/2006 | 1756 |
| 6,377 | Daniel | E. | Stewart (Estate of) | | Nancy | A. | Cosban | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2574 | 4/7/2006 | 1756 |
| 6,378 | John | M. | Stiastny | | John | M. | Stiastny | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4548 | 4/7/2006 | 1756 |
| 6,379 | Eugene | | Stolowski | | Eugene | | Stolowski | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4463 | 4/7/2006 | 1756 |
| 6,380 | Lonny | Jay | Stone | | Benson | | Stone | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4465 | 4/7/2006 | 1756 |
| 6,381 | Lonny | Jay | Stone | | Evelyn | | Stone | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4466 | 4/7/2006 | 1756 |
| 6,382 | Lonny | Jay | Stone | | Gayle | | Stone | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4467 | 4/7/2006 | 1756 |
| 6,383 | Douglas | J. | Stone | | Douglas | J. | Stone | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5504 | 4/7/2006 | 1756 |
| 6,384 | Thomas | | Strada | | Thomas | | Strada | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 753 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,385 | Thomas | | Strada | | Terry | | Strada | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 753 | 4/7/2006 | 1756 |
| 6,386 | Thomas | | Strada | | Kaitlyn | Strada | Wallace | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 753 | 4/7/2006 | 1756 |
| 6,387 | Thomas | | Strada | | Thomas | Joseph | Strada | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 753 | 4/7/2006 | 1756 |
| 6,388 | Thomas | | Strada | | Justin | Thomas | Strada | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 753 | 4/7/2006 | 1756 |
| 6,389 | James | J. | Straine | Jr. | James | J. | Straine | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4470 | 4/7/2006 | 1756 |
| 6,390 | James | J. | Straine | Jr. | James | Joseph | Straine (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1675 | 4/7/2006 | 1756 |
| 6,391 | James | J. | Straine | Jr. | Patricia | A. | Straine | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4470 | 4/7/2006 | 1756 |
| 6,392 | James | J. | Straine | Jr. | Mary | Emma | Straine (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1676 | 4/7/2006 | 1756 |
| 6,393 | James | J. | Straine | Jr. | Michael | | Straine | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2382 | 4/7/2006 | 1756 |
| 6,394 | James | J. | Straine | Jr. | Kevin | Joseph | Straine | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1677 | 4/7/2006 | 1756 |
| 6,395 | James | J. | Straine | Jr. | Daniel | Matthew | Straine | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2381 | 4/7/2006 | 1756 |
| 6,396 | James | J. | Straine | Jr. | Charles | J. | Straine | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4470 | 4/7/2006 | 1756 |
| 6,397 | James | J. | Straine | Jr. | Finn | P. | Straine | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4470 | 4/7/2006 | 1756 |
| 6,398 | Edward | W. | Straub | | J.S. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 602 | 4/7/2006 | 1756 |
| 6,399 | Edward | W. | Straub | | M.S. | | | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 602 | 4/7/2006 | 1756 |
| 6,400 | Edward | W. | Straub | | Edward | W. | Straub | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 602 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predecesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,401 | Edward | W. | Straub | | Sandra | N. | Straub | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 602 | 4/7/2006 | 1756 |
| 6,402 | Edward | W. | Straub | | Samuel | E. | Straub | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3965 | 4/7/2006 | 1756 |
| 6,403 | George | | Strauch | | H.C.S. | | | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1682 | 4/7/2006 | 1756 |
| 6,404 | George | | Strauch | | George | | Strauch | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1682 | 4/7/2006 | 1756 |
| 6,405 | George | | Strauch | | Virginia | | Strauch | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1682 | 4/7/2006 | 1756 |
| 6,406 | Ethan | | Strauss | | Ethan | | Strauss | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2384 | 4/7/2006 | 1756 |
| 6,407 | Raymond | E. | Streker | | Raymond | E. | Streker | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3100 | 4/7/2006 | 1756 |
| 6,408 | Larry | Lee | Strickland | | Larry | Lee | Strickland | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3104 | 4/7/2006 | 1756 |
| 6,409 | Larry | Lee | Strickland | | Debra | Louise | Strickland | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3104 | 4/7/2006 | 1756 |
| 6,410 | Larry | Lee | Strickland | | Julia | Anne | Regan | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3101 | 4/7/2006 | 1756 |
| 6,411 | Larry | Lee | Strickland | | Donna | Marie | McBride | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3102 | 4/7/2006 | 1756 |
| 6,412 | Larry | Lee | Strickland | | Christopher | Robert | Strickland | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3103 | 4/7/2006 | 1756 |
| 6,413 | Larry | Lee | Strickland | | Olga | C. | Strickland (Estate of) | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3106 | 4/7/2006 | 1756 |
| 6,414 | Larry | Lee | Strickland | | Lee | | Strickland (Estate of) | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3105 | 4/7/2006 | 1756 |
| 6,415 | Larry | Lee | Strickland | | Matthew | Lee | Strickland | | Child | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5505 | 4/7/2006 | 1756 |
| 6,416 | Paul | | Stroessner | | Paul | | Stroessner | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4472 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,417 | Stephen | E. | Stroh | | Stephen | E. | Stroh | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5273 | 4/7/2006 | 1756 |
| 6,418 | Scott | C. | Stromer | | Scott | C. | Stromer | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4474 | 4/7/2006 | 1756 |
| 6,419 | Walwyn | W. | Stuart | Jr. | Walwyn | W. | Stuart | Jr. | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3107 | 4/7/2006 | 1756 |
| 6,420 | Walwyn | W. | Stuart | Jr. | Thelma | Corinne | Stuart | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3107 | 4/7/2006 | 1756 |
| 6,421 | Walwyn | W. | Stuart | Jr. | Amanda | Camille | Stuart | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3107 | 4/7/2006 | 1756 |
| 6,422 | Benjamin | | Suarez | | Benjamin | | Suarez | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4476 | 4/7/2006 | 1756 |
| 6,423 | Benjamin | | Suarez | | Sally | Ann | Suarez | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4476 | 4/7/2006 | 1756 |
| 6,424 | Benjamin | | Suarez | | Angela | | Suarez | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4476 | 4/7/2006 | 1756 |
| 6,425 | Benjamin | | Suarez | | Christian | B. | Suarez | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4476 | 4/7/2006 | 1756 |
| 6,426 | Benjamin | | Suarez | | Joscelyn | C. | Franco-Suarez | | Step-Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4476 | 4/7/2006 | 1756 |
| 6,427 | Benjamin | | Suarez | | Jose | A. | Franco-Suarez | | Step-Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4476 | 4/7/2006 | 1756 |
| 6,428 | Anthony | E. | Suchon | | Anthony | E. | Suchon | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5450 | 4/7/2006 | 1756 |
| 6,429 | Gerard | | Suden | | Gerard | | Suden | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4478 | 4/7/2006 | 1756 |
| 6,430 | William | Christopher | Sugra | | William | Christopher | Sugra | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4087; P4088 | 4/7/2006 | 1756 |
| 6,431 | William | Christopher | Sugra | | William | J. | Sugra | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4088 | 4/7/2006 | 1756 |
| 6,432 | William | Christopher | Sugra | | Elma | Ava | Sugra | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4087 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,433 | Daniel | | Suhr | | Daniel | | Suhr | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4481 | 4/7/2006 | 1756 |
| 6,434 | Daniel | | Suhr | | Nancy | | Suhr | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4481 | 4/7/2006 | 1756 |
| 6,435 | Daniel | | Suhr | | Leeann | M. | Suhr Klein | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5274 | 4/7/2006 | 1756 |
| 6,436 | Daniel | | Suhr | | Jean | Marie | Ryan | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5275 | 4/7/2006 | 1756 |
| 6,437 | Christopher | Gerald | Suhr | | Christopher | Gerald | Suhr | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4549 | 4/7/2006 | 1756 |
| 6,438 | Daniel | | Suhr | | Christopher | Gerald | Suhr | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4549 | 4/7/2006 | 1756 |
| 6,439 | Daniel | | Suhr | | Briana | | Suhr | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4481 | 4/7/2006 | 1756 |
| 6,440 | Devindra | | Sukhram | | Devindra | | Sukhram | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5276 | 4/7/2006 | 1756 |
| 6,441 | Linda | | Sulfaro | | Linda | | Sulfaro | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1679 | 4/7/2006 | 1756 |
| 6,442 | David | Marc | Sullins | | David | Marc | Sullins | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3966 | 4/7/2006 | 1756 |
| 6,443 | David | Marc | Sullins | | Evelyn | | Sullins | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3966 | 4/7/2006 | 1756 |
| 6,444 | David | Marc | Sullins | | Cristian | Marc | Sullins | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3966 | 4/7/2006 | 1756 |
| 6,445 | David | Marc | Sullins | | Julian | Alexander | Sullins | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3966 | 4/7/2006 | 1756 |
| 6,446 | Edward | | Sullivan | | Edward | | Sullivan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4483 | 4/7/2006 | 1756 |
| 6,447 | John | Joseph | Sullivan | | John | Joseph | Sullivan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4487 | 4/7/2006 | 1756 |
| 6,448 | John | M. | Sullivan | | John | M. | Sullivan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4489 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,449 | Lawrence | J. | Sullivan | | Lawrence | J. | Sullivan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4491 | 4/7/2006 | 1756 |
| 6,450 | Thomas | G. | Sullivan | | Thomas | G. | Sullivan | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3110 | 4/7/2006 | 1756 |
| 6,451 | Thomas | G. | Sullivan | | Norene | Mary | Schneider | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3108 | 4/7/2006 | 1756 |
| 6,452 | Thomas | G. | Sullivan | | Arlene | R. | Sullivan | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3109 | 4/7/2006 | 1756 |
| 6,453 | Thomas | G. | Sullivan | | Deirdre | Dickinson | Sullivan | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3110 | 4/7/2006 | 1756 |
| 6,454 | Michael | P. | Sullivan | | Michael | P. | Sullivan | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5277 | 4/7/2006 | 1756 |
| 6,455 | Thomas | G. | Sullivan | | Conor | Lawrence | Sullivan | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3110 | 4/7/2006 | 1756 |
| 6,456 | Thomas | G. | Sullivan | | Dermot | Joseph | Sullivan | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3110 | 4/7/2006 | 1756 |
| 6,457 | Jerald | L. | Sullivan (Estate of) | Jr. | Jerald | L. | Sullivan (Estate of) | Jr. | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1684 | 4/7/2006 | 1756 |
| 6,458 | Patrick | | Sullivan (Estate of) | | Patrick | | Sullivan (Estate of) | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1687 | 4/7/2006 | 1756 |
| 6,459 | Patrick | | Sullivan (Estate of) | | Patrick | J. | Sullivan | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1687 | 4/7/2006 | 1756 |
| 6,460 | Patrick | | Sullivan (Estate of) | | Mary | | Sullivan | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1688 | 4/7/2006 | 1756 |
| 6,461 | Patrick | | Sullivan (Estate of) | | Gerald | | Sullivan | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1690 | 4/7/2006 | 1756 |
| 6,462 | Patrick | | Sullivan (Estate of) | | Gregory | | Sullivan | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1689 | 4/7/2006 | 1756 |
| 6,463 | James | W. | Sullivan (Estate of) | | James | W. | Sullivan (Estate of) | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4485 | 4/7/2006 | 1756 |
| 6,464 | Hilario | Soriano | Sumaya (Estate of) | Jr. | Hilario | Soriano | Sumaya (Estate of) | Jr. | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1692 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,465 | Hilario | Soriano | Sumaya (Estate of) | Jr. | Estrella | | Sumaya | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1692 | 4/7/2006 | 1756 |
| 6,466 | Hilario | Soriano | Sumaya (Estate of) | Jr. | Reynaldo | Soriano | Sumaya | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1693 | 4/7/2006 | 1756 |
| 6,467 | Hilario | Soriano | Sumaya (Estate of) | Jr. | Marivel | Verzosa | Passacantando | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1697 | 4/7/2006 | 1756 |
| 6,468 | Hilario | Soriano | Sumaya (Estate of) | Jr. | Charito | Verzosa | Sumaya | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1696 | 4/7/2006 | 1756 |
| 6,469 | Hilario | Soriano | Sumaya (Estate of) | Jr. | Christine | Verzosa | Trotta | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1695 | 4/7/2006 | 1756 |
| 6,470 | Hilario | Soriano | Sumaya (Estate of) | Jr. | Lisa | Verzosa | Sumaya | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1694 | 4/7/2006 | 1756 |
| 6,471 | Kenneth | A. | Summers | | Kenneth | A. | Summers | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4745 | 4/7/2006 | 1756 |
| 6,472 | Randolph | J. | Supek | | Randolph | J. | Supek | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4493 | 4/7/2006 | 1756 |
| 6,473 | Colleen | M. | Supinski | | Nathan | A. | Supinski | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5280 | 4/7/2006 | 1756 |
| 6,474 | Colleen | M. | Supinski | | Benjamin | | Supinski | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5281 | 4/7/2006 | 1756 |
| 6,475 | Colleen | M. | Supinski | | Noreen | | Supinski | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5279 | 4/7/2006 | 1756 |
| 6,476 | Colleen | M. | Supinski | | Steven | A. | Supinski | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5278 | 4/7/2006 | 1756 |
| 6,477 | Colleen | M. | Supinski | | Colleen | M. | Supinski | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5278, P5279 | 4/7/2006 | 1756 |
| 6,478 | Robert | E. | Sutcliffe | Jr. | Robert | | Sutcliffe (Estate of) | Sr. | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3969 | 4/7/2006 | 1756 |
| 6,479 | Robert | E. | Sutcliffe | Jr. | Margaret | | Sutcliffe | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3967 | 4/7/2006 | 1756 |
| 6,480 | Robert | E. | Sutcliffe | Jr. | Patricia | Ellen | Sutcliffe | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3968 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,481 | Robert | E. | Sutcliffe | Jr. | Robert | E. | Sutcliffe | Jr. | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3967 | 4/7/2006 | 1756 |
| 6,482 | Robert | E. | Sutcliffe | Jr. | Brett | R. | Sutcliffe | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3967 | 4/7/2006 | 1756 |
| 6,483 | Robert | E. | Sutcliffe | Jr. | Kara | P. | Sutcliffe | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3967 | 4/7/2006 | 1756 |
| 6,484 | Robert | E. | Sutcliffe | Jr. | Kyle | R. | Sutcliffe | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3967 | 4/7/2006 | 1756 |
| 6,485 | Robert | | Sutton | | Robert | | Sutton | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4495 | 4/7/2006 | 1756 |
| 6,486 | Claudia | | Sutton | | Claudia | | Sutton | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3111 | 4/7/2006 | 1756 |
| 6,487 | Claudia | | Sutton | | Bernell | Anthony | Sutton | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3111 | 4/7/2006 | 1756 |
| 6,488 | Claudia | | Sutton | | Kadijah | Imani | Sutton | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3111 | 4/7/2006 | 1756 |
| 6,489 | Claudia | | Sutton | | Kyle | Jamal | Sutton | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3111 | 4/7/2006 | 1756 |
| 6,490 | Alfred | | Suwara | | Alfred | | Suwara | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4497 | 4/7/2006 | 1756 |
| 6,491 | Otto | W. | Suwara | | Otto | W. | Suwara | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4499 | 4/7/2006 | 1756 |
| 6,492 | Ronald | | Svec | | Ronald | | Svec | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4501 | 4/7/2006 | 1756 |
| 6,493 | Thomas | | Swannick | | Thomas | | Swannick | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4503 | 4/7/2006 | 1756 |
| 6,494 | Gerard | F. | Sweeney | | Gerard | F. | Sweeney | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4505 | 4/7/2006 | 1756 |
| 6,495 | Brian | D. | Sweeney | | Julie | Sweeney | Roth | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3112 | 4/7/2006 | 1756 |
| 6,496 | Brian | D. | Sweeney | | Brian | D. | Sweeney | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3112 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,497 | Madeline | Amy | Sweeney (Estate of) | | Madeline | Amy | Sweeney (Estate of) | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3970 | 4/7/2006 | 1756 |
| 6,498 | Madeline | Amy | Sweeney (Estate of) | | Michael | Gerard | Sweeney | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3970 | 4/7/2006 | 1756 |
| 6,499 | Madeline | Amy | Sweeney (Estate of) | | Anna | Elizabeth | Sweeney | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3970 | 4/7/2006 | 1756 |
| 6,500 | Madeline | Amy | Sweeney (Estate of) | | Jack | Michael | Sweeney | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3970 | 4/7/2006 | 1756 |
| 6,501 | Joseph | | Swick | | Joseph | | Swick | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4507 | 4/7/2006 | 1756 |
| 6,502 | Derek | O. | Sword | | Maureen | | Sullivan | | Not Related | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3113 | 4/7/2006 | 1756 |
| 6,503 | Steven | M. | Syrop | | Steven | M. | Syrop | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5282 | 4/7/2006 | 1756 |
| 6,504 | Gina | | Sztejnberg | | Gina | | Sztejnberg | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5506 | 4/7/2006 | 1756 |
| 6,505 | Gina | | Sztejnberg | | Michael | | Sztejnberg | | Spouse | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5506 | 4/7/2006 | 1756 |
| 6,506 | Joseph | | Szymanski | | Joseph | | Szymanski | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4509 | 4/7/2006 | 1756 |
| 6,507 | Soudabeh | | Tabatabai | | Soudabeh | | Tabatabai | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5451 | 4/7/2006 | 1756 |
| 6,508 | Joann | | Tabeek | | Joann | | Tabeek | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3971 | 4/7/2006 | 1756 |
| 6,509 | Joann | | Tabeek | | Eleanor | | Neville (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 603 | 4/7/2006 | 1756 |
| 6,510 | Joann | | Tabeek | | Maureen | | Pickering | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 607 | 4/7/2006 | 1756 |
| 6,511 | Joann | | Tabeek | | James | E. | Smith | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 605 | 4/7/2006 | 1756 |
| 6,512 | Joann | | Tabeek | | Michael | | Smith | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 609 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**

List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,513 | Joann | | Tabeek | | William | J. | Smith (Estate of) | Jr. | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 606 | 4/7/2006 | 1756 |
| 6,514 | Joann | | Tabeek | | Patricia | A. | Heyne | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 608 | 4/7/2006 | 1756 |
| 6,515 | Joann | | Tabeek | | Vincent | A. | Milotta | | Not Related | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4511 | 4/7/2006 | 1756 |
| 6,516 | Joann | | Tabeek | | Krystal | Marie | Oliva | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3971 | 4/7/2006 | 1756 |
| 6,517 | Michael | | Taddonio | | Denise | | Taddonio | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2713 | 4/7/2006 | 1756 |
| 6,518 | Michael | | Taddonio | | Michael | | Taddonio | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2714 | 4/7/2006 | 1756 |
| 6,519 | Michael | | Taddonio | | Danielle | | Taddonio | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2712 | 4/7/2006 | 1756 |
| 6,520 | Michael | | Taddonio | | Nicole | | Taddonio | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2715 | 4/7/2006 | 1756 |
| 6,521 | John | Francis | Taggart | | John | Francis | Taggart | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4513 | 4/7/2006 | 1756 |
| 6,522 | Phyllis | G. | Talbot | | Phyllis | G. | Talbot | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3972 | 4/7/2006 | 1756 |
| 6,523 | Phyllis | G. | Talbot | | Joseph | Keith | Talbot | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3972 | 4/7/2006 | 1756 |
| 6,524 | Robert | R. | Talhami | | Robert | R. | Talhami | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4089 | 4/7/2006 | 1756 |
| 6,525 | Robert | R. | Talhami | | Diana | M. | Talhami | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4089 | 4/7/2006 | 1756 |
| 6,526 | Robert | R. | Talhami | | Jake | Elias | Talhami | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4090 | 4/7/2006 | 1756 |
| 6,527 | Robert | R. | Talhami | | Noah | | Talhami | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4089 | 4/7/2006 | 1756 |
| 6,528 | John | Marcy | Talignani (Estate of) | | Armand | M. | Talignani (Estate of) | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3116 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,529 | John | Marcy | Talignani (Estate of) | | Alice | Mary | Bertorelli | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3114 | 4/7/2006 | 1756 |
| 6,530 | John | Marcy | Talignani (Estate of) | | John | Marcy | Talignani (Estate of) | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3115 | 4/7/2006 | 1756 |
| 6,531 | Paul | | Talty | | Paul | | Talty | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 611 | 4/7/2006 | 1756 |
| 6,532 | Paul | | Talty | | Barbara | Marie | Talty | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 611 | 4/7/2006 | 1756 |
| 6,533 | Paul | | Talty | | Gloria | | Talty | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4516 | 4/7/2006 | 1756 |
| 6,534 | Paul | | Talty | | John | Paul | Talty | Sr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4515 | 4/7/2006 | 1756 |
| 6,535 | Paul | | Talty | | Kevin | Sean | Talty | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4518 | 4/7/2006 | 1756 |
| 6,536 | Paul | | Talty | | Steven | | Talty | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4519 | 4/7/2006 | 1756 |
| 6,537 | Paul | | Talty | | Mark | | Talty | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4517 | 4/7/2006 | 1756 |
| 6,538 | Paul | | Talty | | Kerry | Ann | McCall | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4521 | 4/7/2006 | 1756 |
| 6,539 | Paul | | Talty | | Patricia | | Dougan | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4520 | 4/7/2006 | 1756 |
| 6,540 | Paul | | Talty | | Kelly | Michelle | Talty | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 611 | 4/7/2006 | 1756 |
| 6,541 | Paul | | Talty | | Lauren | Nicole | Talty | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 611 | 4/7/2006 | 1756 |
| 6,542 | Paul | | Talty | | Paul | Richard | Talty | Jr. | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 611 | 4/7/2006 | 1756 |
| 6,543 | Maurita | | Tam | | Maurita | | Tam | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2386 | 4/7/2006 | 1756 |
| 6,544 | Maurita | | Tam | | Jin | Ark | Tam | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2386 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,545 | Maurita | | Tam | | Donald | | Tam | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4524 | 4/7/2006 | 1756 |
| 6,546 | Maurita | | Tam | | Stephanie | Tam | Maldonado | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4525 | 4/7/2006 | 1756 |
| 6,547 | Maurita | | Tam | | Julie | Man Yee | Tam | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4523 | 4/7/2006 | 1756 |
| 6,548 | Hector | R. | Tamayo (Estate of) | | Hector | R. | Tamayo (Estate of) | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2717 | 4/7/2006 | 1756 |
| 6,549 | Hector | R. | Tamayo (Estate of) | | Jullian | Ian | Tamayo | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2718 | 4/7/2006 | 1756 |
| 6,550 | Hector | R. | Tamayo (Estate of) | | Evelyn | Mercene | Tamayo | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2717 | 4/7/2006 | 1756 |
| 6,551 | Hector | R. | Tamayo (Estate of) | | Severino | Rogan | Tamayo | Jr. | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3975 | 4/7/2006 | 1756 |
| 6,552 | Hector | R. | Tamayo (Estate of) | | Luther | Rogan | Tamayo | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3973 | 4/7/2006 | 1756 |
| 6,553 | Hector | R. | Tamayo (Estate of) | | Elna | R. | Tamayo-Prado | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3977 | 4/7/2006 | 1756 |
| 6,554 | Hector | R. | Tamayo (Estate of) | | Evangeline | Tamayo | Iquina | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3976 | 4/7/2006 | 1756 |
| 6,555 | Hector | R. | Tamayo (Estate of) | | Pamela | Mercene | Tamayo | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2719 | 4/7/2006 | 1756 |
| 6,556 | Hector | R. | Tamayo (Estate of) | | Sheila | Tamayo | Punzalan | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3978 | 4/7/2006 | 1756 |
| 6,557 | Hector | R. | Tamayo (Estate of) | | Severino | Y. | Tamayo | Sr. | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3974 | 4/7/2006 | 1756 |
| 6,558 | Michael | Andrew | Tamuccio | | James | William | Tamuccio | Sr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4527 | 4/7/2006 | 1756 |
| 6,559 | Michael | Andrew | Tamuccio | | Patricia | Ellen | Tamuccio | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4528 | 4/7/2006 | 1756 |
| 6,560 | Michael | Andrew | Tamuccio | | James | W. | Tamuccio | II | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4529 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,561 | Michael | Andrew | Tamuccio | | Dana | M. | Tamuccio | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4530 | 4/7/2006 | 1756 |
| 6,562 | Carol | Lynn | Tannenbaum | | Carol | Lynn | Tannenbaum | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5452 | 4/7/2006 | 1756 |
| 6,563 | Dennis | Gerard | Taormina | Jr. | Dennis | Gerard | Taormina | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4533 | 4/7/2006 | 1756 |
| 6,564 | Dennis | Gerard | Taormina | Jr. | Diane | | Taormina | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4533 | 4/7/2006 | 1756 |
| 6,565 | Dennis | Gerard | Taormina | Jr. | Jenna | L. | Taormina | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4533 | 4/7/2006 | 1756 |
| 6,566 | Dennis | Gerard | Taormina | Jr. | Meghan | J. | Taormina | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4533 | 4/7/2006 | 1756 |
| 6,567 | Kenneth | Joseph | Tarantino | | J.T. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2453 | 4/7/2006 | 1756 |
| 6,568 | Kenneth | Joseph | Tarantino | | K.T. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2453 | 4/7/2006 | 1756 |
| 6,569 | Kenneth | Joseph | Tarantino | | Kenneth | Joseph | Tarantino | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2453 | 4/7/2006 | 1756 |
| 6,570 | Kenneth | Joseph | Tarantino | | Kenneth | Thomas | Tarantino (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 613 | 4/7/2006 | 1756 |
| 6,571 | Kenneth | Joseph | Tarantino | | Jennifer | | Tarantino | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2453 | 4/7/2006 | 1756 |
| 6,572 | Kenneth | Joseph | Tarantino | | Theresa | Marie | Tarantino | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 614 | 4/7/2006 | 1756 |
| 6,573 | Kenneth | Joseph | Tarantino | | Victoria | Jane | Melone | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 615 | 4/7/2006 | 1756 |
| 6,574 | Timothy | J. | Tarpey | | Timothy | J. | Tarpey | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4535 | 4/7/2006 | 1756 |
| 6,575 | Michael | C. | Tarrou | | Charles | John | Tarrou | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3119 | 4/7/2006 | 1756 |
| 6,576 | Michael | C. | Tarrou | | Gigi | T. | Hintz | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3118 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,577 | Michael | C. | Tarrou | | Demetra | Tarrou | Lumia | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3119 | 4/7/2006 | 1756 |
| 6,578 | Michael | C. | Tarrou | | Patricia | Peterson | Tarrou (Estate of) | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3121 | 4/7/2006 | 1756 |
| 6,579 | Michael | C. | Tarrou | | James | | Tarrou (Estate of) | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3120 | 4/7/2006 | 1756 |
| 6,580 | Ronald | G. | Tartaro | | Ronald | G. | Tartaro | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4746 | 4/7/2006 | 1756 |
| 6,581 | Ronald | G. | Tartaro | | Karen | Ann | Reilly | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4746 | 4/7/2006 | 1756 |
| 6,582 | Ronald | G. | Tartaro | | William | | Tartaro (Estate of) | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4747 | 4/7/2006 | 1756 |
| 6,583 | Ronald | G. | Tartaro | | Teresa | | Tartaro | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4748 | 4/7/2006 | 1756 |
| 6,584 | Ronald | G. | Tartaro | | Rosanna | Patricia | Tartaro | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4749 | 4/7/2006 | 1756 |
| 6,585 | Ronald | G. | Tartaro | | Alana | | Tartaro | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4746 | 4/7/2006 | 1756 |
| 6,586 | Ronald | G. | Tartaro | | Andrew | Christopher | Tartaro | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4746 | 4/7/2006 | 1756 |
| 6,587 | Ronald | G. | Tartaro | | Danielle | | Tartaro | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4746 | 4/7/2006 | 1756 |
| 6,588 | Expedito | | Tavarez | | Expedito | | Tavarez | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5453 | 4/7/2006 | 1756 |
| 6,589 | Donnie | B. | Taylor | Sr. | S.L.T. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3980 | 4/7/2006 | 1756 |
| 6,590 | Donnie | B. | Taylor | Sr. | Donnie | B. | Taylor | Sr. | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3980 | 4/7/2006 | 1756 |
| 6,591 | Donnie | B. | Taylor | Sr. | Sarah | | Taylor | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3980 | 4/7/2006 | 1756 |
| 6,592 | Havergail | | Taylor | | Havergail | | Taylor | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3981 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**

**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,593 | Michael | M. | Taylor | | Michael | M. | Taylor | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4091 | 4/7/2006 | 1756 |
| 6,594 | Michael | M. | Taylor | | James | Jay | Taylor | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4094 | 4/7/2006 | 1756 |
| 6,595 | Michael | M. | Taylor | | Mary | Kaye | Crenshaw | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4091 | 4/7/2006 | 1756 |
| 6,596 | Michael | M. | Taylor | | Kathryn | Taylor | Teare | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4095 | 4/7/2006 | 1756 |
| 6,597 | Michael | M. | Taylor | | James | H. | Taylor (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4093 | 4/7/2006 | 1756 |
| 6,598 | Michael | M. | Taylor | | Clara | Shute | Taylor | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4092 | 4/7/2006 | 1756 |
| 6,599 | Donnie | B. | Taylor | Sr. | Donnie | Brooks | Taylor (Estate of) | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3979 | 4/7/2006 | 1756 |
| 6,600 | Roxanne | | Taylor | | Roxanne | | Taylor | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5454 | 4/7/2006 | 1756 |
| 6,601 | Sandra | D. | Teague (Estate of) | | Elaine | Sherrill | Teague | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5283 | 4/7/2006 | 1756 |
| 6,602 | Sandra | D. | Teague (Estate of) | | Sandra | D. | Teague (Estate of) | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5283 | 4/7/2006 | 1756 |
| 6,603 | Karl | W. | Teepe | | Adam | Karl | Teepe | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4751 | 4/7/2006 | 1756 |
| 6,604 | Karl | W. | Teepe | | Karl | W. | Teepe | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4750 | 4/7/2006 | 1756 |
| 6,605 | Karl | W. | Teepe | | Donna | Diane | Teepe | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4750 | 4/7/2006 | 1756 |
| 6,606 | Karl | W. | Teepe | | Wendy | Teepe | Green | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4752 | 4/7/2006 | 1756 |
| 6,607 | Michael | A. | Telesca | | Michael | A. | Telesca | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2720 | 4/7/2006 | 1756 |
| 6,608 | Anthony | | Tempesta | | Anthony | | Tempesta | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2389 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,609 | Anthony | | Tempesta | | Dorothy | Maria | Tempesta | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 617 | 4/7/2006 | 1756 |
| 6,610 | Anthony | | Tempesta | | Ana | | Tempesta | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2389 | 4/7/2006 | 1756 |
| 6,611 | Anthony | | Tempesta | | Clifford | Michael | Tempesta | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4539 | 4/7/2006 | 1756 |
| 6,612 | Anthony | | Tempesta | | Michael | | Tempesta | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2390 | 4/7/2006 | 1756 |
| 6,613 | Anthony | | Tempesta | | Clifford | Daniel | Tempesta | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1701 | 4/7/2006 | 1756 |
| 6,614 | Anthony | | Tempesta | | Amanda | | Tempesta | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2389 | 4/7/2006 | 1756 |
| 6,615 | Anthony | | Tempesta | | Matthew | | Tempesta | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2389 | 4/7/2006 | 1756 |
| 6,616 | Dorothy | Pearl | Temple | | Dorothy | Pearl | Temple | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2395 | 4/7/2006 | 1756 |
| 6,617 | Dorothy | Pearl | Temple | | Louis | | Temple | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2395 | 4/7/2006 | 1756 |
| 6,618 | Dorothy | Pearl | Temple | | Larry | J. | Temple | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2393 | 4/7/2006 | 1756 |
| 6,619 | Dorothy | Pearl | Temple | | Jacqueline | Faye | Temple | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2392 | 4/7/2006 | 1756 |
| 6,620 | David | | Tengelin | | Britt | | Ehnar | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3982 | 4/7/2006 | 1756 |
| 6,621 | David | | Tengelin | | Petra | | Ehnar | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3983 | 4/7/2006 | 1756 |
| 6,622 | David | | Tengelin | | Patric | | Tengelin | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3984 | 4/7/2006 | 1756 |
| 6,623 | Bidiawattie | | Tewari | | Bidiawattie | | Tewari | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 621 | 4/7/2006 | 1756 |
| 6,624 | Geraldine | | Texeira | | Geraldine | | Texeira | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4537 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,625 | Recioe | | Thomas | | Recioe | | Thomas | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2721 | 4/7/2006 | 1756 |
| 6,626 | Clive | | Thompson | | E.C.T. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4542 | 4/7/2006 | 1756 |
| 6,627 | Clive | | Thompson | | R.T. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4542 | 4/7/2006 | 1756 |
| 6,628 | Denise | | Thompson | | Denise | | Thompson | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 623 | 4/7/2006 | 1756 |
| 6,629 | Clive | | Thompson | | Clive | | Thompson | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4542 | 4/7/2006 | 1756 |
| 6,630 | Clive | | Thompson | | Lucy | E. | Thompson | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4542 | 4/7/2006 | 1756 |
| 6,631 | Clive | | Thompson | | Keith | Brian | Thompson | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4542 | 4/7/2006 | 1756 |
| 6,632 | Glenn | Edward | Thompson | | Glenn | Edward | Thompson | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4096 | 4/7/2006 | 1756 |
| 6,633 | Glenn | Edward | Thompson | | Kai | | Hernandez | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4096 | 4/7/2006 | 1756 |
| 6,634 | Perry | | Thompson | | Charlette | | Thompson | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4550 | 4/7/2006 | 1756 |
| 6,635 | Perry | | Thompson | | Perry | | Thompson | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4550 | 4/7/2006 | 1756 |
| 6,636 | Glenn | Edward | Thompson | | Christine | Elizabeth | Thompson | | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5458 | 4/7/2006 | 1756 |
| 6,637 | Glenn | Edward | Thompson | | Edward | | Thompson (Estate of) | | Parent | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5455 | 4/7/2006 | 1756 |
| 6,638 | Glenn | Edward | Thompson | | Scott | Morton | Thompson | | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5457 | 4/7/2006 | 1756 |
| 6,639 | Glenn | Edward | Thompson | | Violet | Morton | Thompson (Estate of) | | Parent | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5456 | 4/7/2006 | 1756 |
| 6,640 | Lloyd | Anthony | Thompson | | Lloyd | Anthony | Thompson | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5459 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,641 | Perry | | Thompson | | Ashley | Nicole | Thompson | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4550 | 4/7/2006 | 1756 |
| 6,642 | Perry | | Thompson | | Chelsea | Lorraine | Thompson | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4550 | 4/7/2006 | 1756 |
| 6,643 | Dennis | J. | Thomson | | Dennis | J. | Thomson | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4545 | 4/7/2006 | 1756 |
| 6,644 | Eric | R. | Thorpe | | Eric | R. | Thorpe | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5507 | 4/7/2006 | 1756 |
| 6,645 | Eric | R. | Thorpe | | Raymond | R. | Thorpe | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3124 | 4/7/2006 | 1756 |
| 6,646 | Eric | R. | Thorpe | | Marilyn | Williams | Thorpe | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3123 | 4/7/2006 | 1756 |
| 6,647 | Eric | R. | Thorpe | | Susan | Thorpe | Burghouwt | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3122 | 4/7/2006 | 1756 |
| 6,648 | Eric | R. | Thorpe | | Linda | Perry | Thorpe | | Spouse | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5507 | 4/7/2006 | 1756 |
| 6,649 | Eric | R. | Thorpe | | Alexis | Michelle | Thorpe | | Child | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5507 | 4/7/2006 | 1756 |
| 6,650 | Frank | R. | Thurlow | | Frank | R. | Thurlow | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4551 | 4/7/2006 | 1756 |
| 6,651 | John | Lewis | Thurman | | John | Lewis | Thurman | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4809 | 4/7/2006 | 1756 |
| 6,652 | Salvatore | | Tieri | | A.T. | | | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1703 | 4/7/2006 | 1756 |
| 6,653 | Salvatore | | Tieri | | J.T. | | | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1703 | 4/7/2006 | 1756 |
| 6,654 | Salvatore | | Tieri | | Maureen | | Tieri | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1703 | 4/7/2006 | 1756 |
| 6,655 | John | P. | Tierney | | John | P. | Tierney | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3127 | 4/7/2006 | 1756 |
| 6,656 | John | P. | Tierney | | Helen | Mary | Tierney | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3127 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,657 | John | P. | Tierney | | John | | Tierney (Estate of) | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3128 | 4/7/2006 | 1756 |
| 6,658 | John | P. | Tierney | | Thomas | Michael | Tierney | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3129 | 4/7/2006 | 1756 |
| 6,659 | John | P. | Tierney | | Jeanne | Marie | Neumeyer | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3126 | 4/7/2006 | 1756 |
| 6,660 | John | P. | Tierney | | Mary | E. | DiGiacomo | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3125 | 4/7/2006 | 1756 |
| 6,661 | Roderic | S. | Tierney | | Roderic | S. | Tierney | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5284 | 4/7/2006 | 1756 |
| 6,662 | William | R. | Tieste | | William | R. | Tieste | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4548 | 4/7/2006 | 1756 |
| 6,663 | William | R. | Tieste | | Debra | Anne | Tieste | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4548 | 4/7/2006 | 1756 |
| 6,664 | William | R. | Tieste | | Linda | Gail | Tieste | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3985 | 4/7/2006 | 1756 |
| 6,665 | William | R. | Tieste | | William | Charles | Tieste | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4957 | 4/7/2006 | 1756 |
| 6,666 | William | R. | Tieste | | Keith | Edward | Tieste | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4956 | 4/7/2006 | 1756 |
| 6,667 | William | R. | Tieste | | Ronald | | Tieste | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4552 | 4/7/2006 | 1756 |
| 6,668 | Kenneth | F. | Tietjen | | Kenneth | F. | Tietjen | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3133 | 4/7/2006 | 1756 |
| 6,669 | Kenneth | F. | Tietjen | | Karen | | Dallavalle | | Not Related | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4550 | 4/7/2006 | 1756 |
| 6,670 | Kenneth | F. | Tietjen | | Cindy | Marie | Metz | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3130 | 4/7/2006 | 1756 |
| 6,671 | Kenneth | F. | Tietjen | | Laurie | Ann | Tietjen | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3133 | 4/7/2006 | 1756 |
| 6,672 | Kenneth | F. | Tietjen | | Kenneth | A. | Tietjen | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3132 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,673 | Kenneth | F. | Tietjen | | Janice | A. | Tietjen | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3131 | 4/7/2006 | 1756 |
| 6,674 | Stephen | Edward | Tighe | | Stephen | Edward | Tighe | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2398 | 4/7/2006 | 1756 |
| 6,675 | Stephen | Edward | Tighe | | Kathleen | Marie | Tighe | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2398 | 4/7/2006 | 1756 |
| 6,676 | Stephen | Edward | Tighe | | James | H. | Tighe | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4552 | 4/7/2006 | 1756 |
| 6,677 | Stephen | Edward | Tighe | | Roberta | L. | Shea | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2400 | 4/7/2006 | 1756 |
| 6,678 | Stephen | Edward | Tighe | | Timothy | J. | Tighe | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2399 | 4/7/2006 | 1756 |
| 6,679 | Stephen | Edward | Tighe | | Elizabeth | Anne | Tighe | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2398 | 4/7/2006 | 1756 |
| 6,680 | Stephen | Edward | Tighe | | Lindsay | Grace | Tighe | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2398 | 4/7/2006 | 1756 |
| 6,681 | Stephen | Edward | Tighe | | Michael | Joseph | Tighe | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2398 | 4/7/2006 | 1756 |
| 6,682 | Stephen | Edward | Tighe | | Patrick | James | Tighe | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2398 | 4/7/2006 | 1756 |
| 6,683 | Scott | Charles | Timmes | | Kristine | | Timmes | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4555 | 4/7/2006 | 1756 |
| 6,684 | Scott | Charles | Timmes | | Scott | Charles | Timmes | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4555 | 4/7/2006 | 1756 |
| 6,685 | Scott | Charles | Timmes | | Sydney | Ellyn | Timmes | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4555 | 4/7/2006 | 1756 |
| 6,686 | Michael | Ernest | Tinley | | Lisa | | Kennedy | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4553 | 4/7/2006 | 1756 |
| 6,687 | Michael | Ernest | Tinley | | Jenna | Tinley | Mather | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4554 | 4/7/2006 | 1756 |
| 6,688 | Jennifer | M. | Tino | | Jennifer | M. | Tino | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4753 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,689 | Jennifer | M. | Tino | | Pamela | Ann | Schiele | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4754 | 4/7/2006 | 1756 |
| 6,690 | Jennifer | M. | Tino | | Joan | Elaine | Tino | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4753 | 4/7/2006 | 1756 |
| 6,691 | Robert | Frank | Tipaldi | | Robert | Frank | Tipaldi | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4097 | 4/7/2006 | 1756 |
| 6,692 | Robert | Frank | Tipaldi | | Richard | | Tipaldi | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4097 | 4/7/2006 | 1756 |
| 6,693 | John | J. | Tipping | II | John | James | Tipping | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2723 | 4/7/2006 | 1756 |
| 6,694 | John | J. | Tipping | II | Arlene | M. | Tipping | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2722 | 4/7/2006 | 1756 |
| 6,695 | John | J. | Tipping | II | John | J. | Tipping | II | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2722 | 4/7/2006 | 1756 |
| 6,696 | John | J. | Tipping | II | Stephanie | L. | Tipping | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4958 | 4/7/2006 | 1756 |
| 6,697 | Hector | Luis | Tirado | Jr. | Hector | Luis | Tirado | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4558 | 4/7/2006 | 1756 |
| 6,698 | Hector | Luis | Tirado | Jr. | Angel | Luis | Tirado | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4558 | 4/7/2006 | 1756 |
| 6,699 | Hector | Luis | Tirado | Jr. | Sheneque | Tirado | Jackson | | Ex-Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2730 | 4/7/2006 | 1756 |
| 6,700 | Hector | Luis | Tirado | Jr. | Marina | Irene | Tirado | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3986 | 4/7/2006 | 1756 |
| 6,701 | Hector | Luis | Tirado | Jr. | Ashley | | Tirado (Estate of) | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2724 | 4/7/2006 | 1756 |
| 6,702 | Hector | Luis | Tirado | Jr. | Davon | | Tirado | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2725 | 4/7/2006 | 1756 |
| 6,703 | Hector | Luis | Tirado | Jr. | Denzel | | Tirado | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2726 | 4/7/2006 | 1756 |
| 6,704 | Hector | Luis | Tirado | Jr. | Hector | | Tirado | III | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2727 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,705 | Hector | Luis | Tirado | Jr. | Roberto | Anthony | Tirado | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2728 | 4/7/2006 | 1756 |
| 6,706 | Hector | Luis | Tirado | Jr. | Ronald | Jaquan | Tirado | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2729 | 4/7/2006 | 1756 |
| 6,707 | Richard | | Tishler | | Richard | | Tishler | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4555 | 4/7/2006 | 1756 |
| 6,708 | John | A. | Tiska | | John | A. | Tiska | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5460 | 4/7/2006 | 1756 |
| 6,709 | Anthony | | Tito | | Anthony | | Tito | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5285 | 4/7/2006 | 1756 |
| 6,710 | Alicia | Nicole | Titus (Estate of) | | Alicia | Nicole | Titus (Estate of) | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3134 | 4/7/2006 | 1756 |
| 6,711 | Alicia | Nicole | Titus (Estate of) | | John | Larry | Titus | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3135 | 4/7/2006 | 1756 |
| 6,712 | Alicia | Nicole | Titus (Estate of) | | Beverly | Jean | Titus | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3134 | 4/7/2006 | 1756 |
| 6,713 | Michael | K. | Tobin | | Michael | K. | Tobin | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4560 | 4/7/2006 | 1756 |
| 6,714 | Edward | H. | Tomaszewski | | Edward | H. | Tomaszewski | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5286 | 4/7/2006 | 1756 |
| 6,715 | Salvatore | S. | Torcivia | | Salvatore | S. | Torcivia | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4562 | 4/7/2006 | 1756 |
| 6,716 | Johnny | | Torres | | Johnny | | Torres | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1705 | 4/7/2006 | 1756 |
| 6,717 | Louis | | Torres | | Louis | | Torres | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2403 | 4/7/2006 | 1756 |
| 6,718 | Luis | Eduardo | Torres | | Monica | | Torres | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5288 | 4/7/2006 | 1756 |
| 6,719 | Luis | Eduardo | Torres | | Maria | Teresa | Rueda De Torres | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5287 | 4/7/2006 | 1756 |
| 6,720 | Miguel | | Torres | | Miguel | | Torres | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5289 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,721 | Gabriel | | Torres | | Gabriel | | Torres | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5461 | 4/7/2006 | 1756 |
| 6,722 | Amy | E. | Toyen | | Amy | E. | Toyen | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 626 | 4/7/2006 | 1756 |
| 6,723 | Amy | E. | Toyen | | Martin | | Toyen | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 626 | 4/7/2006 | 1756 |
| 6,724 | Michael | | Tracy | | Michael | | Tracy | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5290 | 4/7/2006 | 1756 |
| 6,725 | William | | Tracy (Estate of) | | William | | Tracy (Estate of) | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4564 | 4/7/2006 | 1756 |
| 6,726 | Abdoul | Karim | Traore | | Abdoul | Karim | Traore | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2405 | 4/7/2006 | 1756 |
| 6,727 | Abdoul | Karim | Traore | | Hadidjatou | | Traore | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2405 | 4/7/2006 | 1756 |
| 6,728 | Walter | P. | Travers | | Walter | P. | Travers | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4556 | 4/7/2006 | 1756 |
| 6,729 | Walter | P. | Travers | | Rosemary | | Travers | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4556 | 4/7/2006 | 1756 |
| 6,730 | Walter | P. | Travers | | Elyse | Virginia | Travers | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4556 | 4/7/2006 | 1756 |
| 6,731 | Walter | P. | Travers | | Kevin | | Travers | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4556 | 4/7/2006 | 1756 |
| 6,732 | Walter | P. | Travers | | Brian | Francis | Travers | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4556 | 4/7/2006 | 1756 |
| 6,733 | John | | Treglia | | John | | Treglia | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4566 | 4/7/2006 | 1756 |
| 6,734 | Karamo | | Trerra | | Karamo | | Trerra | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2408 | 4/7/2006 | 1756 |
| 6,735 | Karamo | | Trerra | | Sharon | B. | Schultz | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2408 | 4/7/2006 | 1756 |
| 6,736 | Joseph | M. | Trezza | | Joseph | M. | Trezza | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4568 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,737 | Michael | A. | Trinidad | | Michael | A. | Trinidad | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3136 | 4/7/2006 | 1756 |
| 6,738 | Michael | A. | Trinidad | | Millie | Caseres | Schifano | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4579 | 4/7/2006 | 1756 |
| 6,739 | Michael | A. | Trinidad | | Brenda | | Trinidad | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4573 | 4/7/2006 | 1756 |
| 6,740 | Michael | A. | Trinidad | | Robert | | Trinidad | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4572 | 4/7/2006 | 1756 |
| 6,741 | Michael | A. | Trinidad | | Jeanette | Trinidad | Rzek | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4574 | 4/7/2006 | 1756 |
| 6,742 | Michael | A. | Trinidad | | Carol | | Perla | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4575 | 4/7/2006 | 1756 |
| 6,743 | Michael | A. | Trinidad | | Denise | | Trinidad | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4576 | 4/7/2006 | 1756 |
| 6,744 | Michael | A. | Trinidad | | Jane | | Trinidad-Hennes | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4577 | 4/7/2006 | 1756 |
| 6,745 | Michael | A. | Trinidad | | Betty | | Andrade | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4578 | 4/7/2006 | 1756 |
| 6,746 | Alfred | | Trinidad | | Alfred | | Trinidad | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4570 | 4/7/2006 | 1756 |
| 6,747 | Michael | A. | Trinidad | | Thea | Megan | Trinidad | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3136 | 4/7/2006 | 1756 |
| 6,748 | Michael | A. | Trinidad | | Timothy | Michael | Trinidad | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3136 | 4/7/2006 | 1756 |
| 6,749 | Douglas | | Tripken | | Douglas | | Tripken | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4581 | 4/7/2006 | 1756 |
| 6,750 | Michael | | Tripptree | | Michael | | Tripptree | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4583 | 4/7/2006 | 1756 |
| 6,751 | Louis | M. | Troisi | | Louis | M. | Troisi | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4585 | 4/7/2006 | 1756 |
| 6,752 | Stanley | | Trojanowski | | Stanley | | Trojanowski | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4587 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,753 | Gregory | J. | Trost | | Gregory | J. | Trost | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2731 | 4/7/2006 | 1756 |
| 6,754 | Gregory | J. | Trost | | George | Daniel | Trost | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2731 | 4/7/2006 | 1756 |
| 6,755 | Gregory | J. | Trost | | Jeanne | Marie | Loonam | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2732 | 4/7/2006 | 1756 |
| 6,756 | Gregory | J. | Trost | | Marie | Claire | Trost (Estate of) | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2733 | 4/7/2006 | 1756 |
| 6,757 | Willie | Quincy | Troy | | Willie | Quincy | Troy | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1708 | 4/7/2006 | 1756 |
| 6,758 | Willie | Quincy | Troy | | Judy | S. | Troy | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1708 | 4/7/2006 | 1756 |
| 6,759 | Willie | Quincy | Troy | | Renee | Mechelle | Troy-Mebane | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1709 | 4/7/2006 | 1756 |
| 6,760 | Larry | | Troy | | Larry | | Troy | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4589 | 4/7/2006 | 1756 |
| 6,761 | Willie | Quincy | Troy | | Jasmyn | Alexandra | Troy | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1708 | 4/7/2006 | 1756 |
| 6,762 | Dell | | Truax | | Dell | | Truax | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4591 | 4/7/2006 | 1756 |
| 6,763 | Kevin | M. | Tully | | Kevin | M. | Tully | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4593 | 4/7/2006 | 1756 |
| 6,764 | Steven | | Turilli | | Steven | | Turilli | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4595 | 4/7/2006 | 1756 |
| 6,765 | Thomas | V. | Turilli | | Thomas | V. | Turilli | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5291 | 4/7/2006 | 1756 |
| 6,766 | Simon | James | Turner | | W.S.T. | | | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4959 | 4/7/2006 | 1756 |
| 6,767 | Simon | James | Turner | | Simon | James | Turner | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4959 | 4/7/2006 | 1756 |
| 6,768 | Simon | James | Turner | | John | Richard | Turner | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3987 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,769 | Simon | James | Turner | | Elizabeth | Rachel | Turner | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4959 | 4/7/2006 | 1756 |
| 6,770 | Joseph | A. | Tursi | | Joseph | A. | Tursi | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4597 | 4/7/2006 | 1756 |
| 6,771 | Antonina | | Tutkaj | | Antonina | | Tutkaj | | Client | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2567 | 4/7/2006 | 1756 |
| 6,772 | John | M. | Tyson | | John | M. | Tyson | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4599 | 4/7/2006 | 1756 |
| 6,773 | Jennifer | Lynn | Tzemis | | Jennifer | Lynn | Tzemis | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3988 | 4/7/2006 | 1756 |
| 6,774 | Jennifer | Lynn | Tzemis | | Nancy | Doris | Tzemis (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 631 | 4/7/2006 | 1756 |
| 6,775 | Jennifer | Lynn | Tzemis | | Nicole | Doreen | Tzemis | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 633 | 4/7/2006 | 1756 |
| 6,776 | Jennifer | Lynn | Tzemis | | Sophia | Eugenia | Tzemis | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 632 | 4/7/2006 | 1756 |
| 6,777 | Jennifer | Lynn | Tzemis | | Stamatios | Konstantinos | Tzemis | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3988 | 4/7/2006 | 1756 |
| 6,778 | Nosa | E. | Ugiagbe | | Nosa | E. | Ugiagbe | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1711 | 4/7/2006 | 1756 |
| 6,779 | Michael | A. | Uliano | | Michael | A. | Uliano | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4557 | 4/7/2006 | 1756 |
| 6,780 | Michael | A. | Uliano | | Linda | Buffa | Uliano | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4557 | 4/7/2006 | 1756 |
| 6,781 | Jonathan | | Uman | | Susan | Ruth | Blomberg | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4960 | 4/7/2006 | 1756 |
| 6,782 | Jonathan | | Uman | | Harvey | | Blomberg | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5292 | 4/7/2006 | 1756 |
| 6,783 | John | Damien | Vaccacio | | John | Damien | Vaccacio | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4602 | 4/7/2006 | 1756 |
| 6,784 | John | Damien | Vaccacio | | Anne | Marie | Vaccacio | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4602 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,785 | John | Damien | Vaccacio | | James | Richard | Vaccacio | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4603 | 4/7/2006 | 1756 |
| 6,786 | John | Damien | Vaccacio | | Christopher | J. | Vaccacio | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4604 | 4/7/2006 | 1756 |
| 6,787 | Bradley | Hodges | Vadas | | Bradley | Hodges | Vadas | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3989 | 4/7/2006 | 1756 |
| 6,788 | Bradley | Hodges | Vadas | | Donald | Joseph | Vadas (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3989 | 4/7/2006 | 1756 |
| 6,789 | Felix | Antonio | Vale | | Felix | Antonio | Vale | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3990 | 4/7/2006 | 1756 |
| 6,790 | Felix | Antonio | Vale | | Carmen | I. | Garcia | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3990 | 4/7/2006 | 1756 |
| 6,791 | Ivan | | Vale | | Carmen | I. | Garcia | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3991 | 4/7/2006 | 1756 |
| 6,792 | Gisela | | Valencia | | Gisela | | Valencia | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1713 | 4/7/2006 | 1756 |
| 6,793 | Dennis | J. | Valentin | | Dennis | J. | Valentin | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1715 | 4/7/2006 | 1756 |
| 6,794 | Benito | | Valentin | | Benito | | Valentin | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4606 | 4/7/2006 | 1756 |
| 6,795 | Benito | | Valentin | | Grissel | Rodriguez | Valentin | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4606 | 4/7/2006 | 1756 |
| 6,796 | Benito | | Valentin | | Alyssa | N. | Valentin | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4606 | 4/7/2006 | 1756 |
| 6,797 | Benito | | Valentin | | Danyelle | M. | Valentin | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4606 | 4/7/2006 | 1756 |
| 6,798 | Benito | | Valentin | | Jailene | A. | Valentin | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4606 | 4/7/2006 | 1756 |
| 6,799 | Hilda | May | Valentine | | Hilda | May | Valentine | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3992 | 4/7/2006 | 1756 |
| 6,800 | Kenneth | Warren | Van Auken | | Kenneth | Warren | Van Auken | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 773 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,801 | Kenneth | Warren | Van Auken | | Lorie | Jill | Van Auken | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 773 | 4/7/2006 | 1756 |
| 6,802 | Kenneth | Warren | Van Auken | | Eleanor | | Van Auken (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2443 | 4/7/2006 | 1756 |
| 6,803 | Kenneth | Warren | Van Auken | | Warren | Gordon | Van Auken(Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2442 | 4/7/2006 | 1756 |
| 6,804 | Kenneth | Warren | Van Auken | | Karen | Ellen | Renzo | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2444 | 4/7/2006 | 1756 |
| 6,805 | Kenneth | Warren | Van Auken | | Janice | Lynne | Booth | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2445 | 4/7/2006 | 1756 |
| 6,806 | Kenneth | Warren | Van Auken | | Sarah | B. | Van Auken | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 773 | 4/7/2006 | 1756 |
| 6,807 | Kenneth | Warren | Van Auken | | Matthew | D. | Van Auken | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 773 | 4/7/2006 | 1756 |
| 6,808 | Robert | | Van Houten | | Robert | | Van Houten | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4608 | 4/7/2006 | 1756 |
| 6,809 | Daniel | Maurice | Van Laere | | Daniel | Maurice | Van Laere | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1718 | 4/7/2006 | 1756 |
| 6,810 | Daniel | Maurice | Van Laere | | Jacqueline | | Van Laere | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4612 | 4/7/2006 | 1756 |
| 6,811 | Daniel | Maurice | Van Laere | | Margaret | Rita | Van Laere (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1718 | 4/7/2006 | 1756 |
| 6,812 | Daniel | Maurice | Van Laere | | Paul | Edward | Van Laere | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4610 | 4/7/2006 | 1756 |
| 6,813 | Daniel | Maurice | Van Laere | | Rita | Marie | Wiley | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4611 | 4/7/2006 | 1756 |
| 6,814 | Daniel | Maurice | Van Laere | | Cheryl | | Rinbrand | | Not Related | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2695 | 4/7/2006 | 1756 |
| 6,815 | William | C. | Van Name | | William | C. | Van Name | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4614 | 4/7/2006 | 1756 |
| 6,816 | Bruce | J. | Van Nosdall | | Bruce | J. | Van Nosdall | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4616 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,817 | Jennifer | Leigh | Van Zanten | | Jennifer | Leigh | Van Zanten | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 580 | 4/7/2006 | 1756 |
| 6,818 | Anthony | | Vanacore | | Anthony | | Vanacore | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4618 | 4/7/2006 | 1756 |
| 6,819 | Frederick | Thomas | Varacchi | | Frederick | Thomas | Varacchi | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3993 | 4/7/2006 | 1756 |
| 6,820 | Frederick | Thomas | Varacchi | | Eileen | | Varacchi | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3993 | 4/7/2006 | 1756 |
| 6,821 | Frederick | Thomas | Varacchi | | Corinne | Eileen | Varacchi | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3993 | 4/7/2006 | 1756 |
| 6,822 | Frederick | Thomas | Varacchi | | Thomas | Frederick | Varacchi | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3993 | 4/7/2006 | 1756 |
| 6,823 | Frederick | Thomas | Varacchi | | Tyler | Louis | Varacchi | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3993 | 4/7/2006 | 1756 |
| 6,824 | Gopalakrishnan | | Varadhan | | Gopalakrishnan | | Varadhan | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3994 | 4/7/2006 | 1756 |
| 6,825 | Gopalakrishnan | | Varadhan | | Vasundara | | Varadhan | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3995 | 4/7/2006 | 1756 |
| 6,826 | Gopalakrishnan | | Varadhan | | Srinivasa | S.R. | Varadhan | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3994 | 4/7/2006 | 1756 |
| 6,827 | Robert | | Varese | Jr. | Robert | | Varese | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4620 | 4/7/2006 | 1756 |
| 6,828 | David | | Vargas | | Rosa | | Caicedo | | Domestic Partner | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2410 | 4/7/2006 | 1756 |
| 6,829 | David | | Vargas | | Kevin | Robert | Vargas | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2410 | 4/7/2006 | 1756 |
| 6,830 | David | | Vargas | | Leslie | Michelle | Vargas | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2410 | 4/7/2006 | 1756 |
| 6,831 | Frank | Angelo | Varriano | | Frank | Angelo | Varriano | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR;1805 | 4/7/2006 | 1756 |
| 6,832 | Frank | Angelo | Varriano | | Madeline | | Varriano | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1805 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,833 | Frank | Angelo | Varriano | | Ronald | | Varriano | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4779 | 4/7/2006 | 1756 |
| 6,834 | Frank | Angelo | Varriano | | Mary | | Varriano | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4778 | 4/7/2006 | 1756 |
| 6,835 | Frank | Angelo | Varriano | | Joseph | A. | Varriano | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4777 | 4/7/2006 | 1756 |
| 6,836 | Azael | | Vasquez | | G.V. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3996 | 4/7/2006 | 1756 |
| 6,837 | Yuni | | Vasquez | | Yuni | | Vasquez | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1720 | 4/7/2006 | 1756 |
| 6,838 | Azael | | Vasquez | | Azael | | Vasquez | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3996 | 4/7/2006 | 1756 |
| 6,839 | Azael | | Vasquez | | Eloisa | | Rodriguez | | Not Related | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3996 | 4/7/2006 | 1756 |
| 6,840 | Arcangel | | Vazquez | | Melissa | | Vazquez | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4622 | 4/7/2006 | 1756 |
| 6,841 | Emmanuel | Gomez | Vega | | Emmanuel | Gomez | Vega | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 635 | 4/7/2006 | 1756 |
| 6,842 | Al | | Vega | | Al | | Vega | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4624 | 4/7/2006 | 1756 |
| 6,843 | Lawrence | Gerard | Veling | | Dianne | J. | Veling | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4755 | 4/7/2006 | 1756 |
| 6,844 | Lawrence | Gerard | Veling | | Lawrence | Gerard | Veling | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4755 | 4/7/2006 | 1756 |
| 6,845 | Lawrence | Gerard | Veling | | Marcella | Jean | Tuohy | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4758 | 4/7/2006 | 1756 |
| 6,846 | Lawrence | Gerard | Veling | | Marcella | T. | Veling | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4756 | 4/7/2006 | 1756 |
| 6,847 | Lawrence | Gerard | Veling | | Cynthia | | Veling | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4755 | 4/7/2006 | 1756 |
| 6,848 | Lawrence | Gerard | Veling | | Kevin | | Veling | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4755 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,849 | Lawrence | Gerard | Veling | | Ryan | | Veling | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4755 | 4/7/2006 | 1756 |
| 6,850 | Charles | | Vella | | Charles | | Vella | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4629 | 4/7/2006 | 1756 |
| 6,851 | James | A. | Vella | | James | A. | Vella | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4631 | 4/7/2006 | 1756 |
| 6,852 | Suzanne | | Venezia | | Suzanne | | Venezia | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1824 | 4/7/2006 | 1756 |
| 6,853 | Lawrence | | Vento | | Lawrence | | Vento | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5293 | 4/7/2006 | 1756 |
| 6,854 | Anthony | M. | Ventura | | Anthony | M. | Ventura | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3997 | 4/7/2006 | 1756 |
| 6,855 | Anthony | M. | Ventura | | Lisa | A. | Ventura | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3997 | 4/7/2006 | 1756 |
| 6,856 | Anthony | M. | Ventura | | Jessica | | Ventura | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3997 | 4/7/2006 | 1756 |
| 6,857 | Anthony | M. | Ventura | | Nicole | | Ventura | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3997 | 4/7/2006 | 1756 |
| 6,858 | Nellie | | Verdejo | | Nellie | | Verdejo | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4633 | 4/7/2006 | 1756 |
| 6,859 | John | S. | Verme | | John | S. | Verme | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5508 | 4/7/2006 | 1756 |
| 6,860 | Loretta | A. | Vero | | Loretta | A. | Vero | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2413 | 4/7/2006 | 1756 |
| 6,861 | Loretta | A. | Vero | | Catherine | Louise | Pedersen | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2413 | 4/7/2006 | 1756 |
| 6,862 | Loretta | A. | Vero | | Marion | Rita | Paolo (Estate of) | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2414 | 4/7/2006 | 1756 |
| 6,863 | John | | Verrengia | | John | | Verrengia | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4635 | 4/7/2006 | 1756 |
| 6,864 | Christopher | | Vialonga | | Christopher | | Vialonga | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3998 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,865 | Christopher | | Vialonga | | Katherine | | Vialonga | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3999 | 4/7/2006 | 1756 |
| 6,866 | Christopher | | Vialonga | | Gary | J. | Vialonga | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3998 | 4/7/2006 | 1756 |
| 6,867 | Robert | | Vicario | | Robert | | Vicario | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4000 | 4/7/2006 | 1756 |
| 6,868 | Robert | | Vicario | | Jill | Robin | Vicario | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4000 | 4/7/2006 | 1756 |
| 6,869 | Robert | | Vicario | | Savannah | Rose | Vicario | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4000 | 4/7/2006 | 1756 |
| 6,870 | Joseph | Vincent | Vigiano | | Joseph | Vincent | Vigiano | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 637 | 4/7/2006 | 1756 |
| 6,871 | Joseph | Vincent | Vigiano | | Kathleen | M. | Vigiano | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 637 | 4/7/2006 | 1756 |
| 6,872 | John | Thomas | Vigiano | II | Jeanette | | Vigiano | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4962 | 4/7/2006 | 1756 |
| 6,873 | Joseph | Vincent | Vigiano | | Jeanette | | Vigiano | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4962, P4962 | 4/7/2006 | 1756 |
| 6,874 | John | Thomas | Vigiano | II | John | Thomas | Vigiano (Estate of) | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4961 | 4/7/2006 | 1756 |
| 6,875 | Joseph | Vincent | Vigiano | | John | Thomas | Vigiano (Estate of) | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4963 | 4/7/2006 | 1756 |
| 6,876 | Joseph | Vincent | Vigiano | | James | Vincent | Vigiano | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 637 | 4/7/2006 | 1756 |
| 6,877 | Joseph | Vincent | Vigiano | | John | Michael | Vigiano | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 637 | 4/7/2006 | 1756 |
| 6,878 | Joseph | Vincent | Vigiano | | Joseph | John | Vigiano | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 637 | 4/7/2006 | 1756 |
| 6,879 | Frank | J. | Vignola | Jr. | Frank | J. | Vignola | Jr. | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4002 | 4/7/2006 | 1756 |
| 6,880 | Frank | J. | Vignola | Jr. | Ellen | Barbara | Vignola | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4002 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/ Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,881 | Frank | J. | Vignola | Jr. | James | Anthony | Vignola | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4004 | 4/7/2006 | 1756 |
| 6,882 | Frank | J. | Vignola | Jr. | Frances | | Vignola | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4003 | 4/7/2006 | 1756 |
| 6,883 | Frank | J. | Vignola | Jr. | Diane | Frances | Antolos | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4001 | 4/7/2006 | 1756 |
| 6,884 | Frank | J. | Vignola | Jr. | Anthony | Frank | Vignola | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4002 | 4/7/2006 | 1756 |
| 6,885 | Frank | J. | Vignola | Jr. | Sarah | Catherine | Vignola | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4002 | 4/7/2006 | 1756 |
| 6,886 | Joseph | B. | Vilardo | | Diane | | Braitsch | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3137 | 4/7/2006 | 1756 |
| 6,887 | Joseph | B. | Vilardo | | Janet | | Vilardo-Farrell | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3141 | 4/7/2006 | 1756 |
| 6,888 | Joseph | B. | Vilardo | | Antoinette | | Vilardo (Estate of) | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3139 | 4/7/2006 | 1756 |
| 6,889 | Joseph | B. | Vilardo | | Benedict | J. | Vilardo (Estate of) | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3140 | 4/7/2006 | 1756 |
| 6,890 | Joseph | B. | Vilardo | | Margaret | Rose | McLean | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3138 | 4/7/2006 | 1756 |
| 6,891 | Sergio | | Villanueva | | Sergio | | Villanueva | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4638 | 4/7/2006 | 1756 |
| 6,892 | Sergio | | Villanueva | | Steve | | Villanueva | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4640 | 4/7/2006 | 1756 |
| 6,893 | Sergio | | Villanueva | | Maria | Celia | Suarez | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4641 | 4/7/2006 | 1756 |
| 6,894 | Sergio | | Villanueva | | Tanya | Villanueva | Tepper | | Not Related | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4639 | 4/7/2006 | 1756 |
| 6,895 | Sergio | | Villanueva | | Delia | | Villanueva | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4638 | 4/7/2006 | 1756 |
| 6,896 | Timothy | | Villari | | Timothy | | Villari | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4643 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,897 | Melissa | | Vincent | | Carrie | Beth | Vincent | | Sibling | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5512 | 4/7/2006 | 1756 |
| 6,898 | Melissa | | Vincent | | David | Relf | Vincent | | Parent | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5509 | 4/7/2006 | 1756 |
| 6,899 | Melissa | | Vincent | | Lucille | Anne | Vincent | | Parent | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5510 | 4/7/2006 | 1756 |
| 6,900 | Melissa | | Vincent | | Melissa | | Vincent | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5509 | 4/7/2006 | 1756 |
| 6,901 | Melissa | | Vincent | | Matthew | David | Vincent | | Sibling | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5511 | 4/7/2006 | 1756 |
| 6,902 | Dominick | | Vincenti | | Dominick | | Vincenti | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4645 | 4/7/2006 | 1756 |
| 6,903 | Bryan | | Violetto | | Bryan | | Violetto | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4647 | 4/7/2006 | 1756 |
| 6,904 | Francine | Ann | Virgilio | | Francine | Ann | Virgilio | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4558 | 4/7/2006 | 1756 |
| 6,905 | Francine | Ann | Virgilio | | Nunzio | G. | Virgilio | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4558 | 4/7/2006 | 1756 |
| 6,906 | Joseph | Gerard | Visciano (Estate of) | | Joseph | Gerard | Visciano (Estate of) | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 640 | 4/7/2006 | 1756 |
| 6,907 | Joseph | Gerard | Visciano (Estate of) | | Maria | Ann | Visciano | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 640 | 4/7/2006 | 1756 |
| 6,908 | Joseph | Gerard | Visciano (Estate of) | | Frank | | Visciano (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1722 | 4/7/2006 | 1756 |
| 6,909 | Joseph | Gerard | Visciano (Estate of) | | Robert | Thomas | Visciano | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 642 | 4/7/2006 | 1756 |
| 6,910 | Joseph | Gerard | Visciano (Estate of) | | Jason | Robert | Visciano | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 641 | 4/7/2006 | 1756 |
| 6,911 | Joshua | S. | Vitale | | Ina | | Leventhal | | Not Related | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2754 | 4/7/2006 | 1756 |
| 6,912 | Joshua | S. | Vitale | | Joshua | S. | Vitale | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3142 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/ Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,913 | Joshua | S. | Vitale | | Susan | R. | Rosen | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3142 | 4/7/2006 | 1756 |
| 6,914 | Joshua | S. | Vitale | | Brian | Peter | Vitale | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP224 | 4/7/2006 | 1756 |
| 6,915 | Darlene | Helen | Vollenberg | | Darlene | Helen | Vollenberg | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4005 | 4/7/2006 | 1756 |
| 6,916 | Gerard | | Von Essen | | Gerard | | Von Essen | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4965 | 4/7/2006 | 1756 |
| 6,917 | Brian | | Voos | | Brian | | Voos | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4649 | 4/7/2006 | 1756 |
| 6,918 | Alfred | | Vukosa | | Alfred | | Vukosa | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2739 | 4/7/2006 | 1756 |
| 6,919 | Alfred | | Vukosa | | Sonja | M. | Vukosa | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2741 | 4/7/2006 | 1756 |
| 6,920 | Alfred | | Vukosa | | Irma | | Vukosa (Estate of) | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2738 | 4/7/2006 | 1756 |
| 6,921 | Alfred | | Vukosa | | Sime | | Vukosa (Estate of) | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2740 | 4/7/2006 | 1756 |
| 6,922 | Alfred | | Vukosa | | Shirimattie | | Lalman | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2739 | 4/7/2006 | 1756 |
| 6,923 | Alfred | | Vukosa | | Adam | Steven | Vukosa | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2736 | 4/7/2006 | 1756 |
| 6,924 | Alfred | | Vukosa | | Austin | A. | Vukosa | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2737 | 4/7/2006 | 1756 |
| 6,925 | Gregory | Kamal Bruno | Wachtler | | Gregory | Kamal Bruno | Wachtler | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4006 | 4/7/2006 | 1756 |
| 6,926 | Gregory | Kamal Bruno | Wachtler | | Paul | William | Wachtler (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4007 | 4/7/2006 | 1756 |
| 6,927 | Gregory | Kamal Bruno | Wachtler | | Nassima | Moulfi | Wachtler | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4006 | 4/7/2006 | 1756 |
| 6,928 | Edward | | Wagner | | Edward | | Wagner | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4651 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,929 | Mary | Alice | Wahlstrom (Estate of) | | Mary | Alice | Wahlstrom (Estate of) | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4559 | 4/7/2006 | 1756 |
| 6,930 | Mary | Alice | Wahlstrom (Estate of) | | Michael | Owen | Wahlstrom | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4559 | 4/7/2006 | 1756 |
| 6,931 | Mary | Alice | Wahlstrom (Estate of) | | Scott | Eric | Wahlstrom | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5294 | 4/7/2006 | 1756 |
| 6,932 | Honor | Elizabeth | Wainio | | Honor | Elizabeth | Wainio | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4560 | 4/7/2006 | 1756 |
| 6,933 | Honor | Elizabeth | Wainio | | Mary | Louise | White | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4560 | 4/7/2006 | 1756 |
| 6,934 | Wendy | A. | Wakeford | | Wendy | A. | Wakeford | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4966 | 4/7/2006 | 1756 |
| 6,935 | Wendy | A. | Wakeford | | Raquel | | Negron | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4970 | 4/7/2006 | 1756 |
| 6,936 | Wendy | A. | Wakeford | | Clara | Luz | Rosario | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4967 | 4/7/2006 | 1756 |
| 6,937 | Wendy | A. | Wakeford | | Miriam | | Paine | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4969 | 4/7/2006 | 1756 |
| 6,938 | Wendy | A. | Wakeford | | Edwin | | Rosario | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4968 | 4/7/2006 | 1756 |
| 6,939 | Wendy | A. | Wakeford | | Ada | Esther | Dolch | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4971 | 4/7/2006 | 1756 |
| 6,940 | Wendy | A. | Wakeford | | Clara | L. | Pachomski | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4966 | 4/7/2006 | 1756 |
| 6,941 | Daniel | S. | Walis | | Daniel | S. | Walis | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5295 | 4/7/2006 | 1756 |
| 6,942 | Mickey | | Walker | | Mickey | | Walker | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4653 | 4/7/2006 | 1756 |
| 6,943 | Benjamin | James | Walker | | Benjamin | James | Walker | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4561 | 4/7/2006 | 1756 |
| 6,944 | Benjamin | James | Walker | | Laura | Theresa | Walker | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4561 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/ Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,945 | Benjamin | James | Walker | | Christopher | Thomas | Walker | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4561 | 4/7/2006 | 1756 |
| 6,946 | Benjamin | James | Walker | | Henry | George | Walker | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4561 | 4/7/2006 | 1756 |
| 6,947 | Benjamin | James | Walker | | Samantha | Nicole | Walker | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4561 | 4/7/2006 | 1756 |
| 6,948 | Patrick | | Wall | | Patrick | | Wall | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5297 | 4/7/2006 | 1756 |
| 6,949 | Brian | P. | Wall | | Brian | P. | Wall | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5296 | 4/7/2006 | 1756 |
| 6,950 | Roy | | Wallace | | C.S.W. | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4759 | 4/7/2006 | 1756 |
| 6,951 | Roy | | Wallace | | M.A.W. | | | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4759 | 4/7/2006 | 1756 |
| 6,952 | Mitchel | Scott | Wallace | | Mitchel | Scott | Wallace | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4972 | 4/7/2006 | 1756 |
| 6,953 | Mitchel | Scott | Wallace | | Noreen | V. | McDonough | | Not Related | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2664 | 4/7/2006 | 1756 |
| 6,954 | Roy | | Wallace | | Roy | | Wallace | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4759 | 4/7/2006 | 1756 |
| 6,955 | Roy | | Wallace | | Susan | Ann | Wallace | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4759 | 4/7/2006 | 1756 |
| 6,956 | Mitchel | Scott | Wallace | | Rita | Elaine | Wallace | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4974 | 4/7/2006 | 1756 |
| 6,957 | Mitchel | Scott | Wallace | | Kenneth | Joel | Wallace (Estate of) | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4973 | 4/7/2006 | 1756 |
| 6,958 | Mitchel | Scott | Wallace | | Michele | Jan | Miller | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4972 | 4/7/2006 | 1756 |
| 6,959 | Matthew | Blake | Wallens | | Matthew | Blake | Wallens | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4975 | 4/7/2006 | 1756 |
| 6,960 | Matthew | Blake | Wallens | | Raina | Allison | Wallens | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4975 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,961 | Matthew | Blake | Wallens | | Ashley | Jordan | Wallens | | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5463 | 4/7/2006 | 1756 |
| 6,962 | Meta | Louise | Waller | | Meta | Louise | Waller | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4655 | 4/7/2006 | 1756 |
| 6,963 | James | | Walsh | | C.W. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4562 | 4/7/2006 | 1756 |
| 6,964 | James | | Walsh | | F.W. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4562 | 4/7/2006 | 1756 |
| 6,965 | Barbara | P. | Walsh | | Barbara | P. | Walsh | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2417 | 4/7/2006 | 1756 |
| 6,966 | Barbara | P. | Walsh | | James | Joseph | Walsh | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2417 | 4/7/2006 | 1756 |
| 6,967 | Barbara | P. | Walsh | | James | Joseph | Walsh | Jr. | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4658 | 4/7/2006 | 1756 |
| 6,968 | Barbara | P. | Walsh | | Jeffrey | Michael | Walsh | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4657 | 4/7/2006 | 1756 |
| 6,969 | Barbara | P. | Walsh | | Jennifer | Lynn | Landstrom | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2419 | 4/7/2006 | 1756 |
| 6,970 | Barbara | P. | Walsh | | Allison | Ann | DiMarzio | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2418 | 4/7/2006 | 1756 |
| 6,971 | Kerry | M. | Walsh | | Kerry | M. | Walsh | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4660 | 4/7/2006 | 1756 |
| 6,972 | Margaret | L. | Walsh | | Margaret | L. | Walsh | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP241 | 4/7/2006 | 1756 |
| 6,973 | James | | Walsh | | James | | Walsh | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4562 | 4/7/2006 | 1756 |
| 6,974 | James | | Walsh | | Kate | Louise | Walsh Calton | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4562 | 4/7/2006 | 1756 |
| 6,975 | Neil | Patrick | Walsh | | Neil | Patrick | Walsh | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4563 | 4/7/2006 | 1756 |
| 6,976 | Jeffrey | P. | Walz | | Jeffrey | P. | Walz | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2748 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,977 | Jeffrey | P. | Walz | | Raymond | George | Walz (Estate of) | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1724 | 4/7/2006 | 1756 |
| 6,978 | Jeffrey | P. | Walz | | Jennie | Vicenza | Walz | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1725 | 4/7/2006 | 1756 |
| 6,979 | Jeffrey | P. | Walz | | Raymond | Edward | Walz | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1726 | 4/7/2006 | 1756 |
| 6,980 | Jeffrey | P. | Walz | | Karen | L. | Ciaccio | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1727 | 4/7/2006 | 1756 |
| 6,981 | Jeffrey | P. | Walz | | Rani | Deborah | Walz | | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2748 | 4/7/2006 | 1756 |
| 6,982 | Jeffrey | P. | Walz | | Bradley | Matthew | Walz | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2747 | 4/7/2006 | 1756 |
| 6,983 | Weibin | | Wang | | Weibin | | Wang | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3143 | 4/7/2006 | 1756 |
| 6,984 | Weibin | | Wang | | Wen | | Shi | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3143 | 4/7/2006 | 1756 |
| 6,985 | Weibin | | Wang | | Zhenjie | | Wang | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4564 | 4/7/2006 | 1756 |
| 6,986 | Weibin | | Wang | | Marina | | Wang | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3143 | 4/7/2006 | 1756 |
| 6,987 | Weibin | | Wang | | Raymond | | Wang | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3143 | 4/7/2006 | 1756 |
| 6,988 | Weibin | | Wang | | Richard | | Wang | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3143 | 4/7/2006 | 1756 |
| 6,989 | Michael | | Warchola | | Michael | | Warchola | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4008 | 4/7/2006 | 1756 |
| 6,990 | Michael | | Warchola | | Denis | Andrew | Warchola | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4008 | 4/7/2006 | 1756 |
| 6,991 | Michael | | Warchola | | Michael | | Warchola (Estate of) | Sr. | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4976 | 4/7/2006 | 1756 |
| 6,992 | Stephen | Gordon | Ward | | Victoria | | Randall | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4662 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6,993 | Stephen | Gordon | Ward | | Susan | | Moore | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4665 | 4/7/2006 | 1756 |
| 6,994 | Stephen | Gordon | Ward | | Kenneth | R. | Ward | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4663 | 4/7/2006 | 1756 |
| 6,995 | Stephen | Gordon | Ward | | Kathryn | Ward | Hazel | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4664 | 4/7/2006 | 1756 |
| 6,996 | Timothy | Ray | Ward | | Timothy | Ray | Ward | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4668 | 4/7/2006 | 1756 |
| 6,997 | Timothy | Ray | Ward | | Doyle | Raymond | Ward | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4668 | 4/7/2006 | 1756 |
| 6,998 | Frank | J. | Ward | | Frank | J. | Ward | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2749 | 4/7/2006 | 1756 |
| 6,999 | Marion | Morvet | Ward | | Marion | Morvet | Ward | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3144 | 4/7/2006 | 1756 |
| 7,000 | Stephen | Gordon | Ward | | Gordon | Malon | Ward | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4010 | 4/7/2006 | 1756 |
| 7,001 | Cecil | R. | Ward | | Cecil | R. | Ward | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4009 | 4/7/2006 | 1756 |
| 7,002 | Richard | H. | Ward | | Richard | H. | Ward | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4565 | 4/7/2006 | 1756 |
| 7,003 | Sandra | | Ward | | Sandra | | Ward | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4566 | 4/7/2006 | 1756 |
| 7,004 | Timothy | Ray | Ward | | Susanne | Ward | Baker | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5299 | 4/7/2006 | 1756 |
| 7,005 | Thomas | P. | Ward | | Thomas | P. | Ward | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5298 | 4/7/2006 | 1756 |
| 7,006 | James | Arthur | Waring | | James | Arthur | Waring | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4011 | 4/7/2006 | 1756 |
| 7,007 | James | Arthur | Waring | | Maria | Ann | Waring | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4011 | 4/7/2006 | 1756 |
| 7,008 | James | Arthur | Waring | | Jamie | Rose | Waring | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4011 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,009 | James | Arthur | Waring | | Jessica | Marie | Waring | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4011 | 4/7/2006 | 1756 |
| 7,010 | James | Arthur | Waring | | Maria | Catherine | Waring | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4011 | 4/7/2006 | 1756 |
| 7,011 | James | Arthur | Waring | | Stephanie | Ann | Waring | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4011 | 4/7/2006 | 1756 |
| 7,012 | Thomas | A. | Warkenthien | | Thomas | A. | Warkenthien | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3145 | 4/7/2006 | 1756 |
| 7,013 | Wayne | A. | Warren | | Wayne | A. | Warren | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4670 | 4/7/2006 | 1756 |
| 7,014 | Derrick | Christopher | Washington | | J.C.A. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2423 | 4/7/2006 | 1756 |
| 7,015 | Derrick | Christopher | Washington | | Derrick | Christopher | Washington | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2423 | 4/7/2006 | 1756 |
| 7,016 | Derrick | Christopher | Washington | | Kiesha | Laneen | Washington-Dean | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2423 | 4/7/2006 | 1756 |
| 7,017 | Derrick | Christopher | Washington | | Earnest | | Washington | Jr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2421 | 4/7/2006 | 1756 |
| 7,018 | Derrick | Christopher | Washington | | Lettie | Mae | Washington | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2422 | 4/7/2006 | 1756 |
| 7,019 | Derrick | Christopher | Washington | | Tracey | Lamar | Washington | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2425 | 4/7/2006 | 1756 |
| 7,020 | Derrick | Christopher | Washington | | Brandon | Lamont | Washington | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2424 | 4/7/2006 | 1756 |
| 7,021 | Derrick | Christopher | Washington | | Christopher | Shawn | Washington (Estate of) | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2423 | 4/7/2006 | 1756 |
| 7,022 | Derrick | Christopher | Washington | | Devin | T. | Washington | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2423 | 4/7/2006 | 1756 |
| 7,023 | Derrick | Christopher | Washington | | Malik | Ziaire | Washington | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2423 | 4/7/2006 | 1756 |
| 7,024 | Romuald | | Waszkielewicz | | Romuald | | Waszkielewicz | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5464 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,025 | Patrick | J. | Waters | | Patrick | J. | Waters | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4672 | 4/7/2006 | 1756 |
| 7,026 | Patrick | J. | Waters | | Janice | Ann | Waters | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4672 | 4/7/2006 | 1756 |
| 7,027 | Charles | | Waters | | Charles | | Waters | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3146 | 4/7/2006 | 1756 |
| 7,028 | Charles | | Waters | | Barbara | | Waters | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3146 | 4/7/2006 | 1756 |
| 7,029 | James | Thomas | Waters | Jr. | Karen | Marie | Smart | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4012 | 4/7/2006 | 1756 |
| 7,030 | James | Thomas | Waters | Jr. | James | Thomas | Waters | Jr. | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4012 | 4/7/2006 | 1756 |
| 7,031 | James | Thomas | Waters | Jr. | Kristopher | Thomas | Waters | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4014 | 4/7/2006 | 1756 |
| 7,032 | James | Thomas | Waters | Jr. | Joanne | Marie | Waters | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4013 | 4/7/2006 | 1756 |
| 7,033 | Charles | | Waters | | Allison | Marie | Waters | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3146 | 4/7/2006 | 1756 |
| 7,034 | Charles | | Waters | | Charles | Edward | Waters | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3146 | 4/7/2006 | 1756 |
| 7,035 | Charles | | Waters | | Jaclyn | Irene | Sforza | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3146 | 4/7/2006 | 1756 |
| 7,036 | Patrick | J. | Waters | | Christopher | Patrick | Waters | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4672 | 4/7/2006 | 1756 |
| 7,037 | Patrick | J. | Waters | | Daniel | Joseph | Waters | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4672 | 4/7/2006 | 1756 |
| 7,038 | Gregory | A. | Waters (Estate of) | | Gregory | A. | Waters (Estate of) | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5300 | 4/7/2006 | 1756 |
| 7,039 | Christian | R. | Waugh | | Christian | R. | Waugh | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4567 | 4/7/2006 | 1756 |
| 7,040 | Walter | | Weaver | | Brian | Joseph | Weaver | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2488 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,041 | Michael | A. | Weaver | Sr. | Michael | A. | Weaver | Sr. | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3147 | 4/7/2006 | 1756 |
| 7,042 | David | Samuel | Weber | Sr. | David | Samuel | Weber | Sr. | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4568 | 4/7/2006 | 1756 |
| 7,043 | Dinah | | Webster | | Zoe | Louise | Ghirarduzzi | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4760 | 4/7/2006 | 1756 |
| 7,044 | Dinah | | Webster | | Clive | | Hopwood | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4763 | 4/7/2006 | 1756 |
| 7,045 | Dinah | | Webster | | Sonia | | Hopwood | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4762 | 4/7/2006 | 1756 |
| 7,046 | Dinah | | Webster | | Peter | Herbert | Hopwood | | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4761 | 4/7/2006 | 1756 |
| 7,047 | Dinah | | Webster | | Dinah | | Webster | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4761 | 4/7/2006 | 1756 |
| 7,048 | William | Michael | Weems | | Z.W. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4569 | 4/7/2006 | 1756 |
| 7,049 | William | Michael | Weems | | Lisa | Anne | Weems | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4569 | 4/7/2006 | 1756 |
| 7,050 | William | Michael | Weems | | William | Michael | Weems | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4569 | 4/7/2006 | 1756 |
| 7,051 | Steven | | Weinberg | | J.W. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4570 | 4/7/2006 | 1756 |
| 7,052 | Steven | | Weinberg | | L.W. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4570 | 4/7/2006 | 1756 |
| 7,053 | Steven | | Weinberg | | S.W. | | | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4570 | 4/7/2006 | 1756 |
| 7,054 | Michael | T. | Weinberg | | Michael | T. | Weinberg | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 645 | 4/7/2006 | 1756 |
| 7,055 | Michael | T. | Weinberg | | Patricia | Mary | Wangerman | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 648 | 4/7/2006 | 1756 |
| 7,056 | Michael | T. | Weinberg | | Morton | | Weinberg | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 645 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,057 | Michael | T. | Weinberg | | Mary | P. | Weinberg (Estate of) | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 646 | 4/7/2006 | 1756 |
| 7,058 | Michael | T. | Weinberg | | John | Francis | Weinberg | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 647 | 4/7/2006 | 1756 |
| 7,059 | Steven | | Weinberg | | Steven | | Weinberg | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4570 | 4/7/2006 | 1756 |
| 7,060 | Steven | | Weinberg | | Leonard | | Weinberg (Estate of) | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2751 | 4/7/2006 | 1756 |
| 7,061 | Steven | | Weinberg | | Marilyn | Hope | Weinberg | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2752 | 4/7/2006 | 1756 |
| 7,062 | Steven | | Weinberg | | Paul | Howard | Weinberg | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2753 | 4/7/2006 | 1756 |
| 7,063 | Steven | | Weinberg | | Laurie | Sue | Weinberg | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4570 | 4/7/2006 | 1756 |
| 7,064 | William | G. | Weinert | | William | G. | Weinert | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4676 | 4/7/2006 | 1756 |
| 7,065 | Steven | George | Weinstein | | Steven | George | Weinstein | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4679 | 4/7/2006 | 1756 |
| 7,066 | Steven | George | Weinstein | | Kathlyn | Mae | Carriker | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4679 | 4/7/2006 | 1756 |
| 7,067 | Gregg | | Weisenburger | | Gregg | | Weisenburger | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5465 | 4/7/2006 | 1756 |
| 7,068 | David | Martin | Weiss | | Barry | Todd | Weiss | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2756 | 4/7/2006 | 1756 |
| 7,069 | David | Martin | Weiss | | David | Martin | Weiss | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2757 | 4/7/2006 | 1756 |
| 7,070 | David | Martin | Weiss | | Michele | | Weiss-Little | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2759 | 4/7/2006 | 1756 |
| 7,071 | David | Martin | Weiss | | Joan | Weiss | Prowler | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2689 | 4/7/2006 | 1756 |
| 7,072 | David | Martin | Weiss | | Alissa | Loriann | Weiss | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2755 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,073 | David | Martin | Weiss | | Michael | Paul | Weiss | | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2758 | 4/7/2006 | 1756 |
| 7,074 | Gary | Dennis | Welge | | Gary | Dennis | Welge | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5301 | 4/7/2006 | 1756 |
| 7,075 | Vincent | Michael | Wells | | Joanna | Kathleen | Wells | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP278 | 4/7/2006 | 1756 |
| 7,076 | Vincent | Michael | Wells | | William | Charles | Wells | | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP277 | 4/7/2006 | 1756 |
| 7,077 | Vincent | Michael | Wells | | Vincent | Michael | Wells | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4099; P4098 | 4/7/2006 | 1756 |
| 7,078 | Vincent | Michael | Wells | | Julia | Ann | Wells | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4099 | 4/7/2006 | 1756 |
| 7,079 | Vincent | Michael | Wells | | Charles | Thomas | Wells | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4098 | 4/7/2006 | 1756 |
| 7,080 | Michael | | Welsh | | Michael | | Welsh | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5466 | 4/7/2006 | 1756 |
| 7,081 | Timothy | | Welty | | Adele | Nina | Welty | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4683 | 4/7/2006 | 1756 |
| 7,082 | Szu-Hui | | Wen | | Szu-Hui | | Wen | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1731 | 4/7/2006 | 1756 |
| 7,083 | Szu-Hui | | Wen | | Yun-Ju | | Wen | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1731 | 4/7/2006 | 1756 |
| 7,084 | Szu-Hui | | Wen | | Shun-Fa | | Wen | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1729 | 4/7/2006 | 1756 |
| 7,085 | Szu-Hui | | Wen | | Shu-Nu | | Chen | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1730 | 4/7/2006 | 1756 |
| 7,086 | James | M. | Werner | | James | M. | Werner | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4685 | 4/7/2006 | 1756 |
| 7,087 | Peter | Matthew | West | | Peter | Matthew | West | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4688 | 4/7/2006 | 1756 |
| 7,088 | Peter | Matthew | West | | Matthew | Peter | West | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2427 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predecessor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,089 | Peter | Matthew | West | | Eileen | Kuntz | West | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4688 | 4/7/2006 | 1756 |
| 7,090 | Peter | Matthew | West | | Mary | Louise | Ball | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4694 | 4/7/2006 | 1756 |
| 7,091 | Peter | Matthew | West | | Catherine | Cecilia | McLaughlin | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4693 | 4/7/2006 | 1756 |
| 7,092 | Peter | Matthew | West | | Arthur | H. | West (Estate of) | Jr. | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4691 | 4/7/2006 | 1756 |
| 7,093 | Peter | Matthew | West | | Regina | Marie | Townsend | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4695 | 4/7/2006 | 1756 |
| 7,094 | Peter | Matthew | West | | Vincent | Matthew | West | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4692 | 4/7/2006 | 1756 |
| 7,095 | Peter | Matthew | West | | Gregory | John | West | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4690 | 4/7/2006 | 1756 |
| 7,096 | Peter | Matthew | West | | Meredith | West | Nelson | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4689 | 4/7/2006 | 1756 |
| 7,097 | Meredith | Lynn | Whalen | | Meredith | Lynn | Whalen | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4700 | 4/7/2006 | 1756 |
| 7,098 | Meredith | Lynn | Whalen | | Patricia | J. | Whalen | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4700 | 4/7/2006 | 1756 |
| 7,099 | Meredith | Lynn | Whalen | | Kristen | E. | Whalen | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4701 | 4/7/2006 | 1756 |
| 7,100 | Kevin | | Whalen | | Kevin | | Whalen | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4697 | 4/7/2006 | 1756 |
| 7,101 | Paul | A. | Whalen | | Paul | A. | Whalen | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4703 | 4/7/2006 | 1756 |
| 7,102 | Brendan | J. | Whelan | | Brendan | J. | Whelan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4705 | 4/7/2006 | 1756 |
| 7,103 | Eugene | Michael | Whelan | | Eugene | Michael | Whelan | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4708 | 4/7/2006 | 1756 |
| 7,104 | Eugene | Michael | Whelan | | Alfred | L. | Whelan | Sr. | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4708 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,105 | Eugene | Michael | Whelan | | Joan | Ann | Whelan | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4709 | 4/7/2006 | 1756 |
| 7,106 | Kenneth | Wilburn | White | | Kenneth | Wilburn | White | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4021 | 4/7/2006 | 1756 |
| 7,107 | Kenneth | Wilburn | White | | Elaine | | Clancy | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4019 | 4/7/2006 | 1756 |
| 7,108 | Kenneth | Wilburn | White | | Thomas | George | White | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4022 | 4/7/2006 | 1756 |
| 7,109 | Kenneth | Wilburn | White | | Laura | Jeanne | Kenny | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4020 | 4/7/2006 | 1756 |
| 7,110 | Kenneth | Wilburn | White | | Elizabeth | Ann | Alverson | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4018 | 4/7/2006 | 1756 |
| 7,111 | Kenneth | Wilburn | White | | Catherine | Christina | White | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4021 | 4/7/2006 | 1756 |
| 7,112 | James | Patrick | White | | James | Patrick | White | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4017 | 4/7/2006 | 1756 |
| 7,113 | James | Patrick | White | | Michael | John | White | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4017 | 4/7/2006 | 1756 |
| 7,114 | James | Patrick | White | | Joan | A. | White | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4016 | 4/7/2006 | 1756 |
| 7,115 | James | Patrick | White | | Alphonse | J. | White (Estate of) | Jr. | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4015 | 4/7/2006 | 1756 |
| 7,116 | Yaeno | | White | | Yaeno | | White | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5467 | 4/7/2006 | 1756 |
| 7,117 | Henry | W. | White | | Henry | W. | White | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5302 | 4/7/2006 | 1756 |
| 7,118 | Kenneth | Wilburn | White | | Allison | Sarah | Fekete | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4021 | 4/7/2006 | 1756 |
| 7,119 | Kristin | Olga | White-Gould | | Kristin | Olga | White-Gould | | Client | 12/19/2003 | DKT 232; 1:02-cv-01616-JR; P4977 | 4/7/2006 | 1756 |
| 7,120 | Kristin | Olga | White-Gould | | Allison | Kristin | Beckler | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4977 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,121 | Mark | P. | Whitford | | Mark | P. | Whitford | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4712 | 4/7/2006 | 1756 |
| 7,122 | Mark | P. | Whitford | | Renee | | Whitford | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4712 | 4/7/2006 | 1756 |
| 7,123 | Mark | P. | Whitford | | Roger | Paul | Whitford | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4713 | 4/7/2006 | 1756 |
| 7,124 | Mark | P. | Whitford | | Carol | Ann | Whitford | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4714 | 4/7/2006 | 1756 |
| 7,125 | Mark | P. | Whitford | | Lisa | A. | Walker | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4717 | 4/7/2006 | 1756 |
| 7,126 | Mark | P. | Whitford | | Christopher | | Whitford | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4716 | 4/7/2006 | 1756 |
| 7,127 | Mark | P. | Whitford | | Dennis | | Whitford | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4715 | 4/7/2006 | 1756 |
| 7,128 | Mark | P. | Whitford | | Matthew | Ryan | Whitford | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4712 | 4/7/2006 | 1756 |
| 7,129 | Mark | P. | Whitford | | Timothy | Jay | Whitford | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4712 | 4/7/2006 | 1756 |
| 7,130 | Leslie | Ann | Whittington | | Sara | Helen | Guest | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4023 | 4/7/2006 | 1756 |
| 7,131 | Leslie | Ann | Whittington | | Kirk | Monroe | Whittington | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4026 | 4/7/2006 | 1756 |
| 7,132 | Leslie | Ann | Whittington | | Horace | Greeley | Whittington (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4025 | 4/7/2006 | 1756 |
| 7,133 | Leslie | Ann | Whittington | | Michael | Thomas | Whittington | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4571 | 4/7/2006 | 1756 |
| 7,134 | Leslie | Ann | Whittington | | Ruth | S. | Koch (Estate of) | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4024 | 4/7/2006 | 1756 |
| 7,135 | Michael | T. | Wholey | | Michael | T. | Wholey | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3148 | 4/7/2006 | 1756 |
| 7,136 | Michael | T. | Wholey | | Jennifer | | Wholey | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3148 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,137 | Michael | T. | Wholey | | Bernadette | | Wholey | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4029 | 4/7/2006 | 1756 |
| 7,138 | Michael | T. | Wholey | | Margaret | Winifred | Wholey | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4030 | 4/7/2006 | 1756 |
| 7,139 | Michael | T. | Wholey | | Michael | Joseph | Wholey | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4031 | 4/7/2006 | 1756 |
| 7,140 | Michael | T. | Wholey | | Maryann | | Wholey | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4028 | 4/7/2006 | 1756 |
| 7,141 | Michael | T. | Wholey | | Diane | Wholey | Blackman | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4027 | 4/7/2006 | 1756 |
| 7,142 | Michael | T. | Wholey | | Erin | Elizabeth | Wholey | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3148 | 4/7/2006 | 1756 |
| 7,143 | Michael | T. | Wholey | | Meagan | Rose | Wholey | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3148 | 4/7/2006 | 1756 |
| 7,144 | Michael | T. | Wholey | | Patrick | Thomas | Wholey | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3148 | 4/7/2006 | 1756 |
| 7,145 | Mary | | Wieman | | A.W. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4032 | 4/7/2006 | 1756 |
| 7,146 | Mary | | Wieman | | C.W. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4032 | 4/7/2006 | 1756 |
| 7,147 | Mary | | Wieman | | M.J.W. | | | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4032 | 4/7/2006 | 1756 |
| 7,148 | Mary | | Wieman | | Mary | | Wieman | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4032 | 4/7/2006 | 1756 |
| 7,149 | Mary | | Wieman | | Marc | Elmo | Wieman | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4032 | 4/7/2006 | 1756 |
| 7,150 | Jeffrey | David | Wiener | | Donald | Stewart | Wiener | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 650 | 4/7/2006 | 1756 |
| 7,151 | Jeffrey | David | Wiener | | Wilma | Rose | Wiener | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 651 | 4/7/2006 | 1756 |
| 7,152 | Jeffrey | David | Wiener | | Robin | Kim | Wiener | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 652 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,153 | Steve | | Wiesner | | Steve | | Wiesner | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4719 | 4/7/2006 | 1756 |
| 7,154 | Michael | | Wilbur | | Michael | | Wilbur | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4721 | 4/7/2006 | 1756 |
| 7,155 | Alison | M. | Wildman | | Alison | M. | Wildman | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3151 | 4/7/2006 | 1756 |
| 7,156 | Alison | M. | Wildman | | Richard | Michael | Borquist | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3149 | 4/7/2006 | 1756 |
| 7,157 | Alison | M. | Wildman | | Jill | Karen | Saladino | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3150 | 4/7/2006 | 1756 |
| 7,158 | Alison | M. | Wildman | | Arthur | Stephen | Wildman | Jr. | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3151 | 4/7/2006 | 1756 |
| 7,159 | Alison | M. | Wildman | | June | M. | Wildman | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3153 | 4/7/2006 | 1756 |
| 7,160 | Alison | M. | Wildman | | Arthur | S. | Wildman | III | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3152 | 4/7/2006 | 1756 |
| 7,161 | Alison | M. | Wildman | | Robert | Edward | Wildman | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3154 | 4/7/2006 | 1756 |
| 7,162 | Glenn | E. | Wilkinson | | C.E.W. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4724 | 4/7/2006 | 1756 |
| 7,163 | Glenn | E. | Wilkinson | | K.D.W. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4724 | 4/7/2006 | 1756 |
| 7,164 | Glenn | E. | Wilkinson | | K.M.W. | | | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4724 | 4/7/2006 | 1756 |
| 7,165 | Glenn | E. | Wilkinson | | Glenn | E. | Wilkinson | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4724 | 4/7/2006 | 1756 |
| 7,166 | Glenn | E. | Wilkinson | | Margaret | Ellen | Wilkinson | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4724 | 4/7/2006 | 1756 |
| 7,167 | Ernest | M. | Willcher (Estate of) | | Joel | Avi | Willcher | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3156 | 4/7/2006 | 1756 |
| 7,168 | Ernest | M. | Willcher (Estate of) | | Ernest | M. | Willcher (Estate of) | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3157 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,169 | Ernest | M. | Willcher (Estate of) | | Benjamin | Jacob | Willcher | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3155 | 4/7/2006 | 1756 |
| 7,170 | Ernest | M. | Willcher (Estate of) | | Shirley | N. | Willcher | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3157 | 4/7/2006 | 1756 |
| 7,171 | John | Charles | Willett | | John | Charles | Willett | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 655 | 4/7/2006 | 1756 |
| 7,172 | John | Charles | Willett | | Ronald | J. | Willett | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 655 | 4/7/2006 | 1756 |
| 7,173 | John | Charles | Willett | | Lucille | Cummings | Willett | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 656 | 4/7/2006 | 1756 |
| 7,174 | Kevin | Michael | Williams | | Kevin | Michael | Williams | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1736 | 4/7/2006 | 1756 |
| 7,175 | Kevin | Michael | Williams | | Patricia | Ann | Williams | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1737 | 4/7/2006 | 1756 |
| 7,176 | Kevin | Michael | Williams | | Roger | Michael | Williams | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1736 | 4/7/2006 | 1756 |
| 7,177 | Crossley | R. | Williams | Jr. | Crossley | R. | Williams | Jr. | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1733 | 4/7/2006 | 1756 |
| 7,178 | Crossley | R. | Williams | Jr. | Crossley | Richard | Williams | Sr. | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1733 | 4/7/2006 | 1756 |
| 7,179 | Crossley | R. | Williams | Jr. | Valrie | May | Williams | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2429 | 4/7/2006 | 1756 |
| 7,180 | David | J. | Williams | | David | J. | Williams | | Client | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4764 | 4/7/2006 | 1756 |
| 7,181 | David | J. | Williams | | Debra | Marie | Johnson | | Domestic Partner | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4764 | 4/7/2006 | 1756 |
| 7,182 | Barbara | Matilda | Williams | | Barbara | Matilda | Williams | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4726 | 4/7/2006 | 1756 |
| 7,183 | Candace | Lee | Williams | | Candace | Lee | Williams | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3158 | 4/7/2006 | 1756 |
| 7,184 | Candace | Lee | Williams | | Sherri | A. | Williams | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3158 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,185 | Dwayne | | Williams | | Dwayne | | Williams | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4572 | 4/7/2006 | 1756 |
| 7,186 | Dwayne | | Williams | | Tammy | Gesiele | Williams | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4572 | 4/7/2006 | 1756 |
| 7,187 | Dwayne | | Williams | | Shelby | Tyler | Williams | | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4765 | 4/7/2006 | 1756 |
| 7,188 | Louie | Anthony | Williams | | Murna | T. | Williams | | Parent | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5468 | 4/7/2006 | 1756 |
| 7,189 | Louie | Anthony | Williams | | Louie | Anthony | Williams | | Client | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5468 | 4/7/2006 | 1756 |
| 7,190 | Dwayne | | Williams | | Kelsie | Sarae | Minor | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4572 | 4/7/2006 | 1756 |
| 7,191 | John | | Williamson | | John | | Williamson | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1741 | 4/7/2006 | 1756 |
| 7,192 | John | | Williamson | | Mary | Brigid | Williamson | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1741 | 4/7/2006 | 1756 |
| 7,193 | John | | Williamson | | Lucy | | Williamson | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4573 | 4/7/2006 | 1756 |
| 7,194 | John | | Williamson | | George | Peter | Williamson | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4574 | 4/7/2006 | 1756 |
| 7,195 | John | | Williamson | | Jessica | | Williamson | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1741 | 4/7/2006 | 1756 |
| 7,196 | John | | Williamson | | Marc | | Williamson | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1741 | 4/7/2006 | 1756 |
| 7,197 | William | Eben | Wilson | | Maureen | Ruth | Halvorson | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4730 | 4/7/2006 | 1756 |
| 7,198 | William | Eben | Wilson | | William | Eben | Wilson | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4729 | 4/7/2006 | 1756 |
| 7,199 | William | Eben | Wilson | | Elizabeth | Ann | Payne | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4729 | 4/7/2006 | 1756 |
| 7,200 | William | Eben | Wilson | | Jeanne | | McDermott | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4731 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/ Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,201 | George | | Wilton | Jr. | George | | Wilton | Jr. | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4575 | 4/7/2006 | 1756 |
| 7,202 | Ken | | Wiltse | | Ken | | Wiltse | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5303 | 4/7/2006 | 1756 |
| 7,203 | Kenneth | | Winkler | | Kenneth | | Winkler | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4733 | 4/7/2006 | 1756 |
| 7,204 | David | Harold | Winton | | Sara | Winton | Coffey | | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4979 | 4/7/2006 | 1756 |
| 7,205 | David | Harold | Winton | | David | Harold | Winton | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4979 | 4/7/2006 | 1756 |
| 7,206 | David | Harold | Winton | | Joan | W. | Winton | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4978 | 4/7/2006 | 1756 |
| 7,207 | Glenn | J. | Winuk | | Glenn | J. | Winuk | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3160; 62 | 4/7/2006 | 1756 |
| 7,208 | Glenn | J. | Winuk | | Elaine | Shirley | Winuk (Estate of) | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3159 | 4/7/2006 | 1756 |
| 7,209 | Glenn | J. | Winuk | | Seymour | | Winuk | | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3162 | 4/7/2006 | 1756 |
| 7,210 | Glenn | J. | Winuk | | Jay | Steven | Winuk | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3160 | 4/7/2006 | 1756 |
| 7,211 | Glenn | J. | Winuk | | Jeff | M. | Winuk | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3161 | 4/7/2006 | 1756 |
| 7,212 | Frank | Thomas | Wisniewski | | Frank | Thomas | Wisniewski | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4100 | 4/7/2006 | 1756 |
| 7,213 | Frank | Thomas | Wisniewski | | Carol | D. | Wisniewski | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4100 | 4/7/2006 | 1756 |
| 7,214 | Frank | Thomas | Wisniewski | | Alexandra | Ashley | Wisniewski | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4100 | 4/7/2006 | 1756 |
| 7,215 | Frank | Thomas | Wisniewski | | Jonathan | Paul | Wisniewski | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4100 | 4/7/2006 | 1756 |
| 7,216 | Walter | | Wissell | | Walter | | Wissell | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5304 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,217 | Sigrid | Charlotte | Wiswe | | Ute | Wilhelmine Mar | Bongers | | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4980 | 4/7/2006 | 1756 |
| 7,218 | Sigrid | Charlotte | Wiswe | | Birgit | Margarete | Wiswe | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4576 | 4/7/2006 | 1756 |
| 7,219 | Michael | Robert | Wittenstein | | Michael | Robert | Wittenstein | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 659 | 4/7/2006 | 1756 |
| 7,220 | Michael | Robert | Wittenstein | | Arnold | R. | Wittenstein | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 659 | 4/7/2006 | 1756 |
| 7,221 | Michael | Robert | Wittenstein | | Barbara | E. | Wittenstein | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 663 | 4/7/2006 | 1756 |
| 7,222 | Michael | Robert | Wittenstein | | Jeffrey | Alan | Wittenstein | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 662 | 4/7/2006 | 1756 |
| 7,223 | Michael | Robert | Wittenstein | | Caryn | Jill | Hinson | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 661 | 4/7/2006 | 1756 |
| 7,224 | Martin | Phillips | Wohlforth | | Susan | | Wohlforth | | Spouse | 1/3/2005 | DKT 602; 1:02-cv-01616-JR; P5513 | 4/7/2006 | 1756 |
| 7,225 | Martin | Phillips | Wohlforth | | Martin | Phillips | Wohlforth | | Client | 1/3/2005 | DKT 602; 1:02-cv-01616-JR; P5513 | 4/7/2006 | 1756 |
| 7,226 | John | J. | Wojcik | | John | J. | Wojcik | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4735 | 4/7/2006 | 1756 |
| 7,227 | Clifford | | Wolken | | Clifford | | Wolken | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4737 | 4/7/2006 | 1756 |
| 7,228 | Jennifer | Y. | Wong | | Jennifer | Y. | Wong | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 836 | 4/7/2006 | 1756 |
| 7,229 | Jennifer | Y. | Wong | | Benjamin | C. | Wong | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 836 | 4/7/2006 | 1756 |
| 7,230 | Phidia | | Wong | | Phidia | | Wong | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3163 | 4/7/2006 | 1756 |
| 7,231 | Brent | James | Woodall | | Erin | Elizabeth | Konstantinow | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4580 | 4/7/2006 | 1756 |
| 7,232 | Brent | James | Woodall | | Mary | Elizabeth | Woodall | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4578 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,233 | Brent | James | Woodall | | John | W. | Woodall | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4577 | 4/7/2006 | 1756 |
| 7,234 | Brent | James | Woodall | | Craig | Walker | Woodall | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4579 | 4/7/2006 | 1756 |
| 7,235 | William | E. | Woodlon | | William | E. | Woodlon | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4739 | 4/7/2006 | 1756 |
| 7,236 | Patrick | | Woods | | Patrick | | Woods | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1743 | 4/7/2006 | 1756 |
| 7,237 | Patrick | | Woods | | Patrick | Joseph | Woods | Sr. | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1743 | 4/7/2006 | 1756 |
| 7,238 | Patrick | | Woods | | Eileen | Mary | Hendrickson | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1744 | 4/7/2006 | 1756 |
| 7,239 | Patrick | | Woods | | Christopher | Edward | Woods | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1746 | 4/7/2006 | 1756 |
| 7,240 | Patrick | | Woods | | Thomas | Robert | Woods | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1745 | 4/7/2006 | 1756 |
| 7,241 | James | John | Woods | | James | John | Woods | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4034 | 4/7/2006 | 1756 |
| 7,242 | James | John | Woods | | Eileen | J. | Staker | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4033 | 4/7/2006 | 1756 |
| 7,243 | James | John | Woods | | Joyce | A. | Woods | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4035 | 4/7/2006 | 1756 |
| 7,244 | James | John | Woods | | John | F. | Woods | Jr. | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4034 | 4/7/2006 | 1756 |
| 7,245 | Richard | H. | Woodwell | | Richard | H. | Woodwell | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2432 | 4/7/2006 | 1756 |
| 7,246 | Richard | H. | Woodwell | | Linda | Preston | Woodwell | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2432 | 4/7/2006 | 1756 |
| 7,247 | Richard | H. | Woodwell | | John | Knowles | Woodwell | III | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2433 | 4/7/2006 | 1756 |
| 7,248 | Richard | H. | Woodwell | | Pamela | Woodwell | Geerdes | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2434 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,249 | Richard | H. | Woodwell | | Margaret | Preston | Woodwell | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2432 | 4/7/2006 | 1756 |
| 7,250 | Richard | H. | Woodwell | | Richard | Herron | Woodwell | Jr. | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2432 | 4/7/2006 | 1756 |
| 7,251 | Richard | H. | Woodwell | | Eleanor | McCullough | Woodwell | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2432 | 4/7/2006 | 1756 |
| 7,252 | David | T. | Wooley | | Mary | A. | Otto (Estate of) | | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5305 | 4/7/2006 | 1756 |
| 7,253 | David | T. | Wooley | | Edgar | Bertram | Wooley | III | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5306 | 4/7/2006 | 1756 |
| 7,254 | John | Bentley | Works | | Timothy | Edwin | Works | | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4036 | 4/7/2006 | 1756 |
| 7,255 | Martin | Michael | Wortley | | Karen | L. | Beetel | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3164 | 4/7/2006 | 1756 |
| 7,256 | Martin | Michael | Wortley | | Martin | Michael | Wortley | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3164 | 4/7/2006 | 1756 |
| 7,257 | Rodney | James | Wotton | | Rodney | James | Wotton | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 750 | 4/7/2006 | 1756 |
| 7,258 | Rodney | James | Wotton | | Patricia | M. | Greene-Wotton | | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 750 | 4/7/2006 | 1756 |
| 7,259 | Rodney | James | Wotton | | Dorothea | Jean | Wotton | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 750 | 4/7/2006 | 1756 |
| 7,260 | Rodney | James | Wotton | | Rodney | Patrick | Wotton | | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 750 | 4/7/2006 | 1756 |
| 7,261 | William | | Woytkin | | William | | Woytkin | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4741 | 4/7/2006 | 1756 |
| 7,262 | John | Wayne | Wright | Jr. | John | Wayne | Wright | Jr. | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2437 | 4/7/2006 | 1756 |
| 7,263 | John | Wayne | Wright | Jr. | Martha | Oliverio | Wright | | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2437 | 4/7/2006 | 1756 |
| 7,264 | Robert | Eric | Wright | | Robert | Eric | Wright | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4745 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,265 | William | K. | Wright | | William | K. | Wright | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3165 | 4/7/2006 | 1756 |
| 7,266 | John | Wayne | Wright | Jr. | Emily | Virginia | Wright | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2437 | 4/7/2006 | 1756 |
| 7,267 | John | Wayne | Wright | Jr. | John | Wayne | Wright | III | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2437 | 4/7/2006 | 1756 |
| 7,268 | John | Wayne | Wright | Jr. | Robert | John | Wright | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2437 | 4/7/2006 | 1756 |
| 7,269 | Gregory | | Wyckoff | | Gregory | | Wyckoff | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4747 | 4/7/2006 | 1756 |
| 7,270 | Jupiter | | Yambem | | Nancy | McCardle | Yambem | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4981 | 4/7/2006 | 1756 |
| 7,271 | Jupiter | | Yambem | | Jupiter | | Yambem | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4981 | 4/7/2006 | 1756 |
| 7,272 | Jupiter | | Yambem | | Santi | McCardle | Yambem | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4981 | 4/7/2006 | 1756 |
| 7,273 | John | David | Yamnicky | Sr. | Janet | Arbelin | Yamnicky | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3167 | 4/7/2006 | 1756 |
| 7,274 | John | David | Yamnicky | Sr. | Lorraine | Yamnicky | Dixon | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3166 | 4/7/2006 | 1756 |
| 7,275 | Suresh | | Yanamadala | | Suresh | | Yanamadala | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4037 | 4/7/2006 | 1756 |
| 7,276 | Suresh | | Yanamadala | | Ajitha | | Vemulapalli | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4037 | 4/7/2006 | 1756 |
| 7,277 | Vicki | L. | Yancey | | C.N.Y. | | | | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4982 | 4/7/2006 | 1756 |
| 7,278 | Vicki | L. | Yancey | | Vicki | L. | Yancey | | Client | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4982 | 4/7/2006 | 1756 |
| 7,279 | Vicki | L. | Yancey | | David | Mauzy | Yancey | | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4982 | 4/7/2006 | 1756 |
| 7,280 | Shuyin | | Yang | | Shuyin | | Yang | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3168 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,281 | Shuyin | | Yang | | Rui | | Zheng | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3168 | 4/7/2006 | 1756 |
| 7,282 | Shuyin | | Yang | | Shidong | | Zheng | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3169 | 4/7/2006 | 1756 |
| 7,283 | Matthew | David | Yarnell | | Matthew | David | Yarnell | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 666 | 4/7/2006 | 1756 |
| 7,284 | Matthew | David | Yarnell | | Ted | | Yarnell | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 666 | 4/7/2006 | 1756 |
| 7,285 | Matthew | David | Yarnell | | Michele | Ellen | Yarnell | | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 667 | 4/7/2006 | 1756 |
| 7,286 | Myrna | | Yaskulka | | Myrna | | Yaskulka | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1749 | 4/7/2006 | 1756 |
| 7,287 | Myrna | | Yaskulka | | Jay | Evan | Yaskulka | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1749 | 4/7/2006 | 1756 |
| 7,288 | Myrna | | Yaskulka | | Hal | | Yaskulka | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4749 | 4/7/2006 | 1756 |
| 7,289 | Myrna | | Yaskulka | | Brian | Glenn | Yaskulka | | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4750 | 4/7/2006 | 1756 |
| 7,290 | Myrna | | Yaskulka | | Adele | | Pearl | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4751 | 4/7/2006 | 1756 |
| 7,291 | Myrna | | Yaskulka | | Lorna | | Kaye | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4756 | 4/7/2006 | 1756 |
| 7,292 | Myrna | | Yaskulka | | Ina | | Stanley | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4757 | 4/7/2006 | 1756 |
| 7,293 | Myrna | | Yaskulka | | Bonnie | G. | Shimel | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4755 | 4/7/2006 | 1756 |
| 7,294 | Myrna | | Yaskulka | | Ivan | | Pearl (Estate of) | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4754 | 4/7/2006 | 1756 |
| 7,295 | Myrna | | Yaskulka | | Shawn | Brett | Pearl | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4752 | 4/7/2006 | 1756 |
| 7,296 | Myrna | | Yaskulka | | Philip | | Pearl | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4753 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,297 | John | David | Yates | | John | David | Yates | | Client | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2760 | 4/7/2006 | 1756 |
| 7,298 | Neal | | Yellen | | Neal | | Yellen | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4759 | 4/7/2006 | 1756 |
| 7,299 | Kah | L. | Yeoh | | Kah | L. | Yeoh | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 669 | 4/7/2006 | 1756 |
| 7,300 | Edward | Philip | York | | Edward | Philip | York | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4101 | 4/7/2006 | 1756 |
| 7,301 | Edward | Philip | York | | Kimberly | Gordish | York | | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4101 | 4/7/2006 | 1756 |
| 7,302 | Kevin | Patrick | York | | Susan | | York | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4582 | 4/7/2006 | 1756 |
| 7,303 | Kevin | Patrick | York | | Mary | E. | York Peled | | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4581 | 4/7/2006 | 1756 |
| 7,304 | Edward | Philip | York | | Katelyn | Elyse | Marut | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4101 | 4/7/2006 | 1756 |
| 7,305 | Edward | Philip | York | | Patrick | Evan | York | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4101 | 4/7/2006 | 1756 |
| 7,306 | Edward | Philip | York | | Peter | M. | York | | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4101 | 4/7/2006 | 1756 |
| 7,307 | Dianne | | Young | | Dianne | | Young | | Client | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 671 | 4/7/2006 | 1756 |
| 7,308 | Donald | McArthur | Young | | Donald | McArthur | Young | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1754 | 4/7/2006 | 1756 |
| 7,309 | Donald | McArthur | Young | | Felicia | Ann | Young | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1754 | 4/7/2006 | 1756 |
| 7,310 | Christopher | Leon | Young | | Christopher | Leon | Young | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2438 | 4/7/2006 | 1756 |
| 7,311 | Thomas | H. | Young | | Thomas | H. | Young | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4761 | 4/7/2006 | 1756 |
| 7,312 | John | E. | Young | | John | E. | Young | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5307 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,313 | Adel | A. | Zakhary | | Adel | A. | Zakhary | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3173 | 4/7/2006 | 1756 |
| 7,314 | Adel | A. | Zakhary | | Nagat | H. | Zakhary | | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3173 | 4/7/2006 | 1756 |
| 7,315 | Adel | A. | Zakhary | | George | Adel Agaiby | Zakhary | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3170 | 4/7/2006 | 1756 |
| 7,316 | Adel | A. | Zakhary | | Nadia | A. | Zakhary | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3172 | 4/7/2006 | 1756 |
| 7,317 | Adel | A. | Zakhary | | Mehasen | A. | Zakhary | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3171 | 4/7/2006 | 1756 |
| 7,318 | Adel | A. | Zakhary | | Talat | A. | Zakhary | | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3174 | 4/7/2006 | 1756 |
| 7,319 | Adel | A. | Zakhary | | Mariam | Adel | Zakhary | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3173 | 4/7/2006 | 1756 |
| 7,320 | Robert | Alan | Zampieri | | Robert | Alan | Zampieri | | Client | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4039 | 4/7/2006 | 1756 |
| 7,321 | Robert | Alan | Zampieri | | Patricia | A. | Zampieri | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4038 | 4/7/2006 | 1756 |
| 7,322 | Robert | Alan | Zampieri | | Robert | Albert | Zampieri | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4039 | 4/7/2006 | 1756 |
| 7,323 | Mark | | Zangrilli | | Mark | | Zangrilli | | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5308 | 4/7/2006 | 1756 |
| 7,324 | Mark | | Zangrilli | | Jill | | Zangrilli | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5308 | 4/7/2006 | 1756 |
| 7,325 | Mark | | Zangrilli | | Alexander | Mark | Zangrilli | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5308 | 4/7/2006 | 1756 |
| 7,326 | Mark | | Zangrilli | | Nicholas | | Zangrilli | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5308 | 4/7/2006 | 1756 |
| 7,327 | Christopher | Rudolph | Zarba | Jr. | Sheila | Ann | Zarba-Campbell | | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5309 | 4/7/2006 | 1756 |
| 7,328 | Christopher | Rudolph | Zarba | Jr. | Christopher | Rudolph | Zarba | Jr. | Client | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5309 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others**

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,329 | Christopher | Rudolph | Zarba | Jr. | Christopher | James | Zarba | | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5309 | 4/7/2006 | 1756 |
| 7,330 | Ira | | Zaslow | | Ira | | Zaslow | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4583 | 4/7/2006 | 1756 |
| 7,331 | Ira | | Zaslow | | Adam | Mathew | Zaslow | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4584 | 4/7/2006 | 1756 |
| 7,332 | Ira | | Zaslow | | Bryan | Jonathan | Zaslow | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4585 | 4/7/2006 | 1756 |
| 7,333 | Ira | | Zaslow | | Felice | Roberta | Zaslow | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4583 | 4/7/2006 | 1756 |
| 7,334 | Angelo | | Zecca | | Angelo | | Zecca | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4763 | 4/7/2006 | 1756 |
| 7,335 | Kenneth | Albert | Zelman | | Jack | | Zelman | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1756 | 4/7/2006 | 1756 |
| 7,336 | Kenneth | Albert | Zelman | | Ruth | | Zelman | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1757 | 4/7/2006 | 1756 |
| 7,337 | Kenneth | Albert | Zelman | | Barry | Ezra | Zelman | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1758 | 4/7/2006 | 1756 |
| 7,338 | Kenneth | Albert | Zelman | | Carrie | | Burlock | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1759 | 4/7/2006 | 1756 |
| 7,339 | Marc | Scott | Zeplin | | Leona | | Zeplin | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1762 | 4/7/2006 | 1756 |
| 7,340 | Marc | Scott | Zeplin | | Leonard | | Zeplin | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1761 | 4/7/2006 | 1756 |
| 7,341 | Marc | Scott | Zeplin | | Joslin | | Zeplin | | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1763 | 4/7/2006 | 1756 |
| 7,342 | Helen | | Zerlin | | Helen | | Zerlin | | Client | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5489 | 4/7/2006 | 1756 |
| 7,343 | Yuguang | | Zheng | | Rui | | Zheng | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3175 | 4/7/2006 | 1756 |
| 7,344 | Yuguang | | Zheng | | Shidong | | Zheng | | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3176 | 4/7/2006 | 1756 |

**EXHIBIT A**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
List of Plaintiffs Included in April 7, 2006 Default Judgment Entered Against The Taliban and Others

| # | 9/11 Decedent/ Injured First Name | 9/11 Decedent/ Injured Middle Name | 9/11 Decedent/ Injured Last Name | 9/11 Decedent/Injured | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added to 03-cv-9849 (or predeceesor 02-cv-01616-JR (D.D.C.)) | Docket Entry When First Added to Complaint | Date of Default Judgment Against Taliban | ECF No. of Default Judgment Against Taliban |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7,345 | Yuguang | | Zheng | | Yuguang | | Zheng | | Client | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3175 | 4/7/2006 | 1756 |
| 7,346 | Dennis | | Zimmerman | | Dennis | | Zimmerman | | Client | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4765 | 4/7/2006 | 1756 |
| 7,347 | Salvatore | J. | Zisa | | Rosemarie | C. | Martie | | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 673 | 4/7/2006 | 1756 |
| 7,348 | Richard | Stephen | Zletz | | Richard | Stephen | Zletz | | Client | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4586 | 4/7/2006 | 1756 |
| 7,349 | Andrew | Steven | Zucker | | Stuart | Craig | Zucker | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4769 | 4/7/2006 | 1756 |
| 7,350 | Andrew | Steven | Zucker | | Sue | | Zucker | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4768 | 4/7/2006 | 1756 |
| 7,351 | Andrew | Steven | Zucker | | Saul | | Zucker | | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4767 | 4/7/2006 | 1756 |
| 7,352 | Andrew | Steven | Zucker | | Cheryl | Dianne | Shames | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4771 | 4/7/2006 | 1756 |
| 7,353 | Andrew | Steven | Zucker | | Gayle | Michelle | Mosenson | | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4770 | 4/7/2006 | 1756 |
| 7,354 | Igor | | Zukelman | | Igor | | Zukelman | | Client | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1766 | 4/7/2006 | 1756 |
| 7,355 | Igor | | Zukelman | | Alla | | Plakht | | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1766 | 4/7/2006 | 1756 |
| 7,356 | Igor | | Zukelman | | Alan | Lemuel | Zukelman | | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1766 | 4/7/2006 | 1756 |