**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Andrew | Anthony | Abate | | Carolyn Crutchfield | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4040 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 13,841,382.00 | $ 15,841,382.00 | $ 47,524,146.00 |
| 2 | Vincent | | Abate | | Elaine Abate | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3573 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 14,766,462.00 | $ 16,766,462.00 | $ 50,299,386.00 |
| 3 | William | F. | Abrahamson | | Ann Michele Abrahamson | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2811 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 4,530,867.00 | $ 6,530,867.00 | $ 19,592,601.00 |
| 4 | Paul | Andrew | Acquaviva | | Courtney Lizabeth Acquaviva | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4102 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 5 | Stephen | George | Adams | | Jessica Murrow-Adams | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 30 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,211,781.00 | $ 7,211,781.00 | $ 21,635,343.00 |
| 6 | Christy | A. | Addamo (Estate of) | | Rita Addamo; Gregory Michael Addamo | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4103, P4104 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,092,270.00 | $ 12,092,270.00 | $ 36,276,810.00 |
| 7 | Lee | Alan | Adler | | Alice Fay Doerge Adler | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4041 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 8 | Daniel | Thomas | Afflitto | Sr. | Stacey Afflitto-Wain | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2540 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 41,312,825.00 | $ 43,312,825.00 | $ 129,938,475.00 |
| 9 | Joseph | | Agnello | | VinnieCarla Agnello | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2542 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,003,524.00 | $ 12,003,524.00 | $ 36,010,572.00 |
| 10 | Joao | A. | Aguiar | Jr. | Diane Bottrill Aguiar | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3575 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 23,316,979.00 | $ 25,316,979.00 | $ 75,950,937.00 |
| 11 | Margaret | | Alario | | James Alario, Sr. | United States | 8/15/2003 | DKT 1; 1:02-cv-01616-JR; 33 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,012,457.00 | $ 14,012,457.00 | $ 42,037,371.00 |
| 12 | Peter | Craig | Alderman | | Elizabeth R. Alderman; Stephen J. Alderman | United States | 8/15/2003 | DKT 1; 1:02-cv-01616-JR; 18, 20 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 14,743,247.00 | $ 16,743,247.00 | $ 50,229,741.00 |
| 13 | Richard | Dennis | Allen | | Madelyn Gail Allen | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 871 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,962,943.00 | $ 10,962,943.00 | $ 32,888,829.00 |
| 14 | Christopher | Edward | Allingham | | Donna Mary Allingham | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3578 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,316,034.00 | $ 14,316,034.00 | $ 42,948,102.00 |
| 15 | Anna | S.W. | Allison | | V. Blake Allison | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2812 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,201,224.00 | $ 10,201,224.00 | $ 30,603,672.00 |
| 16 | Tariq | | Amanullah | | Mehr Afroze Tariq | United States | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4588 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,966,483.00 | $ 11,966,483.00 | $ 35,899,449.00 |
| 17 | Paul | Wesley | Ambrose (Estate of) | | Sharon Norwood Ambrose; Kenneth Paul Ambrose | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4988 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 12,868,402.00 | $ 14,868,402.00 | $ 44,605,206.00 |
| 18 | Calixto | | Anaya | Jr. | Marie Laure Anaya | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3579 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,755,289.00 | $ 11,755,289.00 | $ 35,265,867.00 |
| 19 | Joseph | P. | Anchundia | | Christine A. Anchundia; Elias A. Anchundia | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3581 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,305,640.00 | $ 13,305,640.00 | $ 39,916,920.00 |
| 20 | Kermit | C. | Anderson | | Jill Elva Grashof Anderson | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4107 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 4,911,496.00 | $ 6,911,496.00 | $ 20,734,488.00 |
| 21 | Laura | | Angilletta | | Dorotea Angilletta; Carmelo Angilletta | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 890 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,644,014.00 | $ 11,644,014.00 | $ 34,932,042.00 |
| 22 | Peter | Paul | Apollo | | Cecile M. Apollo; Peter Apollo, Jr. | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3584; 85 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 21,805,247.00 | $ 23,805,247.00 | $ 71,415,741.00 |
| 23 | Frank | Thomas | Aquilino | | Frank John Aquilino | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1822 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 21,946,943.00 | $ 23,946,943.00 | $ 71,840,829.00 |
| 24 | Louis | | Arena | | Wandalee M. Arena | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4112 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ 10,572,200.00 | $ 12,572,200.00 | $ 37,716,600.00 |
| 25 | Myra | Joy | Aronson | | Jules Phelan Aronson | United States | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4600 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,213,521.00 | $ 8,213,521.00 | $ 24,640,563.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | Michael | | Asciak | | Elaine V. Asciak | United States | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2585 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,377,303.00 | $ 8,377,303.00 | $ 25,131,909.00 |
| 27 | Michael | Edward | Asher | | Dana Jill Asher | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4117 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,631,578.00 | $ 14,631,578.00 | $ 43,894,734.00 |
| 28 | Janice | Marie | Ashley | | Carol Ann Ashley; William Lewis Ashley | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 797, 798 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 27,238,066.00 | $ 29,238,066.00 | $ 87,714,198.00 |
| 29 | Eustace | Patrick | Bacchus | | Juana Maria Bacchus | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2529 | 15-cv-9903 (GBD)(SN) | 8233 | 7/19/2022 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 30 | Jane | Ellen | Baeszler | | John P. Baeszler | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 48 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,674,330.00 | $ 9,674,330.00 | $ 29,022,990.00 |
| 31 | Brett | T. | Bailey | | Judith A. Bailey | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2530 | 15-cv-9903 (GBD)(SN) | 8233 | 7/19/2022 | $ 2,000,000.00 | $ 18,897,958.00 | $ 20,897,958.00 | $ 62,693,874.00 |
| 32 | Tatyana | | Bakalinskaya | | Anatoliy Bakalinskiy | United States | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2597 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,741,488.00 | $ 8,741,488.00 | $ 26,224,464.00 |
| 33 | Paul | Vincent | Barbaro | | Kim Elizabeth Barbaro | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 894 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 17,209,783.00 | $ 19,209,783.00 | $ 57,629,349.00 |
| 34 | Victor | Daniel | Barbosa | | Nancy Santana | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1832 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 35 | Diane | | Barry | | Edmund William Barry | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 902 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 4,150,261.00 | $ 6,150,261.00 | $ 18,450,783.00 |
| 36 | Arthur | T. | Barry (Estate of) | | Audriene Gertrude Barry; Bertrand Francis Barry | United States | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2619 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,643,874.00 | $ 10,643,874.00 | $ 31,931,622.00 |
| 37 | Guy | | Barzvi | | Gila Barzvi | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 57 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 20,638,988.00 | $ 22,638,988.00 | $ 67,916,964.00 |
| 38 | Marlyn | Capito | Bautista | | Rameses Garcia Bautista | United States | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 1838 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,526,789.00 | $ 8,526,789.00 | $ 25,580,367.00 |
| 39 | Mark | Lawrence | Bavis | | Michael Thomas Bavis | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4044 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 16,930,037.00 | $ 18,930,037.00 | $ 56,790,111.00 |
| 40 | Jasper | | Baxter (Estate of) | | Lillian Baxter | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4129 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 41 | Lawrence | I. | Beck | | Theodore S. Beck | United States | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2640 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,197,699.00 | $ 8,197,699.00 | $ 24,593,097.00 |
| 42 | Manette | M. | Beckles | | Edward C. Williams | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3592 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 43 | Michael | E. | Beekman | Sr. | Theodora Beekman | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3593 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 44 | Maria | | Behr (Estate of) | | George Behr | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4140 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 20,632,610.00 | $ 22,632,610.00 | $ 67,897,830.00 |
| 45 | Helen | | Belilovsky | | Boris Belilovsky | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 75 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 15,671,878.00 | $ 17,671,878.00 | $ 53,015,634.00 |
| 46 | Debbie | | Bellows | | Sean Kenneth Bellows | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2647 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,128,499.00 | $ 13,128,499.00 | $ 39,385,497.00 |
| 47 | Denise | Lenore | Benedetto | | Marina Denise Paulie; John Benedetto | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 59 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,775,109.00 | $ 10,775,109.00 | $ 32,325,327.00 |
| 48 | Bryan | Craig | Bennett | | Ondina Bennett | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 66 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 49 | Alvin | | Bergsohn | | Michele Zapken Bergsohn | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4142 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,604,916.00 | $ 10,604,916.00 | $ 31,814,748.00 |
| 50 | David | William | Bernard | | Nancy M. Bernard | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 854 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,657,324.00 | $ 7,657,324.00 | $ 22,971,972.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | William | H. | Bernstein | | Robert J. Bernstein | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 911 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,528,732.00 | $ 11,528,732.00 | $ 34,586,196.00 |
| 52 | Timothy | D. | Betterly | | Joanne F. Betterly | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 917 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 53 | Bella | J. | Bhukhan | | Jagdish Bhukhan | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4049 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,064,868.00 | $ 13,064,868.00 | $ 39,194,604.00 |
| 54 | Kris | Romeo | Bishundat | | Basmattie Bishundat; Bhola P. Bishundat | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 81, 83 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,521,211.00 | $ 11,521,211.00 | $ 34,563,633.00 |
| 55 | Susan | L. | Blair | | Leslie R. Blair | United States | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4610 | 15-cv-9903 (GBD)(SN) | 6034 | 3/6/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 56 | Craig | Michael | Blass | | Keith Andrew Blass | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3601 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 21,613,037.00 | $ 23,613,037.00 | $ 70,839,111.00 |
| 57 | Rita | Frances | Blau | | Ira Scott Blau | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2691 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,479,353.00 | $ 7,479,353.00 | $ 22,438,059.00 |
| 58 | Deora | Frances | Bodley | | Deborah Ann Borza; Derrill George Bodley | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2538 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,689,271.00 | $ 11,689,271.00 | $ 35,067,813.00 |
| 59 | Vincent | M. | Boland | Jr. | Vincent Boland, Sr. | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3605 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 60 | Alan | | Bondarenko | | Julia Ann Bondarenko | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 815 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,568,099.00 | $ 7,568,099.00 | $ 22,704,297.00 |
| 61 | Andre | | Bonheur | Jr. | Roxane Bonheur | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3608 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 62 | Kelly | Ann | Booms (Estate of) | | Richard Lavern Booms | United States | 12/19/2004 | DKT 432; 1:02-cv-01616-JR; P4773 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 10,233,991.00 | $ 12,233,991.00 | $ 36,701,973.00 |
| 63 | Carol | Marie | Bouchard (Estate of) | | Frederick Earl Bouchard, Jr. | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2700 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,553,352.00 | $ 8,553,352.00 | $ 25,660,056.00 |
| 64 | Kevin | Leah | Bowser | | Stephanie Ayn Bowser | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2542 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,087,748.00 | $ 9,087,748.00 | $ 27,263,244.00 |
| 65 | Pamela | J. | Boyce (Estate of) | | Laura Maria Alessi | United States | 12/19/2004 | DKT 432; 1:02-cv-01616-JR; P4777 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 66 | Alexander | | Braginsky | | Nelly Avramovna Braginsky | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 92 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,381,326.00 | $ 14,381,326.00 | $ 43,143,978.00 |
| 67 | Nicholas | W. | Brandemarti | | Nicholas Michael Brandemarti | United States | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4616 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,129,325.00 | $ 14,129,325.00 | $ 42,387,975.00 |
| 68 | Daniel | Raymond | Brandhorst | | David Benjamin Brandhorst | United States | 12/19/2004 | DKT 432; 1:02-cv-01616-JR; P4779 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 69 | Michelle | Renee | Bratton | | William Joseph Bratton, Jr. | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3612 | 15-cv-9903 (GBD)(SN) | 6044 | 3/6/2020 | $ 2,000,000.00 | $ 11,141,322.00 | $ 13,141,322.00 | $ 39,423,966.00 |
| 70 | Francis | H. | Brennan | | Barbara H. Brennan | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3614 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 22,536,628.00 | $ 24,536,628.00 | $ 73,609,884.00 |
| 71 | Michael | Emmett | Brennan | | Eileen Walsh; Michael F. Brennan | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2742 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 72 | Daniel | J | Brethel | | Carol A Brethel | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5004 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,448,686.00 | $ 10,448,686.00 | $ 31,346,058.00 |
| 73 | Mark | | Brisman | | Juliette Brisman | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1869 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 15,721,132.00 | $ 17,721,132.00 | $ 53,163,396.00 |
| 74 | Patrick | J. | Brown | | Michael Everett Brown | United States | 12/19/2004 | DKT 432; 1:02-cv-01616-JR; P4780 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,465,034.00 | $ 8,465,034.00 | $ 25,395,102.00 |
| 75 | Bernard | Curtis | Brown (Estate of) | II | Sinita Carter Brown; Bernard Curtis Brown | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5006; P5007 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 10,936,922.00 | $ 12,936,922.00 | $ 38,810,766.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | Andrew | C. | Brunn | | Sigalit Brunn | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2729 | 15-cv-9903 (GBD)(SN) | 7287 | 10/25/2021 | $ 2,000,000.00 | $ 10,726,220.00 | $ 12,726,220.00 | $ 38,178,660.00 |
| 77 | Brandon | J. | Buchanan | | Ronald Bruce Buchanan | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3617 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 23,008,019.00 | $ 25,008,019.00 | $ 75,024,057.00 |
| 78 | Gregory | Joseph | Buck | | Catherine Morrison Buck | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2736 | 15-cv-9903 (GBD)(SN) | 8233 | 7/19/2022 | $ 2,000,000.00 | $ 8,854,741.00 | $ 10,854,741.00 | $ 32,564,223.00 |
| 79 | John | E. | Bulaga | Jr. | Michelle Bulaga | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4150 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ 11,215,259.00 | $ 13,215,259.00 | $ 39,645,777.00 |
| 80 | Stephen | | Bunin | | Susan Quigley | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3618 | 19-cv-41 (GBD)(SN) | 5918 | 2/12/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 81 | Matthew | J. | Burke | | John Joseph Burke | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3620 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 21,151,751.00 | $ 23,151,751.00 | $ 69,455,253.00 |
| 82 | William | F. | Burke | Jr. | James Martin Burke | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2549 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,586,968.00 | $ 8,586,968.00 | $ 25,760,904.00 |
| 83 | Thomas | E. | Burnett | Jr. | Deena Burnett Bailey | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 8 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 84 | Keith | James | Burns | | Jennifer C. Burns | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2745 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,159,317.00 | $ 11,159,317.00 | $ 33,477,951.00 |
| 85 | Richard | M. | Caggiano (Estate of) | | Veronica Caggiano; Albert E. Caggiano, Jr. | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2550 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 22,338,064.00 | $ 24,338,064.00 | $ 73,014,192.00 |
| 86 | Cecile | Marella | Caguicla | | Natividad Marella Cruz | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP228 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ 4,924,063.00 | $ 6,924,063.00 | $ 20,772,189.00 |
| 87 | John | B. | Cahill | | Sharon Cahill | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2836 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,810,984.00 | $ 11,810,984.00 | $ 35,432,952.00 |
| 88 | Michael | | Cahill | | Colleen Casey Cahill | United States | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5327 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 16,930,948.00 | $ 18,930,948.00 | $ 56,792,844.00 |
| 89 | George | C. | Cain | | Rosemary Cain; Daniel A. Cain | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2773 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 90 | Joseph | M. | Calandrillo | | Deborah Calandrillo | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2466 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,804,305.00 | $ 7,804,305.00 | $ 23,412,915.00 |
| 91 | Jose | Orlando | Calderon-Olmedo | | Gloria Esperanza Calderon Garcia | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5012 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,305,168.00 | $ 10,305,168.00 | $ 30,915,504.00 |
| 92 | Suzanne | M. | Calley (Estate of) | | Frank Gerald Jensen | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4783 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 10,644,374.00 | $ 12,644,374.00 | $ 37,933,122.00 |
| 93 | Michael | F. | Cammarata | | Linda Alice Cammarata; Joseph Michael Cammarata, Sr. | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 955, 956 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ 10,563,948.00 | $ 12,563,948.00 | $ 37,691,844.00 |
| 94 | David | Otey | Campbell | | Cynthia J. Campbell | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 962 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 17,481,689.00 | $ 19,481,689.00 | $ 58,445,067.00 |
| 95 | Sean | Thomas | Canavan | | Margaret Rose Canavan | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 109 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,227,487.00 | $ 10,227,487.00 | $ 30,682,461.00 |
| 96 | Stephen | Jeffrey | Cangialosi | | Karen D. Cangialosi | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 965 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 17,855,516.00 | $ 19,855,516.00 | $ 59,566,548.00 |
| 97 | Lisa | | Cannava | | Richard Cannava | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2786 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,384,730.00 | $ 12,384,730.00 | $ 37,154,190.00 |
| 98 | Michael | R. | Canty | | Peter Matthew Canty | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2837 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,077,212.00 | $ 13,077,212.00 | $ 39,231,636.00 |
| 99 | Jonathan | | Cappello | | Robert Emanuel Cappello, Sr. | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3625 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 22,809,452.00 | $ 24,809,452.00 | $ 74,428,356.00 |
| 100 | James | C. | Cappers | | Kathleen Vieira Pfitzer | United States | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5331 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | Dennis | M. | Carey | | Jean Carey | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2799 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 102 | Michael | Scott | Carlo | | Robert E. Carlo | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2804 | 19-cv-41 (GBD)(SN) | 5918 | 2/12/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 103 | Christoffer | Mikael | Carstanjen (Estate of) | | Mikael Christoffer Carstanjen | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4160 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 7,176,877.00 | $ 9,176,877.00 | $ 27,530,631.00 |
| 104 | Sharon | Ann | Carver | | Sylvia Annette Carver | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4161 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,002,046.00 | $ 11,002,046.00 | $ 33,006,138.00 |
| 105 | John | Francis | Casazza | | Patricia D. Casazza | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 767 | 15-cv-9903 (GBD)(SN) | 4126 | 8/28/2018 | $ 2,000,000.00 | $ 21,897,195.00 | $ 23,897,195.00 | $ 71,691,585.00 |
| 106 | Neilie | Anne Heffernan | Casey | | Michael W. Casey | United States | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4625 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,730,964.00 | $ 14,730,964.00 | $ 44,192,892.00 |
| 107 | William | Joseph | Cashman (Estate of) | | Maureen Keefe | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2817 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ 4,475,752.00 | $ 6,475,752.00 | $ 19,427,256.00 |
| 108 | William | Otto | Caspar | | Janice Lucille Kurtz | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 859 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 4,616,766.00 | $ 6,616,766.00 | $ 19,850,298.00 |
| 109 | Christopher | Sean | Caton | | Alison Gail Henderson | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5018 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 17,053,811.00 | $ 19,053,811.00 | $ 57,161,433.00 |
| 110 | Judson | | Cavalier | | Gerard Charles Cavalier, Jr. | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4172 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,313,011.00 | $ 11,313,011.00 | $ 33,939,033.00 |
| 111 | Michael | Joseph | Cawley | | John J. Cawley | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2823 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,005,617.00 | $ 11,005,617.00 | $ 33,016,851.00 |
| 112 | Jeffrey | M. | Chairnoff | | Helaine Kaminsky Chairnoff | United States | 9/4/2003 | DKT 3; 1:02-cv-01616-JR; 1795 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ 28,425,498.00 | $ 30,425,498.00 | $ 91,276,494.00 |
| 113 | William | Alexander | Chalcoff | | Michelle Ruth Chalcoff | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1884 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 114 | Charles | L. | Chan | | Julia Ann Chan | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2829 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 22,581,616.00 | $ 24,581,616.00 | $ 73,744,848.00 |
| 115 | Rosa | Marie | Chapa | | Elza Marie McGowan | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2837 | 19-cv-41 (GBD)(SN) | 5918 | 2/12/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 116 | Pedro | | Checo | | Marmily Florence Cabrera | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4176 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 117 | John | G. | Chipura | | Susan G. Cohen; Gerard Michael Chipura | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3640; 42 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 118 | Kyung | Hee | Cho | | Yuree Cho | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2569 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,507,198.00 | $ 11,507,198.00 | $ 34,521,594.00 |
| 119 | Kirsten | L. | Christophe | | Charles Christophe | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2849 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 13,547,897.00 | $ 15,547,897.00 | $ 46,643,691.00 |
| 120 | Wai | C. | Chung | | Richard Wai Chung | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2852 | 15-cv-9903 (GBD)(SN) | 6035 | 3/6/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 121 | Frances | | Cilente | | Theresa A. Cilente | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4178 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,971,390.00 | $ 11,971,390.00 | $ 35,914,170.00 |
| 122 | Elaine | | Cillo | | Lynne Marie Cillo-Capaldo | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 130 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,572,890.00 | $ 11,572,890.00 | $ 34,718,670.00 |
| 123 | Nestor | A. | Cintron | | Alicia Armena LeGuillow | United States | 9/4/2003 | DKT 3; 1:02-cv-01616-JR; 990 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 21,401,418.00 | $ 23,401,418.00 | $ 70,204,254.00 |
| 124 | Sarah | Miller | Clark | | Tracey Clark Bourke | United States | 12/19/2004 | DKT 432; 1:02-cv-01616-JR; P4794 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 3,349,704.00 | $ 5,349,704.00 | $ 16,049,112.00 |
| 125 | Michael | John | Clarke | | John Francis Clarke | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2865 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | James | Durward | Cleere (Estate of) | | Jean Lorraine Cleere | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4183 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,450,911.00 | $ 7,450,911.00 | $ 22,352,733.00 |
| 127 | Kevin | Sanford | Cohen | | Marcia Elaine Cohen | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3643, P3644 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,204,295.00 | $ 11,204,295.00 | $ 33,612,885.00 |
| 128 | Mark | J. | Colaio | | June Elizabeth Coppola | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3645 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 257,387,219.00 | $ 259,387,219.00 | $ 778,161,657.00 |
| 129 | Stephen | J. | Colaio | | Victor J. Colaio | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3650 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 42,994,633.00 | $ 44,994,633.00 | $ 134,983,899.00 |
| 130 | Christopher | | Colasanti | | Kelly Ann Colasanti | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4050 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 131 | Michel | Paris | Colbert (Estate of) | | Raymond Fernand Colbert; William J. Nielsen | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 995 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 18,975,922.00 | $ 20,975,922.00 | $ 62,927,766.00 |
| 132 | Keith | Eugene | Coleman | | Elodie Coleman | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1832 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 94,507,905.00 | $ 96,507,905.00 | $ 289,523,715.00 |
| 133 | Scott | Thomas | Coleman | | Jean Coleman; Neil Keith Coleman | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3652 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 19,233,668.00 | $ 21,233,668.00 | $ 63,701,004.00 |
| 134 | Robert | Joseph | Coll | II | Jennifer Bailey Coll | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2853 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ 32,752,126.00 | $ 34,752,126.00 | $ 104,256,378.00 |
| 135 | John | Michael | Collins | | Martin Joseph Collins | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 137 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,871,680.00 | $ 8,871,680.00 | $ 26,615,040.00 |
| 136 | Michael | L. | Collins | | Lissa L. Collins | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4195 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,882,957.00 | $ 12,882,957.00 | $ 38,648,871.00 |
| 137 | Linda | M. | Colon | | Carlos R. Colon | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4797 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,364,650.00 | $ 12,364,650.00 | $ 37,093,950.00 |
| 138 | Margaret | Mary | Conner (Estate of) | | Michael Anthony Conner | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3658 | 15-cv-9903 (GBD)(SN) | 3666 | 7/31/2017 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 139 | Kevin | P. | Connors | | Sheila Connors LeDuc; Sylvia Loria Connors | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1006 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,197,517.00 | $ 10,197,517.00 | $ 30,592,551.00 |
| 140 | John | J. | Corcoran | III | Diann Louise Corcoran DuBois | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4208 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,627,811.00 | $ 12,627,811.00 | $ 37,883,433.00 |
| 141 | James | J. | Corrigan | | Marie Ellen Corrigan | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2572 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,626,284.00 | $ 8,626,284.00 | $ 25,878,852.00 |
| 142 | Dolores | M. | Costa | | Charles P. Costa | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1016 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 18,216,307.00 | $ 20,216,307.00 | $ 60,648,921.00 |
| 143 | Michael | S. | Costello | | Nancy Eileen Costello | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3660 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 24,411,392.00 | $ 26,411,392.00 | $ 79,234,176.00 |
| 144 | Asia | SiVon | Cottom (Estate of) | | Michelle Antoinette Cottom | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5027 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 10,782,950.00 | $ 12,782,950.00 | $ 38,348,850.00 |
| 145 | Fred | John | Cox | | Ann Mason Douglas; Frederick Osterhoudt Cox | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2575, P2584 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 26,595,594.00 | $ 28,595,594.00 | $ 85,786,782.00 |
| 146 | Tara | Kathleen | Creamer | | John J. Creamer | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 875 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,443,571.00 | $ 13,443,571.00 | $ 40,330,713.00 |
| 147 | Lucy | | Crifasi | | Maria Crifasi | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2921 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,223,454.00 | $ 7,223,454.00 | $ 21,670,362.00 |
| 148 | Helen | P. | Crossin-Kittle | | Kevin F. Kittle | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2642 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,293,035.00 | $ 14,293,035.00 | $ 42,879,105.00 |
| 149 | Thomas | G. | Crotty | | Joanne C. Crotty | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1900 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 29,242,277.00 | $ 31,242,277.00 | $ 93,726,831.00 |
| 150 | John | R. | Crowe | | Pamela M. Crowe | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2862 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 4,843,567.00 | $ 6,843,567.00 | $ 20,530,701.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | Welles | Remy | Crowther | | Alison Remy Crowther | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1908 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,338,605.00 | $ 13,338,605.00 | $ 40,015,815.00 |
| 152 | Thelma | | Cuccinello | | Cheryl Lynn O'Brien; Albert C. Cuccinello | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2864 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 2,723,760.00 | $ 4,723,760.00 | $ 14,171,280.00 |
| 153 | Richard | J. | Cudina | | Georgia Barbara Cudina | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3663 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 13,792,080.00 | $ 15,792,080.00 | $ 47,376,240.00 |
| 154 | Joan | McConnell | Cullinan | | Thomas Francis Cullinan | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4211 | 15-cv-9903 (GBD)(SN) | 6035 | 3/6/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 155 | Joyce | Rose | Cummings | | Mitchum Kelvin Cummings | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4806 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 3,041,184.00 | $ 5,041,184.00 | $ 15,123,552.00 |
| 156 | Brian | T. | Cummins (Estate of) | | Maureen Ellen Cummins | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1044 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 35,742,160.00 | $ 37,742,160.00 | $ 113,226,480.00 |
| 157 | Robert | | Curatolo | | Christine Curatolo | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1915 | 19-cv-41 (GBD)(SN) | 5918 | 2/12/2020 | $ 2,000,000.00 | $ 10,717,083.00 | $ 12,717,083.00 | $ 38,151,249.00 |
| 158 | Beverly | L. | Curry | | Frederick E. Curry, III | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1049 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,288,945.00 | $ 10,288,945.00 | $ 30,866,835.00 |
| 159 | Gavin | Fraser | Cushny | | Susann Carol Brady | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 934 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,039,482.00 | $ 9,039,482.00 | $ 27,118,446.00 |
| 160 | Jason | M. | Dahl (Estate of) | | Jason Matthew Dahl, Jr. | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2957 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,937,980.00 | $ 12,937,980.00 | $ 38,813,940.00 |
| 161 | Thomas | A. | Damaskinos | | Jennifer Jeanne Damaskinos | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4054 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 11,699,455.00 | $ 13,699,455.00 | $ 41,098,365.00 |
| 162 | Jeannine | | Damiani-Jones | | Shawn M. Jones | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2636 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 163 | Edward | A. | D'Atri | | Linda D'Atri-Potenza | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4807 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,410,903.00 | $ 12,410,903.00 | $ 37,232,709.00 |
| 164 | Michael | | D'Auria | | Nancy B. Cimei | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2948 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,044,148.00 | $ 12,044,148.00 | $ 36,132,444.00 |
| 165 | Michael | | Davidson | | Ellen R. Davidson | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4214 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 26,713,004.00 | $ 28,713,004.00 | $ 86,139,012.00 |
| 166 | Dorothy | Alma | de Araujo | | Joaquim Timotheo de Araujo | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 171 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 1,283,824.00 | $ 3,283,824.00 | $ 9,851,472.00 |
| 167 | James | D. | Debeuneure | | Jalin Danielle Debeuneure; Jacques Dan-El Debeuneure | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1938 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 3,732,670.00 | $ 5,732,670.00 | $ 17,198,010.00 |
| 168 | Anna | M. | DeBin | | George Debin | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4055 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,574,404.00 | $ 12,574,404.00 | $ 37,723,212.00 |
| 169 | Paul | | DeCola | | Virginia Marie Bowrosen | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3672 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,535,695.00 | $ 9,535,695.00 | $ 28,607,085.00 |
| 170 | Jason | Christopher | DeFazio | | Michele Pizzo | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 174 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 24,926,645.00 | $ 26,926,645.00 | $ 80,779,935.00 |
| 171 | Jennifer | | DeJesus | | Luis Perez | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2685 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 172 | Manuel | | Del Valle (Estate of) | Jr. | Gricel G. Zayas-Moyer; Manuel Del Valle, Sr. | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 179 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,450,361.00 | $ 11,450,361.00 | $ 34,351,083.00 |
| 173 | Vito | Joseph | Deleo | Sr. | Sally DeLeo | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1941 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,601,671.00 | $ 9,601,671.00 | $ 28,805,013.00 |
| 174 | Martin | N. | DeMeo | | Joan DeMeo | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4825 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,888,019.00 | $ 8,888,019.00 | $ 26,664,057.00 |
| 175 | Edward | | DeSimone | III | Joanne DeSimone | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1946 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 13,922,877.00 | $ 15,922,877.00 | $ 47,768,631.00 |

**EXHIBIT B-1**

**Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 176 | Michael | Jude | D'Esposito | | Grace Elizabeth Lieberman | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 151 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $  2,000,000.00 | $  13,941,532.00 | $  15,941,532.00 | $  47,824,596.00 |
| 177 | Rodney | Alonzo | Dickens (Estate of) | | LaShawn Dickens | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5040 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $  2,000,000.00 | $  10,903,258.00 | $  12,903,258.00 | $  38,709,774.00 |
| 178 | Lawrence | Patrick | Dickinson | | Linda M. Dickinson-Pancila | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3014 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $  2,000,000.00 | $  18,300,571.00 | $  20,300,571.00 | $  60,901,713.00 |
| 179 | Carl | A. | DiFranco | | Carole May DiFranco | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1063 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $  2,000,000.00 | $  10,515,128.00 | $  12,515,128.00 | $  37,545,384.00 |
| 180 | George | | DiPasquale | | Melissa M. DiPasquale | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; 2583 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $  2,000,000.00 | $  - | $  2,000,000.00 | $  6,000,000.00 |
| 181 | Donald | Americo | DiTullio | | Marjorie Alice Ditullio | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3030 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $  2,000,000.00 | $  5,855,460.00 | $  7,855,460.00 | $  23,566,380.00 |
| 182 | Johnnie | | Doctor | Jr. | Andrea Gale Doctor | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4230 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $  2,000,000.00 | $  9,192,246.00 | $  11,192,246.00 | $  33,576,738.00 |
| 183 | Neil | Matthew | Dollard (Estate of) | | Helen Ann Dollard | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4232 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $  2,000,000.00 | $  21,108,304.00 | $  23,108,304.00 | $  69,324,912.00 |
| 184 | Jerome | | Dominguez | | Frank Joseph Dominguez | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 184 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $  2,000,000.00 | $  8,769,499.00 | $  10,769,499.00 | $  32,308,497.00 |
| 185 | Kevin | W. | Donnelly | | Edward Lawrence Donnelly, Jr. | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2880 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $  2,000,000.00 | $  9,050,604.00 | $  11,050,604.00 | $  33,151,812.00 |
| 186 | Joseph | Michael | Doyle | | William Henry Doyle, Jr. | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 12 | 15-cv-9903 (GBD)(SN) | 6034 | 3/6/2020 | $  2,000,000.00 | $  22,356,560.00 | $  24,356,560.00 | $  73,069,680.00 |
| 187 | Stephen | Patrick | Driscoll | | Ann Patricia Driscoll | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4244 | 15-cv-9903 (GBD)(SN) | 6035 | 3/6/2020 | $  2,000,000.00 | $  9,200,727.00 | $  11,200,727.00 | $  33,602,181.00 |
| 188 | Jackie | Sayegh | Duggan | | Mitchell Duggan | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3078 | 15-cv-9903 (GBD)(SN) | 7287 | 10/25/2021 | $  2,000,000.00 | $  12,216,485.00 | $  14,216,485.00 | $  42,649,455.00 |
| 189 | Sareve | | Dukat | | Joel Gary Shapiro | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1956 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $  2,000,000.00 | $  6,138,097.00 | $  8,138,097.00 | $  24,414,291.00 |
| 190 | Constantine | | Economos | | Audrey Katherine Economos | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1959 | 15-cv-9903 (GBD)(SN) | 8233 | 7/19/2022 | $  2,000,000.00 | $  - | $  2,000,000.00 | $  6,000,000.00 |
| 191 | Eric | Adam | Eisenberg | | Paula Robin Shapiro; Carl Jonas Eisenberg | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4250 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $  2,000,000.00 | $  11,552,030.00 | $  13,552,030.00 | $  40,656,090.00 |
| 192 | Michael | J. | Elferis | | Robert E. Elferis | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3097 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $  2,000,000.00 | $  9,555,189.00 | $  11,555,189.00 | $  34,665,567.00 |
| 193 | Edgar | Hendricks | Emery | Jr. | Elizabeth Emery | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2469 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $  2,000,000.00 | $  - | $  2,000,000.00 | $  6,000,000.00 |
| 194 | Bridget | Ann | Esposito | | Michael Anthony Esposito | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2889 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $  2,000,000.00 | $  8,901,657.00 | $  10,901,657.00 | $  32,704,971.00 |
| 195 | Francis | | Esposito | | Dawn Marie Picciano | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3110 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $  2,000,000.00 | $  9,943,235.00 | $  11,943,235.00 | $  35,829,705.00 |
| 196 | William | J. | Esposito | | Stephanie Lynn Esposito | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4056 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $  2,000,000.00 | $  - | $  2,000,000.00 | $  6,000,000.00 |
| 197 | Ruben | | Esquilin | Jr. | Maria Luisa Bey | United States | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5349 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $  2,000,000.00 | $  6,429,176.00 | $  8,429,176.00 | $  25,287,528.00 |
| 198 | Eric | Brian | Evans | | Gary Michael Evans; Charles Reggie Evans, Jr. | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1089 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $  2,000,000.00 | $  10,343,234.00 | $  12,343,234.00 | $  37,029,702.00 |
| 199 | Keith | George | Fairben | | Kenneth Bruce Fairben | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2588 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $  2,000,000.00 | $  8,969,554.00 | $  10,969,554.00 | $  32,908,662.00 |
| 200 | Robert | John | Fangman (Estate of) | | Ruth M. Fangman; Carole Lynn Ricci | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4258 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $  2,000,000.00 | $  - | $  2,000,000.00 | $  6,000,000.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | Kathleen | | Faragher | | Beth Ann Faragher | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4260 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,984,657.00 | $ 12,984,657.00 | $ 38,953,971.00 |
| 202 | Terrence | Patrick | Farrell | | Helenora M. Farrell | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5051 | 15-cv-9903 (GBD)(SN) | 6034 | 3/6/2020 | $ 2,000,000.00 | $ 8,398,014.00 | $ 10,398,014.00 | $ 31,194,042.00 |
| 203 | Shannon | Marie | Fava | | Frank Joseph Fava | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 210 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,980,804.00 | $ 12,980,804.00 | $ 38,942,412.00 |
| 204 | Bernard | | Favuzza | | Linda Ann Favuzza | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4058 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,357,872.00 | $ 8,357,872.00 | $ 25,073,616.00 |
| 205 | Robert | | Fazio | Jr. | Carole Lovero | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4266 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 7,162,462.00 | $ 9,162,462.00 | $ 27,487,386.00 |
| 206 | William | M. | Feehan | | William Bernard Feehan | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3126 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 2,400,890.00 | $ 4,400,890.00 | $ 13,202,670.00 |
| 207 | Edward | Thomas | Fergus | Jr. | Linda Jane Fergus | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2895 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 24,916,617.00 | $ 26,916,617.00 | $ 80,749,851.00 |
| 208 | Jennifer | Louise | Fialko | | Evelyn Louise Fialko; Robert John Fialko | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3152 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,565,992.00 | $ 11,565,992.00 | $ 34,697,976.00 |
| 209 | Kristen | Nicole | Fiedel | | Isabel Marilyn Fiedel; Warren Irwin Fiedel | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2590, P2592 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,984,740.00 | $ 10,984,740.00 | $ 32,954,220.00 |
| 210 | Amelia | V. | Fields | | William Howard Fields, Sr. | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4840 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 211 | Alexander | M. | Filipov (Estate of) | | Loretta Jean Filipov | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4274 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 212 | John | B. | Fiorito | | Karen Fiorito | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1964 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 49,026,883.00 | $ 51,026,883.00 | $ 153,080,649.00 |
| 213 | John | R. | Fischer | | Jean C. Fischer | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3168 | 15-cv-9903 (GBD)(SN) | 6035 | 3/6/2020 | $ 2,000,000.00 | $ 9,241,407.00 | $ 11,241,407.00 | $ 33,724,221.00 |
| 214 | Thomas | Joseph | Fisher | | Susan M. Fisher | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1967 | 15-cv-9903 (GBD)(SN) | 7287 | 10/25/2021 | $ 2,000,000.00 | $ 11,826,819.00 | $ 13,826,819.00 | $ 41,480,457.00 |
| 215 | Gerald | Paul | Fisher (Estate of) | | Christine Karas Fisher | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1118 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 216 | Ryan | D. | Fitzgerald (Estate of) | | Diane Keating | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4275 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,911,248.00 | $ 12,911,248.00 | $ 38,733,744.00 |
| 217 | Thomas | James | Fitzpatrick | | Marianne Fitzpatrick | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3692 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 24,480,365.00 | $ 26,480,365.00 | $ 79,441,095.00 |
| 218 | Salvatore | A. | Fiumefreddo | | Joan Fiumefreddo | United States | 12/19/2004 | DKT 432; 1:02-cv-01616-JR; P4841 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,855,783.00 | $ 10,855,783.00 | $ 32,567,349.00 |
| 219 | Darlene | Embree | Flagg (Estate of) | | Michael Embree Flagg; Marcus Wilson Flagg | United States | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4643 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ 6,298,686.00 | $ 8,298,686.00 | $ 24,896,058.00 |
| 220 | Joseph | W. | Flounders | | Christian Crane Croner | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3178 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 221 | Robert | Joseph | Foti | | Mary Grace Foti | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3192 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,491,059.00 | $ 10,491,059.00 | $ 31,473,177.00 |
| 222 | Lillian | | Frederick-Lambert | | Henry Lambert | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3696 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,586,631.00 | $ 8,586,631.00 | $ 25,759,893.00 |
| 223 | Clement | | Fumando (Estate of) | | Katherine Marie Fumando | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1132 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 3,998,527.00 | $ 5,998,527.00 | $ 17,995,581.00 |
| 224 | Karleton | D. | Fyfe | | Haven A. Fyfe-Kiernan | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 222 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 22,657,383.00 | $ 24,657,383.00 | $ 73,972,149.00 |
| 225 | James | Andrew | Gadiel | | Peter Gadiel | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 227 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 23,228,606.00 | $ 25,228,606.00 | $ 75,685,818.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | Pamela | Lee | Gaff | | Kevin Richard Gaff | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3213 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,728,619.00 | $ 10,728,619.00 | $ 32,185,857.00 |
| 227 | Deanna | Micciulli | Galante | | Anthony Galante | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1149 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,009,378.00 | $ 12,009,378.00 | $ 36,028,134.00 |
| 228 | Grace | Catherine | Galante | | Giovanni Galante | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3220 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 229 | David | Reed | Gamboa-Brandhorst | | David Benjamin Brandhorst | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4779 (MDC) | 15-cv-9903 (GBD)(SN) | 8233 | 7/19/2022 | $ 2,000,000.00 | $ 16,034,834.00 | $ 18,034,834.00 | $ 54,104,502.00 |
| 230 | Charles | William | Garbarini | | Andrea DeGeorge Garbarini | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3698 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,883,429.00 | $ 10,883,429.00 | $ 32,650,287.00 |
| 231 | Cesar | R. | Garcia | | Celeste Marino Garcia | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1976 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 232 | David | | Garcia | | Deborah Ann Garcia | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3245 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,079,402.00 | $ 13,079,402.00 | $ 39,238,206.00 |
| 233 | Douglas | B. | Gardner | | Jennifer Radding Gardner | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4844 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 140,031,376.00 | $ 142,031,376.00 | $ 426,094,128.00 |
| 234 | Jeffrey | B. | Gardner | | Amy Beth Kassan | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4060 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 235 | Rocco | Nino | Gargano (Estate of) | | Antonia Gargano | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4845 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 19,914,907.00 | $ 21,914,907.00 | $ 65,744,721.00 |
| 236 | Peter | A. | Gay | Sr. | Linda Rose Gay | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2902 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 237 | Terence | D. | Gazzani (Estate of) | | Tracy M. Gazzani; Maurizio D. Gazzani | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4061; 62 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 22,771,880.00 | $ 24,771,880.00 | $ 74,315,640.00 |
| 238 | Gary | Paul | Geidel | | Mathilda M. Geidel | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1981 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,944,364.00 | $ 9,944,364.00 | $ 29,833,092.00 |
| 239 | Linda | | George | | Richard Albert George | United States | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4646 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ 13,151,152.00 | $ 15,151,152.00 | $ 45,453,456.00 |
| 240 | Robert | J. | Gerlich | | Rochelle Gerlich | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4293 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 241 | Marina | Romanovna | Gertsberg | | Roman Gertsberg | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3257 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,018,817.00 | $ 14,018,817.00 | $ 42,056,451.00 |
| 242 | Brenda | Colbert | Gibson (Estate of) | | Joseph Milton Gibson, III | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2903 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 4,031,243.00 | $ 6,031,243.00 | $ 18,093,729.00 |
| 243 | Mark | Y. | Gilles | | Marie Myriam Jean-Gilles | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2905 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 244 | John | F. | Ginley | | April Grace Ginley | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3285 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,008,443.00 | $ 13,008,443.00 | $ 39,025,329.00 |
| 245 | Dianne | | Gladstone (Estate of) | | Herbert Gladstone | United States | 8/15/2003 | DKT 1; 1:02-cv-01616-JR; 253 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,597,609.00 | $ 7,597,609.00 | $ 22,792,827.00 |
| 246 | Keith | Alexander | Glascoe | | Veronica Andrea Squef | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1173 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 247 | Barry | H. | Glick | | Judith Mechanic Glick; David Mechanic | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4297 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,371,129.00 | $ 7,371,129.00 | $ 22,113,387.00 |
| 248 | Steven | L. | Glick | | Mari Glick Stuart | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4298 | 19-cv-41 (GBD)(SN) | 5918 | 2/12/2020 | $ 2,000,000.00 | $ 69,020,206.00 | $ 71,020,206.00 | $ 213,060,618.00 |
| 249 | Michael | | Gogliormella | | Daniela Gogliormella | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4848 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,466,704.00 | $ 11,466,704.00 | $ 34,400,112.00 |
| 250 | Jeffrey | Grant | Goldflam | | Rise Holly Goldflam | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2615 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 28,477,674.00 | $ 30,477,674.00 | $ 91,433,022.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251 | Monica | | Goldstein | | Cecilia Goldstein | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 255 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 252 | Ronald | Franklin | Golinski (Estate of) | | Irene Mary Golinski | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2907 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 253 | Rosa | J. | Gonzalez | | Migdalia Coleman | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2910 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,079,538.00 | $ 10,079,538.00 | $ 30,238,614.00 |
| 254 | Lynn | Catherine | Goodchild | | Ellen Reynolds Goodchild; William Clark Goodchild, III | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 260, 262 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 15,826,441.00 | $ 17,826,441.00 | $ 53,479,323.00 |
| 255 | Catherine | C. | Gorayeb | | Claire A. Gorayeb | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3702 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,086,519.00 | $ 14,086,519.00 | $ 42,259,557.00 |
| 256 | Michael | Edward | Gould | | Kathryn Gould Anderson | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2915 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 46,339,847.00 | $ 48,339,847.00 | $ 145,019,541.00 |
| 257 | Douglas | Alan | Gowell | | Barbara Joan Gowell | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5072 | 15-cv-9903 (GBD)(SN) | 8233 | 7/19/2022 | $ 2,000,000.00 | $ 7,604,617.00 | $ 9,604,617.00 | $ 28,813,851.00 |
| 258 | Christopher | Michael | Grady | | Kelly Ann Green-Grady | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2475 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 16,351,666.00 | $ 18,351,666.00 | $ 55,054,998.00 |
| 259 | David | Martin | Graifman | | Christine R. Huhn | United States | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5485 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ 33,904,573.00 | $ 35,904,573.00 | $ 107,713,719.00 |
| 260 | Lauren | C. | Grandcolas | | Jack Andrew Grandcolas | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3704 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,723,963.00 | $ 14,723,963.00 | $ 44,171,889.00 |
| 261 | Christopher | Stewart | Gray | | Janet Walker Gray | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4063 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 14,687,569.00 | $ 16,687,569.00 | $ 50,062,707.00 |
| 262 | Ian | J. | Gray | | Ana M. Raley | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4983 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 8,991,875.00 | $ 10,991,875.00 | $ 32,975,625.00 |
| 263 | James | Michael | Gray | | Jean Marie Gray | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1791 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,486,335.00 | $ 11,486,335.00 | $ 34,459,005.00 |
| 264 | Wade | Brian | Green | | Roxanne E. Green | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1993 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,675,903.00 | $ 9,675,903.00 | $ 29,027,709.00 |
| 265 | Eileen | | Greenstein | | Michael J. Greenstein | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2621 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,761,659.00 | $ 7,761,659.00 | $ 23,284,977.00 |
| 266 | Donald | H. | Gregory | | Maureen A. Gregory | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3706 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 267 | David | Joseph | Grimner | | Judith A. Grimner | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1185 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,540,326.00 | $ 9,540,326.00 | $ 28,620,978.00 |
| 268 | Joseph | | Grzelak | | Joanne Grzelak | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2004 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 269 | Matthew | James | Grzymalski | | Patricia Grzymalski | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3708 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 270 | Richard | J. | Guadagno (Estate of) | | Jerry F. Guadagno | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3709 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 7,471,886.00 | $ 9,471,886.00 | $ 28,415,658.00 |
| 271 | Cindy | Yanzhu | Guan | | Edwin H. Yuen | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 265 | 19-cv-44 (GBD)(SN) | 5851 | 2/5/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 272 | Joseph | P. | Gullickson | | Naoemi D. Gullickson | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3328 | 19-cv-41 (GBD)(SN) | 5918 | 2/12/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 273 | Philip | T. | Guza | | Thomas Guza | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2922 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 274 | Barbara | | Guzzardo (Estate of) | | Anthony Domiano Guzzardo, Sr. | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 267 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,758,072.00 | $ 8,758,072.00 | $ 26,274,216.00 |
| 275 | Paige | Farley | Hackel | | Lisa Ann Cenicola | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4858 | 15-cv-9903 (GBD)(SN) | 7287 | 10/25/2021 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | Steven | Michael | Hagis | | Gloria Janine Hagis | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3343 | 15-cv-9903 (GBD)(SN) | 8233 | 7/19/2022 | $ 2,000,000.00 | $ 28,394,564.00 | $ 30,394,564.00 | $ 91,183,692.00 |
| 277 | Marylou | | Hague | | Elizabeth Jane Adams | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2923 | 15-cv-9903 (GBD)(SN) | 6035 | 3/6/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 278 | David | | Halderman | | Geraldine Eleanor Halderman | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1196 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 279 | Felicia | | Hamilton | | Lisa A. Ventura | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2734 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 280 | Robert | W. | Hamilton | | Elizabeth Hamilton | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2025 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,743,147.00 | $ 10,743,147.00 | $ 32,229,441.00 |
| 281 | Carl | Max | Hammond | Jr. | Cynthia Sue Sumner | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3353 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,453,818.00 | $ 11,453,818.00 | $ 34,361,454.00 |
| 282 | Sean | | Hanley | | Bryan Thomas Hanley | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3356 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,863,071.00 | $ 9,863,071.00 | $ 29,589,213.00 |
| 283 | Dana | Rey | Hannon | | Kyle Elizabeth Bickford | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3359 | 15-cv-9903 (GBD)(SN) | 8233 | 7/19/2022 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 284 | Sue | Ju | Hanson | | John Hyunsool Kim | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3363 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,691,128.00 | $ 12,691,128.00 | $ 38,073,384.00 |
| 285 | Frances | | Haros | | Maria Ann Galea | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3385 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 1,839,549.00 | $ 3,839,549.00 | $ 11,518,647.00 |
| 286 | Aisha | Ann | Harris | | Arvette Denise Harris | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4861 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,136,771.00 | $ 12,136,771.00 | $ 36,410,313.00 |
| 287 | John | P. | Hart | | Laurie Sue Hart | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3714 | 15-cv-9903 (GBD)(SN) | 6038 | 3/6/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 288 | Peter | Paul | Hashem (Estate of) | | Rita A. Hashem | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2924 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 289 | Terence | Sean | Hatton | | Elizabeth Petrone Hatton | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3404 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 22,430,705.00 | $ 24,430,705.00 | $ 73,292,115.00 |
| 290 | Michael | Helmut | Haub | | Erika Ann Haub | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5084 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 291 | James | Edward | Hayden (Estate of) | | Elizabeth Gail Hayden | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5085 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ 71,551,830.00 | $ 73,551,830.00 | $ 220,655,490.00 |
| 292 | Robert | Jay | Hayes | | Debora Lynn Hayes | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4317 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 14,810,662.00 | $ 16,810,662.00 | $ 50,431,986.00 |
| 293 | Scott | | Hazelcorn | | Charles Hazelcorn | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3715 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 294 | Charles | F.X. | Heeran (Estate of) | | Barbara Heeran; Bernard James Heeran | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4864 | 15-cv-9903 (GBD)(SN) | 8238 | 7/19/2022 | $ 2,000,000.00 | $ 22,870,947.00 | $ 24,870,947.00 | $ 74,612,841.00 |
| 295 | Michele | M. | Heidenberger | | Thomas P. Heidenberger, Sr. | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 712 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 296 | Mark | Frederick | Hemschoot | | Debora Hemschoot | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3423 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 9,925,644.00 | $ 11,925,644.00 | $ 35,776,932.00 |
| 297 | Michelle | Marie | Henrique | | George Anthony Henrique | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1218 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,324,362.00 | $ 12,324,362.00 | $ 36,973,086.00 |
| 298 | William | Leon | Henry | | Ethel M. Henry | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3431 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 299 | Robert | Allan | Hepburn | | Theresa Lynn Hepburn | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2632 | 15-cv-9903 (GBD)(SN) | 6035 | 3/6/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 300 | Claribel | | Hernandez | | Eslyn Hernandez, Sr. | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1232 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,235,361.00 | $ 12,235,361.00 | $ 36,706,083.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 | Jeffrey | A. | Hersch | | Leslie Sue Hersch | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2036 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,620,902.00 | $ 7,620,902.00 | $ 22,862,706.00 |
| 302 | Thomas | J. | Hetzel | | Diana Hetzel | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2039 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,984,586.00 | $ 11,984,586.00 | $ 35,953,758.00 |
| 303 | Robert | Wayne | Hobson | III | Cynthia Palmieri McNutt | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3720 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,968,363.00 | $ 14,968,363.00 | $ 44,905,089.00 |
| 304 | Ronald | George | Hoerner | | Barbara Ann Hoerner | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2933 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,135,304.00 | $ 7,135,304.00 | $ 21,405,912.00 |
| 305 | Patrick | Aloysius | Hoey | | Eileen T. Hoey | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 756 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 306 | Stephen | G. | Hoffman | | Gabrielle Hoffman | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2495 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 20,852,466.00 | $ 22,852,466.00 | $ 68,557,398.00 |
| 307 | Frederick | Joseph | Hoffmann | | Gail Hoffmann | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 280 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,082,508.00 | $ 14,082,508.00 | $ 42,247,524.00 |
| 308 | Michele | Lee | Hoffmann | | Gail Hoffmann | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 283 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 309 | Cora | Hidalgo | Holland (Estate of) | | Stephen Kenyon Holland | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2939 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 310 | Jimmie | Ira | Holley (Estate of) | | Martha Rebecca Jackson-Holley | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3722 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,215,090.00 | $ 7,215,090.00 | $ 21,645,270.00 |
| 311 | Elizabeth | | Holmes (Estate of) | | Vivian Byas | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1246 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 312 | James | P. | Hopper (Estate of) | | Rita Hopper | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3726 | 15-cv-9903 (GBD)(SN) | 6035 | 3/6/2020 | $ 2,000,000.00 | $ 5,540,872.00 | $ 7,540,872.00 | $ 22,622,616.00 |
| 313 | Michael | Joseph | Horn | | Charles Howard Horn, Jr. | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3728 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 314 | Matthew | D. | Horning | | Kurt Douglas Horning | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP225 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,362,478.00 | $ 14,362,478.00 | $ 43,087,434.00 |
| 315 | Robert | L. | Horohoe | Jr. | Patricia M. Horohoe; Robert L. Horohoe, Sr. | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2062 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 316 | Michael | Robert | Horrocks | | Miriam Horrocks | United States | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4659 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 317 | Aaron | | Horwitz | | Elizabeth Ruth Horwitz; Allan Horwitz | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2943 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 22,822,922.00 | $ 24,822,922.00 | $ 74,468,766.00 |
| 318 | Uhuru | Gonja | Houston | | Sonya M. Houston | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2948 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,598,275.00 | $ 13,598,275.00 | $ 40,794,825.00 |
| 319 | Angela | Marie | Houtz (Estate of) | | Julia P. Shontere | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3731 | 15-cv-9903 (GBD)(SN) | 5087 | 9/6/2019 | $ 2,000,000.00 | $ 11,442,665.00 | $ 13,442,665.00 | $ 40,327,995.00 |
| 320 | Stephen | | Huczko | Jr. | Kathleen Clare Mcguire | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3733 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,502,298.00 | $ 10,502,298.00 | $ 31,506,894.00 |
| 321 | Kris | Robert | Hughes | | Henry Robert Hughes | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2070 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 27,878,813.00 | $ 29,878,813.00 | $ 89,636,439.00 |
| 322 | Paul | Rexford | Hughes | | Donna Sara Hughes | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4333 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 10,723,091.00 | $ 12,723,091.00 | $ 38,169,273.00 |
| 323 | Thomas | F. | Hughes | Jr. | Rosanne Hughes | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2076 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,993,751.00 | $ 9,993,751.00 | $ 29,981,253.00 |
| 324 | Susan | | Huie | | Tennyson Huie | United States | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4660 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 325 | William | Christopher | Hunt | | Jennifer Woodward Hunt | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1252 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 23,351,882.00 | $ 25,351,882.00 | $ 76,055,646.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326 | Robert | Joseph | Hymel | | Beatriz Hymel Lipinski | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 299 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,348,593.00 | $ 8,348,593.00 | $ 25,045,779.00 |
| 327 | Thomas | Edward | Hynes | | Carolyne Yacoub Hynes | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3485 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,877,696.00 | $ 12,877,696.00 | $ 38,633,088.00 |
| 328 | Joseph | A. | Ianelli | | Joseph Ianelli | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1255 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,829,223.00 | $ 11,829,223.00 | $ 35,487,669.00 |
| 329 | Zuhtu | | Ibis | | Leyla Uyar | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2953 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 14,022,116.00 | $ 16,022,116.00 | $ 48,066,348.00 |
| 330 | Michael | Patrick | Iken | | Monica Iken | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 302 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 13,746,254.00 | $ 15,746,254.00 | $ 47,238,762.00 |
| 331 | Christopher | Noble | Ingrassia | | Gloria Jean Ingrassia | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 305 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 21,321,698.00 | $ 23,321,698.00 | $ 69,965,094.00 |
| 332 | Douglas | Jason | Irgang | | Steven D. Irgang | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2084 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 26,793,061.00 | $ 28,793,061.00 | $ 86,379,183.00 |
| 333 | Erik | Hans | Isbrandtsen | | Lauri T. Isbrandtsen | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4335 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 20,361,416.00 | $ 22,361,416.00 | $ 67,084,248.00 |
| 334 | Waleed | | Iskandar | | May Marconet | United States | 9/10/2004 | DKT1432; 1:03-md-01570-GBD-SN; P5372 | 15-cv-9903 (GBD)(SN) | 8233 | 7/19/2022 | $ 2,000,000.00 | $ 14,530,520.00 | $ 16,530,520.00 | $ 49,591,560.00 |
| 335 | Jason | Kyle | Jacobs | | Jennifer Jael Jacobs-Deutsch | United States | 1/3/2005 | DKT 602; 11:03-cv-01616-JR; AP99 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 336 | Michael | Grady | Jacobs | | Peter Brady; Michael John Brady | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2956; 57 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,181,120.00 | $ 7,181,120.00 | $ 21,543,360.00 |
| 337 | Steven | A. | Jacobson | | Rachel Bess Jacobson | United States | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5375 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 338 | Steven | Donald | Jacoby | | Kimberly Jacoby Dudgeon | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3736 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ 28,862,870.00 | $ 30,862,870.00 | $ 92,588,610.00 |
| 339 | Jake | D. | Jagoda | | Anna May Jagoda; Louis John Jagoda | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4064; 4065 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,095,466.00 | $ 13,095,466.00 | $ 39,286,398.00 |
| 340 | Yudh | V. | Jain | | Sneh Jain | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3737 | 15-cv-9903 (GBD)(SN) | 7287 | 10/25/2021 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 341 | Robert | A. | Jalbert | | Catherine Jalbert Rothwell | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2958 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 4,723,452.00 | $ 6,723,452.00 | $ 20,170,356.00 |
| 342 | Amy | Nicole | Jarret | | Marilyn Ruth Trudeau; Aram Pothier Jarret, Jr. | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1264 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 343 | Joseph | | Jenkins | Jr. | Jennifer Lynn Jenkins | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3738 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 4,728,870.00 | $ 6,728,870.00 | $ 20,186,610.00 |
| 344 | Prem | N. | Jerath | | Meena Jerath | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 807 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,260,957.00 | $ 8,260,957.00 | $ 24,782,871.00 |
| 345 | Dennis | Michael | Johnson | | Joyce Linda Johnson | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 314 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,667,460.00 | $ 9,667,460.00 | $ 29,002,380.00 |
| 346 | Charles | Edward | Jones | | Mary J. Jones | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2962 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,649,055.00 | $ 13,649,055.00 | $ 40,947,165.00 |
| 347 | Jane | Eileen | Josiah | | Jennifer Eileen Josiah; Kelly Christine Satish | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 317, 319 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,798,403.00 | $ 7,798,403.00 | $ 23,395,209.00 |
| 348 | Anthony | | Jovic | | Sentija Jovic | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5107 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,039,465.00 | $ 12,039,465.00 | $ 36,118,395.00 |
| 349 | Vincent | Dominick | Kane | Jr. | Elizabeth Kane Reich | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2101 | 19-cv-44 (GBD)(SN) | 5851 | 2/5/2020 | $ 2,000,000.00 | $ 8,818,464.00 | $ 10,818,464.00 | $ 32,455,392.00 |
| 350 | Sheldon | Robert | Kanter | | Tamara Susan Kanter | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 840 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,683,235.00 | $ 8,683,235.00 | $ 26,049,705.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | Robin | Lynne | Kaplan | | Francine Charlotte Kaplan | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4347 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,409,286.00 | $ 11,409,286.00 | $ 34,227,858.00 |
| 352 | William | A. | Karnes | | Brenda Rowena Vandever | United States | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5379 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,517,012.00 | $ 9,517,012.00 | $ 28,551,036.00 |
| 353 | Charles | Lewis | Kasper | | Laureen Kasper | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5108 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,000,431.00 | $ 8,000,431.00 | $ 24,001,293.00 |
| 354 | Edward | T. | Keane | | Barbara E. Keane | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3739 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 2,820,405.00 | $ 4,820,405.00 | $ 14,461,215.00 |
| 355 | Barbara | A. | Keating | | Michael Lawrence Keating | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4360 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 2,059,334.00 | $ 4,059,334.00 | $ 12,178,002.00 |
| 356 | Leo | Russell | Keene | III | Kristen M. Keene | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2965 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 22,708,764.00 | $ 24,708,764.00 | $ 74,126,292.00 |
| 357 | William | Hill | Kelly (Estate of) | Jr. | JoAnne Marie Kelly; William Hill Kelly, Sr. | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2968; 69 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,237,508.00 | $ 12,237,508.00 | $ 36,712,524.00 |
| 358 | John | Richard | Keohane | | Mary Ann Keohane; Donald Edward Keohane | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2971; 72 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,232,156.00 | $ 13,232,156.00 | $ 39,696,468.00 |
| 359 | Ralph | Francis | Kershaw | | Hedi N. Kershaw | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5117 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,300,016.00 | $ 7,300,016.00 | $ 21,900,048.00 |
| 360 | Howard | L. | Kestenbaum | | Granvilette W. Kestenbaum | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3747 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,117,366.00 | $ 8,117,366.00 | $ 24,352,098.00 |
| 361 | Sarah | | Khan | | Nazam Khan | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 321 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,246,658.00 | $ 11,246,658.00 | $ 33,739,974.00 |
| 362 | Taimour | | Khan | | Tahira Khan | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3544 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 14,025,538.00 | $ 16,025,538.00 | $ 48,076,614.00 |
| 363 | Michael | Vernon | Kiefer | | Henry Francis Kiefer, Jr. | United States | 2/21/2004 | DKT 77; 1:02-cv-01616-JR; P2639 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,955,659.00 | $ 14,955,659.00 | $ 44,866,977.00 |
| 364 | Brian | Kevin | Kinney | | Alison Kinney Lewandowski | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2974 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 13,517,688.00 | $ 15,517,688.00 | $ 46,553,064.00 |
| 365 | Chris | M. | Kirby (Estate of) | | James Michael Kirby, Jr. | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3751 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,340,759.00 | $ 12,340,759.00 | $ 37,022,277.00 |
| 366 | Howard | Barry | Kirschbaum | | Rochelle Sara Kirschbaum | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4365 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,448,162.00 | $ 8,448,162.00 | $ 25,344,486.00 |
| 367 | Alan | David | Kleinberg | | Mindy S. Kleinberg | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 762 | 15-cv-9903 (GBD)(SN) | 4126 | 8/28/2018 | $ 2,000,000.00 | $ 51,711,383.00 | $ 53,711,383.00 | $ 161,134,149.00 |
| 368 | Thomas | Patrick | Knox | | Nancy Sadie Knox | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 328 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 23,159,489.00 | $ 25,159,489.00 | $ 75,478,467.00 |
| 369 | Deborah | | Kobus | | Robert Kobus | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1306 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,472,505.00 | $ 10,472,505.00 | $ 31,417,515.00 |
| 370 | Ryan | Ashley | Kohart | | Geoffrey Adam Kohart, Sr. | United States | 2/21/2004 | DKT 77; 1:02-cv-01616-JR; P2645 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 26,988,299.00 | $ 28,988,299.00 | $ 86,964,897.00 |
| 371 | Suzanne | | Kondratenko | | Aimee Elizabeth Garrison | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5130 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 16,315,910.00 | $ 18,315,910.00 | $ 54,947,730.00 |
| 372 | Scott | | Kopytko (Estate of) | | Joyce Mercer | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3564 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,419,135.00 | $ 10,419,135.00 | $ 31,257,405.00 |
| 373 | Danielle | | Kousoulis | | Zoe Pappas Kousoulis; George Panagiotes Kousoulis | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3759 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 23,025,694.00 | $ 25,025,694.00 | $ 75,077,082.00 |
| 374 | William | Edward | Krukowski | | Lisa Maria Inzerillo | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4368 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,335,882.00 | $ 11,335,882.00 | $ 34,007,646.00 |
| 375 | Kenneth | B. | Kumpel (Estate of) | | Nancy Ada Kumpel | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1313 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,114,310.00 | $ 10,114,310.00 | $ 30,342,930.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 376 | Kathryn | | Laborie | | Eric Laborie | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4365 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ 7,101,925.00 | $ 9,101,925.00 | $ 27,305,775.00 |
| 377 | Joseph | A. | LaFalce | | Dominick Vincent LaFalce, Jr. | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2982 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 4,052,486.00 | $ 6,052,486.00 | $ 18,157,458.00 |
| 378 | Neil | Kwong-Wah | Lai | | Hui Fen Pan | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3582 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 3,778,240.00 | $ 5,778,240.00 | $ 17,334,720.00 |
| 379 | Franco | | Lalama | | Linda Lalama | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3761 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,328,659.00 | $ 10,328,659.00 | $ 30,985,977.00 |
| 380 | Chow | Kwan | Lam | | Amy Zhang Lam | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3763 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 381 | Brendan | Mark | Lang | | Sandra Jean Pangborn | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4372 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 15,545,777.00 | $ 17,545,777.00 | $ 52,637,331.00 |
| 382 | Michele | Bernadette | Lanza | | Robert Anthony Lanza, Jr. | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2461 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,143,037.00 | $ 11,143,037.00 | $ 33,429,111.00 |
| 383 | Judith | Camilla | Larocque (Estate of) | | Danielle Bette Lemack; Carie Anne Lemack | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4373, P4374 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ 8,806,871.00 | $ 10,806,871.00 | $ 32,420,613.00 |
| 384 | Christopher | R. | Larrabee | | Stephen Randall Larrabee | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3769 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 21,435,517.00 | $ 23,435,517.00 | $ 70,306,551.00 |
| 385 | Natalie | Janis | Lasden (Estate of) | | Linda Sue LeBlanc | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4375 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ 8,105,310.00 | $ 10,105,310.00 | $ 30,315,930.00 |
| 386 | Paul | | Laszczynski | | Amy Melissa Laszczynski | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2984 | 15-cv-9903 (GBD)(SN) | 6037 | 3/6/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 387 | Maria | | LaVache | | Mary Jane LaVache | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2989 | 15-cv-9903 (GBD)(SN) | 8233 | 7/19/2022 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 388 | Jeannine | | LaVerde | | Dolores Mary LaVerde | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1324 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,027,475.00 | $ 12,027,475.00 | $ 36,082,425.00 |
| 389 | Anna | A. | Laverty | | Deena Laverty-Castineira | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4378 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 390 | Robert | A. | Lawrence | Jr. | Suzanne Burns Lawrence | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1327 | 15-cv-9903 (GBD)(SN) | 6044 | 3/6/2020 | $ 2,000,000.00 | $ 22,036,970.00 | $ 24,036,970.00 | $ 72,110,910.00 |
| 391 | David | William | Laychak | | Laurie Miller Laychak | United States | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4683 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,016,485.00 | $ 12,016,485.00 | $ 36,049,455.00 |
| 392 | Neil | J. | Leavy | | Ann I. Leavy | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1335 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,620,463.00 | $ 10,620,463.00 | $ 31,861,389.00 |
| 393 | Daniel | John | Lee | | Kellie Lee | United States | 12/19/2004 | DKT 432; 1:02-cv-01616-JR; AP289 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 394 | David | S. | Lee | | Angela F. Lee | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4802 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 395 | Linda | C. | Lee | | Myong H. Lee | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3619 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,372,311.00 | $ 11,372,311.00 | $ 34,116,933.00 |
| 396 | David | Prudencio | Lemagne | | Magaly Jane Lemagne | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3771 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,849,717.00 | $ 14,849,717.00 | $ 44,549,151.00 |
| 397 | John | D. | Levi | | Jennifer Ann Levi; Dennis J. Levi | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2997; 98 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,193,228.00 | $ 9,193,228.00 | $ 27,579,684.00 |
| 398 | Daniel | F. | Libretti | | Dolores Marie Libretti | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5148 | 15-cv-9903 (GBD)(SN) | 6035 | 3/6/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 399 | Edward | | Lichtschein | | Mark Irving Lichtschein | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1775 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,719,470.00 | $ 11,719,470.00 | $ 35,158,410.00 |
| 400 | Craig | Damian | Lilore | | Caroline Lilore | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3639 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 24,114,858.00 | $ 26,114,858.00 | $ 78,344,574.00 |

**EXHIBIT B-1**

**Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 401 | Thomas | V. | Linehan | Jr. | Carol Ann Linehan | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3642 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 17,273,621.00 | $ 19,273,621.00 | $ 57,820,863.00 |
| 402 | Alan | Patrick | Linton | Jr. | Alan Patrick Linton | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3000 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 13,029,421.00 | $ 15,029,421.00 | $ 45,088,263.00 |
| 403 | Francisco | Alberto | Liriano | | Seelochini Liriano | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5153 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 404 | Ming-Hao | | Liu | | Jiun-Min H. Liu | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4387 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,551,783.00 | $ 10,551,783.00 | $ 31,655,349.00 |
| 405 | Catherine | Lisa | LoGuidice | | Catherine Masak; Carmelo LoGuidice | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3793 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,661,500.00 | $ 13,661,500.00 | $ 40,984,500.00 |
| 406 | Stephen | V. | Long | | Tina Roberson Yarrow | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2463 | 19-cv-44 (GBD)(SN) | 5851 | 2/5/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 407 | Laura | M. | Longing | | Christopher Longing | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3794 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,362,506.00 | $ 13,362,506.00 | $ 40,087,518.00 |
| 408 | Daniel | | Lopez | | Elizabeth Davila-Lopez | United States | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4689 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 409 | Maclovio | | Lopez (Estate of) | Jr. | Rhonda Lyn Lopez-Manley | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5154 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ 8,560,063.00 | $ 10,560,063.00 | $ 31,680,189.00 |
| 410 | Joseph | | Lovero | | James Lovero | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1370 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 411 | Sara | Elizabeth | Low (Estate of) | | Gary Michael Low | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 349 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 8,316,216.00 | $ 10,316,216.00 | $ 30,948,648.00 |
| 412 | Lee | Charles | Ludwig (Estate of) | | Michelle Ludwig | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1377 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,387,334.00 | $ 8,387,334.00 | $ 25,162,002.00 |
| 413 | Sean | Thomas | Lugano (Estate of) | | Eileen Duffell Lugano | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3665 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 414 | Anthony | | Luparello | | Geraldine Luparello | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3801 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 3,074,949.00 | $ 5,074,949.00 | $ 15,224,847.00 |
| 415 | Gary | Frederick | Lutnick | III | Howard William Lutnick | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3803 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 81,319,151.00 | $ 83,319,151.00 | $ 249,957,453.00 |
| 416 | Linda | Anne | Luzzicone | | Ralph Luzzicone | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 353 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 18,982,926.00 | $ 20,982,926.00 | $ 62,948,778.00 |
| 417 | Alexander | | Lygin | | Valentina Lygina; Vladimir Lygin | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2136 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,213,629.00 | $ 13,213,629.00 | $ 39,640,887.00 |
| 418 | CeeCee | Louise | Lyles | | Lorne Von Lyles | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2145 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,204,988.00 | $ 11,204,988.00 | $ 33,614,964.00 |
| 419 | Michael | Francis | Lynch | | John Brendan Lynch, Sr. | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1384 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 10,685,248.00 | $ 12,685,248.00 | $ 38,055,744.00 |
| 420 | Michael | Francis | Lynch | | Denise Lynch | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4392 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,566,545.00 | $ 12,566,545.00 | $ 37,699,635.00 |
| 421 | Sean | Patrick | Lynch | | Michael John Lynch | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3807 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 41,824,679.00 | $ 43,824,679.00 | $ 131,474,037.00 |
| 422 | Patrick | John | Lyons | | Irene Sofia Lyons-Loeffler | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3682 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,177,090.00 | $ 12,177,090.00 | $ 36,531,270.00 |
| 423 | Richard | B. | Madden | | Maura Madden Lezynski | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3695 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 424 | Noell | Charles | Maerz | | Jennifer Lyn Maerz | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4887 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 18,673,718.00 | $ 20,673,718.00 | $ 62,021,154.00 |
| 425 | Joseph | | Maffeo | | Linda Louise Maffeo-Melloy | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1392 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,655,445.00 | $ 12,655,445.00 | $ 37,966,335.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 426 | Thomas | A. | Mahon | | Beth A. Mahon | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4396 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,407,510.00 | $ 14,407,510.00 | $ 43,222,530.00 |
| 427 | William | James | Mahoney | Jr. | Donna Celeste Mahoney | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3705 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 428 | Alfred | Russell | Maler | | Laura A. Maler | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1829 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ 13,024,304.00 | $ 15,024,304.00 | $ 45,072,912.00 |
| 429 | Joseph | | Mangano | | Kathleen Mangano | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3720 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 5,749,696.00 | $ 7,749,696.00 | $ 23,249,088.00 |
| 430 | Sara | Elizabeth | Manley | | Robert William Harvey | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3818 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 28,399,894.00 | $ 30,399,894.00 | $ 91,199,682.00 |
| 431 | Hildegard | Marie | Marcin (Estate of) | | Carole M. O'Hare | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3727 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ 1,339,687.00 | $ 3,339,687.00 | $ 10,019,061.00 |
| 432 | Charles | Joseph | Margiotta | | Norma I. Margiotta | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 363 | 19-cv-41 (GBD)(SN) | 5918 | 2/12/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 433 | Kenneth | Joseph | Marino | | Katrina Margit Marino | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3733 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,345,068.00 | $ 11,345,068.00 | $ 34,035,204.00 |
| 434 | Vita | | Marino | | Jonathan Karel Dodge | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 887 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 23,337,541.00 | $ 25,337,541.00 | $ 76,012,623.00 |
| 435 | Kevin | D. | Marlo | | Dennis S. Marlo | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3738 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 436 | Shelley | A. | Marshall | | Donn E. Marshall | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3819 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,689,608.00 | $ 13,689,608.00 | $ 41,068,824.00 |
| 437 | Jose | Angel | Martinez | Jr. | Aida Martinez | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP247 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,107,431.00 | $ 9,107,431.00 | $ 27,322,293.00 |
| 438 | Paul | Richard | Martini | | Lisa Martini | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3751 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,078,427.00 | $ 13,078,427.00 | $ 39,235,281.00 |
| 439 | Anne | Marie | Martino-Cramer | | Mildred Martino; Patricia Nilsen; Anthony Demitrio Martino | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1419, 1422 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,266,198.00 | $ 9,266,198.00 | $ 27,798,594.00 |
| 440 | Michael | | Massaroli | | Diane Massaroli | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 369 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 20,429,320.00 | $ 22,429,320.00 | $ 67,287,960.00 |
| 441 | Philip | William | Mastrandrea | Jr. | Karen Elizabeth Mastrandrea | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 373 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ 19,720,002.00 | $ 21,720,002.00 | $ 65,160,006.00 |
| 442 | Joseph | | Mathai | | Teresa Mathai | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4408 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 13,810,579.00 | $ 15,810,579.00 | $ 47,431,737.00 |
| 443 | Charles | W. | Mathers | | Margaret Louisa Mathers | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1425 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,838,233.00 | $ 8,838,233.00 | $ 26,514,699.00 |
| 444 | Robert | D. | Mattson | | Elizabeth A. Mattson | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,933,972.00 | $ 9,933,972.00 | $ 29,801,916.00 |
| 445 | Renee | A. | May | | Ronald Francis May | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 376 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,074,738.00 | $ 9,074,738.00 | $ 27,224,214.00 |
| 446 | Edward | | Mazzella (Estate of) | Jr. | Frank Catrini; Susan M. Brannigan; Catherine Mazzella; Michael T. Mazzella | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3822 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 447 | Jennifer | Lynn | Mazzotta | | Catherine Eleanor Mazzotta | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4071 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 24,130,406.00 | $ 26,130,406.00 | $ 78,391,218.00 |
| 448 | Kaaria | William | Mbaya | | Vertistine Beaman Mbaya | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1433 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,546,231.00 | $ 10,546,231.00 | $ 31,638,693.00 |
| 449 | Patricia | A. | McAneney (Estate of) | | James McAneney | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3776 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,311,431.00 | $ 7,311,431.00 | $ 21,934,293.00 |
| 450 | John | K. | McAvoy | | Paula M. McAvoy | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3782 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 451 | Kenneth | M. | McBrayer | | Marsha K. McBrayer | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3823 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 452 | Thomas | J. | McCann | | Anne Marie McCann | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2168 | 15-cv-9903 (GBD)(SN) | 6035 | 3/6/2020 | $ 2,000,000.00 | $ 8,068,200.00 | $ 10,068,200.00 | $ 30,204,600.00 |
| 453 | Joseph | Paul | McDonald (Estate of) | | Denise Eileen McDonald | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; AP290 | 15-cv-9903 (GBD)(SN) | 7287 | 10/25/2021 | $ 2,000,000.00 | $ 17,401,340.00 | $ 19,401,340.00 | $ 58,204,020.00 |
| 454 | Brian | Grady | McDonnell | | Margaret McDonnell-Tiberio | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 385 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 455 | Michael | Patrick | McDonnell | | Cheryl Ann McDonnell | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3818 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 19,441,331.00 | $ 21,441,331.00 | $ 64,323,993.00 |
| 456 | Mark | Ryan | McGinly | | William Cornelius McGinly, III | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3833 | 15-cv-9903 (GBD)(SN) | 8238 | 7/19/2022 | $ 2,000,000.00 | $ 17,918,175.00 | $ 19,918,175.00 | $ 59,754,525.00 |
| 457 | William | Joseph | McGovern | | Mary Sue McGovern | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2171 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ 7,593,316.00 | $ 9,593,316.00 | $ 28,779,948.00 |
| 458 | Keith | David | McHeffey | | Sherry Lynn McHeffey | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1821 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 19,782,334.00 | $ 21,782,334.00 | $ 65,347,002.00 |
| 459 | Denis | Marie | McHugh | III | Bernadette Marie McHugh Torres | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 865 | 19-cv-41 (GBD)(SN) | 5918 | 2/12/2020 | $ 2,000,000.00 | $ 13,992,884.00 | $ 15,992,884.00 | $ 47,978,652.00 |
| 460 | Stephanie | Marie | McKenna | | Patricia McKenna | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2174 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,618,878.00 | $ 8,618,878.00 | $ 25,856,634.00 |
| 461 | Daniel | Walker | McNeal | | Kathryn Walker McNeal | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3874 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 20,351,861.00 | $ 22,351,861.00 | $ 67,055,583.00 |
| 462 | Robert | W. | McPadden | | Katherine M. Richardson | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2665 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,293,016.00 | $ 13,293,016.00 | $ 39,879,048.00 |
| 463 | Martin | Edward | McWilliams | | Lisa Corinne Goldberg-McWilliams | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4785 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,809,385.00 | $ 11,809,385.00 | $ 35,428,155.00 |
| 464 | Abigail | Cales | Medina | | Eli Medina | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4890 | 15-cv-9903 (GBD)(SN) | 6034 | 3/6/2020 | $ 2,000,000.00 | $ 6,882,757.00 | $ 8,882,757.00 | $ 26,648,271.00 |
| 465 | Deborah | | Medwig | | Michael Tavolarella | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3836 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,935,337.00 | $ 11,935,337.00 | $ 35,806,011.00 |
| 466 | William | J. | Meehan | Jr. | Maureen E. Meehan | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3838 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 467 | Alok | K. | Mehta | | Gopal Krishna Mehta | United States | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5404 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 24,420,637.00 | $ 26,420,637.00 | $ 79,261,911.00 |
| 468 | Raymond | | Meisenheimer | | Joanne Meisenheimer | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5178 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,402,289.00 | $ 10,402,289.00 | $ 31,206,867.00 |
| 469 | Stuart | Todd | Meltzer | | Lisa Meltzer | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4432 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 470 | Diarelia | J. | Mena | | Victor Barahona | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4433 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 471 | Dora | Marie | Menchaca (Estate of) | | Earl Alexander Dorsey | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4434 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ 24,826,086.00 | $ 26,826,086.00 | $ 80,478,258.00 |
| 472 | Charles | | Mendez (Estate of) | | Kerri Ann Mendez | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3884 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,924,604.00 | $ 11,924,604.00 | $ 35,773,812.00 |
| 473 | Ralph | | Mercurio | | Debra Mercurio | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4074 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,194,001.00 | $ 10,194,001.00 | $ 30,582,003.00 |
| 474 | Gregory | | Milanowycz | | Joseph Michael Milanowycz | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3899 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,714,138.00 | $ 11,714,138.00 | $ 35,142,414.00 |
| 475 | Craig | James | Miller | | Holly Ann Miller Hedley | United States | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5406 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,917,420.00 | $ 12,917,420.00 | $ 38,752,260.00 |

**EXHIBIT B-1**

**Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 476 | Nicole | Carol | Miller (Estate of) | | Catherine Marie Stefani; David James Miller | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3907 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ 9,533,237.00 | $ 11,533,237.00 | $ 34,599,711.00 |
| 477 | Robert | C. | Miller (Estate of) | Jr. | Mitoko Miller | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3915 | 15-cv-9903 (GBD)(SN) | 6035 | 3/6/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 478 | Robert | | Minara | | Christian Minara; Ryan Paul Minara | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3920 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 479 | Paul | T. | Mitchell | | Maureen Frances Mitchell | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 390 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,647,938.00 | $ 10,647,938.00 | $ 31,943,814.00 |
| 480 | Richard | P. | Miuccio | | Joyce Miuccio | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 394 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 4,854,447.00 | $ 6,854,447.00 | $ 20,563,341.00 |
| 481 | Carl | Eugene | Molinaro | | Donna Molinaro | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 897 | 19-cv-41 (GBD)(SN) | 5918 | 2/12/2020 | $ 2,000,000.00 | $ 10,488,953.00 | $ 12,488,953.00 | $ 37,466,859.00 |
| 482 | Justin | John | Molisani | Jr. | Jodi Ann Molisani | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3936 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 45,741,374.00 | $ 47,741,374.00 | $ 143,224,122.00 |
| 483 | Brian | Patrick | Monaghan | | Bernard J. Monaghan | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2196 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,313,212.00 | $ 13,313,212.00 | $ 39,939,636.00 |
| 484 | Cheryl | Ann | Monyak | | Michael Joseph Monyak | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4893 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,266,180.00 | $ 11,266,180.00 | $ 33,798,540.00 |
| 485 | Lindsay | S. | Morehouse | | Kathleen Stapleton Maycen | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 405 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 26,632,407.00 | $ 28,632,407.00 | $ 85,897,221.00 |
| 486 | Dorothy | R. | Morgan | | Nykiah Noelle Morgan | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1471 | 15-cv-9903 (GBD)(SN) | 6034 | 3/6/2020 | $ 2,000,000.00 | | $ 2,000,000.00 | $ 6,000,000.00 |
| 487 | Lynne | Irene | Morris | | Patricia Marie Morris; Harold Charles Morris, Jr. | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3856; 57 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 24,166,646.00 | $ 26,166,646.00 | $ 78,499,938.00 |
| 488 | William | David | Moskal | | Lorraine Moskal | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 408 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 489 | Peter | C. | Moutos | | Mary M. Belding | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4799 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 490 | Christopher | Michael | Mozzillo | | Michael Mozzillo | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2204 | 19-cv-41 (GBD)(SN) | 5918 | 2/12/2020 | $ 2,000,000.00 | $ 11,213,937.00 | $ 13,213,937.00 | $ 39,641,811.00 |
| 491 | Richard | | Muldowney | | Constance Muldowney | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5199 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,656,263.00 | $ 10,656,263.00 | $ 31,968,789.00 |
| 492 | Peter | James | Mulligan | | Sara Kavanagh Mulligan Wightman | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 409 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 23,648,106.00 | $ 25,648,106.00 | $ 76,944,318.00 |
| 493 | Michael | Joseph | Mullin | | Lynn Anne Mullin | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3978 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 21,259,503.00 | $ 23,259,503.00 | $ 69,778,509.00 |
| 494 | James | Donald | Munhall | | Susan King Munhall | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2208 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,249,622.00 | $ 14,249,622.00 | $ 42,748,866.00 |
| 495 | Carlos | | Munoz | | Maritza Arzayus | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1484 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,404,903.00 | $ 9,404,903.00 | $ 28,214,709.00 |
| 496 | Theresa | Ann | Munson | | Christine M. Munson | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5201 | 19-cv-41 (GBD)(SN) | 8235 | 7/19/2022 | $ 2,000,000.00 | $ 5,038,009.00 | $ 7,038,009.00 | $ 21,114,027.00 |
| 497 | Robert | | Murach | | Laurie Ann Murach | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3858 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 14,974,014.00 | $ 16,974,014.00 | $ 50,922,042.00 |
| 498 | Christopher | W. | Murphy | | Catherine Goldsborough White Murphy | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3038 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 23,733,639.00 | $ 25,733,639.00 | $ 77,200,917.00 |
| 499 | Edward | Charles | Murphy | | Ryan Lewis Murphy | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4077 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,601,129.00 | $ 10,601,129.00 | $ 31,803,387.00 |
| 500 | Raymond | E. | Murphy | Sr. | Linda Marie Murphy | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3990 | 19-cv-41 (GBD)(SN) | 5918 | 2/12/2020 | $ 2,000,000.00 | $ 8,037,441.00 | $ 10,037,441.00 | $ 30,112,323.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 501 | John | J. | Murray | | Rosemary Owens Murray | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2213 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 44,396,148.00 | $ 46,396,148.00 | $ 139,188,444.00 |
| 502 | John | Joseph | Murray | Jr. | John Murray | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 770 | 15-cv-9903 (GBD)(SN) | 8233 | 7/19/2022 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 503 | Manika | | Narula | | Baldev Narula | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1489 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 504 | Shawn | Michael | Nassaney (Estate of) | | Margaret Marion Nassaney; Patrick John Nassaney, Sr. | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 787 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ 17,063,383.00 | $ 19,063,383.00 | $ 57,190,149.00 |
| 505 | Francis | J. | Nazario | | Julianne Nazario Hilbert | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2216 | 15-cv-9903 (GBD)(SN) | 6035 | 3/6/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 506 | Rayman | Marcus | Neblett (Estate of) | | Zandra Lena Neblett; Colin A. Neblett | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2673 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,338,711.00 | $ 10,338,711.00 | $ 31,016,133.00 |
| 507 | Pete | | Negron | | Leila Negron | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4445 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,368,581.00 | $ 11,368,581.00 | $ 34,105,743.00 |
| 508 | Laurie | Ann | Neira | | Francisca A. Wester | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4446 | 15-cv-9903 (GBD)(SN) | 6034 | 3/6/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 509 | James | Arthur | Nelson | | Rosanne Nelson | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3049 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,220,517.00 | $ 12,220,517.00 | $ 36,661,551.00 |
| 510 | Khang | N. | Nguyen | | Tu Anh Honguyen | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4905 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,275,974.00 | $ 10,275,974.00 | $ 30,827,922.00 |
| 511 | Martin | Stewart | Niederer | | Charles W. Niederer | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3870 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 23,246,560.00 | $ 25,246,560.00 | $ 75,739,680.00 |
| 512 | Alfonse | J. | Niedermeyer | | Nancy Susan Niedermeyer | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3054 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 513 | Troy | Edward | Nilsen | | Jennifer Anne Nilsen | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4025 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 514 | John | Ballantine | Niven | | Ellen Niven | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2223 | 15-cv-9903 (GBD)(SN) | 8233 | 7/19/2022 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 515 | Curtis | T. | Noel (Estate of) | | Theresa Martha Noel; Michael Thomas Noel | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5209, P5210 | 15-cv-9903 (GBD)(SN) | 6035 | 3/6/2020 | $ 2,000,000.00 | $ 9,733,045.00 | $ 11,733,045.00 | $ 35,199,135.00 |
| 516 | Daniel | R. | Nolan | | Renee E. Nolan | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3055 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,669,941.00 | $ 10,669,941.00 | $ 32,009,823.00 |
| 517 | James | A. | Oakley | | Denise I. Oakley | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3056 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,397,111.00 | $ 13,397,111.00 | $ 40,191,333.00 |
| 518 | Daniel | | O'Callaghan | | Rhonda Lee O'Callaghan | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4044 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 519 | Douglas | E. | Oelschlager | | Suzanne Oelschlager | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 821 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 520 | John | Alexander | Ogonowski (Estate of) | | Margaret Mary Hatch | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4908 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ 9,683,801.00 | $ 11,683,801.00 | $ 35,051,403.00 |
| 521 | William | S. | O'Keefe | | Virginia M. O'Keefe | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3871 | 19-cv-41 (GBD)(SN) | 5918 | 2/12/2020 | $ 2,000,000.00 | $ 7,307,118.00 | $ 9,307,118.00 | $ 27,921,354.00 |
| 522 | Gerald | M. | Olcott | | Lynn A. Olcott | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5218 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,394,873.00 | $ 7,394,873.00 | $ 22,184,619.00 |
| 523 | Steven | J. | Olson | | Patricia Anne Olson | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 426 | 19-cv-41 (GBD)(SN) | 5918 | 2/12/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 524 | Peter | J. | O'Neill | Jr. | Jeanne M. O'Neill; Peter James O'Neill, Sr. | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4079 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 525 | Kevin | M. | O'Rourke | | Maryann J. O'Rourke | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4076 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |

**EXHIBIT B-1**

**Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 526 | Emilio | | Ortiz | | Wanda Garcia-Ortiz | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4460 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,220,102.00 | $ 10,220,102.00 | $ 30,660,306.00 |
| 527 | Pablo | | Ortiz | | Edna Iris Velez | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4098 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,817,885.00 | $ 8,817,885.00 | $ 26,453,655.00 |
| 528 | Todd | Joseph | Ouida | | Herbert Ouida | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3876 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 22,926,624.00 | $ 24,926,624.00 | $ 74,779,872.00 |
| 529 | Diana | B. | Padro | | Jose E. Padro-Lebron | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2680 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 530 | Richard | A. | Palazzolo | | Ronald J. Palazzolo | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4918 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,307,558.00 | $ 13,307,558.00 | $ 39,922,674.00 |
| 531 | Dominique | Lisa | Pandolfo | | Barbara Pandolfo | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3060 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,062,969.00 | $ 14,062,969.00 | $ 42,188,907.00 |
| 532 | James | N. | Pappageorge (Estate of) | | Juana Olga Pappageorge | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4108 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,314,183.00 | $ 11,314,183.00 | $ 33,942,549.00 |
| 533 | Marie | | Pappalardo (Estate of) | | Maria Lisa Koutny | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 429 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 5,482,962.00 | $ 7,482,962.00 | $ 22,448,886.00 |
| 534 | George | | Paris | | Christina Mary Paris | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4115 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 21,188,555.00 | $ 23,188,555.00 | $ 69,565,665.00 |
| 535 | Gye | Hyong | Park | | Jin Han Park | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3887 | 15-cv-9903 (GBD)(SN) | 6034 | 3/6/2020 | $ 2,000,000.00 | $ 8,149,184.00 | $ 10,149,184.00 | $ 30,447,552.00 |
| 536 | Hashmukhrai | C. | Parmar | | Bharti Parmar | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4466 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,095,091.00 | $ 11,095,091.00 | $ 33,285,273.00 |
| 537 | Jerrold | H. | Paskins | | Inez Slick | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4468 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,100,265.00 | $ 8,100,265.00 | $ 24,300,795.00 |
| 538 | Dipti | | Patel | | Niraj J. Patel | United States | 9/4/2003 | DKT 3; 1:02-cv-01616-JR; 1520 | 15-cv-9903 (GBD)(SN) | 6034 | 3/6/2020 | $ 2,000,000.00 | $ 9,858,322.00 | $ 11,858,322.00 | $ 35,574,966.00 |
| 539 | Steven | Bennett | Paterson | | Lisa Anne Paterson | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4127 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 13,176,905.00 | $ 15,176,905.00 | $ 45,530,715.00 |
| 540 | Cira | Marie | Patti | | Michael Patti | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 440 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,518,116.00 | $ 9,518,116.00 | $ 28,554,348.00 |
| 541 | Angel | R. | Pena | | Michele Taglieri Pena | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4134 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,464,214.00 | $ 9,464,214.00 | $ 28,392,642.00 |
| 542 | Carl | Allen | Peralta (Estate of) | | Cielita Barber Peralta | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3894 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 20,166,362.00 | $ 22,166,362.00 | $ 66,499,086.00 |
| 543 | Jon | A. | Perconti | | Tammy Perconti | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2263 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 107,779,294.00 | $ 109,779,294.00 | $ 329,337,882.00 |
| 544 | Danny | | Pesce | | Chiara Pesce; Paolo Pesce | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 448 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,271,088.00 | $ 9,271,088.00 | $ 27,813,264.00 |
| 545 | Donald | A. | Peterson (Estate of) | | D. Hamilton Peterson; David M. Repetto | United States | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4702 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ 2,615,329.00 | $ 4,615,329.00 | $ 13,845,987.00 |
| 546 | Mark | James | Petrocelli | | Nicole LaMorte | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 455 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 23,073,982.00 | $ 25,073,982.00 | $ 75,221,946.00 |
| 547 | Philip | Scott | Petti | | Eileen Regina Petti | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5225 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,140,586.00 | $ 10,140,586.00 | $ 30,421,758.00 |
| 548 | Ludwig | John | Picarro | | Susan L. Picarro | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 461 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,279,446.00 | $ 14,279,446.00 | $ 42,838,338.00 |
| 549 | Joseph | Oswald | Pick | | Marie E. Puccio-Pick | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4147 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 14,555,972.00 | $ 16,555,972.00 | $ 49,667,916.00 |
| 550 | Bernard | | Pietronico | | Jacqueline Pietronico | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3066 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 41,051,522.00 | $ 43,051,522.00 | $ 129,154,566.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | Nicholas | P. | Pietrunti | | John Joseph Pietrunti, Jr. | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3070 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 6,680,163.00 | $ 8,680,163.00 | $ 26,040,489.00 |
| 552 | Susan | Elizabeth | Pinto | | Douglas Arthur Pinto | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2271 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ 11,106,201.00 | $ 13,106,201.00 | $ 39,318,603.00 |
| 553 | Christopher | Todd | Pitman | | Eric J. Pitman | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4932 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 94,161,497.00 | $ 96,161,497.00 | $ 288,484,491.00 |
| 554 | Joshua | Michael | Piver | | Susan S. Piver | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3071 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 555 | Thomas | H. | Polhemus | | Barbara L. Polhemus | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1538 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,834,432.00 | $ 11,834,432.00 | $ 35,503,296.00 |
| 556 | Darin | Howard | Pontell | | Devora Wolk Kirschner | United States | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4703 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,997,835.00 | $ 14,997,835.00 | $ 44,993,505.00 |
| 557 | Joshua | I. | Poptean | | Vasile Poptean | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2688 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,421,125.00 | $ 11,421,125.00 | $ 34,263,375.00 |
| 558 | James | E. | Potorti | | Nikki L. Stern | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3900 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,805,113.00 | $ 7,805,113.00 | $ 23,415,339.00 |
| 559 | Richard | N. | Poulos (Estate of) | | Margaret Poulos | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3902 | 19-cv-41 (GBD)(SN) | 5918 | 2/12/2020 | $ 2,000,000.00 | $ 5,192,449.00 | $ 7,192,449.00 | $ 21,577,347.00 |
| 560 | Brandon | J. | Powell | | Harry James Powell | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5231 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 561 | Wanda | | Prince | | Edward Joseph Prince | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5234 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 562 | Kevin | M. | Prior | | Gerard John Prior | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4176 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,889,401.00 | $ 11,889,401.00 | $ 35,668,203.00 |
| 563 | Carrie | Beth | Progen | | Donald Henry Progen | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 474 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,516,164.00 | $ 11,516,164.00 | $ 34,548,492.00 |
| 564 | John | F. | Puckett | | Michael John Puckett | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 479 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,262,958.00 | $ 9,262,958.00 | $ 27,788,874.00 |
| 565 | Edward | R. | Pykon | | Jacqueline Amy Pykon | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1778 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 566 | Beth | Ann | Quigley | | John Eugene Quigley | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3915 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 27,740,959.00 | $ 29,740,959.00 | $ 89,222,877.00 |
| 567 | Ricardo | J. | Quinn | | Virginia A. Quinn | United States | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4704 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 568 | Christopher | Anthony Peter | Racaniello | | Frank Vincent Racaniello | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3917 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 19,835,416.00 | $ 21,835,416.00 | $ 65,506,248.00 |
| 569 | Leonard | J. | Ragaglia | | Donna Ragaglia | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1547 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,293,160.00 | $ 12,293,160.00 | $ 36,879,480.00 |
| 570 | Michael | Paul | Ragusa | | Domenica Ragusa; Vincent Joseph Ragusa | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1551 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,396,488.00 | $ 11,396,488.00 | $ 34,189,464.00 |
| 571 | Faina | Aronovna | Rapoport | | Aleksandr Rapoport | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1782 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,726,215.00 | $ 9,726,215.00 | $ 29,178,645.00 |
| 572 | William | Ralph | Raub | | Maureen A. Raub | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 497 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 139,102,664.00 | $ 141,102,664.00 | $ 423,307,992.00 |
| 573 | Gregg | | Reidy | | Thomas J. Reidy | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3924 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 22,017,269.00 | $ 24,017,269.00 | $ 72,051,807.00 |
| 574 | Joseph | | Reina | Jr. | Lisa Ann Reina | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 499 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,754,502.00 | $ 12,754,502.00 | $ 38,263,506.00 |
| 575 | Thomas | Barnes | Reinig | | Jeanne Fattori Reinig-Smith | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 829 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 19,569,163.00 | $ 21,569,163.00 | $ 64,707,489.00 |

**EXHIBIT B-1**

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 576 | Frank | | Reisman | | Gayle Reisman | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3927 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 16,249,078.00 | $ 18,249,078.00 | $ 54,747,234.00 |
| 577 | Karen | | Renda | | Charles Renda | United States | 8/15/2003 | DKT 1; 1:02-cv-01616-JR; 503 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,486,554.00 | $ 7,486,554.00 | $ 22,459,662.00 |
| 578 | John | Thomas | Resta | | Christina Ann Resta | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 507 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,994,248.00 | $ 10,994,248.00 | $ 32,982,744.00 |
| 579 | Ann Marie | | Ricciboni | | John Ricciboni | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4253 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 4,486,204.00 | $ 6,486,204.00 | $ 19,458,612.00 |
| 580 | David | H. | Rice | | Hugh David Rice | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4258 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 17,896,689.00 | $ 19,896,689.00 | $ 59,690,067.00 |
| 581 | Claude | Daniel | Richards | | Jim Dale Richards | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP213 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,114,690.00 | $ 9,114,690.00 | $ 27,344,070.00 |
| 582 | Paul | V. | Rizza | | Elaine Marie Rizza Brophy | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3076 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,482,810.00 | $ 11,482,810.00 | $ 34,448,430.00 |
| 583 | John | Frank | Rizzo | | Concetta Rizzo | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1577 | 15-cv-9903 (GBD)(SN) | 6034 | 3/6/2020 | $ 2,000,000.00 | $ 6,581,168.00 | $ 8,581,168.00 | $ 25,743,504.00 |
| 584 | Michael | E. | Roberts | | Paulette Marie Roberts | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4280 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 9,228,613.00 | $ 11,228,613.00 | $ 33,685,839.00 |
| 585 | Antonio | A. | Rocha | | Marilyn Marques Rocha | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3077 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 22,766,376.00 | $ 24,766,376.00 | $ 74,299,128.00 |
| 586 | Antonio | J. | Rodrigues | | Cristina Rodrigues | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3933 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,425,094.00 | $ 13,425,094.00 | $ 40,275,282.00 |
| 587 | Richard | | Rodriguez | | Cindy Rodriguez | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4939 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 13,409,375.00 | $ 15,409,375.00 | $ 46,228,125.00 |
| 588 | Jean | Destrehan | Roger | | Thomas Harvey Roger | United States | 8/15/2003 | DKT 1; 1:02-cv-01616-JR; 790 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,853,899.00 | $ 11,853,899.00 | $ 35,561,697.00 |
| 589 | Joshua | M. | Rosenblum | | Susan S. Rosenblum; Richard M. Rosenblum | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3934; 35 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 28,589,979.00 | $ 30,589,979.00 | $ 91,769,937.00 |
| 590 | Joshua | Alan | Rosenthal (Estate of) | | Marilynn M. Rosenthal; Avram Rosenthal | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3936 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 16,824,467.00 | $ 18,824,467.00 | $ 56,473,401.00 |
| 591 | Michael | C. | Rothberg | | Iris Estelle Rothberg | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1592 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 132,020,266.00 | $ 134,020,266.00 | $ 402,060,798.00 |
| 592 | Mark | D. | Rothenberg | | Meredith Harris Rothenberg | United States | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4720 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,183,085.00 | $ 13,183,085.00 | $ 39,549,255.00 |
| 593 | Adam | Keith | Ruhalter | | Fern Gayle Ruhalter | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4083 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 594 | Stephen | P. | Russell | | Marie Russell | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4942 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,504,209.00 | $ 9,504,209.00 | $ 28,512,627.00 |
| 595 | Jason | Elazar | Sabbag | | Ralph Raphael Sabbag | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1596 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 14,449,947.00 | $ 16,449,947.00 | $ 49,349,841.00 |
| 596 | Thomas | E. | Sabella | | Diana Sabella | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4338 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 597 | Scott | Howard | Saber | | Bruce David Saber; Brian W. Saber | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2327 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 25,868,650.00 | $ 27,868,650.00 | $ 83,605,950.00 |
| 598 | Joseph | Francis | Sacerdote | | Arlene Sacerdote | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4506 | 15-cv-9903 (GBD)(SN) | 8233 | 7/19/2022 | $ 2,000,000.00 | $ 9,479,496.00 | $ 11,479,496.00 | $ 34,438,488.00 |
| 599 | Jessica | Leigh | Sachs | | Stephen Richard Sachs | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3082 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,915,873.00 | $ 12,915,873.00 | $ 38,747,619.00 |
| 600 | Jude | Elias | Safi | | John Safi | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4345 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 21,131,021.00 | $ 23,131,021.00 | $ 69,393,063.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 601 | Wayne | J. | Saloman | | Debra Ann Saloman | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3942 | 15-cv-9903 (GBD)(SN) | 7287 | 10/25/2021 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 602 | Paul | Richard | Salvio | | Rosemarie Giallombardo | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1600 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,639,694.00 | $ 11,639,694.00 | $ 34,919,082.00 |
| 603 | Samuel | Robert | Salvo | Jr. | David Robert Salvo | United States | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5502 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 604 | James | K. | Samuel | | Linda J. Samuel | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1611 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 13,297,440.00 | $ 15,297,440.00 | $ 45,892,320.00 |
| 605 | Jesus | | Sanchez (Estate of) | | Felicita Maria Sanchez | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4512 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ 6,405,653.00 | $ 8,405,653.00 | $ 25,216,959.00 |
| 606 | James | | Sands | Jr. | Jennifer Ann Sands | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3943 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 15,443,937.00 | $ 17,443,937.00 | $ 52,331,811.00 |
| 607 | Christopher | A. | Santora (Estate of) | | Alexander William Santora | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 554 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,267,790.00 | $ 12,267,790.00 | $ 36,803,370.00 |
| 608 | John | A. | Santore | | Frances Santore | United States | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4729 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,532,234.00 | $ 8,532,234.00 | $ 25,596,702.00 |
| 609 | Kalyan | K. | Sarkar | | Anarkali Sarkar | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 760 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 5,631,651.00 | $ 7,631,651.00 | $ 22,894,953.00 |
| 610 | Robert | Louis | Scandole, Jr. | | Sheila Marie Scandole | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4948 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 23,339,460.00 | $ 25,339,460.00 | $ 76,018,380.00 |
| 611 | Michelle | | Scarpitta | | Steven Scarpitta | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4370 | 15-cv-9903 (GBD)(SN) | 7287 | 10/25/2021 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 612 | Angela | Susan | Scheinberg | | Elliott Scheinberg | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2338 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,701,407.00 | $ 11,701,407.00 | $ 35,104,221.00 |
| 613 | Mark | | Schwartz | | Patricia Schwartz | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1630 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 614 | Adriana | | Scibetta | | Charles Scibetta | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5259 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,604,435.00 | $ 13,604,435.00 | $ 40,813,305.00 |
| 615 | Janice | Marie | Scott | | Abraham Scott | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4515 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,982,237.00 | $ 9,982,237.00 | $ 29,946,711.00 |
| 616 | Matthew | Carmen | Sellitto | | Matthew Thomas Sellitto | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 558 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 23,104,734.00 | $ 25,104,734.00 | $ 75,314,202.00 |
| 617 | Larry | John | Senko | | Debbi Ellen Senko-Goldman | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3946 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 38,922,801.00 | $ 40,922,801.00 | $ 122,768,403.00 |
| 618 | Marian | Teresa | Serva | | Bruce E. Serva | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 568 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,739,271.00 | $ 9,739,271.00 | $ 29,217,813.00 |
| 619 | Adele | | Sessa (Estate of) | | Irene Mary Sessa | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 571 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 18,701,292.00 | $ 20,701,292.00 | $ 62,103,876.00 |
| 620 | Karen | Lynn | Seymour | | William Gary Dietrich | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2487 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 14,096,975.00 | $ 16,096,975.00 | $ 48,290,925.00 |
| 621 | Barbara | A. | Shaw | | Janine Lousie Van Riper | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4525 | 15-cv-9903 (GBD)(SN) | 6035 | 3/6/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 622 | Jeffrey | James | Shaw | | Debra Ann Shaw | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3948 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 10,299,540.00 | $ 12,299,540.00 | $ 36,898,620.00 |
| 623 | Linda | June | Sheehan | | Robert Daniel Sheehan | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 577 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,794,165.00 | $ 11,794,165.00 | $ 35,382,495.00 |
| 624 | John | Anthony | Sherry | | Maureen Sherry | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2476 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 27,001,577.00 | $ 29,001,577.00 | $ 87,004,731.00 |
| 625 | Paul | J. | Simon | | Shelley Simon | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 582 | 19-cv-44 (GBD)(SN) | 5851 | 2/5/2020 | $ 2,000,000.00 | $ 5,725,290.00 | $ 7,725,290.00 | $ 23,175,870.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 626 | Marianne | | Simone | | Teresa M. Hargrave | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1647 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 3,759,139.00 | $ 5,759,139.00 | $ 17,277,417.00 |
| 627 | John | Peter | Skala | | Irene Ann Lesiw | United States | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4733 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,535,132.00 | $ 13,535,132.00 | $ 40,605,396.00 |
| 628 | Wendy | L. | Small | | Lawanda Sandina Simmons | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4953 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,618,026.00 | $ 10,618,026.00 | $ 31,854,078.00 |
| 629 | Catherine | T. | Smith | | Elba Iris Cedeno | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1653 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 8,815,584.00 | $ 10,815,584.00 | $ 32,446,752.00 |
| 630 | Jeffrey | R. | Smith | | Ellen Shaw Bakalian | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1835 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 20,576,819.00 | $ 22,576,819.00 | $ 67,730,457.00 |
| 631 | Karl | T. | Smith | | Joanne Elizabeth Smith | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4792 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 15,470,061.00 | $ 17,470,061.00 | $ 52,410,183.00 |
| 632 | Rochelle | Monique | Snell | | Jennifer Ann Tucker | United States | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4738 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,749,295.00 | $ 10,749,295.00 | $ 32,247,885.00 |
| 633 | Dianne | Bullis | Snyder | | John Bishop Snyder | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4530 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,447,025.00 | $ 10,447,025.00 | $ 31,341,075.00 |
| 634 | Christine | Ann | Snyder (Estate of) | | Charles O'Neal Snyder | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4954 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ 10,574,447.00 | $ 12,574,447.00 | $ 37,723,341.00 |
| 635 | Mari-Rae | | Sopper | | Christina Louise Kminek | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4531 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,845,910.00 | $ 12,845,910.00 | $ 38,537,730.00 |
| 636 | Gregory | T. | Spagnoletti | | Paul Andrew Spagnoletti | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4534 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 21,133,822.00 | $ 23,133,822.00 | $ 69,401,466.00 |
| 637 | Thomas | | Sparacio | | Cheri Lynn Magnus-Sparacio | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1666 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 18,206,935.00 | $ 20,206,935.00 | $ 60,620,805.00 |
| 638 | John | Anthony | Spataro | | Patricia Ellen Wellington | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 590 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,928,862.00 | $ 12,928,862.00 | $ 38,786,586.00 |
| 639 | Robert | W. | Spear | Jr. | Lorraine Catalano | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2705 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,224,428.00 | $ 13,224,428.00 | $ 39,673,284.00 |
| 640 | Richard | J. | Stadelberger | | Vee Stadelberger | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4537 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,463,358.00 | $ 9,463,358.00 | $ 28,390,074.00 |
| 641 | Eric | Adam | Stahlman | | Blanca Stahlman | United States | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4742 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 16,729,379.00 | $ 18,729,379.00 | $ 56,188,137.00 |
| 642 | Gregory | | Stajk | | Jeanie Mary Somerville | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3954 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 643 | Jeffrey | | Stark | | Therese Stark | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3956 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,654,625.00 | $ 11,654,625.00 | $ 34,963,875.00 |
| 644 | Craig | William | Staub | | Stacey Allison Staub | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1671 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 24,014,360.00 | $ 26,014,360.00 | $ 78,043,080.00 |
| 645 | Eric | Thomas | Steen (Estate of) | | Blanche Steen | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2371 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 16,134,703.00 | $ 18,134,703.00 | $ 54,404,109.00 |
| 646 | Andrew | Jay | Stern | | Katherine Stern | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3962 | 15-cv-9903 (GBD)(SN) | 6038 | 3/6/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 647 | Richard | H. | Stewart | Jr. | Joan Bernard Stewart; Richard H. Stewart, Sr. | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3097; 98 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 17,669,466.00 | $ 19,669,466.00 | $ 59,008,398.00 |
| 648 | Douglas | | Stone | | Charles Parker, III | United States | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5504 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,735,740.00 | $ 8,735,740.00 | $ 26,207,220.00 |
| 649 | James | J. | Straine | Jr. | Patricia A. Straine | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4470 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 21,296,970.00 | $ 23,296,970.00 | $ 69,890,910.00 |
| 650 | George | | Strauch | | Virginia Strauch | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1682 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |

**EXHIBIT B-1**

Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 651 | Larry | Lee | Strickland | | Debra Louise Strickland | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3104 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 652 | Walwyn | W. | Stuart | Jr. | Thelma Corinne Stuart | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3107 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 13,368,855.00 | $ 15,368,855.00 | $ 46,106,565.00 |
| 653 | William | Christopher | Sugra | | Elma Ava Sugra; William J. Sugra | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4087; P4088 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,179,343.00 | $ 11,179,343.00 | $ 33,538,029.00 |
| 654 | Daniel | | Suhr | | Nancy Suhr | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4481 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,440,200.00 | $ 11,440,200.00 | $ 34,320,600.00 |
| 655 | David | Marc | Sullins | | Evelyn Sullins | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3966 | 15-cv-9903 (GBD)(SN) | 6035 | 3/6/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 656 | Thomas | G. | Sullivan | | Deirdre Dickinson Sullivan | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3110 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 657 | Patrick | | Sullivan (Estate of) | | Patrick J. Sullivan | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1687 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 20,824,200.00 | $ 22,824,200.00 | $ 68,472,600.00 |
| 658 | Hilario | Soriano | Sumaya (Estate of) | Jr. | Estrella Sumaya | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1692 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 6,991,118.00 | $ 8,991,118.00 | $ 26,973,354.00 |
| 659 | Colleen | M. | Supinski | | Noreen Supinski; Steven A. Supinski | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5278, P5279 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 660 | Brian | D. | Sweeney | | Julie Sweeney Roth | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3112 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,308,932.00 | $ 11,308,932.00 | $ 33,926,796.00 |
| 661 | Madeline | Amy | Sweeney (Estate of) | | Michael Gerard Sweeney | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3970 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 8,794,863.00 | $ 10,794,863.00 | $ 32,384,589.00 |
| 662 | Gina | | Sztejnberg | | Michael Sztejnberg | United States | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5506 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 663 | Joann | | Tabeek | | Alex Tabeek | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3971 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 11,417,623.00 | $ 13,417,623.00 | $ 40,252,869.00 |
| 664 | Phyllis | G. | Talbot | | Joseph Keith Talbot | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3972 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,558,948.00 | $ 7,558,948.00 | $ 22,676,844.00 |
| 665 | Robert | R. | Talhami | | Diana M. Talhami | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4089 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 18,721,603.00 | $ 20,721,603.00 | $ 62,164,809.00 |
| 666 | John | Marcy | Talignani (Estate of) | | Thomas Bertorelli | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3115 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 1,569,541.00 | $ 3,569,541.00 | $ 10,708,623.00 |
| 667 | Maurita | | Tam | | Jin Ark Tam | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2386 | 19-cv-44 (GBD)(SN) | 5851 | 2/5/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 668 | Hector | R. | Tamayo (Estate of) | | Evelyn Mercene Tamayo | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2717 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,371,134.00 | $ 8,371,134.00 | $ 25,113,402.00 |
| 669 | Dennis | Gerard | Taormina | Jr. | Diane Taormina | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4533 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 670 | Michael | M. | Taylor | | Mary Kaye Crenshaw | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4091 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 14,177,313.00 | $ 16,177,313.00 | $ 48,531,939.00 |
| 671 | Sandra | D. | Teague (Estate of) | | Elaine Sherrill Teague | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5283 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 9,290,647.00 | $ 11,290,647.00 | $ 33,871,941.00 |
| 672 | Karl | W. | Teepe | | Donna Diane Teepe | United States | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4750 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,784,008.00 | $ 7,784,008.00 | $ 23,352,024.00 |
| 673 | Glenn | Edward | Thompson | | Kai Hernandez | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4096 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 11,789,858.00 | $ 13,789,858.00 | $ 41,369,574.00 |
| 674 | Perry | | Thompson | | Charlette Thompson | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4550 | 15-cv-9903 (GBD)(SN) | 6035 | 3/6/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 675 | Eric | R. | Thorpe | | Linda Perry Thorpe | United States | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5507 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 46,823,616.00 | $ 48,823,616.00 | $ 146,470,848.00 |

EXHIBIT B-1

**Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 676 | John | P. | Tierney | | Helen Mary Tierney | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3127 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,813,875.00 | $ 12,813,875.00 | $ 38,441,625.00 |
| 677 | William | R. | Tieste | | Debra Anne Tieste | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4548 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 78,857,541.00 | $ 80,857,541.00 | $ 242,572,623.00 |
| 678 | Kenneth | F. | Tietjen | | Laurie Ann Tietjen | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3133 | 15-cv-9903 (GBD)(SN) | 8238 | 7/19/2022 | $ 2,000,000.00 | $ 12,467,135.00 | $ 14,467,135.00 | $ 43,401,405.00 |
| 679 | Scott | Charles | Timmes | | Kristine Timmes | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4555 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,110,918.00 | $ 11,110,918.00 | $ 33,332,754.00 |
| 680 | Robert | Frank | Tipaldi | | Richard Tipaldi | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4097 | 19-cv-44 (GBD)(SN) | 5851 | 2/5/2020 | $ 2,000,000.00 | $ 58,076,847.00 | $ 60,076,847.00 | $ 180,230,541.00 |
| 681 | John | J. | Tipping | II | Arlene M. Tipping | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2722 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,456,456.00 | $ 12,456,456.00 | $ 37,369,368.00 |
| 682 | Alicia | Nicole | Titus (Estate of) | | Beverly Jean Titus | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3134 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 10,648,881.00 | $ 12,648,881.00 | $ 37,946,643.00 |
| 683 | Amy | E. | Toyen | | Martin Toyen | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 626 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,917,675.00 | $ 11,917,675.00 | $ 35,753,025.00 |
| 684 | Michael | A. | Trinidad | | Monique Padilla-Ferrer | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3136 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,053,437.00 | $ 11,053,437.00 | $ 33,160,311.00 |
| 685 | Jennifer | Lynn | Tzemis | | Stamatios Konstantinos Tzemis | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3988 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 29,314,049.00 | $ 31,314,049.00 | $ 93,942,147.00 |
| 686 | Michael | A. | Uliano | | Linda Buffa Uliano | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4557 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 16,529,517.00 | $ 18,529,517.00 | $ 55,588,551.00 |
| 687 | John | Damien | Vaccacio | | James Richard Vaccacio | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4602 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 20,511,796.00 | $ 22,511,796.00 | $ 67,535,388.00 |
| 688 | Bradley | Hodges | Vadas | | Melissa Mary Prevey; Christopher Scott Vadas | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3989 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ 41,631,172.00 | $ 43,631,172.00 | $ 130,893,516.00 |
| 689 | Felix | Antonio | Vale | | Carmen I. Garcia | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3990 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 690 | Kenneth | Warren | Van Auken | | Lorie Jill Van Auken | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 773 | 15-cv-9903 (GBD)(SN) | 4126 | 8/28/2018 | $ 2,000,000.00 | $ 7,085,037.00 | $ 9,085,037.00 | $ 27,255,111.00 |
| 691 | Daniel | Maurice | Van Laere | | Rita Marie Wiley; Paul Edward Van Laere | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1718 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 6,741,722.00 | $ 8,741,722.00 | $ 26,225,166.00 |
| 692 | Anthony | M. | Ventura | | Lisa A. Ventura | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3997 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 16,776,819.00 | $ 18,776,819.00 | $ 56,330,457.00 |
| 693 | Loretta | A. | Vero | | Catherine Louise Pedersen; Susan Ballestero | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2413 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,273,779.00 | $ 7,273,779.00 | $ 21,821,337.00 |
| 694 | Christopher | | Vialonga | | Gary J. Vialonga | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3998 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 14,146,604.00 | $ 16,146,604.00 | $ 48,439,812.00 |
| 695 | Robert | | Vicario | | Jill Robin Vicario | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4000 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,805,582.00 | $ 10,805,582.00 | $ 32,416,746.00 |
| 696 | Frank | J. | Vignola | Jr. | Ellen Barbara Vignola | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4002 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 15,103,829.00 | $ 17,103,829.00 | $ 51,311,487.00 |
| 697 | Sergio | | Villanueva | | Delia Villanueva | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4638 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,374,256.00 | $ 12,374,256.00 | $ 37,122,768.00 |
| 698 | Melissa | | Vincent | | David Relf Vincent | United States | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5509 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 22,129,439.00 | $ 24,129,439.00 | $ 72,388,317.00 |
| 699 | Francine | Ann | Virgilio | | Nunzio G. Virgilio | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4558 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 700 | Joseph | Gerard | Visciano (Estate of) | | Maria Ann Visciano | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 640 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 29,521,470.00 | $ 31,521,470.00 | $ 94,564,410.00 |

**EXHIBIT B-1**

**Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 701 | Joshua | S. | Vitale | | Susan R. Rosen | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3142 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 23,588,546.00 | $ 25,588,546.00 | $ 76,765,638.00 |
| 702 | Alfred | | Vukosa | | Shirimattie Lalman | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2739 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,194,288.00 | $ 11,194,288.00 | $ 33,582,864.00 |
| 703 | Mary | Alice | Wahlstrom (Estate of) | | Michael Owen Wahlstrom | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4559 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ 1,417,508.00 | $ 3,417,508.00 | $ 10,252,524.00 |
| 704 | Wendy | A. | Wakeford | | Clara L. Pachomski | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4966 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,413,353.00 | $ 9,413,353.00 | $ 28,240,059.00 |
| 705 | Mitchel | Scott | Wallace | | Michele Jan Miller | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4972 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 706 | Matthew | Blake | Wallens | | Raina Allison Wallens | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4975 | 15-cv-9903 (GBD)(SN) | 7188 | 10/5/2021 | $ 2,000,000.00 | $ 113,621,010.00 | $ 115,621,010.00 | $ 346,863,030.00 |
| 707 | Barbara | P. | Walsh | | James Joseph Walsh | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2417 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 4,323,531.00 | $ 6,323,531.00 | $ 18,970,593.00 |
| 708 | Jeffrey | P. | Walz | | Rani Deborah Walz | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2748 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,194,645.00 | $ 10,194,645.00 | $ 30,583,935.00 |
| 709 | Michael | | Warchola | | Denis Andrew Warchola | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4008 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 5,706,387.00 | $ 7,706,387.00 | $ 23,119,161.00 |
| 710 | James | Arthur | Waring | | Maria Ann Waring | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4011 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 6,723,406.00 | $ 8,723,406.00 | $ 26,170,218.00 |
| 711 | James | Thomas | Waters | Jr. | Karen Marie Smart | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4012 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 28,032,813.00 | $ 30,032,813.00 | $ 90,098,439.00 |
| 712 | Patrick | J. | Waters | | Janice Ann Waters | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4672 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,690,259.00 | $ 10,690,259.00 | $ 32,070,777.00 |
| 713 | Michael | T. | Weinberg | | Morton Weinberg | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 645 | 15-cv-9903 (GBD)(SN) | 6035 | 3/6/2020 | $ 2,000,000.00 | $ 8,906,538.00 | $ 10,906,538.00 | $ 32,719,614.00 |
| 714 | Steven | George | Weinstein | | Kathlyn Mae Carriker | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4679 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 11,034,936.00 | $ 13,034,936.00 | $ 39,104,808.00 |
| 715 | David | Martin | Weiss | | Karla Weiss | United States | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2757 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,740,857.00 | $ 9,740,857.00 | $ 29,222,571.00 |
| 716 | Peter | Matthew | West | | Eileen Kuntz West | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4688 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,368,275.00 | $ 10,368,275.00 | $ 31,104,825.00 |
| 717 | Eugene | Michael | Whelan | | Joan Ann Whelan | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4708 | 15-cv-9903 (GBD)(SN) | 8233 | 7/19/2022 | $ 2,000,000.00 | $ 9,084,227.00 | $ 11,084,227.00 | $ 33,252,681.00 |
| 718 | James | Patrick | White | | Michael John White | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4017 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 17,591,028.00 | $ 19,591,028.00 | $ 58,773,084.00 |
| 719 | Kenneth | Wilburn | White | | Catherine Christina White | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4021 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,536,712.00 | $ 9,536,712.00 | $ 28,610,136.00 |
| 720 | Kristin | Olga | White-Gould | | Allison Kristin Beckler | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4977 | 15-cv-9903 (GBD)(SN) | 5092 | 9/6/2019 | $ 2,000,000.00 | $ 3,310,778.00 | $ 5,310,778.00 | $ 15,932,334.00 |
| 721 | Mark | P. | Whitford | | Renee Whitford | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4712 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,666,103.00 | $ 12,666,103.00 | $ 37,998,309.00 |
| 722 | Alison | M. | Wildman | | Arthur Stephen Wildman, Jr. | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3151 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 13,967,809.00 | $ 15,967,809.00 | $ 47,903,427.00 |
| 723 | Glenn | E. | Wilkinson | | Margaret Ellen Wilkinson | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4724 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 8,979,721.00 | $ 10,979,721.00 | $ 32,939,163.00 |
| 724 | Ernest | M. | Willcher (Estate of) | | Shirley N. Willcher | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3157 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 5,908,490.00 | $ 7,908,490.00 | $ 23,725,470.00 |
| 725 | Candace | Lee | Williams | | Corey Gregory Gaudioso | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3158 | 19-cv-41 (GBD)(SN) | 8235 | 7/19/2022 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |

**EXHIBIT B-1**

**Burnett, et al v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
U.S. National 9/11 Decedent Estate Claims Under the ATA with Prior MDL Judgments

| # | 9/11 Decedent's First Name | 9/11 Decedent's Middle Name | 9/11 Decedent's Last Name | Suffix | Personal Representative(s) | Nationality of 9/11 Decedent | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment for Conscious Pain and Suffering | Prior MDL Judgment for Economic-Loss Damages | Prior MDL Total Judgment to Be Applied As Compensatory Damages Under the ATA | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 726 | Crossley | R. | Williams | Jr. | Crossley Richard Williams, Sr. | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1733 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 10,763,980.00 | $ 12,763,980.00 | $ 38,291,940.00 |
| 727 | Dwayne | | Williams | | Tammy Gesiele Williams | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4572 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 728 | Kevin | Michael | Williams | | Patricia Ann Williams; Roger Michael Williams | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1736 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 15,984,601.00 | $ 17,984,601.00 | $ 53,953,803.00 |
| 729 | John | | Williamson | | Mary Brigid Williamson | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1741 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 730 | William | Eben | Wilson | | Elizabeth Ann Payne | United States | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4729 | 15-cv-9903 (GBD)(SN) | 6035 | 3/6/2020 | $ 2,000,000.00 | $ 4,755,448.00 | $ 6,755,448.00 | $ 20,266,344.00 |
| 731 | David | Harold | Winton | | Sara Winton Coffey | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4979 | 15-cv-9903 (GBD)(SN) | 6035 | 3/6/2020 | $ 2,000,000.00 | $ 25,312,345.00 | $ 27,312,345.00 | $ 81,937,035.00 |
| 732 | Glenn | J. | Winuk | | Seymour Winuk; Jay Steven Winuk | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3160; 62 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 18,306,097.00 | $ 20,306,097.00 | $ 60,918,291.00 |
| 733 | Frank | Thomas | Wisniewski | | Carol D. Wisniewski | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4100 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,216,165.00 | $ 9,216,165.00 | $ 27,648,495.00 |
| 734 | Michael | Robert | Wittenstein | | Caryn Jill Hinson; Arnold R. Wittenstein | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 659 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 735 | Jennifer | Y. | Wong | | Benjamin C. Wong | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 836 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 736 | James | John | Woods | | Joyce A. Woods; John F. Woods, Jr. | United States | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4034 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 18,950,116.00 | $ 20,950,116.00 | $ 62,850,348.00 |
| 737 | Patrick | | Woods | | Patrick Joseph Woods, Sr. | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1743 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 9,894,156.00 | $ 11,894,156.00 | $ 35,682,468.00 |
| 738 | Rodney | James | Wotton | | Patricia M. Greene-Wotton | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 750 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 13,412,104.00 | $ 15,412,104.00 | $ 46,236,312.00 |
| 739 | Vicki | L. | Yancey | | David Mauzy Yancey | United States | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4982 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 7,533,040.00 | $ 9,533,040.00 | $ 28,599,120.00 |
| 740 | Matthew | David | Yarnell | | Ted Yarnell | United States | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 666 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,491,230.00 | $ 14,491,230.00 | $ 43,473,690.00 |
| 741 | Myrna | | Yaskulka | | Jay Evan Yaskulka | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1749 | 15-cv-9903 (GBD)(SN) | 6042 | 3/6/2020 | $ 2,000,000.00 | $ 4,186,789.00 | $ 6,186,789.00 | $ 18,560,367.00 |
| 742 | Donald | McArthur | Young | | Felicia Ann Young | United States | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1754 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 743 | Adel | A. | Zakhary | | Nagat H. Zakhary | United States | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3173 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ - | $ 2,000,000.00 | $ 6,000,000.00 |
| 744 | Mark | | Zangrilli | | Jill Zangrilli | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5308 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 12,834,037.00 | $ 14,834,037.00 | $ 44,502,111.00 |
| 745 | Christopher | Rudolph | Zarba | Jr. | Sheila Ann Zarba-Campbell | United States | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5309 | 15-cv-9903 (GBD)(SN) | 5975 | 2/18/2020 | $ 2,000,000.00 | $ 8,345,297.00 | $ 10,345,297.00 | $ 31,035,891.00 |
| 746 | Ira | | Zaslow | | Felice Roberta Zaslow | United States | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4583 | 15-cv-9903 (GBD)(SN) | 6034 | 3/6/2020 | $ 2,000,000.00 | $ 8,954,714.00 | $ 10,954,714.00 | $ 32,864,142.00 |