**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Elaine | | Abate | | | United States | Andrew | Anthony | Abate | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3572 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2 | Elaine | | Abate | | | United States | Vincent | | Abate | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3573 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3 | Carolyn | | Crutchfield | | | United States | Andrew | Anthony | Abate | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3574 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 4 | Ann | Michele | Abrahamson | | | United States | William | F. | Abrahamson | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2811 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 5 | Erik | A. | Abrahamson | | | United States | William | F. | Abrahamson | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2811 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 6 | Courtney | Lizabeth | Acquaviva | | | United States | Paul | Andrew | Acquaviva | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4102 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 7 | Sarah | Lizabeth | Acquaviva | | | United States | Paul | Andrew | Acquaviva | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4102 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 8 | Josephine | M. | Acquaviva | | | United States | Paul | Andrew | Acquaviva | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 26 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 9 | Paul | Andrew | Acquaviva | Jr. | | United States | Paul | Andrew | Acquaviva | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4102 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 10 | Alfred | Thomas | Acquaviva (Estate of) | | Josephine M. Acquaviva | United States | Paul | Andrew | Acquaviva | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 24 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 11 | Kara | | Hadfield | | | Unconfirmed | Paul | Andrew | Acquaviva | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 27 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 12 | Jean | | Adams | | | United States | Donald | L. | Adams | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 864 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 13 | Lawrence | Scott | Adams | | | United States | Stephen | George | Adams | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4767 | 15-cv-9903 | 7188 | 10/5/2021 | $ 4,250,000.00 | $ 12,750,000.00 |
| 14 | Anne | Berg | Adams (Estate of) | | Lawrence Scott Adams | United States | Stephen | George | Adams | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4766 | 15-cv-9903 | 7287 | 10/25/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 15 | Jessica | | Murrow-Adams | | | United States | Stephen | George | Adams | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 30 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 16 | Nene | Udo | Adanga | | | United States | Ignatius | Udo | Adanga | | Nigeria | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2535 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 17 | Emem | Udo | Adanga | | | United States | Ignatius | Udo | Adanga | | Nigeria | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2535 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 18 | Esang | Udo | Adanga | | | United States | Ignatius | Udo | Adanga | | Nigeria | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2535 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 19 | Affiong | Japhet | Adanga | | | United States | Ignatius | Udo | Adanga | | Nigeria | Spouse | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2535 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 20 | Rita | | Addamo | | | United States | Christy | A. | Addamo (Estate of) | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4104 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | Dawn | Marie | Addamo | | | United States | Christy | A. | Addamo (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4105 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 22 | Gregory | Michael | Addamo | | | United States | Christy | A. | Addamo (Estate of) | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4103 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 23 | Joseph | Daniel | Affitto | | | United States | Daniel | Thomas | Affitto | Sr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2540 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 24 | Daniel | Thomas | Affitto | Jr. | | United States | Daniel | Thomas | Affitto | Sr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2540 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 25 | Stacey | | Affitto-Wain | | | United States | Daniel | Thomas | Affitto | Sr. | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 5061 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 26 | Rita | | Agnello | | | United States | Joseph | | Agnello | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2544 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 27 | VinnieCarla | | Agnello | | | United States | Joseph | | Agnello | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2542 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 28 | Salvatore | | Agnello | | | United States | Joseph | | Agnello | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2543 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 29 | Salvatore | Ralph | Agnello | | | United States | Joseph | | Agnello | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2542 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 30 | Vincent | Joseph | Agnello | | | United States | Joseph | | Agnello | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2542 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 31 | Rosaria | | Martingano | | | United States | Joseph | | Agnello | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2545 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 32 | Taciana | Bottrill | Aguiar | | | United States | Joao | A. | Aguiar | Jr. | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3577 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 33 | Diane | Bottrill | Aguiar | | | United States | Joao | A. | Aguiar | Jr. | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3575 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 34 | Joao | Alberto Da Fo | Aguiar | Sr. | | Portugal | Joao | A. | Aguiar | Jr. | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3576 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 35 | Dante | | Alario | | | United States | Margaret | | Alario | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 33 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 36 | James | Michael | Alario | Jr. | | United States | Margaret | | Alario | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 33 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 37 | James | | Alario | Sr. | | Unconfirmed | Margaret | | Alario | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 33 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 38 | Catherine | Frances | Jezycki | | | Unconfirmed | Margaret | | Alario | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 34 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 39 | Michael | John | Jezycki | | | Unconfirmed | Margaret | | Alario | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 867 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 40 | Stephen | Frank | Jezycki | Jr. | | Unconfirmed | Margaret | | Alario | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 868 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | Elizabeth | R. | Alderman | | | United States | Peter | Craig | Alderman | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 20 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 42 | Stephen | J. | Alderman | | | United States | Peter | Craig | Alderman | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 18 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 43 | Judith | Marie | Aiken | | | United States | Richard | Dennis | Allen | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 875 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 44 | Marguerite | Gail | Allen | | | United States | Richard | Dennis | Allen | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1803 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 45 | Madelyn | Gail | Allen | | | United States | Richard | Dennis | Allen | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 871 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 46 | Richard | D. | Allen | | Madelyn Gail Allen | United States | Richard | Dennis | Allen | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 870 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 47 | Matthew | J. | Allen | | | United States | Richard | Dennis | Allen | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 872 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 48 | Luke | Christopher | Allen | | | United States | Richard | Dennis | Allen | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 873 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 49 | Lynn | Patricia | Heeran | | | United States | Richard | Dennis | Allen | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 874 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 50 | Patricia | Cleary | Allingham | | | Unconfirmed | Christopher | Edward | Allingham | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2556 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 51 | Donna | Mary | Allingham | | | Unconfirmed | Christopher | Edward | Allingham | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3578 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 52 | James | Joseph | Allingham | | | Unconfirmed | Christopher | Edward | Allingham | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1807 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 53 | Christopher | T. | Allingham | | | United States | Christopher | Edward | Allingham | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3578 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 54 | Kyle | P. | Allingham | | | United States | Christopher | Edward | Allingham | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3578 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 55 | William | John | Allingham | Jr. | | Unconfirmed | Christopher | Edward | Allingham | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2557 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 56 | William | J. | Allingham | Sr. | | Unconfirmed | Christopher | Edward | Allingham | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2555 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 57 | Peggy | Allingham | Ciccarelli | | | Unconfirmed | Christopher | Edward | Allingham | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2558 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 58 | Katharine | Allingham | Clark | | | Unconfirmed | Christopher | Edward | Allingham | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2559 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 59 | V. | Blake | Allison | | | United States | Anna | S.W. | Allison | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2812 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 60 | Grace | Fernandez | Alviar | | | United States | Cesar | A. | Alviar | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1812 | 15-cv-9903 | 8233 | 7/19/2022 | $ 12,500,000.00 | $ 37,500,000.00 |
| 61 | Christopher | Fernandez | Alviar | | | Philippines | Cesar | A. | Alviar | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1813 | 15-cv-9903 | 8233 | 7/19/2022 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | Gemma | Alviar | Clemente | | | Philippines | Cesar | A. | Alviar | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1814 | 15-cv-9903 | 8233 | 7/19/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 63 | Gianina | Alviar | Tan | | | United States | Cesar | A. | Alviar | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-1815 | 15-cv-9903 | 8233 | 7/19/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 64 | Mehr | Afroze | Tariq | | | United States | Tariq | | Amanullah | | United States | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4588 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 65 | Sharon | Norwood | Ambrose | | | United States | Paul | Wesley | Ambrose (Estate of) | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4988 | 15-cv-9903 | 6035 | 3/6/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 66 | Kenneth | Paul | Ambrose | | | United States | Paul | Wesley | Ambrose (Estate of) | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4987 | 15-cv-9903 | 6035 | 3/6/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 67 | Marie | Laure | Anaya | | | Morocco | Calixto | | Anaya | Jr. | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3579 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 68 | Kristina-Marie | | Anaya | | | United States | Calixto | | Anaya | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3579 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 69 | Rebecca | Rose | Anaya | | | United States | Calixto | | Anaya | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3579 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 70 | Brandon | Michael | Anaya | | | United States | Calixto | | Anaya | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3579 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 71 | Christine | A. | Anchundia | | | United States | Joseph | P. | Anchundia | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3580 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 72 | Elias | A. | Anchundia | | | United States | Joseph | P. | Anchundia | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3581 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 73 | Elias | J. | Anchundia (Estate of) | | Marlyn Lyssand Anchundia | United States | Joseph | P. | Anchundia | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3582 | 15-cv-9903 | 7188 | 10/5/2021 | $ 4,250,000.00 | $ 12,750,000.00 |
| 74 | Elizabeth | R. | Castellano | | | United States | Joseph | P. | Anchundia | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3583 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 75 | Jill | Elva Grashof | Anderson | | | United States | Kermit | C. | Anderson | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4107 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 76 | Selma | Ann | Verse | | | Unconfirmed | Kermit | C. | Anderson | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4768 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 77 | Edward | S. | Andrews (Estate of) | | Mary Elizabeth Andrews | Unconfirmed | Michael | Rourke | Andrews | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4042 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 78 | Jeanee | | Lee | | | United States | Siew-Nya | | Ang | | Malaysia | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4108 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | Winnee | | Lee | | | United States | Siew-Nya | | Ang | | Malaysia | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4108 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 80 | Donna | L. | Angelini | | | United States | Joseph | John | Angelini | Jr. | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1818 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 81 | Jennifer | | Angelini | | | United States | Joseph | John | Angelini | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1818 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 82 | Jacqueline | | Angelini | | | United States | Joseph | John | Angelini | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1818 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 83 | Joseph | John | Angelini | III | | United States | Joseph | John | Angelini | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1818 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 84 | Claire | Angell | Miller | | | United States | David | Lawrence | Angell | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4110 | 02-cv-6977 | 3394 | 11/16/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 85 | Dorotea | | Angilletta | | | United States | Laura | | Angilletta | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 891 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 86 | Alberto | | Angilletta | | | United States | Laura | | Angilletta | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 889 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 87 | Carmelo | | Angilletta | | | United States | Laura | | Angilletta | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 890 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 88 | Maria | | Garbarino | | | United States | Laura | | Angilletta | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 892 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 89 | Ralph | | Angrisani | | | United States | Doreen | J. | Angrisani | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4589 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 90 | Irene | T. | Angrisani (Estate of) | | Gina Laura Giovanniello | United States | Doreen | J. | Angrisani | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4590 | 19-cv-41 | 5136 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 91 | Cecile | M. | Apollo | | | United States | Peter | Paul | Apollo | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3584 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 92 | Peter | | Apollo (Estate of) | Jr. | Cecile M. Apollo | United States | Peter | Paul | Apollo | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3585 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 93 | Lisa | M | Consiglio | | | United States | Peter | Paul | Apollo | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3587 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 94 | Denise | K. | Mauthe | | | United States | Peter | Paul | Apollo | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3586 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 95 | Carol | Ann | Aquilino | | | United States | Frank | Thomas | Aquilino | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2571 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 96 | Frank | John | Aquilino | | | United States | Frank | Thomas | Aquilino | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1822 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 97 | Tara | Leigh | Chiari | | | United States | Frank | Thomas | Aquilino | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2572 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | Jill | | Walton | | | United States | Frank | Thomas | Aquilino | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2573 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 99 | Michael | Steel | Arczynski | | | United States | Michael | G. | Arczynski | | Canada | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2580 | 15-cv-9903 | 6035 | 3/6/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 100 | Wandalee | M. | Arena | | | United States | Louis | | Arena | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4112 | 15-cv-9903 | 7188 | 10/5/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 101 | Nina | Louise | Arena | | | United States | Louis | | Arena | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4112 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 102 | Joseph | Anthony | Arena | | | United States | Louis | | Arena | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4112 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 103 | Thomas | Vincent | Arias | | | United States | Adam | P. | Arias | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 881 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 104 | Andrew | David | Arias | | | United States | Adam | P. | Arias | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 883 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 105 | Donald | Charles | Arias | | | United States | Adam | P. | Arias | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 882 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 106 | Lorraine | Marie | Arias-Beliveau | | Adrianna J. Desio | United States | Adam | P. | Arias | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 885 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 107 | Lauren | | Arias Lucchini | | | Unconfirmed | Adam | P. | Arias | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 884 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 108 | Mary | Ellen | Armstrong | | | Ireland | Michael | Joseph | Armstrong | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4592 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 109 | Marian | R. | Armstrong | | | United States | Michael | Joseph | Armstrong | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4597 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 110 | Gerard | James | Armstrong | | | United States | Michael | Joseph | Armstrong | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4595 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 111 | Gabriel | | Armstrong (Estate of) | | Mary Ellen Armstrong | United States | Michael | Joseph | Armstrong | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4594 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 112 | Laura | A. | Armstrong-Weaver | | | United States | Michael | Joseph | Armstrong | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4596 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 113 | Catherine | M. | Nolan | | | United States | Michael | Joseph | Armstrong | | United States | Functional Equivalent Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4593 | 15-cv-9903 | 5951 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 114 | Ruth | Green | Aron | | | Unconfirmed | Joshua | Todd | Aron | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4598 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 115 | Jules | Phelan | Aronson | | | United States | Myra | Joy | Aronson | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4600 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 116 | Maria | Celeste | Aryee | | | United States | Japhet | | Aryee | | Ghana | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4113 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117 | Nii Teiko | | Aryee | | | United States | Japhet | | Aryee | | Ghana | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4114 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 118 | Ayitey | | Aryee | | | United States | Japhet | | Aryee | | Ghana | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4115 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 119 | Anteh | John | Aryee | | | United States | Japhet | | Aryee | | Ghana | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4113 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 120 | Ayikaile | | Davy | | | United States | Japhet | | Aryee | | Ghana | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4116 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 121 | Loren | | Asciak | | | United States | Michael | | Asciak | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2585 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 122 | Elaine | V. | Asciak | | | United States | Michael | | Asciak | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2585 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 123 | Vivian | Rose | Asciak (Estate of) | | Elaine V. Asciak | United States | Michael | | Asciak | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2586 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 124 | Rachel | Marin | Asher | | | United States | Michael | Edward | Asher | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4117 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 125 | Dana | Jill | Asher | | | United States | Michael | Edward | Asher | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4117 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 126 | Stuart | | Asher (Estate of) | | Marlene Rita Asher | United States | Michael | Edward | Asher | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3588 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 127 | Carol | Ann | Ashley | | | United States | Janice | Marie | Ashley | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 797 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 128 | Michael | William | Ashley | | | United States | Janice | Marie | Ashley | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 756 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 129 | William | Lewis | Ashley | | | United States | Janice | Marie | Ashley | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 798 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 130 | Gerald | | Atwood | | | Unconfirmed | Gerald | T. | Atwood | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4601 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 131 | Gregory | Paul | Atwood | | | United States | Gerald | T. | Atwood | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4603 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 132 | John | Gerald | Atwood | | | United States | Gerald | T. | Atwood | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4605 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 133 | Elaine | M. | Atwood (Estate of) | | Gerald Atwood | United States | Gerald | T. | Atwood | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4606 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 134 | Raymond | J. | Atwood (Estate of) | | Gerald Atwood | United States | Gerald | T. | Atwood | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4604 | 15-cv-9903 | 7188 | 10/5/2021 | $ 4,250,000.00 | $ 12,750,000.00 |
| 135 | Elaine | Marie | Atwood (parent) | | | United States | Gerald | T. | Atwood | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4602 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | Jane | Marie | Duffy | | | United States | Gerald | T. | Atwood | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4607 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 137 | Carla | Nicole | Bacchus | | | United States | Eustace | Patrick | Bacchus | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2528 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 138 | Juana | Maria | Bacchus | | | United States | Eustace | Patrick | Bacchus | | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2529 | 15-cv-9903 | 7287 | 10/25/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 139 | Grace | Marie | Badagliacca | | | United States | John | J. | Badagliacca | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2591 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 140 | John | Edward | Badagliacca | | | United States | John | J. | Badagliacca | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2591 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 141 | Jodi | | Scolaro | | | United States | John | J. | Badagliacca | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2592 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 142 | John | P. | Baeszler | | | United States | Jane | Ellen | Baeszler | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 48 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 143 | Judith | A. | Bailey | | | United States | Brett | T. | Bailey | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2530 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 144 | Yarah | Heather | Bailey | | | United States | Brett | T. | Bailey | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3590 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 145 | Yuriah | Daniel | Bailey | | | United States | Brett | T. | Bailey | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2813 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 146 | Katherine | Agnes | Bailey | | | United States | Garnet | | Bailey | | Canada | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2814 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 147 | Todd | Garnet | Bailey | | | United States | Garnet | | Bailey | | Canada | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2815 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 148 | Kevin | James | Bailey (Estate of) | | Judith A. Bailey | United States | Brett | T. | Bailey | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2531 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 149 | Marina | | Bakalinskaya | | | United States | Tatyana | | Bakalinskaya | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2598 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 150 | Anatoliy | | Bakalinskiy | | | United States | Tatyana | | Bakalinskaya | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2597 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 151 | Natalie | | Malacaria | | | United States | Tatyana | | Bakalinskaya | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2599 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 152 | Martha | | Baksh | | | Unconfirmed | Michael | S. | Baksh | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2816 | 02-cv-6977 | 3386 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 153 | Michelle | | Baksh | | | Unconfirmed | Michael | S. | Baksh | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2818 | 02-cv-6977 | 3386 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent / Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | Marvina | | Baksh | | | Pakistan | Michael | S. | Baksh | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2817 | 02-cv-6977 | 3386 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 155 | Morris | | Baksh (Estate of) | | | Unconfirmed | Michael | S. | Baksh | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2819 | 02-cv-6977 | 3386 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 156 | Maureen | Baksh | Griffin | | | Unconfirmed | Michael | S. | Baksh | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2820 | 02-cv-6977 | 3386 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 157 | Anna | M. | Paolino | | | Unconfirmed | Walter | | Baran | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 891 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 158 | Kim | Elizabeth | Barbaro | | | United States | Paul | Vincent | Barbaro | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 894 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 159 | Thomas | Nicholas | Barbaro | | | United States | Paul | Vincent | Barbaro | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2611 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 160 | Paul | William | Barbaro | | | United States | Paul | Vincent | Barbaro | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 894 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 161 | Joseph | Nicholas | Barbaro | | | United States | Paul | Vincent | Barbaro | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 894 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 162 | Nicholas | | Barbaro | Jr. | | United States | Paul | Vincent | Barbaro | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2610 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 163 | Carol | | Barbaro (Estate of) | | Jacqueline A Venezia; Thomas Nicholas Barbaro | United States | Paul | Vincent | Barbaro | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 896 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 164 | Jacqueline | A | Venezia | | | United States | Paul | Vincent | Barbaro | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2612 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 165 | Sael | | Barbosa | | | United States | Victor | Daniel | Barbosa | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1832 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 166 | Nancy | | Santana | | | United States | Victor | Daniel | Barbosa | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1833 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 167 | JoAnn | | Meehan | | | United States | Colleen | Ann | Barkow | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 899 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 168 | Daryl | Joseph | Meehan | | | United States | Colleen | Ann | Barkow | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 900 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 169 | Thomas | Joseph | Meehan | III | | United States | Colleen | Ann | Barkow | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 898 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 170 | Alan | M. | Mennie | | | United States | Melissa | Rose | Barnes | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2666 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 171 | Edmund | William | Barry | | | United States | Diane | | Barry | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 902 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 172 | Brian | Michael | Barry | | | United States | Diane | | Barry | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 904 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 173 | Kevin | William | Barry | | | United States | Diane | | Barry | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 54 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 174 | Audriene | Gertrude | Barry | | | United States | Arthur | T. | Barry (Estate of) | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2620 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | Patricia | Ann | Barry | | | United States | Arthur | T. | Barry (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2625 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 176 | Bertrand | Francis | Barry | | | United States | Arthur | T. | Barry (Estate of) | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2619 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 177 | Bertrand | Arthur | Barry | | | United States | Arthur | T. | Barry (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2622 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 178 | Kathleen | Megan | Poss | | | United States | Arthur | T. | Barry (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2624 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 179 | Clare | Ellen | Skarda | | | United States | Arthur | T. | Barry (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2623 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 180 | Lori | Sara | Barzvi | | | United States | Guy | | Barzvi | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 880 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 181 | Gila | | Barzvi | | | United States | Guy | | Barzvi | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 57 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 182 | Arie | | Barzvi (Estate of) | | Gila Barzvi | United States | Guy | | Barzvi | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 58 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 183 | Anisia | Capito | Abarabar | | | United States | Marlyn | Capito | Bautista | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1841 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 184 | Rameses | Garcia | Bautista | | | United States | Marlyn | Capito | Bautista | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1838 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 185 | Narcisa | Gemino | Capito (Estate of) | | Rufina Capito Coquia | United States | Marlyn | Capito | Bautista | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1839 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 186 | Rufina | Capito | Coquia | | | United States | Marlyn | Capito | Bautista | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1840 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 187 | Mary | Terese | Bavis | | Michael Thomas Bavis | United States | Mark | Lawrence | Bavis | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4043 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 188 | John | Michael | Bavis | | | Unconfirmed | Mark | Lawrence | Bavis | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4127 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 189 | Michael | Thomas | Bavis | | | United States | Mark | Lawrence | Bavis | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4044 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 190 | Patrick | Joseph | Bavis | | | United States | Mark | Lawrence | Bavis | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4045 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 191 | Mary | Ellen | Moran | | | United States | Mark | Lawrence | Bavis | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4046 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 192 | Kelly | Bavis | Morrissey | | | United States | Mark | Lawrence | Bavis | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4047 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 193 | Kathleen | M. | Sylvester | | | United States | Mark | Lawrence | Bavis | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4128 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | Lillian | | Baxter | | | Unconfirmed | Jasper | | Baxter (Estate of) | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4129 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 195 | Lawrence | | Baxter | | | United States | Jasper | | Baxter (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4133 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 196 | Dennis | | Baxter | | | United States | Jasper | | Baxter (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4134 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 197 | Jedelle | | Baxter | Jr. | | United States | Jasper | | Baxter (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4132 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 198 | Mattie | L. | Baxter (Estate of) | | Dennis Baxter | Unconfirmed | Jasper | | Baxter (Estate of) | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4130 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 199 | Diane | | Baxter (Estate of) | | Jedelle Baxter, Jr. | United States | Jasper | | Baxter (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4135 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 200 | Donald | | Baxter (Estate of) | | Dennis Baxter | Unconfirmed | Jasper | | Baxter (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4131 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 201 | Juanita | | Whatley | | | United States | Jasper | | Baxter (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4136 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 202 | Robert | W. | Beatty | | | United States | Jane | | Beatty | | United Kingdom | Spouse | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5471 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 203 | Theodore | S. | Beck | | | United States | Lawrence | I. | Beck | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2640 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 204 | Brandice | | Williams | | | United States | Manette | M. | Beckles | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3592 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 205 | Dolores | | Bedigian | | | United States | Carl | | Bedigian | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4137 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 206 | Robert | James | Bedigian | | | Unconfirmed | Carl | | Bedigian | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4139 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 207 | Joseph | J. | Bedigian | | | United States | Carl | | Bedigian | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4138 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 208 | Theresa | N. | Beekman | | | United States | Michael | E. | Beekman | Sr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3593 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 209 | Theodora | | Beekman | | | United States | Michael | E. | Beekman | Sr. | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3593 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 210 | Michael | E. | Beekman | Jr. | | United States | Michael | E. | Beekman | Sr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3593 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 211 | Inmaculada | | Behr | | | Unconfirmed | Maria | | Behr (Estate of) | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4141 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 212 | George | | Behr | | | Unconfirmed | Maria | | Behr (Estate of) | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4140 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 213 | Boris | | Belilovsky | | | Ukraine | Helen | | Belilovsky | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 75 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 214 | Eugene | | Belilovsky | | | United States | Helen | | Belilovsky | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 75 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 215 | Emma | Ovsey | Tisnovsky | | | Belarus | Helen | | Belilovsky | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 76 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 216 | Ross | Leonid | Tisnovsky | | | Ukraine | Helen | | Belilovsky | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 78 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 217 | Leonid | | Tisnovsky (Estate of) | | Ross Leonid Tisnovsky | Ukraine | Helen | | Belilovsky | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 77 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 218 | Suzanne | | Abenmoha | | | United States | Debbie | | Bellows | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2823 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 219 | Sean | Kenneth | Bellows | | | United States | Debbie | | Bellows | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR;2647 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 220 | Michael | | Giordano | | | United States | Denise | Lenore | Benedetto | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 63 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 221 | Maria | Alexandra | Giordano (Estate of) | | Michael Giordano | United States | Denise | Lenore | Benedetto | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 62 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 222 | Dina | Marie | Morton | | | United States | Denise | Lenore | Benedetto | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 59 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 223 | Marina | Denise | Paulie | | | United States | Denise | Lenore | Benedetto | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 59 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 224 | Rina | | Rabinowitz | | | United States | Denise | Lenore | Benedetto | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 60 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 225 | Ondina | | Bennett | | | Cuba | Bryan | Craig | Bennett | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 66 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 226 | Lourdes | Bennett | O'Connor | | | United States | Bryan | Craig | Bennett | | United States | Sibling | 9/10/2004 | DKT7432; 1:03-md-01570-GBD-SN; P5319 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 227 | Suzanne | Jacqueline | Berger | | | United States | James | P. | Berger | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 908 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 228 | Nicholas | James | Berger | | | United States | James | P. | Berger | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 908 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 229 | Alexander | Michael | Berger | | | United States | James | P. | Berger | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 908 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 230 | Christian | Daniel | Berger | | | United States | James | P. | Berger | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 908 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 231 | Gary | Mark | Berger | | | Unconfirmed | Steven | Howard | Berger | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2653 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 232 | Agnes | Theresa | Bergin | | | United States | John | P. | Bergin | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1850 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 233 | George | Michael | Bergin | | | United States | John | P. | Bergin | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1851 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 234 | George | R. | Bergin (Estate of) | | Agnes Theresa Bergin | United States | John | P. | Bergin | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1849 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

*Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)*
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | Mary Ellen | | O'Rourke | | | United States | John | P. | Bergin | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1852 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 236 | Michele | Zapken | Bergsohn | | | United States | Alvin | | Bergsohn | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4142 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 237 | Harris | I. | Bergsohn | | | United States | Alvin | | Bergsohn | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4142 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 238 | Samuel | Charles | Bergsohn | | | United States | Alvin | | Bergsohn | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4142 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 239 | Kenneth | Morris | Bergsohn (Estate of) | | Renee Ann Hoffman | United States | Alvin | | Bergsohn | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2534 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 240 | Renee | Ann | Hoffman | | | United States | Alvin | | Bergsohn | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2633 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 241 | Nancy | M. | Bernard | | | United States | David | William | Bernard | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 854 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 242 | Mark | Andrew | Bernard | | | United States | David | William | Bernard | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 856 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 243 | David | W. | Bernard | Jr. | | United States | David | William | Bernard | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 855 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 244 | Jill | Ellen | Ludmar | | | United States | David | William | Bernard | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 857 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 245 | Robert | J. | Bernstein | | | Unconfirmed | William | H. | Bernstein | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 911 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 246 | David | M. | Bernstein | | | United States | William | H. | Bernstein | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 914 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 247 | Norma | | Bernstein (Estate of) | | Robert J. Bernstein | United States | William | H. | Bernstein | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 913 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 248 | Murray | | Bernstein (Estate of) | | Robert J. Bernstein | United States | William | H. | Bernstein | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 912 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 249 | Evelyn | | Berry | | | United States | Joseph | John | Berry | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3595 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 250 | Joseph | Scott | Berry | | | United States | Joseph | John | Berry | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3596 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 251 | Todd | Patrick | Berry | | | United States | Joseph | John | Berry | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3598 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 252 | Kimberly | Berry | Haisch | | | United States | Joseph | John | Berry | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3597 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 253 | Joan | Carol | Betterly | | | Unconfirmed | Timothy | D. | Betterly | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2660 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 254 | Joanne | F. | Betterly | | | Unconfirmed | Timothy | D. | Betterly | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 917 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 255 | Christine | Noel | Betterly | | | United States | Timothy | D. | Betterly | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 917 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 256 | Samantha | Rose | Betterly | | | United States | Timothy | D. | Betterly | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 917 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent / Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | Mark | Christian | Betterly | | | Unconfirmed | Timothy | D. | Betterly | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2661 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 258 | Donald | Austin | Betterly | Jr. | | Unconfirmed | Timothy | D. | Betterly | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2662 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 259 | Donald | A. | Betterly (Estate of) | | Joan Carol Betterly | United States | Timothy | D. | Betterly | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2659 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 260 | Indira | | Bhukhan | | | United States | Bella | J. | Bhukhan | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4048 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 261 | Jagdish | | Bhukhan | | | United States | Bella | J. | Bhukhan | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4049 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 262 | Irene | Alice | Bilcher | | | United States | Brian | | Bilcher | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 73 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 263 | Miles | B. | Bilcher (Estate of) | | Irene Alice Bilcher | United States | Brian | | Bilcher | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 72 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 264 | Alice | | Hoagland | | | Unconfirmed | Mark | K. | Bingham | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1855 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 265 | Lillian | | Bini (Estate of) | | Rosemarie Corvino | United States | Carl | | Bini | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 919 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 266 | Raymond | | Bini (Estate of) | | Rosemarie Corvino | United States | Carl | | Bini | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1857 | 15-cv-9903 | 8310 | 8/2/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 267 | Rosemarie | | Corvino | | | United States | Carl | | Bini | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 920 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 268 | Basmattie | | Bishundat | | | United States | Kris | Romeo | Bishundat | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 81 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 269 | Bhola | P. | Bishundat | | | United States | Kris | Romeo | Bishundat | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 83 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 270 | Hyacinth | | Blackman | | | United States | Albert | Balewa | Blackman | Jr. | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2676 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 271 | Alexandra | Ann | Blackwell | | | United States | Christopher | | Blackwell | | Unconfirmed | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5000 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 272 | Samantha | Lee | Blackwell | | | United States | Christopher | | Blackwell | | Unconfirmed | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5000 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 273 | Jane | Elizabeth | Blackwell | | | United States | Christopher | | Blackwell | | Unconfirmed | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5000 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 274 | Ryan | Christopher | Blackwell | | | United States | Christopher | | Blackwell | | Unconfirmed | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5000 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 275 | Leslie | R. | Blair | | | Unconfirmed | Susan | L. | Blair | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4610 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | Sally | T. | White | | | United States | Susan | L. | Blair | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4143 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 277 | Barbara | Lynn | Blass | | | United States | Craig | Michael | Blass | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3600 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 278 | Keith | Andrew | Blass | | | United States | Craig | Michael | Blass | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4611 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 279 | Ira | Scott | Blau | | | United States | Rita | | Blau | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2691 | 15-cv-9903 | 4023 | 6/8/2018 | $ 12,500,000.00 | $ 37,500,000.00 |
| 280 | Nicole | | Effress | | | United States | Rita | | Blau | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2693 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 281 | Michele | | Morris | | | United States | Rita | | Blau | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2692 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 282 | Derrill | George | Bodley (Estate of) | | Nancy Lee Mangum | United States | Deora | Frances | Bodley | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4612 | 15-cv-9903 | 8233 | 7/19/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 283 | Deborah | Ann | Borza | | | United States | Deora | Frances | Bodley | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2538 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 284 | Joyce | Rosemary | Boland | | | United States | Vincent | M. | Boland | Jr. | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3604 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 285 | Erin | Marie | Boland | | | United States | Vincent | M. | Boland | Jr. | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3602 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 286 | Gregory | Frank | Boland | | | United States | Vincent | M. | Boland | Jr. | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3603 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 287 | Vincent | | Boland | Sr. | | United States | Vincent | M. | Boland | Jr. | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3605 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 288 | Neda | | Bolourchi | | | United States | Touri | Hamzavi | Bolourchi | | Unconfirmed | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP251 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 289 | Julia | Ann | Bondarenko | | | United States | Alan | | Bondarenko | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 815 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 290 | William | Alan | Bondarenko | | | United States | Alan | | Bondarenko | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3607 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 291 | Joseph | Michael | Bondarenko | | | United States | Alan | | Bondarenko | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3606 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 292 | Roxane | | Bonheur | | | Haiti | Andre | | Bonheur | Jr. | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3608 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 293 | Alysha | Audrey | Bonheur | | | United States | Andre | | Bonheur | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3608 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294 | Marcus | Paul | Bonheur | | | United States | Andre | | Bonheur | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3608 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 295 | Sonia | Esperanza | Bonomo | | | United States | Yvonne | L. | Bonomo | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 924 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 296 | George | John | Bonomo | | | United States | Yvonne | L. | Bonomo | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 925 | 15-cv-9903 | 5356 | 12/13/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 297 | Rose | Ann | Booker | | | United States | Sean | | Booker | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 929 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 298 | Sharon | | Booker | | | United States | Sean | | Booker | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 928 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 299 | Danielle | Marie | Booker | | | United States | Sean | | Booker | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 928 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 300 | Denzel | Cameron | Booker | | | United States | Sean | | Booker | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 928 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 301 | Sean | | Booker | Jr. | | United States | Sean | | Booker | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 928 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 302 | Richard | Lavern | Booms | | | United States | Kelly | Ann | Booms (Estate of) | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4773 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 303 | Christopher | Adam | Boone | | | United States | Canfield | D. | Boone | | Unconfirmed | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2827 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 304 | Andrew | | Boone | | | United States | Canfield | D. | Boone | | Unconfirmed | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2826 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 305 | Jason | | Boone | | | United States | Canfield | D. | Boone | | Unconfirmed | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2828 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 306 | Linda | Kay | Boone (Estate of) | | Jason Boone | United States | Canfield | D. | Boone | | Unconfirmed | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2829 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 307 | Deanna | G. | Demotte | | | United States | Canfield | D. | Boone | | Unconfirmed | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4774 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 308 | William | James | Bosco | Jr. | | Unconfirmed | Richard | E. | Bosco | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4775 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 309 | Frederick | Earl | Bouchard | Jr. | | United States | Carol | Marie | Bouchard (Estate of) | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2700 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 310 | Kenneth | E | DelleFemine | | | Unconfirmed | Carol | Marie | Bouchard (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2702 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 311 | Richard | Edward | DelleFemine | Sr. | | United States | Carol | Marie | Bouchard (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2703 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 312 | Hope | Louise | DelleFemine (Estate of) | | Kenneth E DelleFemine | United States | Carol | Marie | Bouchard (Estate of) | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2701 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 313 | Sheilah | L. | Bowden | | | Unconfirmed | Thomas | H. | Bowden | Jr. | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4614 | 02-cv-7236 | 3387 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 314 | Kathryn | C. | Bowden | | | Unconfirmed | Thomas | H. | Bowden | Jr. | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4615 | 02-cv-7236 | 3387 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 315 | Paul | | Bowden | | | Unconfirmed | Thomas | H. | Bowden | Jr. | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2539 | 02-cv-7236 | 3387 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 316 | Matthew | A. | Bowden | | | United States | Thomas | H. | Bowden | Jr. | Unconfirmed | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4613 | 19-cv-41 | 5969 | 2/18/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 317 | Thomas | H. | Bowden | Sr. | | Unconfirmed | Thomas | H. | Bowden | Jr. | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4613 | 02-cv-7236 | 3387 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 318 | Ruth | Bowman | White | | | United States | Larry | | Bowman | | Unconfirmed | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4776 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 319 | Stephanie | Ayn | Bowser | | | United States | Kevin | Leah | Bowser | | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2542 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 320 | Pharr | Ayn | Bowser | | | United States | Kevin | Leah | Bowser | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2541 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 321 | Kevin | Lewis | Bowser | | | United States | Kevin | Leah | Bowser | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2540 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 322 | Bella | | Boyarsky | | | United States | Gennady | | Boyarsky | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1862 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 323 | Vladimir | | Boyarsky | | | United States | Gennady | | Boyarsky | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1861 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 324 | Laura | Maria | Alessi | | | Unconfirmed | Pamela | J. | Boyce (Estate of) | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4777 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 325 | Gina | Marie | Grassi | | | United States | Pamela | J. | Boyce (Estate of) | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4778 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 326 | David | John | Braca | | | United States | Alfred | J. | Braca | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4146 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 327 | Christopher | Jonathan | Braca | | | United States | Alfred | J. | Braca | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4147 | 02-cv-6977 | 5976 | 2/18/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 328 | Christina | | Cambeis | | | United States | Alfred | J. | Braca | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4149 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 329 | Deanna | | Wirth | | | United States | Alfred | J. | Braca | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4148 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 330 | Nelly | Avramovna | Braginsky | | | United States | Alexander | | Braginsky | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 92 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 331 | Nancy | Patricia | Brandemarti | | | United States | Nicholas | W. | Brandemarti | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4618 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332 | Nicholas | Michael | Brandemarti | | | United States | Nicholas | W. | Brandemarti | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4616 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 333 | Jason | Michael | Brandemarti | | | United States | Nicholas | W. | Brandemarti | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4619 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 334 | Nicole | Michele | Walsh | | | United States | Nicholas | W. | Brandemarti | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4620 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 335 | David | Benjamin | Brandhorst | | | United States | Daniel | Raymond | Brandhorst | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4779 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 336 | Mary | E. | Bratton | | | United States | Michelle | Renee | Bratton | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3611 | 15-cv-9903 | 6038 | 3/6/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 337 | Christopher | B. | Bratton | | | United States | Michelle | Renee | Bratton | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3609 | 15-cv-9903 | 6038 | 3/6/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 338 | William | Joseph | Bratton | Jr. | | United States | Michelle | Renee | Bratton | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3612 | 15-cv-9903 | 6038 | 3/6/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 339 | Barbara | H. | Brennan | | | United States | Francis | H. | Brennan | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3614 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 340 | Veronica | | Brennan | | | United States | Michael | Emmett | Brennan | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2548 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 341 | Brian | Thomas | Brennan | | | United States | Michael | Emmett | Brennan | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2545 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 342 | James | John | Brennan | | | United States | Michael | Emmett | Brennan | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2546 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 343 | Michael | F. | Brennan (Estate of) | | Mary Ann Brennan | United States | Michael | Emmett | Brennan | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2547 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 344 | Eileen | | Walsh | | | United States | Michael | Emmett | Brennan | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2742 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 345 | Mary | Margaret | Walsh | | | United States | Michael | Emmett | Brennan | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2744 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 346 | Margaret | | Walsh | | | United States | Michael | Emmett | Brennan | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2743 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 347 | Patricia | | Walsh | | | United States | Michael | Emmett | Brennan | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2746 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 348 | Matthew | Joseph | Walsh | | | United States | Michael | Emmett | Brennan | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2745 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 349 | Meghan | J. | Brethel | | | United States | Daniel | J | Brethel | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5004 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | Carol | A | Brethel | | | United States | Daniel | J | Brethel | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5004 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 351 | Rachael | Paulina | Brisman | | | Unconfirmed | Mark | | Brisman | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1869 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 352 | Juliette | | Brisman | | | United States | Mark | | Brisman | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1869 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 353 | Michelle | Ann | Brisman | | | United States | Mark | | Brisman | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1872 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 354 | William | Eli | Brisman | | | Unconfirmed | Mark | | Brisman | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1869 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 355 | Steven | A. | Brisman | | | United States | Mark | | Brisman | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1871 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 356 | Gerard | | Brisman (Estate of) | | Eva Brisman | United States | Mark | | Brisman | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1870 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 357 | Jacqueline | Gail | Iskols | | | United States | Mark | | Brisman | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1873 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 358 | Everton | James | Brown | | | United States | Lloyd | | Brown | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3615 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 359 | Michael | Everett | Brown | | Erin Marie Gresham | United States | Patrick | J. | Brown | | United States | Sibling | 12/19/2004 | DKT 432; 1:02-cv-01616-JR; P4780 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 360 | Carolyn | Marie | Shorthouse | | | United States | Patrick | J. | Brown | | United States | Sibling | 12/19/2004 | DKT 432; 1:02-cv-01616-JR; P4781 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 361 | Sinita | Carter | Brown | | | United States | Bernard | Curtis | Brown (Estate of) | II | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5007 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 362 | Bernard | Curtis | Brown | | | United States | Bernard | Curtis | Brown (Estate of) | II | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5006 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 363 | Courtney | I. | Rominiyi | | | United States | Bernard | Curtis | Brown (Estate of) | II | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5006 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 364 | Sigalit | | Brunn | | | Israel | Andrew | C. | Brunn | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2729 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 365 | Charilyn | S. | Buchanan | | | United States | Brandon | J. | Buchanan | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3616 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 366 | Ronald | Bruce | Buchanan | | | United States | Brandon | J. | Buchanan | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3617 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 367 | Catherine | Morrison | Buck | | | Unconfirmed | Gregory | Joseph | Buck | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2736 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 368 | Josephine | | Buck | | | Italy | Gregory | Joseph | Buck | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 98 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 369 | Eric | Ernst | Buck | | | United States | Gregory | Joseph | Buck | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 96 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 370 | Ernst | H. | Buck (Estate of) | | Eric Ernst Buck | United States | Gregory | Joseph | Buck | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 97 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 371 | Kathleen | M. | Buckley | | | United States | Dennis | | Buckley | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 937 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 372 | Mary | Kathleen | Buckley | | | United States | Dennis | | Buckley | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 937 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 373 | Megan | Elizabeth | Buckley | | | United States | Dennis | | Buckley | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 937 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 374 | Michele | Anne | Buckley | | | United States | Dennis | | Buckley | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 937 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 375 | John | C. | Buckley | | | United States | Dennis | | Buckley | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 938 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 376 | Kathleen | M. | Buckley (Estate of) | | John C. Buckley | United States | Dennis | | Buckley | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 939 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 377 | Jane | Marie | Smithwick | | | United States | Dennis | | Buckley | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 940 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 378 | Stephen | Joseph | McNulty | | | United States | Nancy | Clare | Bueche | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4622 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 379 | Martin | L. | McNulty | | | United States | Nancy | Clare | Bueche | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4623 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 380 | Mary | Ellen | McNulty (Estate of) | | Charles Gavin McNulty | Unconfirmed | Nancy | Clare | Bueche | | United States | Sibling | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5324 | 15-cv-9903 | 5138 | 9/10/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 381 | Helen | R. | McNulty (Estate of) | | Charles Gavin McNulty | United States | Nancy | Clare | Bueche | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4621 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 382 | Gail | Marie | Bulaga | | | United States | John | E. | Bulaga | Jr. | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4153 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 383 | Michelle | | Bulaga | | | United States | John | E. | Bulaga | Jr. | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4150 | 15-cv-9903 | 6035 | 3/6/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 384 | Frances | Marie | Bulaga | | | United States | John | E. | Bulaga | Jr. | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4152 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 385 | John | E. | Bulaga | Sr. | | United States | John | E. | Bulaga | Jr. | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4151 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 386 | Corinne | Loretta | Bunin | | | United States | Stephen | | Bunin | | United States | Parent | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5473 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 387 | Kitty | Eileen | Bunin | | | United States | Stephen | | Bunin | | United States | Sibling | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5474 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 388 | Aseneth | | Bunin (Estate of) | | Susan Quigley | Unconfirmed | Stephen | | Bunin | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3618 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 389 | Alicia | Patricia | Burke | | | United States | Matthew | J. | Burke | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3619 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 390 | John | Joseph | Burke | | | United States | Matthew | J. | Burke | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3620 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 391 | James | Martin | Burke | | | United States | William | F. | Burke | Jr. | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2549 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 392 | Debra | Ann | Burlingame | | | Unconfirmed | Charles | F. | Burlingame | III | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4156 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 393 | Mark | Wayne | Burlingame | | | United States | Charles | F. | Burlingame | III | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4155 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 394 | Bradley | M. | Burlingame (Estate of) | | Diane McDavitt-Burlingame | United States | Charles | F. | Burlingame | III | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4624 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 395 | Deena | Burnett | Bailey | | | Unconfirmed | Thomas | E. | Burnett | Jr. | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 8 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 396 | Beverly | | Burnett | | | United States | Thomas | E. | Burnett | Jr. | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 5 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 397 | Madison | Margaret | Burnett | | | United States | Thomas | E. | Burnett | Jr. | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 8 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 398 | Halley | Elizabeth | Burnett | | | United States | Thomas | E. | Burnett | Jr. | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 8 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 399 | Anna | Clare | Burnett | | | United States | Thomas | E. | Burnett | Jr. | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 8 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 400 | Thomas | Edward | Burnett | Sr. | | Unconfirmed | Thomas | E. | Burnett | Jr. | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 4 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 401 | Mary Margaret | | Jurgens | | | United States | Thomas | E. | Burnett | Jr. | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 9 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 402 | Martha | Burnett | Pettee | | | United States | Thomas | E. | Burnett | Jr. | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 10 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 403 | Jennifer | C. | Burns | | | United States | Keith | James | Burns | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2745 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 404 | Michael | John | Burns | | | United States | Keith | James | Burns | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 946 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 405 | Agnes | Delores | Burns (Estate of) | | Michael John Burns | United States | Keith | James | Burns | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 945 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 406 | Bernard | James | Burns (Estate of) | | Michael John Burns | Unconfirmed | Keith | James | Burns | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 944 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 407 | Maureen | | Burns-Dewland | | | Unconfirmed | Keith | James | Burns | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 949 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 408 | Colleen | | Cooper | | | Unconfirmed | Keith | James | Burns | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 950 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 409 | Linda | | Ellicott | | | United States | Keith | James | Burns | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 948 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 410 | Diane | Marie | Shepherd | | | Unconfirmed | Keith | James | Burns | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 947 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 411 | Anne | Patricia | Byrne | | | United States | Patrick | D. | Byrne | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2755 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 412 | Garrett | Charles | Byrne | | | United States | Patrick | D. | Byrne | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2760 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 413 | Francis | Xavier | Byrne | | | United States | Patrick | D. | Byrne | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2758 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 414 | Thomas | Michael | Byrne | | | United States | Patrick | D. | Byrne | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2756 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 415 | William | James | Byrne | | | United States | Patrick | D. | Byrne | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2757 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 416 | Judith | | Byrne (Estate of) | | Robert Jude Stone | United States | Patrick | D. | Byrne | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2761 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 417 | Robert | Guy | Byrne (Estate of) | Jr. | Kasey Leigh Byrne-Lowenthal | United States | Patrick | D. | Byrne | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2759 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 418 | Robert | Guy | Byrne (Estate of) | Sr. | Anne Patricia Byrne | United States | Patrick | D. | Byrne | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2754 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 419 | Joanne | | Finn | | | United States | Patrick | D. | Byrne | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2762 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 420 | Catherine | Mary | Tolino | | | United States | Patrick | D. | Byrne | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2834 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 421 | Veronica | | Caggiano | | | United States | Richard | M. | Caggiano (Estate of) | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2550 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 422 | Antonio | Marella | Caguicla | | | Philippines | Cecile | Marella | Caguicla | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP231 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 423 | Asuncion | Chona | Caguicla Soriano | | | Philippines | Cecile | Marella | Caguicla | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP229 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 424 | Maria Mercedes | Caguicla | Chavez | | | Philippines | Cecile | Marella | Caguicla | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP232 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 425 | Natividad | Marella | Cruz | | | Philippines | Cecile | Marella | Caguicla | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP228 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 426 | Bernardine | Gerie C. | Rana | | | Australia | Cecile | Marella | Caguicla | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP230 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 427 | Maria | Lourdes C. | Rodriguez | | | Philippines | Cecile | Marella | Caguicla | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP233 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 428 | Sharon | | Cahill | | | United States | John | B. | Cahill | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2836 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 429 | S.C. | | | | | Unconfirmed | John | B. | Cahill | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2836 | 02-cv-6977 | 4880 | 8/15/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 430 | Brett | | Cahill | | | Unconfirmed | John | B. | Cahill | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2835 | 02-cv-6977 | 4880 | 8/15/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 431 | Evelyn | Mary | Cahill | | | United States | Michael | | Cahill | | United States | Parent | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5329 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 432 | Fiona | | Cahill | | | United States | Michael | | Cahill | | United States | Child | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5327 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 433 | Colleen | Casey | Cahill | | | United States | Michael | | Cahill | | United States | Spouse | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5327 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 434 | James | Edward | Cahill | | | United States | Michael | | Cahill | | United States | Parent | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5328 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 435 | Conor | Michael | Cahill | | | United States | Michael | | Cahill | | United States | Child | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5327 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 436 | Denise | Marie | Troise | | | United States | Michael | | Cahill | | United States | Sibling | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5330 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 437 | Rosemary | | Cain | | | United States | George | C. | Cain | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2773 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 438 | Deborah | | Calandrillo | | | United States | Joseph | M. | Calandrillo | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2466 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 439 | Gloria | Esperanza | Calderon Garcia | | | Guatemala | Jose | Orlando | Calderon-Olmedo | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5012 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 440 | Vanessa | Aracely | Calderon Garcia | | | United States | Jose | Orlando | Calderon-Olmedo | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5012 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 441 | Jose | Orlando | Calderon-Garcia | | | United States | Jose | Orlando | Calderon-Olmedo | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5012 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 442 | Joan | E. | Callahan | | | United States | Liam | | Callahan | | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2554 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 443 | Ellen | Elizabeth | Callahan | | | United States | Liam | | Callahan | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2552 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 444 | Brian | J. | Callahan | | | United States | Liam | | Callahan | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2554 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 445 | James | J. | Callahan | | | United States | Liam | | Callahan | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2553 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 446 | Bridget | | Gannello | | | United States | Liam | | Callahan | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2551 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 447 | Frank | Gerald | Jensen | | | United States | Suzanne | M. | Calley (Estate of) | | United States | Functional Equivalent Spouse | 12/19/2004 | DKT 432; 1:02-cv-01616-JR; P4783 | 15-cv-9903 | 5951 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 448 | Norma | Jean | Keleher | | Scott C. Calley | United States | Suzanne | M. | Calley (Estate of) | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 449 | Kimberly | Dawn | Cammarata | | | United States | Michael | F. | Cammarata | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 959 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 450 | Joseph | Michael | Cammarata | | | United States | Michael | F. | Cammarata | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 958 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 451 | Joseph | Michael | Cammarata | Sr. | | United States | Michael | F. | Cammarata | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 955 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 452 | Linda | Alice | Cammarata (Estate of) | | Joseph Michael Cammarata, Sr. | Unconfirmed | Michael | F. | Cammarata | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 956 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 453 | Cynthia | J. | Campbell | | | United States | David | Otey | Campbell | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 962 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 454 | Timothy | William | Campbell | | | United States | David | Otey | Campbell | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 962 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 455 | Jacob | Joseph | Campbell | | | United States | Jill | Marie | Campbell | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 103 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 456 | Jeanne | M. | Maurer | | | United States | Jill | Marie | Campbell | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 104 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 457 | Linda | Ann | Maurer | | | United States | Jill | Marie | Campbell | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 105 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 458 | Joseph | | Maurer (Estate of) | | Jeanne M. Maurer | United States | Jill | Marie | Campbell | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 106 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 459 | Kathleen | A. | Canavan | | | United States | Sean | Thomas | Canavan | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 113 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 460 | Margaret | Rose | Canavan | | | United States | Sean | Thomas | Canavan | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 109 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 461 | Ciaran | Robert | Canavan | | | United States | Sean | Thomas | Canavan | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 114 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 462 | Thomas | Kieran | Canavan (Estate of) | | Margaret Rose Canavan | Ireland | Sean | Thomas | Canavan | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 110 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 463 | Claire | Teresa | McCaffery | | | United States | Sean | Thomas | Canavan | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 112 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 464 | Rosemary | Celine | Traynor | | | United States | Sean | Thomas | Canavan | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 111 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 465 | Karen | D. | Cangialosi | | | United States | Stephen | Jeffrey | Cangialosi | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 965 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 466 | Helen | Jeffrey | Cangialosi | | | United States | Stephen | Jeffrey | Cangialosi | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 967 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 467 | Jeffrey | S. | Cangialosi | | | United States | Stephen | Jeffrey | Cangialosi | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 965 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 468 | Peter | Thomas | Cangialosi | | | United States | Stephen | Jeffrey | Cangialosi | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 965 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 469 | Thomas | Jerome | Cangialosi | Jr. | | Unconfirmed | Stephen | Jeffrey | Cangialosi | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 968 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 470 | Thomas | Jerome | Cangialosi | Sr. | | United States | Stephen | Jeffrey | Cangialosi | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 966 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 471 | Elizabeth | Anne | Dickey | | | United States | Stephen | Jeffrey | Cangialosi | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 969 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 472 | Kathleen | Cangialosi | Rue | | | United States | Stephen | Jeffrey | Cangialosi | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 970 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 473 | Richard | | Cannava | | | United States | Lisa | | Cannava | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2786 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 474 | Teresa | | DiFato | | | Unconfirmed | Lisa | | Cannava | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 115 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 475 | Antonio | | DiFato | | | Unconfirmed | Lisa | | Cannava | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 117 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 476 | Craig | Michael | Cannizzaro | | | Unconfirmed | Brian | | Cannizzaro | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4786 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 477 | Simone | | Cannizzaro | | | United States | Brian | | Cannizzaro | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4784 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 478 | Charles | | Cannizzaro | | | United States | Brian | | Cannizzaro | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3621 | 15-cv-9903 | 5138 | 9/10/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 479 | Carol | A. | Cannizzaro (Estate of) | | Simone Cannizzaro | United States | Brian | | Cannizzaro | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4785 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 480 | Kathryn | Frey | Canty | | | United States | Michael | R. | Canty | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2839 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 481 | Mary | Kathryn | Canty | | | United States | Michael | R. | Canty | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2840 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 482 | Edward | James | Canty | | | United States | Michael | R. | Canty | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2837 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 483 | William | J. | Canty | | | United States | Michael | R. | Canty | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2844 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 484 | John | William | Canty | | | United States | Michael | R. | Canty | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3622 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 485 | Thomas | Patrick | Canty | | | United States | Michael | R. | Canty | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2842 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 486 | Timothy | Martin | Canty | | | United States | Michael | R. | Canty | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2843 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 487 | Peter | Matthew | Canty | | | United States | Michael | R. | Canty | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2841 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 488 | James | E. | Canty (Estate of) | | Kristin M. Canty | United States | Michael | R. | Canty | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2838 | 15-cv-9903 | 5138 | 9/10/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 489 | Catherine | | Deasy | | | United States | Michael | R. | Canty | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2846 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 490 | Nicholas | Francis | Caporicci | | | United States | Louis | A. | Caporicci | | Unconfirmed | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 972 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 491 | Frank | Louis | Caporicci | | | United States | Louis | A. | Caporicci | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 976 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 492 | Joseph | Anthony | Caporicci | | | United States | Louis | A. | Caporicci | | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 975 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 493 | Nicholas | Francis | Caporicci | Jr. | | United States | Louis | A. | Caporicci | | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 974 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 494 | Patricia | Ann | Caporicci (Estate of) | | Nicholas Francis Caporicci | United States | Louis | A. | Caporicci | | | Unconfirmed | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 973 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 495 | Claudia | Marie | Cappello | | | United States | Jonathan | | Cappello | | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3623 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 496 | James | Matthew | Cappello | | | United States | Jonathan | | Cappello | | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3624 | 15-cv-9903 | 7188 | 10/5/2021 | $ 4,250,000.00 | $ 12,750,000.00 |
| 497 | Robert | Emanuel | Cappello | Jr. | | United States | Jonathan | | Cappello | | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3626 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 498 | Robert | Emanuel | Cappello | Sr. | | United States | Jonathan | | Cappello | | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3625 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 499 | Kathleen | Vieira | Pfitzer | | | United States | James | C. | Cappers | | | United States | Spouse | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P531 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 500 | Jean | | Carey | | | United States | Dennis | M. | Carey | | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2799 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 501 | Dennis | M. | Carey | Jr. | | Unconfirmed | Dennis | M. | Carey | | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2800 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 502 | Robert | D. | Carlo | | | United States | Michael | Scott | Carlo | | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2805 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 503 | Robert | E. | Carlo | | | United States | Michael | Scott | Carlo | | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2804 | 15-cv-9903 | 7188 | 10/5/2021 | $ 4,250,000.00 | $ 12,750,000.00 |
| 504 | Phyllis | | Carlo (Estate of) | | Lawrence Barry | United States | Michael | Scott | Carlo | | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2806 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 505 | Mikael | Christoffer | Carstanjen | | | United States | Christoffer | Mikael | Carstanjen (Estate of) | | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4160 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 506 | Mary | E. | Jones | | | Unconfirmed | Christoffer | Mikael | Carstanjen (Estate of) | | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4788 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 507 | Janet | | Carver | | | Unconfirmed | Sharon | Ann | Carver | | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4166 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 508 | Veronica | | Carver | | | Unconfirmed | Sharon | Ann | Carver | | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4170 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 509 | Sylvia | Annette | Carver | | | Unconfirmed | Sharon | Ann | Carver | | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4161 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 510 | Reginald | | Carver | | | Unconfirmed | Sharon | Ann | Carver | | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4164 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 511 | Arthur | O. | Carver | | | Unconfirmed | Sharon | Ann | Carver | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4162 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 512 | Tangela | Yvette | Wilkes | | | United States | Sharon | Ann | Carver | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4168 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 513 | Patricia | D. | Casazza | | | United States | John | Francis | Casazza | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 767 | 15-cv-9903 | 4023 | 6/8/2018 | $ 12,500,000.00 | $ 37,500,000.00 |
| 514 | John | F. | Casazza | | | United States | John | Francis | Casazza | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 767 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 515 | Riley | Eileen | Casey | | | Unconfirmed | Neilie | Anne Heffernan | Casey | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4625 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 516 | Michael | W. | Casey | | | United States | Neilie | Anne Heffernan | Casey | | United States | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4625 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 517 | Anne | Theresa | Heffernan | | | United States | Neilie | Anne Heffernan | Casey | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4626 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 518 | Maureen | | Hunt | | | United States | Kathleen | Ann Hunt | Casey | | Unconfirmed | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4792 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 519 | Mary | Ann | Hunt (Estate of) | | Eileen Ann Mosca; Maureen Hunt | United States | Kathleen | Ann Hunt | Casey | | Unconfirmed | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4790 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 520 | Eileen | Ann | Mosca | | | United States | Kathleen | Ann Hunt | Casey | | Unconfirmed | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4791 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 521 | Margaret | Ann | Cashman (Estate of) | | Maureen Keefe | United States | William | Joseph | Cashman (Estate of) | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2817 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 522 | Madeline | Agnes | Caspar (Estate of) | | Janice Lucille Kurtz | United States | William | Otto | Caspar | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 861 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 523 | Charles | L. | Caspar (Estate of) | Jr. | Janice Lucille Kurtz | United States | William | Otto | Caspar | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 860 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 524 | Janice | Lucille | Kurtz | | | United States | William | Otto | Caspar | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 859 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 525 | Margaret | A. | Richardson | | | United States | William | Otto | Caspar | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 858 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 526 | Lynn | M | Castrianno | | | United States | Leonard | M. | Castrianno | | Unconfirmed | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2556 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 527 | Linda | Alicia | Cavalier | | | United States | Judson | | Cavalier | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4173 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 528 | Bradford | Gerard | Cavalier | | | United States | Judson | | Cavalier | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4175 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 529 | Andrew | Scott | Cavalier | | | United States | Judson | | Cavalier | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4174 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 530 | Gerard | Charles | Cavalier | Jr. | | United States | Judson | | Cavalier | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4172 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 531 | Margaret | M. | Cawley | | | United States | Michael | Joseph | Cawley | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2824 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 532 | Kristin | Anne | Cawley | | | United States | Michael | Joseph | Cawley | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2558 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 533 | John | J. | Cawley | | | United States | Michael | Joseph | Cawley | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2823 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 534 | Brendan | K. | Cawley | | | United States | Michael | Joseph | Cawley | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2557 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 535 | Suzan | | Cayne | | | United States | Jason | David | Cayne | | Unconfirmed | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 119 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 536 | Jordan | | Cayne | | | United States | Jason | David | Cayne | | Unconfirmed | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 120 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 537 | Alicia | Ruth | Bush | | | United States | Jeffrey | M. | Chairnoff | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1796 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 538 | Helaine | Kaminsky | Chairnoff | | | United States | Jeffrey | M. | Chairnoff | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1795 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 539 | Sarah | R. | Chairnoff | | | United States | Jeffrey | M. | Chairnoff | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1795 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 540 | Benjamin | R. | Chairnoff | | | United States | Jeffrey | M. | Chairnoff | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1795 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 541 | Deborah | Ellen | Sherman | | | United States | Jeffrey | M. | Chairnoff | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1797 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 542 | Michelle | Ruth | Chalcoff | | | United States | William | Alexander | Chalcoff | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1884 | 15-cv-9903 | 6035 | 3/6/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 543 | Brian | Kevin | Chalcoff | | | United States | William | Alexander | Chalcoff | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1885 | 15-cv-9903 | 6035 | 3/6/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 544 | Eric | Jonathan | Chalcoff | | | United States | William | Alexander | Chalcoff | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1886 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 545 | Julia | Ann | Chan | | | United States | Charles | L. | Chan | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2829 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 546 | John | Oland | Chan | | | United States | Charles | L. | Chan | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2830 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 547 | Craig | Anthony | Chan | | | United States | Charles | L. | Chan | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2831 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 548 | Mark | A. | Chan | | | United States | Charles | L. | Chan | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2834 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 549 | Christopher | J. | Chan | | | United States | Charles | L. | Chan | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2832 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 550 | Matthew | P. | Chan | | | United States | Charles | L. | Chan | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2833 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 551 | Michael | J. | Chan | | | United States | Charles | L. | Chan | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2829 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 552 | Roger | Anthony | Chapa | | | United States | Rosa | Marie | Chapa | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2560 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 553 | Jose | Javier | Chapa (Estate of) | | Julie A. Field | Unconfirmed | Rosa | Marie | Chapa | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2837 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 554 | John | J. | Chapa (Estate of) | | Denise Reid Chapa | United States | Rosa | Marie | Chapa | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2559 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 555 | Grace | Elaine | Ellis | | | United States | Rosa | Marie | Chapa | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2586 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 556 | Julie | A. | Field | | | United States | Rosa | Marie | Chapa | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2838 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 557 | Elza | Marie | McGowan | | | United States | Rosa | Marie | Chapa | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2561 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 558 | Lauren | Casey | Charette | | | United States | Mark | L. | Charette | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3631 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 559 | Andrew | Denton | Charette | | | United States | Mark | L. | Charette | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3631 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 560 | Jonathan | Hunter | Charette | | | United States | Mark | L. | Charette | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3631 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 561 | Cheryl | Ann | Desmarais | | | United States | Mark | L. | Charette | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3631 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 562 | Marmily | Florence | Cabrera | | | United States | Pedro | | Checo | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4176 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 563 | Franklin | George | Checo | | | Unconfirmed | Pedro | | Checo | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4176 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 564 | Jasen | | Checo | | | United States | Pedro | | Checo | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4176 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 565 | Julian | | Checo | | | United States | Pedro | | Checo | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4176 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 566 | Peter | Ross | Cherry | | | United States | Stephen | Patrick | Cherry | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3634 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 567 | Mary | Ellen | Cherry | | | United States | Stephen | Patrick | Cherry | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3634 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 568 | Donald | Ross | Cherry | | Brad Goldberg | United States | Stephen | Patrick | Cherry | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3633 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 569 | Shawn | R. | Cherry | | | Unconfirmed | Stephen | Patrick | Cherry | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3635 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 570 | Brett | Scott | Cherry | | | United States | Stephen | Patrick | Cherry | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3634 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 571 | Colton | Patrick | Cherry | | | United States | Stephen | Patrick | Cherry | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3634 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 572 | Sharon | K. | Mullin | | | United States | Stephen | Patrick | Cherry | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3636 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 573 | Mauricio | | Chevalier | | | United States | Nestor | Julio | Chevalier | Jr. | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3637 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 574 | Nestor | J. | Chevalier | Sr. | | United States | Nestor | Julio | Chevalier | Jr. | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3638 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 575 | Brittany | Sage | Chevalier | | | Unconfirmed | Swede | Joseph | Chevalier | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1817 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 576 | Vernon | F. | Chevalier | Jr. | | United States | Swede | Joseph | Chevalier | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2842 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 577 | Irene | J. | Arguelles (Estate of) | | Evelyn Diaz | Unconfirmed | Dorothy | J. | Chiarchiaro | | United States | Sibling | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5478 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 578 | Nicholas | James | Chiarchiaro | | | United States | Dorothy | J. | Chiarchiaro | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 126 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 579 | Nicholas | Mario | Chiarchiaro | Sr. | | United States | Dorothy | J. | Chiarchiaro | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 125 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 580 | Evelyn | | Diaz | | | United States | Dorothy | J. | Chiarchiaro | | United States | Sibling | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5477 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 581 | Lisa | Maria | Dreher | | | United States | Dorothy | J. | Chiarchiaro | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 127 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 582 | Joan | Nardello | Chiofalo | | | United States | Nicholas | Paul | Chiofalo | | Unconfirmed | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2847 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 583 | Nicholas | Paul | Chiofalo | Jr. | | United States | Nicholas | Paul | Chiofalo | | Unconfirmed | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2847 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 584 | Nancy | Jane | Chipura | | | United States | John | G. | Chipura | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3641 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 585 | Gerard | Michael | Chipura | | | United States | John | G. | Chipura | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3640 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 586 | Eileen | M | Chipura Cella | | | United States | John | G. | Chipura | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4177 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 587 | Susan | G. | Cohen | | | United States | John | G. | Chipura | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3642 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 588 | N.C. | | | | | Unconfirmed | Peter | | Chirchirillo | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 689 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 589 | Sydney | Rose | Chirls | | | United States | Catherine | Ellen | Chirls | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2566 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 590 | David | S. | Chirls | | | United States | Catherine | Ellen | Chirls | | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2563 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 591 | Nicholas | Benjamin | Chirls | | | United States | Catherine | Ellen | Chirls | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2565 | 15-cv-9903 | 5979 | 2/18/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 592 | Myung | Hee | Cho | | | Korea | Kyung | Hee | Cho | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2568 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 593 | Yuree | | Cho | | | United States | Kyung | Hee | Cho | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2569 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 594 | Jin | Hee | Cho | | | United States | Kyung | Hee | Cho | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2567 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 595 | Gretchen | Dagmar | Christophe | | | United States | Kirsten | L. | Christophe | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2849 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 596 | Charles | | Christophe | | | United States | Kirsten | L. | Christophe | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2849 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 597 | Pui | Lin | Chung | | | China | Wai | C. | Chung | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2854 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 598 | Winnie | Chingyee | Chung | | | United States | Wai | C. | Chung | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2856 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 599 | Ying | Kwan | Chung | | | China | Wai | C. | Chung | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2853 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 600 | Steve | Wai | Chung | | | China | Wai | C. | Chung | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2855 | 15-cv-9903 | 6035 | 3/6/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 601 | Richard | Wai | Chung | | | United States | Wai | C. | Chung | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2852 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 602 | Julie | Man Yee | Tam | | | United States | Wai | C. | Chung | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2857 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 603 | Theresa | A. | Cilente | | | United States | Frances | | Cilente | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4178 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 604 | Gary | J. | Cillo | | | United States | Elaine | | Cillo | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 132 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 605 | Nunzio | C. | Cillo (Estate of) | | Lynne Marie Cillo-Capaldo | United States | Elaine | | Cillo | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 131 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 606 | Lynne | Marie | Cillo-Capaldo | | | United States | Elaine | | Cillo | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 130 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 607 | Christopher | Jay | Cintron | | | United States | Nestor | A. | Cintron | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 991 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 608 | Fred | | Gonzalez | Jr. | | United States | Nestor | A. | Cintron | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 992 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 609 | Alicia | Armena | LeGuillow | | | United States | Nestor | A. | Cintron | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 990 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 610 | Eileen | Mary | Cirri | | | United States | Robert | D. | Cirri | Sr. | United States | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4627 | 15-cv-9903 | 8233 | 7/19/2022 | $ 12,500,000.00 | $ 37,500,000.00 |
| 611 | Anthony | Robert | Cirri | | | Unconfirmed | Robert | D. | Cirri | Sr. | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4627 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 612 | Robert | Dominick | Cirri | Jr. | | United States | Robert | D. | Cirri | Sr. | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2849 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 613 | Jessica | | Cirri-Perez | | | United States | Robert | D. | Cirri | Sr. | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2848 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 614 | Bianca | Isabel | Jerez | | | United States | Robert | D. | Cirri | Sr. | United States | Functional Equivalent Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4627 | 15-cv-9903 | 8293 | 7/29/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 615 | Kara | Lydia | Jerez | | | United States | Robert | D. | Cirri | Sr. | United States | Functional Equivalent Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4627 | 15-cv-9903 | 5949 | 2/14/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 616 | Tracey | Clark | Bourke | | | United States | Sarah | Miller | Clark | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4794 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 617 | John | Francis | Clarke | | | United States | Michael | John | Clarke | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2865 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 618 | James | Patrick | Clarke | | | United States | Michael | John | Clarke | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1888 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 619 | Jean | Lorraine | Cleere | | | United States | James | Durward | Cleere (Estate of) | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4183 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 620 | Alan | Scott | Cleere | | | United States | James | Durward | Cleere (Estate of) | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4184 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 621 | Jeffrey | Keith | Cleere | | | United States | James | Durward | Cleere (Estate of) | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4185 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 622 | Betty | B. | Cleere (Estate of) | | Jan Cleere Peavy | United States | James | Durward | Cleere (Estate of) | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4186 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 623 | Judy | Cleere | Otell | | | Unconfirmed | James | Durward | Cleere (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4189 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 624 | Jan | Cleere | Peavy | | | United States | James | Durward | Cleere (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4188 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 625 | Patricia | Cleere | Wilgus | | | United States | James | Durward | Cleere (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4187 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 626 | Marcia | Elaine | Cohen | | | United States | Kevin | Sanford | Cohen | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3644 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 627 | Barry | | Cohen (Estate of) | | Marcia Elaine Cohen | United States | Kevin | Sanford | Cohen | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3643 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 628 | Victor | J. | Colaio | | | United States | Mark | J. | Colaio | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3647 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 629 | Victor | J. | Colaio | | | United States | Stephen | J. | Colaio | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3650 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 630 | Mary | Catherine | Colaio (Estate of) | | Victor J. Colaio | United States | Mark | J. | Colaio | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3646 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 631 | Mary | Catherine | Colaio (Estate of) | | Victor J. Colaio | United States | Stephen | J. | Colaio | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3649 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 632 | Delaney | | Colaio-Coppola | | | United States | Mark | J. | Colaio | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3645 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 633 | Joseph | | Colaio-Coppola | | | United States | Mark | J. | Colaio | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3645 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 634 | June | Elizabeth | Coppola | | | United States | Mark | J. | Colaio | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3645 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 635 | Serena | Ann | Giovi | | | United States | Stephen | J. | Colaio | | United States | Functional Equivalent Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP260 | 15-cv-9903 | 5949 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 636 | Jean | Colaio | Steinbach | | | United States | Mark | J. | Colaio | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3648 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 637 | Jean | Colaio | Steinbach | | | United States | Stephen | J. | Colaio | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3651 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 638 | Kelly | Ann | Colasanti | | | United States | Christopher | | Colasanti | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4050 | 15-cv-9903 | 7188 | 10/5/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 639 | Raymond | Fernand | Colbert (Estate of) | | Stephen J. McCurrie | France | Michel | Paris | Colbert (Estate of) | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 995 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 640 | Elizabeth | Jane | Todd-Colbert | | | Unconfirmed | Michel | Paris | Colbert (Estate of) | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; A4190 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 641 | Jean | | Coleman | | | Unconfirmed | Keith | Eugene | Coleman | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; A4192 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 642 | Neva | Rae | Coleman | | | United States | Keith | Eugene | Coleman | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1832 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 643 | Elodie | | Coleman | | | United States | Keith | Eugene | Coleman | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1832 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 644 | Neil | Keith | Coleman | | | Unconfirmed | Keith | Eugene | Coleman | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; A4191 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 645 | Vaughn | McGwire | Coleman | | | United Kingdom | Keith | Eugene | Coleman | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1832 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 646 | Todd | Douglas | Coleman | | | United States | Keith | Eugene | Coleman | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4193 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 647 | Jean | | Coleman | | | Unconfirmed | Scott | Thomas | Coleman | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3652 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 648 | Neil | Keith | Coleman | | | Unconfirmed | Scott | Thomas | Coleman | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3653 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 649 | Todd | Douglas | Coleman | | | United States | Scott | Thomas | Coleman | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4629 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 650 | Margaret | Louise | Coll | | | United States | Robert | Joseph | Coll | II | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2854 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 651 | Mary | E. | Coll | | | United States | Robert | Joseph | Coll | II | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2855 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 652 | Jennifer | Bailey | Coll | | | United States | Robert | Joseph | Coll | II | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2853 | 15-cv-9903 | 7188 | 10/5/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 653 | Megan | Bailey | Coll | | | United States | Robert | Joseph | Coll | II | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2853 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 654 | Edward | Aloysius | Coll | III | | United States | Robert | Joseph | Coll | II | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2850 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 655 | Robert | Joseph | Coll | III | | United States | Robert | Joseph | Coll | II | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2853 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 656 | Edward | | Coll (Estate of) | Jr. | Edward Aloysius Coll, III; Suzanne Mary Valentino | United States | Robert | Joseph | Coll | II | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2851 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 657 | Mary | Jean | Turanica | | | United States | Robert | Joseph | Coll | II | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2856 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 658 | Suzanne | Mary | Valentino | | | United States | Robert | Joseph | Coll | II | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2857 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 659 | Elizabeth | C. | Weppner | | | United States | Robert | Joseph | Coll | II | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2858 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 660 | Patricia | Anne | Amo | | | United States | John | Michael | Collins | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 139 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 661 | Eileen | | Byrne | | | United States | John | Michael | Collins | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 140 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 662 | Anne | M. | Collins | | | United States | John | Michael | Collins | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 141 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 663 | Martin | Joseph | Collins | | | United States | John | Michael | Collins | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 137 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 664 | Martin | J. | Collins | Jr. | | United States | John | Michael | Collins | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 138 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 665 | Lissa | L. | Collins | | | United States | Michael | L. | Collins | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4195 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 666 | Richard | S. | Collins | | | United States | Michael | L. | Collins | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3656 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 667 | James | R. | Collins | Jr. | | Unconfirmed | Michael | L. | Collins | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3654 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 668 | Anna | E. | Collins (Estate of) | | Martin Joseph Collins | United States | John | Michael | Collins | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 998 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 669 | Mary | Anne | Collins (Estate of) | | Richard S. Collins | United States | Michael | L. | Collins | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3655 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 670 | Nancy | Marie | Kasak | | | United States | Michael | L. | Collins | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4796 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 671 | Kathleen | Elizabeth | Comer | | | United States | Ronald | E. | Comer | | Unconfirmed | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1001 | 15-cv-9903 | 7287 | 10/25/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 672 | Lauren | Emily | Hansen | | | United States | Ronald | E. | Comer | | Unconfirmed | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1000 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 673 | Vera | | Clancy | | | Unconfirmed | Susan | Clancy | Conlon | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 145 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 674 | Kevin | Steven | Clancy | | | Unconfirmed | Susan | Clancy | Conlon | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 144 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 675 | Cornelius | Patrick | Clancy | III | | Unconfirmed | Susan | Clancy | Conlon | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 143 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 676 | Kimberly | Patrice | Conlon | | | United States | Susan | Clancy | Conlon | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 143 | 19-cv-41 | 5104 | 9/9/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 677 | Corrine | Elizabeth | Bounty | | | United States | Margaret | Mary | Conner (Estate of) | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4196 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 678 | Robert | Emmitt | Burns | | | United States | Margaret | Mary | Conner (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4197 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 679 | Kevin | Francis | Burns | | | United States | Margaret | Mary | Conner (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4198 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 680 | Francine | | Burns-Christensen (Estate of) | | Kevin M. Burns | United States | Margaret | Mary | Conner (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4200 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 681 | Michael | Anthony | Conner | | | Unconfirmed | Margaret | Mary | Conner (Estate of) | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3658 | 15-cv-9903 | 3666 | 7/31/2017 | $ 12,500,000.00 | $ 37,500,000.00 |
| 682 | Patricia | Kathleen | Cuozzo | | | United States | Margaret | Mary | Conner (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4199 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 683 | Dawn | A. | Connolly | | | United States | John | E. | Connolly | Jr. | United States | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4631 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 684 | Dineen | Ann | Connolly | | | United States | John | E. | Connolly | Jr. | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4631 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 685 | Kevin | | Connolly | | | Unconfirmed | John | E. | Connolly | Jr. | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1003 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 686 | John | Patrick | Connolly | | | United States | John | E. | Connolly | Jr. | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4631 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 687 | Patrick | Liam Craig | Connolly | | | United States | John | E. | Connolly | Jr. | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4631 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 688 | Jaymel | Elizabeth | Connor | | | United States | James | L. | Connor | | Unconfirmed | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1893 | 15-cv-9903 | 8310 | 8/2/2022 | $ 12,500,000.00 | $ 37,500,000.00 |
| 689 | Sylvia | Loria | Connors | | | Costa Rica | Kevin | P. | Connors | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1006 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 690 | William | Kirk | Connors | | | Unconfirmed | Kevin | P. | Connors | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4798 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 691 | Douglas | | Connors | | | United States | Kevin | P. | Connors | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4203 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 692 | Christopher | Clifford | Connors (Estate of) | | Emily Connors | United States | Kevin | P. | Connors | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4799 | 15-cv-9903 | 6205 | 5/11/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 693 | Sophia | Christine | Cook | | | United States | Dennis | Michael | Cook | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4632 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 694 | Lindsay | Judith | Cook | | | United States | Dennis | Michael | Cook | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4632 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 695 | Dana | Emily | Donohue | | | United States | Dennis | Michael | Cook | | United States | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4632 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 696 | Mary | Christine | Coombs | | | United States | Jeffrey | W. | Coombs | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4204 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 697 | Meaghan | | Coombs | | | United States | Jeffrey | W. | Coombs | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4204 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 698 | Julia | | Coombs | | | United States | Jeffrey | W. | Coombs | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4204 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 699 | Matthew | | Coombs | | | United States | Jeffrey | W. | Coombs | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4204 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 700 | Cynthia | Louisa | Coppola | | | Unconfirmed | Gerard | J. | Coppola | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1013 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 701 | Pui Yee | | Coppola | | | United States | Gerard | J. | Coppola | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1011 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 702 | Alison | Joy | Coppola | | | United States | Gerard | J. | Coppola | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1011 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 703 | George | Joseph | Coppola | Jr. | | Unconfirmed | Gerard | J. | Coppola | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2894 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 704 | George | J. | Coppola (Estate of) | Sr. | George Joseph Coppola, Jr. | Unconfirmed | Gerard | J. | Coppola | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1012 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 705 | Angela | Patricia | Rapoport | | | United States | Gerard | J. | Coppola | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2893 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 706 | Meghan | Lee | Corcoran | | | United States | John | J. | Corcoran | III | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4208 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 707 | John | James | Corcoran | | | United States | John | J. | Corcoran | III | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4208 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 708 | Diann | Louise | Corcoran DuBois | | | United States | John | J. | Corcoran | III | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4208 | 15-cv-9903 | 6038 | 3/6/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 709 | Marie | Ellen | Corrigan | | | United States | James | J. | Corrigan | | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2572 | 15-cv-9903 | 7287 | 10/25/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 710 | James | Brendan | Corrigan | | | United States | James | J. | Corrigan | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2571 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 711 | Sean | Michael | Corrigan | | | United States | James | J. | Corrigan | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2573 | 15-cv-9903 | 7287 | 10/25/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 712 | Wendy | Eve | Cosgrove | | | United States | Kevin | M. | Cosgrove | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 818 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 713 | Claire | Marie | Cosgrove | | | United States | Kevin | M. | Cosgrove | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 818 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 714 | Elizabeth | Michelle | Cosgrove | | | United States | Kevin | M. | Cosgrove | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 818 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 715 | Brian | Matthew | Cosgrove | | | United States | Kevin | M. | Cosgrove | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 818 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 716 | Charles | P. | Costa | | | United States | Dolores | M. | Costa | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1016 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 717 | Nancy | Eileen | Costello | | | United States | Michael | S. | Costello | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3660 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 718 | James | P. | Costello | | | United States | Michael | S. | Costello | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3659 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 719 | Timothy | John | Costello | | | United States | Michael | S. | Costello | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3661 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 720 | Michelle | Antoinette | Cottom | | Unconfirmed | Asia | SiVon | Cottom (Estate of) | | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5027 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 721 | Clifton | Anthony | Cottom | | Unconfirmed | Asia | SiVon | Cottom (Estate of) | | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5026 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 722 | Orla | Mary | Bowie | | United Kingdom | Martin | John | Coughlan | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1025 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 723 | Ailish | | Coughlan | | Ireland | Martin | John | Coughlan | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1024 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 724 | Sinead | | Coughlan | | Ireland | Martin | John | Coughlan | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1023 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 725 | Denise | | Coughlan | | United States | Martin | John | Coughlan | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1022 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 726 | Catherine | | Coughlan | | United States | Martin | John | Coughlan | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1021 | 15-cv-9903 | 7188 | 10/5/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 727 | Nigel | Durnstan | Cox | | United States | Andre | | Cox | | St. Vincent and the Grenadines | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4800 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 728 | Frederick | Osterhoudt | Cox | | | United States | Fred | John | Cox | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2575 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 729 | Glenice | Bernadette | Cox-King | | | United States | Andre | | Cox | | St. Vincent and the Grenadines | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4803 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 730 | Ann | Mason | Douglas | | | United States | Fred | John | Cox | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2584 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 731 | Marilyn | Elizabeth | Cramer | | | United States | Christopher | Seton | Cramer | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1028 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 732 | Keith | Douglas | Cramer | | | Unconfirmed | Christopher | Seton | Cramer | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1031 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 733 | Marc | Seton | Cramer | | | United States | Christopher | Seton | Cramer | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1030 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 734 | Walter | Henry | Cramer | | | United States | Christopher | Seton | Cramer | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1029 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 735 | Walter | Seton | Cramer (Estate of) | | | United States | Christopher | Seton | Cramer | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1027 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 736 | Susan | Lynne | Kinney | | | United States | Christopher | Seton | Cramer | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1032 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 737 | Nora | Anne | Creamer | | | United States | Tara | Kathleen | Creamer | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 875 | 15-cv-9903 | 5979 | 2/18/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 738 | Colin | John | Creamer | | | United States | Tara | Kathleen | Creamer | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 875 | 15-cv-9903 | 5979 | 2/18/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 739 | John | J. | Creamer | | | United States | Tara | Kathleen | Creamer | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 875 | 15-cv-9903 | 5979 | 2/18/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 740 | Maria | | Crifasi | | | United States | Lucy | | Crifasi | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2921 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 741 | Francesco | | Crifasi | | | United States | Lucy | | Crifasi | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2922 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 742 | Raffaella | Rita | Crisci | | | United States | John | A. | Crisci | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4804 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 743 | John | Joseph | Crisci | | | United States | John | A. | Crisci | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4805 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 744 | Michael | Espedito | Crisci | | | United States | John | A. | Crisci | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4804 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 745 | Joseph | David | Crisci | | | United States | John | A. | Crisci | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4804 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 746 | Kevin | F. | Kittle | | | United States | Helen | P. | Crossin-Kittle | | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2642 | 15-cv-9903 | 7287 | 10/25/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 747 | Megan | Anna | Crotty | | | United States | Kevin | Raymond | Crotty | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 794 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 748 | Lori | Ann | Crotty | | | United States | Kevin | Raymond | Crotty | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 794 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 749 | Kyle | J. | Crotty | | | United States | Kevin | Raymond | Crotty | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 794 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 750 | Sean | P. | Crotty | | | United States | Kevin | Raymond | Crotty | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 794 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 751 | Caroline | Frances | Crotty | | | Unconfirmed | Thomas | G. | Crotty | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1900 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 752 | Catherine | Alice | Crotty | | | Unconfirmed | Thomas | G. | Crotty | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1900 | 15-cv-9903 | 7287 | 10/25/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 753 | Patricia | Marie | Crotty | | | Unconfirmed | Thomas | G. | Crotty | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1902 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 754 | Joanne | C. | Crotty | | | United States | Thomas | G. | Crotty | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1900 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 755 | Kenneth | Gerard | Crotty | | | United States | Thomas | G. | Crotty | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1903 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 756 | John | Gerard | Crotty | | | United States | Thomas | G. | Crotty | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1904 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 757 | James | G. | Crotty | | | United States | Thomas | G. | Crotty | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1905 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 758 | Thomas | Michael | Crotty (Estate of) | | Patricia Marie Crotty | United States | Thomas | G. | Crotty | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1901 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 759 | Maryann | | Crowe | | | Unconfirmed | John | R. | Crowe | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2861 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 760 | Pamela | M. | Crowe | | | United States | John | R. | Crowe | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2862 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 761 | Brian | Hanley | Crowe | | | United States | John | R. | Crowe | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2859 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 762 | Jeffrey | Reynolds | Crowe | | | United States | John | R. | Crowe | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2860 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 763 | Margaret | Rita | Zoch | | | Unconfirmed | John | R. | Crowe | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2863 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 764 | Paige | Crowther | Charbonneau | | | United States | Welles | Remy | Crowther | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1911 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 765 | Alison | Remy | Crowther | | | United States | Welles | Remy | Crowther | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1909 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 766 | Jefferson | Hay | Crowther (Estate of) | | Alison Remy Crowther | United States | Welles | Remy | Crowther | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1908 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 767 | Honor | Elizabeth | Fagan | | | United States | Welles | Remy | Crowther | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1910 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 768 | Dorothy | Priscilla | Cubas | | | Unconfirmed | Kenneth | J. | Cubas | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 148 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

*Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)*
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 769 | Alfonso | | Cubas | Jr. | | United States | Kenneth | J. | Cubas | | Unconfirmed | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 149 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 770 | Lawrence | Mark | Cubas (Estate of) | | Heather Angela Cubas | United States | Kenneth | J. | Cubas | | Unconfirmed | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 147 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 771 | Laurie | Jean | Cuccinello | | | United States | Thelma | | Cuccinello | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2866 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 772 | Maria | Ann | Cuccinello | | | United States | Thelma | | Cuccinello | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2865 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 773 | Albert | C. | Cuccinello (Estate of) | | Cheryl Lynn O'Brien | United States | Thelma | | Cuccinello | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2864 | 15-cv-9903 | 6202 | 5/11/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 774 | Cheryl | Lynn | O'Brien | | | United States | Thelma | | Cuccinello | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2867 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 775 | Georgia | Barbara | Cudina | | | United States | Richard | J. | Cudina | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3663 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 776 | Marcus | Nicholas | Cudina | | Madeleine Cudina | United States | Richard | J. | Cudina | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3664 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 777 | Christopher | Charles | Cudina | | | Unconfirmed | Richard | J. | Cudina | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3662 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 778 | William | Anthony | Cudina | | | Unconfirmed | Richard | J. | Cudina | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3665 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 779 | Mitchum | Kelvin | Cummings | | | Trinidad | Joyce | Rose | Cummings | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4806 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 780 | Deborah | L. | Barrett | | | Unconfirmed | Brian | T. | Cummins (Estate of) | | United States | Functional Equivalent Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2932 | 15-cv-9903 | 5951 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 781 | Maureen | Ellen | Cummins | | | United States | Brian | T. | Cummins (Estate of) | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1044 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 782 | Laurence | | Cunningham (Estate of) | | | United Kingdom | Michael | J. | Cunningham | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3666 | 02-cv-7236 | 3387 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 783 | Kathleen | | Curatolo | | | Unconfirmed | Robert | | Curatolo | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1921 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 784 | Christine | | Curatolo | | | United States | Robert | | Curatolo | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1915 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 785 | Anthony | | Curatolo | | | United States | Robert | | Curatolo | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1918 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 786 | John | | Curatolo | | | United States | Robert | | Curatolo | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1917 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 787 | William | | Curatolo | | | United States | Robert | | Curatolo | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1916 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 788 | Anthony | | Curatolo | Sr. | | Unconfirmed | Robert | | Curatolo | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1913 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 789 | Christine | | Friscia | | | Unconfirmed | Robert | | Curatolo | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1919 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 790 | Dena | Ann | Nelson | | | Unconfirmed | Robert | | Curatolo | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1920 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 791 | Carolyn | | Piccirillo | | | Unconfirmed | Robert | | Curatolo | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1922 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 792 | Daniel | | Curia | | | United States | Laurence | D. | Curia | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2936 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 793 | Alice | | Curia (Estate of) | | Daniel Curia | United States | Laurence | D. | Curia | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1925 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 794 | Joseph | | Curia (Estate of) | | Daniel Curia | United States | Laurence | D. | Curia | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1924 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 795 | Alice | Elizabeth | Sciusco | | | United States | Laurence | D. | Curia | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1046 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 796 | Lawrence | Joseph | Curioli | | | Unconfirmed | Paul | Dario | Curioli | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2938 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 797 | Paul | A. | Curioli | | | United States | Paul | Dario | Curioli | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4812 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 798 | Nicholas | J. | Curioli | | | United States | Paul | Dario | Curioli | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4812 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 799 | Kathi | S. | Curioli (Estate of) | | Paul A. Curioli | United States | Paul | Dario | Curioli | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4812 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 800 | Geraldine | Marie | Sweeney | | | Unconfirmed | Paul | Dario | Curioli | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4813 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 801 | Genee | Marie | Chase | | | United States | Beverly | L. | Curry | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4213 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 802 | Deborah | Marshall | Crew-Johnson | | | Unconfirmed | Beverly | L. | Curry | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2576 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 803 | Dorothy | Laverne | Green | | | United States | Beverly | L. | Curry | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2617 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 804 | Sheila | Annette | Lollis | | | United States | Beverly | L. | Curry | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2653 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 805 | Susann | Carol | Brady | | | United States | Gavin | Fraser | Cushny | | United States | Functional Equivalent Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 934 | 15-cv-9903 | 5951 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 806 | Abigail | Jane | Carter | | | United States | Caleb | Arron | Dack | | United Kingdom | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4782 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 807 | Olivia | Jane | Dack | | | United States | Caleb | Arron | Dack | | United Kingdom | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4782 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 808 | Carter | Alan | Dack | | | United States | Caleb | Arron | Dack | | United Kingdom | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4782 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 809 | Jason | Matthew | Dahl | Jr. | | Unconfirmed | Jason | M. | Dahl (Estate of) | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2957 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 810 | Daniel | | D'Allara | | | United States | John | | D'Allara | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4796 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 811 | Raquel | | D'Amadeo | | | United States | Vincent | Gerard | D'Amadeo | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1051 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 812 | Vincent | | D'Amadeo | | | United States | Vincent | Gerard | D'Amadeo | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1051 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 813 | Frank | | D'Amadeo | | | United States | Vincent | Gerard | D'Amadeo | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1051 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 814 | Michael | | D'Amadeo | | | United States | Vincent | Gerard | D'Amadeo | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1051 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 815 | Jerry | | D'Amadeo | | | United States | Vincent | Gerard | D'Amadeo | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1051 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 816 | Jennifer | Jeanne | Damaskinos | | | United States | Thomas | A. | Damaskinos | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4054 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 817 | Matthew | Paul | Damaskinos | | | United States | Thomas | A. | Damaskinos | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4054 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 818 | Jessica | Diana | Rogers | | | United States | Thomas | A. | Damaskinos | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4054 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 819 | Catherine | Elizabeth | Damiani | | | United States | Jeannine | | Damiani-Jones | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2578 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 820 | Brian | Robert | Damiani | | | Unconfirmed | Jeannine | | Damiani-Jones | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2577 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 821 | Robert | | Damiani | | | United States | Jeannine | | Damiani-Jones | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2579 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 822 | Shawn | M. | Jones | | | United States | Jeannine | | Damiani-Jones | | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2636 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 823 | Mary-Anne | Dwyer | Danahy | | | Unconfirmed | Patrick | William | Danahy | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 157 | 02-cv-7236 | 3387 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 824 | Mary | A. | Danahy | | | United States | Patrick | William | Danahy | | Unconfirmed | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 159 | 02-cv-7236 | 3387 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 825 | Michael | Francis | Danahy | | | Unconfirmed | Patrick | William | Danahy | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 158 | 02-cv-7236 | 3387 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 826 | John | M. | Danahy | | | United States | Patrick | William | Danahy | | Unconfirmed | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 160 | 02-cv-7236 | 3387 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 827 | Francis | L. | Danahy (Estate of) | Jr. | Kathleen A. Danahy Samuelson | United States | Patrick | William | Danahy | | Unconfirmed | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 156 | 02-cv-7236 | 3387 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 828 | Kathleen | A. | Danahy Samuelson | | | Unconfirmed | Patrick | William | Danahy | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 161 | 02-cv-7236 | 3387 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 829 | Denise | | Duffy | | | United States | Patrick | William | Danahy | | Unconfirmed | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 162 | 02-cv-7236 | 3387 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 830 | E.G.D. | | | | | United States | Mary | | D'Antonio | | Armenia | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1927 | 02-cv-6977 | 4880 | 8/15/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 831 | Anthony | Joseph | D'Atri | | | United States | Edward | A. | D'Atri | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4807 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 832 | Michael | Edward | D'Atri | | | United States | Edward | A. | D'Atri | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4807 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 833 | Linda | | D'Atri-Potenza | | | United States | Edward | A. | D'Atri | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4807 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 834 | Nancy | B. | Cimei | | | United States | Michael | | D'Auria | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2948 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 835 | Carmen | Michael | D'Auria | | | United States | Michael | | D'Auria | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2949 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 836 | Christina | | Rinaldi | | | United States | Michael | | D'Auria | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2950 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 837 | Ellen | R. | Davidson | | | United States | Michael | A. | Davidson | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4214 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 838 | Jeffrey | S. | Davidson | | | United States | Michael | A. | Davidson | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4215 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 839 | C.D. | | | | | Unconfirmed | Scott | | Davidson | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 165 | 02-cv-7230 | 5058 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 840 | P.D. | | | | | Unconfirmed | Scott | | Davidson | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 165 | 02-cv-7230 | 5058 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 841 | Michael | G. | Davidson | | | Unconfirmed | Scott | | Davidson | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 168 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 842 | Stephen | Martin | Davidson | | | United States | Scott | | Davidson | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 166 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 843 | Carla | L. | Di Maggio | | | United States | Scott | | Davidson | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 167 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 844 | Zenovia | M. | Cuyler | | | United States | Ada | M. | Davis | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4811 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 845 | Yolanda | L. | Davis | | | United States | Ada | M. | Davis | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4809 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 846 | Rosslyn | D. | Davis | | | United States | Ada | M. | Davis | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4810 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 847 | Nolton | Christopher | Davis | | | United States | Ada | M. | Davis | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4808 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 848 | Daphne | Rachell | Davis | | | United States | Clinton | | Davis | Sr. | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2869 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 849 | Priscilla | D. | Davis | | | United States | Clinton | | Davis | Sr. | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2869 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 850 | Phillip | | Davis (Estate of) | | Sheri Latrice Johnson | United States | Ada | M. | Davis | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4812 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 851 | Georgia | Darlene | Davis-Leggett | | | United States | Ada | M. | Davis | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4815 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 852 | Clementene | Sue | Davis-Westmoreland | | | United States | Ada | M. | Davis | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4817 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 853 | Christine | Florence | Patterson | | | United States | Ada | M. | Davis | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4816 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 854 | Brigitte | | Day | | | Unconfirmed | Edward | James | Day | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1056 | 15-cv-9903 | 8310 | 8/2/2022 | $ 12,500,000.00 | $ 37,500,000.00 |
| 855 | Joaquim | Timotheo | de Araujo | | | United States | Dorothy | Alma | de Araujo | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 171 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 856 | Diana | | de la Torre | | | United States | Azucena | | de la Torre | | Unconfirmed | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3669 | 15-cv-9903 | 5138 | 9/10/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 857 | Christine | Marie | Caputo | | | United States | Thomas | P. | DeAngelis | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1935 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 858 | Denise | | DeAngelis | | | United States | Robert | J. | DeAngelis | Jr. | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1772 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 859 | Thomas | James | DeAngelis | | | United States | Thomas | P. | DeAngelis | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1934 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 860 | Omar | Wilfredo | Pocasangre | | | United States | Ana | Gloria | deBarrera | | El Salvador | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4821 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 861 | Jacques | Dan-El | Debeuneure | | | United States | James | D. | Debeuneure | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1938 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 862 | George | | Debin | | | United States | Anna | M. | DeBin | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4055 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 863 | Timothy | | DeBin | | | United States | Anna | M. | DeBin | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4055 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 864 | Virginia | Marie | Bowrosen | | | United States | Paul | | DeCola | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3672 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 865 | Vitora | | Dedvukaj | | | United States | Simon | Marash | Dedvukaj | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4218 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 866 | Lisabeta | | Dedvukaj | | | United States | Simon | Marash | Dedvukaj | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4223 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 867 | Linda | | Dedvukaj | | | United States | Simon | Marash | Dedvukaj | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4224 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 868 | Marash | | Dedvukaj | | | United States | Simon | Marash | Dedvukaj | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4217 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 869 | Nik | M. | Dedvukaj | | | United States | Simon | Marash | Dedvukaj | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2871 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 870 | Kola | | Dedvukaj | | | United States | Simon | Marash | Dedvukaj | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4219 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 871 | Michael | | Dedvukaj | | | United States | Simon | Marash | Dedvukaj | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4220 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 872 | Drana | M | Vukaj | | | United States | Simon | Marash | Dedvukaj | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4222 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 873 | Joanna | Dedvukaj | Wirth | | | United States | Simon | Marash | Dedvukaj | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4221 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 874 | Rose | Ann | DeFazio | | | United States | Jason | Christopher | DeFazio | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 176 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 875 | James | Christopher | DeFazio | | | Unconfirmed | Jason | Christopher | DeFazio | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 175 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 876 | Michael | J. | DeFazio (Estate of) | | Alexis DeFazio | Unconfirmed | Jason | Christopher | DeFazio | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 177 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 877 | Michele | | Pizzo | | | United States | Jason | Christopher | DeFazio | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 174 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 878 | Jacinda | Lynn | De Jesus | | | Unconfirmed | Jennifer | | DeJesus | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2685 | 15-cv-9903 | 8233 | 7/19/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 879 | Luis | | Perez | | | Unconfirmed | Jennifer | | DeJesus | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2685 | 15-cv-9903 | 7287 | 10/25/2021 | $ 4,250,000.00 | $ 12,750,000.00 |
| 880 | Manuel | | Del Valle | Sr. | | United States | Manuel | | Del Valle (Estate of) | Jr. | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4225 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 881 | Lillian | Rita | DeLeo | | | United States | Vito | Joseph | Deleo | Sr. | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2983 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 882 | Kassidy | Louise | DeLeo | | | United States | Vito | Joseph | Deleo | Sr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1941 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 883 | Sally | | DeLeo | | | United States | Vito | Joseph | Deleo | Sr. | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1941 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 884 | Vito | Joseph | DeLeo | | | United States | Vito | Joseph | Deleo | Sr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1941 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 885 | Michael | | DeLeo | | | United States | Vito | Joseph | Deleo | Sr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2984 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 886 | Joan | | DeMeo | | | United States | Martin | N. | DeMeo | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4825 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 887 | Nicholas | | DeMeo | | | United States | Martin | N. | DeMeo | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4825 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 888 | Kristen | Michelle | Lima | | | United States | Martin | N. | DeMeo | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4826 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 889 | Brian | D. | Deming | | | United States | Francis | | Deming | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4828 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 890 | Robert | Jay | Deming | | | United States | Francis | | Deming | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5035 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 891 | Rosemary | Maureen | Deming-Phalon | | | United States | Francis | | Deming | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4829; P4830 | 15-cv-9903 | 5356 | 12/13/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 892 | Patricia | Mary | Bingley | | | United Kingdom | Kevin | | Dennis | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2873 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 893 | Michele | | Caviasco | | | United States | Jean | C. | Depalma | | Unconfirmed | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4226 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 894 | Joanne | | DeSimone | | | United States | Edward | | DeSimone | III | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1946 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 895 | Stephanie | Concetta | DeSimone | | | United States | Edward | | DeSimone | III | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1946 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 896 | Edward | | DeSimone | IV | | United States | Edward | | DeSimone | III | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1946 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 897 | Angelina | Mary | Trimboli | | | United States | Edward | | DeSimone | III | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1948 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 898 | Michele | | Young | | | Unconfirmed | Edward | | DeSimone | III | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1949 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 899 | Ashley | May | D'Esposito | | | United States | Michael | Jude | D'Esposito | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 151 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 900 | Ralph | Thomas | D'Esposito | | | United States | Michael | Jude | D'Esposito | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 152 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 901 | Grace | Elizabeth | Lieberman | | | United States | Michael | Jude | D'Esposito | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 151 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 902 | William | Gerard | Dewan | | | United States | Gerard | P. | Dewan | | Unconfirmed | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5039 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 903 | Marie | | Cirmia | | | United States | Debra | Ann | Di Martino | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3010 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

*Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)*
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 904 | LaShawn | | Dickens | | | Unconfirmed | Rodney | Alonzo | Dickens (Estate of) | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5040 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 905 | Helene | Janice | Dickinson | | | Unconfirmed | Lawrence | Patrick | Dickinson | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2875 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 906 | Erin | R. | Dickinson | | | United States | Lawrence | Patrick | Dickinson | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3014 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 907 | Joseph | Lawrence | Dickinson | | | Unconfirmed | Lawrence | Patrick | Dickinson | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2876 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 908 | Patrick | J. | Dickinson | | | United States | Lawrence | Patrick | Dickinson | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3014 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 909 | Linda | M. | Dickinson-Pancila | | | United States | Lawrence | Patrick | Dickinson | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3014 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 910 | Deirdre | Dickinson | Sullivan | | | United States | Lawrence | Patrick | Dickinson | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2877 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 911 | Teresa | | DiFato | | | Unconfirmed | John | | DiFato | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 182 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 912 | Nicole | Kristine | DiFato | | | United States | John | | DiFato | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3022 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 913 | Susan | | DiFato | | | United States | John | | DiFato | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3022 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 914 | Antonio | | DiFato | | | Unconfirmed | John | | DiFato | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 181 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 915 | Anthony | | DiFato | | | United States | John | | DiFato | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3022 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 916 | John | Anthony | DiFato | | | United States | John | | DiFato | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3022 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 917 | Patricia | Anne | DiFazio | | | United States | Vincent | Francis | DiFazio | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4229 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 918 | Gina | Marie | DiFazio | | | United States | Vincent | Francis | DiFazio | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4229 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 919 | Dana | Michelle | DiFazio | | | United States | Vincent | Francis | DiFazio | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4229 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 920 | Joseph | Vincent | DiFazio | | | United States | Vincent | Francis | DiFazio | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4229 | 15-cv-9903 | 6035 | 3/6/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 921 | Carole | May | DiFranco | | | United States | Carl | A. | DiFranco | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1064 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 922 | Carmelo | Anthony | DiFranco (Estate of) | | Carole May DiFranco | United States | Carl | A. | DiFranco | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1063 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 923 | Nancy | Di Franco | Levy | | | United States | Carl | A. | DiFranco | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1066 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 924 | Melissa | M. | DiPasquale | | | United States | George | | DiPasquale | | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2583 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 925 | Georgia | Rose | DiPasquale | | | United States | George | | DiPasquale | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2582 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 926 | Marjorie | Alice | Ditullio | | | Unconfirmed | Donald | Americo | DiTullio | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3030 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 927 | Janice | Lee | Fleming | | | United States | Donald | Americo | DiTullio | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3032 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 928 | Evon | | Arnold | | | United States | Johnnie | | Doctor | Jr. | United States | Sibling | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5344 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 929 | Evelena | | Doctor | | | United States | Johnnie | | Doctor | Jr. | United States | Parent | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5340 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 930 | JoAnn | | Doctor | | | United States | Johnnie | | Doctor | Jr. | United States | Sibling | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5343 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 931 | Andrea | Gale | Doctor | | | United States | Johnnie | | Doctor | Jr. | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4230 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 932 | Sheldon | Dewayne | Doctor | | | United States | Johnnie | | Doctor | Jr. | United States | Sibling | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5342 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 933 | William | Lawrence | Doctor | | | United States | Johnnie | | Doctor | Jr. | United States | Sibling | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5341 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 934 | Lydeda | | Grant | | | United States | Johnnie | | Doctor | Jr. | United States | Functional Equivalent Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4231 | 15-cv-9903 | 5951 | 2/14/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 935 | Elaine | Doctor | McGraw | | | United States | Johnnie | | Doctor | Jr. | United States | Sibling | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5345 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 936 | Anthony | Peter | Newsome | | | United States | Johnnie | | Doctor | Jr. | United States | Functional Equivalent Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4230 | 15-cv-9903 | 5951 | 2/14/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 937 | Mary | Kathleen | Dollard | | | United States | Neil | Matthew | Dollard (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4236 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 938 | Helen | Ann | Dollard | | | United States | Neil | Matthew | Dollard (Estate of) | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4232 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 939 | Michael | James | Dollard | | | United States | Neil | Matthew | Dollard (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4234 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 940 | Peter | Adam | Dollard | | | United States | Neil | Matthew | Dollard (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4235 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | Robert | M. | Dollard (Estate of) | | Donna E. Dollard | United States | Neil | Matthew | Dollard (Estate of) | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4233 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 942 | Diana | Eileen | Dollard-Hearns | | | United States | Neil | Matthew | Dollard (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4237 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 943 | Megan | Alice | Fajardo | | | United States | Neil | Matthew | Dollard (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4239 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 944 | Anne | Lesley | Zucchi | | | United States | Neil | Matthew | Dollard (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4238 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 945 | Frank | Joseph | Dominguez | | | United States | Jerome | | Dominguez | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 184 | 15-cv-9903 | 5138 | 9/10/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 946 | Mary | | Coughlin | | | United States | Kevin | W. | Donnelly | | United States | Functional Equivalent Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4242 | 15-cv-9903 | 5951 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 947 | Brian | J. | Donnelly | | | United States | Kevin | W. | Donnelly | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2879 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 948 | Edward | Lawrence | Donnelly | Jr. | | United States | Kevin | W. | Donnelly | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2880 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 949 | Cecilia | E. | Donnelly (Estate of) | | Edward Lawrence Donnelly, Jr. | United States | Kevin | W. | Donnelly | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4833 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 950 | Edward | Lawrence | Donnelly (Estate of) | Sr. | Edward Lawrence Donnelly, Jr. | United States | Kevin | W. | Donnelly | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4832 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 951 | Mary | C. | Martin | | | United States | Kevin | W. | Donnelly | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2881 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 952 | Michael | | Donovan | | | United States | Jacqueline | | Donovan | | Unconfirmed | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3678 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 953 | Elaine | Marie | Donovan | | | United States | William | Howard | Donovan | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2882 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 954 | Megan | Lynn | Donovan | | | United States | William | Howard | Donovan | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2882 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 955 | Kelsey | Elizabeth | Donovan | | | United States | William | Howard | Donovan | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2882 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 956 | Brady | | Donovan | | | United States | William | Howard | Donovan | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2882 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 957 | Patrice | | Kelleher | | | United States | Jacqueline | | Donovan | | Unconfirmed | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3679 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 958 | Jeanine | Marie | Wiese | | | United States | Jacqueline | | Donovan | | Unconfirmed | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3681 | 15-cv-9903 | 5356 | 12/13/2019 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 959 | Rosaleen | Clare | Shea | | | United States | Mary | Yolanda | Dowling | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2512 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 960 | William | Henry | Doyle | Jr. | | United States | Joseph | Michael | Doyle | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 14 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 961 | Camille | | Doyle (Estate of) | | William Henry Doyle, Jr. | Unconfirmed | Joseph | Michael | Doyle | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 13 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 962 | William | H. | Doyle (Estate of) | Sr. | William Henry Doyle, Jr. | Unconfirmed | Joseph | Michael | Doyle | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 12 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 963 | Doreen | | Lutter | | | Unconfirmed | Joseph | Michael | Doyle | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 15 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 964 | Stephen | Michael | Driscoll | | | United States | Patrick | Joseph | Driscoll | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1079 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 965 | Patrick | Thomas | Driscoll | | | United States | Patrick | Joseph | Driscoll | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1080 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 966 | Christopher | John | Driscoll | | | United States | Patrick | Joseph | Driscoll | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1078 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 967 | Jean | Patricia | Driscoll | | | Unconfirmed | Stephen | | Patrick | Driscoll | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP205 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 968 | Ann | Patricia | Driscoll | | | United States | Stephen | | Patrick | Driscoll | | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4244 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 969 | Sheila | Mary | Driscoll | | | United States | Stephen | | Patrick | Driscoll | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP206 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 970 | Michael | Cornelius | Driscoll | | | United States | Stephen | | Patrick | Driscoll | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP204 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 971 | Barry | Patrick | Driscoll | | | United States | Stephen | | Patrick | Driscoll | | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4244 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 972 | Adelaide | Maureen | Driscoll (Estate of) | | Pamela Marie Gould | United States | Patrick | Joseph | Driscoll | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1077 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 973 | John | M. | Driscoll (Estate of) | | Helene F. Driscoll | United States | Patrick | Joseph | Driscoll | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1081 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 974 | Letitia | | Driscoll (Estate of) | | Gail Marie Silke | Unconfirmed | Stephen | | Patrick | Driscoll | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP203 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 975 | Patrick | Joseph | Driscoll (Estate of) | | Gail Marie Silke | United States | Stephen | | Patrick | Driscoll | | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP202 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 976 | Pamela | Marie | Gould | | | United States | Patrick | Joseph | Driscoll | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1082 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 977 | Gail | Marie | Silke | | | United States | Stephen | | Patrick | Driscoll | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP207 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 978 | Michelle | Eileen | Tierney | | | United States | Stephen | | Patrick | Driscoll | | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP208 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 979 | Robert | M. | Duffy | | | United States | Gerard | J. | Duffy | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3070 | 15-cv-9903 | 5356 | 12/13/2019 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 980 | Jason | T. | Duffy | | | United States | Thomas | W. | Duffy | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP252 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 981 | Megan | Michelle | Duger | | | United States | Antoinette | | Duger | | Italy | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4789 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 982 | Raymond | | Duger | | | United States | Antoinette | | Duger | | Italy | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4789 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 983 | Mitchell | | Duggan | | | Ireland | Jackie | Sayegh | Duggan | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3078 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 984 | Diana | Jean | Sayegh | | | United States | Jackie | Sayegh | Duggan | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2698 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 985 | George | A. | Sayegh (Estate of) | Sr. | George A. Sayegh, Jr.; Diana Jean Sayegh | Unconfirmed | Jackie | Sayegh | Duggan | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2699 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 986 | Joel | Gary | Shapiro | | | United States | Sareve | | Dukat | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1956 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 987 | Janet | Arleen | Dunstan | | | United States | Richard | A. | Dunstan | | England | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1085 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 988 | Christopher | Graham | Dunstan | | | United States | Richard | A. | Dunstan | | England | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1085 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 989 | Laura | Diane | Fornuff | | | United States | Richard | A. | Dunstan | | England | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1086 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 990 | Johanna | L. | Kmetz | | | United States | Margaret | R. | Echtermann | | Unconfirmed | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4637 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 991 | Katherine | Audrey | Economos | | | United States | Constantine | | Economos | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1959 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 992 | Audrey | Katherine | Economos | | | United States | Constantine | | Economos | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1959 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 993 | Constantine | Leon | Economos | | | United States | Constantine | | Economos | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1959 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 994 | Scott | Christopher | Edwards | | | United States | Barbara | Gollan | Edwards | | Germany | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2886 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 995 | Frank | Michael | Edwards | | | United States | Barbara | Gollan | Edwards | | Germany | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2885 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 996 | Douglas | Craig | Edwards | | | United States | Barbara | Gollan | Edwards | | Germany | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2884 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 997 | Colleen | Michelle | D'Amato | | | United States | Martin | | Egan | Jr. | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 187 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 998 | Diane | | Egan | | | United States | Martin | | Egan | Jr. | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 186 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 999 | Patricia | Mary | Egan | | | United States | Martin | | Egan | Jr. | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 191 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

*Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)*
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,000 | Kerry | Ann | Egan | | | United States | Martin | | Egan | Jr. | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 186 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,001 | Michael | Patrick | Egan | | | United States | Martin | | Egan | Jr. | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 188 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,002 | Mark | C. | Egan | | | United States | Martin | | Egan | Jr. | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 189 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,003 | Sean | Christopher | Egan | | | United States | Martin | | Egan | Jr. | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 186 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,004 | Martin | J. | Egan (Estate of) | Sr. | Patricia Mary Egan | United States | Martin | | Egan | Jr. | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 190 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,005 | Paula | Robin | Shapiro | | | United States | Eric | Adam | Eisenberg | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4250 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,006 | Josephine | | Elder | | | United States | Daphne | Ferlinda | Elder | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3683 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,007 | Jimmy | Paul | Elder (Estate of) | | Josephine Elder | United States | Daphne | Ferlinda | Elder | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3682 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,008 | Nancy | Frances | Chalmers | | | United States | Michael | J. | Elferis | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3101 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,009 | Robert | E. | Elferis | | | United States | Michael | J. | Elferis | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3097 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,010 | Robert | George | Elferis | | | United States | Michael | J. | Elferis | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3100 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,011 | Joseph | E. | Elferis | | | United States | Michael | J. | Elferis | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3099 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,012 | Mary | E. | Elferis (Estate of) | | Robert George Elferis | United States | Michael | J. | Elferis | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3098 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,013 | Elizabeth | Ann | Wild | | | United States | Michael | J. | Elferis | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3102 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,014 | Elizabeth | | Emery | | | Unconfirmed | Edgar | Hendricks | Emery | Jr. | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2469 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,015 | Rogelio | R. | Escarcega | | | United States | Sarah | Ali | Escarcega | | United Kingdom | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4639 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,016 | Marlyse | Salome | Bosley | | | United States | Jose | | Espinal | | Unconfirmed | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 193 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,017 | Michael | Anthony | Esposito | | | United States | Bridget | Ann | Esposito | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2889 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,018 | Dorothy | Helen | Esposito | | | Unconfirmed | Francis | | Esposito | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 195 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,019 | Catherine | M. | Esposito | | | United States | Francis | | Esposito | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 199 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,020 | Michael | Anthony | Esposito | | | Unconfirmed | Francis | | Esposito | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 196 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent / Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,021 | Dominick | Anthony | Esposito | | | Unconfirmed | Francis | | Esposito | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 198 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,022 | Vincent | | Esposito | | | United States | Francis | | Esposito | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 200 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,023 | Richard | | Esposito | | | United States | Francis | | Esposito | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 197 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,024 | Frank | | Esposito | | | United States | Michael | | Esposito | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 208 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,025 | Salvatore | Thomas | Esposito | | | United States | Michael | | Esposito | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 207 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,026 | Joseph | Michael | Esposito | | | United States | Michael | | Esposito | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 206 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,027 | Simone | | Esposito | Jr. | | United States | Michael | | Esposito | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 205 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,028 | Simone | | Esposito | Sr. | | Unconfirmed | Michael | | Esposito | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 202 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,029 | Stephanie | Lynn | Esposito | | | United States | William | J. | Esposito | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4056 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,030 | Craig | Steven | Esposito | | | United States | William | J. | Esposito | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4640 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,031 | Susan | Britt | Esposito-Lombardo | | | United States | William | J. | Esposito | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4057 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,032 | Dawn | Marie | Picciano | | | United States | Francis | | Esposito | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3110 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,033 | Maria | Luisa | Bey | | | United States | Ruben | | Esquilin | Jr. | United States | Parent | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5349 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,034 | Priscilla | | Esquilin-Hernandez | | | United States | Ruben | | Esquilin | Jr. | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3684 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,035 | Corinne | J. | Evans (Estate of) | | Charles Reggie Evans, Jr.; Gary Michael Evans | United States | Eric | Brian | Evans | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1090 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,036 | Charles | R. | Evans (Estate of) | Sr. | Charles Reggie Evans, Jr.; Gary Michael Evans | United States | Eric | Brian | Evans | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1089 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,037 | Diane | Dorothy | Fairben | | | United States | Keith | George | Fairben | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2587 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,038 | Kenneth | Bruce | Fairben | | | United States | Keith | George | Fairben | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2588 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,039 | Patricia | A. | Fallon | | | United States | Jamie | Lynn | Fallon | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3115 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,040 | Ruth | M. | Fangman | | | United States | Robert | John | Fangman (Estate of) | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4835 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,041 | Deborah | Ann | Fangman | | | United States | Robert | John | Fangman (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4259 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,042 | Paul | Martin | Fangman | | Kristine Lee Fangman | United States | Robert | John | Fangman (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4254 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,043 | Stephen | Gerard | Fangman | | | United States | Robert | John | Fangman (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4256 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,044 | Michael | Wayne | Fangman | | | United States | Robert | John | Fangman (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4255 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,045 | Theresa | Marie | Frakes | | | United States | Robert | John | Fangman (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4257 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,046 | Carole | Lynn | Ricci | | | United States | Robert | John | Fangman (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4258 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,047 | Beth | Ann | Faragher | | | United States | Kathleen | | Faragher | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4260 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,048 | Beverly | Ann | Faragher | | | United States | Kathleen | | Faragher | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4262 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,049 | James | A. | Faragher | | | Unconfirmed | Kathleen | | Faragher | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4263 | 15-cv-9903 | 5138 | 9/10/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,050 | William | Edward | Faragher | Jr. | | United States | Kathleen | | Faragher | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4264 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,051 | William | Edward | Faragher (Estate of) | Sr. | Mary F. Waterman | United States | Kathleen | | Faragher | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4261 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,052 | Mary | F. | Waterman | | | United States | Kathleen | | Faragher | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4265 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,053 | Stacey | Ellen | Farrelly | | | United States | Joseph | | Farrelly | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1094 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,054 | Julianne | Carlene | Farrelly | | | United States | Joseph | | Farrelly | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1094 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,055 | Patrick | M. | Farrelly | | | United States | Joseph | | Farrelly | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1100 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,056 | Devin | Frederick | Farrelly | | | United States | Joseph | | Farrelly | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1097 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,057 | Ryan | Ian | Farrelly | | | United States | Joseph | | Farrelly | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1098 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,058 | Michael | | Farrelly | | | United States | Joseph | | Farrelly | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1099 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,059 | Theresa | M. | Farrelly (Estate of) | | Denise Farrelly | United States | Joseph | | Farrelly | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1096 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,060 | Joseph | D. | Farrelly (Estate of) | | Michael Farrelly | United States | Joseph | | Farrelly | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1095 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,061 | Denis | M. | Farrelly (Estate of) | | Denise Farrelly | United States | Joseph | | Farrelly | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1101 | 15-cv-9903 | 5138 | 9/10/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,062 | Lorna | Clelland | Morris | | Jeanette Esther Morris-Friedrich | Australia | Wendy | Ruth | Faulkner | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4836 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,063 | Gay | Lynette | Morris | | | Australia | Wendy | Ruth | Faulkner | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4838 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,064 | Jeanette | Esther | Morris-Friedrich | | | Unconfirmed | Wendy | Ruth | Faulkner | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4837 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,065 | Joseph | Anthony | Fava | | | United States | Shannon | Marie | Fava | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 210 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,066 | Frank | Joseph | Fava | | | United States | Shannon | Marie | Fava | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 210 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,067 | Rose | Jean | Nielsen | | | Unconfirmed | Shannon | Marie | Fava | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 212 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,068 | Dennis | Joseph | Nielsen | | Rose Jean Nielsen | Unconfirmed | Shannon | Marie | Fava | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 211 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,069 | Dennis | | Nielsen | Jr. | | United States | Shannon | Marie | Fava | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 213 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,070 | Linda | Ann | Favuzza | | | Unconfirmed | Bernard | | Favuzza | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4058 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,071 | Felicia | C. | Fazio (Estate of) | | Carole Lovero | United States | Robert | | Fazio | Jr. | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4267 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,072 | Robert | A. | Fazio (Estate of) | Sr. | Carole Lovero | Unconfirmed | Robert | | Fazio | Jr. | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4266 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,073 | Carole | | Lovero | | | United States | Robert | | Fazio | Jr. | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4268 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,074 | Tara | Feehan | Davan | | | United States | William | M. | Feehan | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3129 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,075 | Elizabeth | Ann | Feehan | | | United States | William | M. | Feehan | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3128 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,076 | John | Desmond | Feehan | | | United States | William | M. | Feehan | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3127 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,077 | William | Bernard | Feehan | | | United States | William | M. | Feehan | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3126 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,078 | Dorothy | Anna | Fergus | | | United States | Edward | Thomas | Fergus | Jr. | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2893 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,079 | Allison | Mary | Fergus | | | United States | Edward | Thomas | Fergus | Jr. | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2892 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,080 | Linda | Jane | Fergus | | | United States | Edward | Thomas | Fergus | Jr. | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2895 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,081 | Shannon | Marie | Fergus | | | United States | Edward | Thomas | Fergus | Jr. | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2895 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,082 | Thomas | William | Fergus | | | United States | Edward | Thomas | Fergus | Jr. | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2895 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

<span style="text-align:right">Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)<br>Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment</span>

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,083 | Edward | Thomas | Fergus (Estate of) | Sr. | Dorothy Anna Fergus | United States | Edward | Thomas | Fergus | Jr. | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2894 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,084 | Anne | Marie Fergus | Rayhill | | | United States | Edward | Thomas | Fergus | Jr. | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2896 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,085 | Maureen | Fergus | Sheehan | | | United States | Edward | Thomas | Fergus | Jr. | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2897 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,086 | Cirilo | Flores | Fernandez | | | United States | Judy | Hazel | Fernandez | | Unconfirmed | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 776 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,087 | Rosanna | M. | Ferrugio | | | United States | David | Francis | Ferrugio | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3688 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,088 | David | John | Ferrugio | | | United States | David | Francis | Ferrugio | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3688 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,089 | Gina | Marie | Ferrugio-Hooker | | | United States | David | Francis | Ferrugio | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3688 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,090 | Cathy | Lyn | Fersini | | | Canada | Louis | V. | Fersini | Jr. | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 217 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,091 | Katelyn | Elizabeth | Fersini | | | United States | Louis | V. | Fersini | Jr. | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 217 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,092 | Christopher | Michael | Fersini | | | United States | Louis | V. | Fersini | Jr. | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 217 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,093 | Brian | Tyler | Fersini | | | United States | Louis | V. | Fersini | Jr. | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 217 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,094 | Thomas | Jeffrey | Fersini | | | United States | Louis | V. | Fersini | Jr. | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 217 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,095 | Evelyn | Louise | Fialko | | | United States | Jennifer | Louise | Fialko | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3153 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,096 | Robert | John | Fialko | | | United States | Jennifer | Louise | Fialko | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3152 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,097 | Andrew | Charles | Fialko | | | United States | Jennifer | Louise | Fialko | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3155 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,098 | Lindsey | Beth | Fiedel | | | United States | Kristen | Nicole | Fiedel | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2591 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,099 | Warren | Irwin | Fiedel | | | United States | Kristen | Nicole | Fiedel | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2592 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,100 | Isabel | Marilyn | Fiedel (Estate of) | | Warren Irwin Fiedel | United States | Kristen | Nicole | Fiedel | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2590 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,101 | William | Howard | Fields | Sr. | | United States | Amelia | V. | Fields | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P840 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,102 | Loretta | Jean | Filipov | | | United States | Alexander | M. | Filipov (Estate of) | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4274 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

*Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)*
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,103 | Linda | Sarah | Fiore | | | United States | Michael | Curtis | Fiore | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3689 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,104 | Michael | | Fiore (Estate of) | | Linda Sarah Fiore | United States | Michael | Curtis | Fiore | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3691 | 15-cv-9903 | 4146 | 9/4/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,105 | Karen | | Fiorito | | | United States | John | B. | Fiorito | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1964 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,106 | John | Joseph | Fiorito | | | United States | John | B. | Fiorito | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1964 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,107 | Jean | C. | Fischer | | | United States | John | R. | Fischer | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3168 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,108 | Timothy | Rudolph | Fischer | | | United States | John | R. | Fischer | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3168 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,109 | John | Corley | Fischer | | | United States | John | R. | Fischer | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3168 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,110 | Laura | Jean | Nemeth | | | United States | John | R. | Fischer | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3168 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,111 | Sarah | Mary | Fisher | | | United States | Thomas | Joseph | Fisher | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1967 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,112 | Susan | M. | Fisher | | | United States | Thomas | Joseph | Fisher | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1967 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,113 | Serena | Fisher | Dugan | | | United States | Gerald | Paul | Fisher (Estate of) | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1120 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,114 | Christine | Karas | Fisher | | | United States | Gerald | Paul | Fisher (Estate of) | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1118 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,115 | Jonathan | Michael | Fisher | | | Unconfirmed | Gerald | Paul | Fisher (Estate of) | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1119 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,116 | Mary | Frances | Bracken | | | United States | Lucy | | Fishman | | United States | Parent | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5354 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,117 | Edward | Patrick | Bracken | | | Unconfirmed | Lucy | | Fishman | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4642 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,118 | Diane | | Keating | | | United States | Ryan | D. | Fitzgerald (Estate of) | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4275 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,119 | Roseanna | Mary | Fitzpatrick | | | United States | Thomas | James | Fitzpatrick | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3695 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,120 | Caralyn | Marie | Fitzpatrick | | | United States | Thomas | James | Fitzpatrick | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3692 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,121 | Marianne | | Fitzpatrick | | | United States | Thomas | James | Fitzpatrick | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3692 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,122 | Michael | James | Fitzpatrick | | | United States | Thomas | James | Fitzpatrick | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3693 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,123 | Michael | S. | Fitzpatrick | | | United States | Thomas | James | Fitzpatrick | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3694 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,124 | Brendan | Thomas | Fitzpatrick | | | United States | Thomas | James | Fitzpatrick | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3692 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,125 | Joan | | Fiumefreddo | | | United States | Salvatore | A. | Fiumefreddo | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4841 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,126 | Anthony | D. | Fiumefreddo | | | United States | Salvatore | A. | Fiumefreddo | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4841 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,127 | Loretta | A. | Palisay (Estate of) | | Lori A. Schiavone | United States | Salvatore | A. | Fiumefreddo | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1969 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,128 | Michael | Embree | Flagg | | | United States | Darlene | Embree | Flagg (Estate of) | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4643 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,129 | Michael | Embree | Flagg | | | United States | Wilson | Falor | Flagg (Estate of) | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4644 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,130 | Christian | Crane | Croner | | | United States | Joseph | W. | Flounders | | United States | Functional Equivalent Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; P1661 | 15-cv-9903 | 8293 | 7/29/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,131 | Patricia | V. | Flounders (Estate of) | | | Unconfirmed | Joseph | W. | Flounders | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; P1661 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,132 | Judith | Ann | Fodor | | | United States | Michael | N. | Fodor | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3187 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,133 | Ashley | Elizabeth | Fodor | | | United States | Michael | N. | Fodor | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3184 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,134 | Michael | Thomas | Fodor | | | United States | Michael | N. | Fodor | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3185 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,135 | Andrew | Steven | Fodor | | | United States | Michael | N. | Fodor | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3186 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,136 | Deborah | Ann | Fodor (Estate of) | | Michael Thomas Fodor | United States | Michael | N. | Fodor | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3184 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,137 | Samantha | Lee | Foo | | | United States | Chih | Min | Foo | | China | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4278 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,138 | Jason | Lee | Foo | | | United States | Chih | Min | Foo | | China | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4277 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,139 | Mary | Lou | Lee | | | United States | Chih | Min | Foo | | China | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4276 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,140 | Christopher | Rodrigues | Forbes | | | United States | Del Rose | | Forbes-Cheatham | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5058 | 15-cv-9903 | 5138 | 9/10/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,141 | Carlton | Hugh | Forbes | | | United States | Del Rose | | Forbes-Cheatham | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5057 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,142 | Dorrette | Elaine | Williams | | | Jamaica | Del Rose | | Forbes-Cheatham | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5059 | 15-cv-9903 | 6035 | 3/6/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,143 | Cheryl | D. | Cooper | | | United States | Donald | A. | Foreman | | Unconfirmed | Functional Equivalent Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2899 | 15-cv-9903 | 5951 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,144 | Marion | Rosette | Foster | | | United States | Noel | John | Foster | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1129 | 02-cv-7236 | 3387 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,145 | John | Alfred | Foster | | | United States | Noel | John | Foster | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1128 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,146 | Mary | Grace | Foti | | | Unconfirmed | Robert | Joseph | Foti | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3192 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,147 | James | Robert | Foti | | | United States | Robert | Joseph | Foti | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3192 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,148 | Annie Marie | Jones | Carter (Estate of) | | Rosa Lee Carter | United States | Virginia | E. | Fox | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5061 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,149 | Jessica | | Cashman | | | United States | Jeffrey | L. | Fox | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4816 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,150 | Nancy | B. | Fox | | | United States | Jeffrey | L. | Fox | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4816 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,151 | Michael | Jay | Fox | | | Unconfirmed | Jeffrey | L. | Fox | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3194 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,152 | Gregory | Evan | Fox | | | United States | Jeffrey | L. | Fox | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4816 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,153 | Amanda | | Ogilby | | | United States | Jeffrey | L. | Fox | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4816 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,154 | Henry | | Lambert | | | United States | Lillian | | Frederick-Lambert | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3696 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,155 | Carol | | Freund | | | Unconfirmed | Peter | Louis | Freund | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4843 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,156 | Barbara | Freund | Salvadore | | | United States | Peter | Louis | Freund | | Unconfirmed | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4842 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent / Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,157 | Kathleen | Marie | Froehner | | | Unconfirmed | Gregg | J. | Froehner | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2900 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,158 | Mary | | Froehner | | | United States | Gregg | J. | Froehner | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2900 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,159 | Meghan | Elizabeth | Froehner | | | United States | Gregg | J. | Froehner | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2900 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,160 | Heather | Anne | Froehner | | | United States | Gregg | J. | Froehner | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2900 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,161 | Matthew | John | Froehner | | | United States | Gregg | J. | Froehner | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2900 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,162 | Katherine | Marie | Fumando | | | Unconfirmed | Clement | | Fumando (Estate of) | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1132 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,163 | Stephen | | Fumando | | | Unconfirmed | Clement | | Fumando (Estate of) | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1135 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,164 | Carlo | Joseph | Fumando | | | Unconfirmed | Clement | | Fumando (Estate of) | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1136 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,165 | Gregory | | Fumando | | | United States | Clement | | Fumando (Estate of) | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1134 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,166 | Margaret | | Fumando (Estate of) | | Catherine Ann Marotte | United States | Clement | | Fumando (Estate of) | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1133 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,167 | Catherine | Ann | Marotte | | | United States | Clement | | Fumando (Estate of) | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1137 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,168 | Carol | Margaret | DeBenedictis | | | Unconfirmed | Paul | James | Furmato | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1146 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,169 | Margaret | | Furmato | | | Unconfirmed | Paul | James | Furmato | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1142 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,170 | Theresa | Marie | Furmato | | | United States | Paul | James | Furmato | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1140 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,171 | Mark | | Furmato | | | Unconfirmed | Paul | James | Furmato | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1143 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,172 | Paul | James | Furmato | Jr. | | United States | Paul | James | Furmato | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1140 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,173 | Joseph | | Furmato | Jr. | | United States | Paul | James | Furmato | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1144 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,174 | Joseph | | Furmato | Sr. | | Unconfirmed | Paul | James | Furmato | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1141 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,175 | Jill | Mary | Keough | | | Unconfirmed | Paul | James | Furmato | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1145 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,176 | Stephanie | Leigh | Kernasovic | | | United States | Paul | James | Furmato | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1140 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,177 | Cynthia | Anne | Velardi | | | United States | Paul | James | Furmato | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1140 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,178 | Jackson | A. | Fyfe | | | United States | Karleton | D. | Fyfe | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 222 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,179 | Haven | A. | Fyfe-Kiernan | | | United States | Karleton | D. | Fyfe | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 222 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,180 | Parker | Douglas | Fyfe-Kiernan | | | United States | Karleton | D. | Fyfe | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 222 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,181 | Peter | | Gadiel | | | United States | James | Andrew | Gadiel | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 227 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,182 | George | Langdon War | Gadiel | | | United States | James | Andrew | Gadiel | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 228 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,183 | Kevin | Richard | Gaff | | | United States | Pamela | Lee | Gaff | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv 01616-JR; 3213 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,184 | Patricia | A. | Hill | | | United States | Irving | Vincent | Gailliard | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3217 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,185 | Cathy | Marie | Cava | | | United States | Grace | Catherine | Galante | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3224 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,186 | Anthony | | Galante | | | United States | Deanna | Micciulli | Galante | | United States | Spouse | 9/4/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1149 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,187 | Giovanni | | Galante | | | United States | Grace | Catherine | Galante | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3220 | 15-cv-9903 | 7188 | 10/5/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,188 | Margaret | Ann | Micciulli | | | United States | Deanna | Micciulli | Galante | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 232 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,189 | Tina | Louise | Micciulli | | | United States | Deanna | Micciulli | Galante | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 233 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,190 | Joseph | Anthony | Micciulli | | | United States | Deanna | Micciulli | Galante | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 231 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,191 | Joseph | Christopher | Micciulli | | | United States | Deanna | Micciulli | Galante | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; (caption only) | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,192 | Lucrezia | Ida | Susca | | | United States | Grace | Catherine | Galante | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3222 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,193 | Frank | Vito | Susca | | | United States | Grace | Catherine | Galante | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3223 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,194 | Francesco | | Susca | | | United States | Grace | Catherine | Galante | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3221 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,195 | Maryann | | Gambale | | | United States | Giovanna | G. | Gambale | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2596 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,196 | Matthew | F | Gambale | | | United States | Giovanna | G. | Gambale | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2597 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,197 | Anthony | J. | Gambale (Estate of) | | Maryann Gambale | United States | Giovanna | G. | Gambale | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2594 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,198 | Antonia | Marie | Landgraf | | | United States | Giovanna | G. | Gambale | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2595 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,199 | Paige | Marie | Rollison | | | United States | Claude | Michael | Gann | | United States | Functional Equivalent Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP246 | 15-cv-9903 | 5949 | 2/14/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,200 | Sarah | Elizabeth | Rollison | | | United States | Claude | Michael | Gann | | United States | Functional Equivalent Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP246 | 15-cv-9903 | 5949 | 2/14/2020 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,201 | Robin | Marie | Wade | | | United States | Claude | Michael | Gann | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP246 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,202 | Joan | | Cuneo | | | Unconfirmed | Charles | William | Garbarini | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3240 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,203 | Donna | Marie | Garbarini | | | Unconfirmed | Charles | William | Garbarini | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3242 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,204 | Margaret | Mary | Garbarini | | | United States | Charles | William | Garbarini | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3237 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,205 | Janet | | Garbarini | | | United States | Charles | William | Garbarini | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3241 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,206 | Andrea | DeGeorge | Garbarini | | | United States | Charles | William | Garbarini | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3698 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,207 | Philip | C. | Garbarini | | | United States | Charles | William | Garbarini | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3698 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,208 | Dylan | P. | Garbarini | | | United States | Charles | William | Garbarini | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3698 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,209 | Richard | M. | Garbarini | | | United States | Charles | William | Garbarini | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3236 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,210 | Virginia | Gertrude | Garbarini (Estate of) | | Joan Cuneo | Unconfirmed | Charles | William | Garbarini | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3235 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,211 | Charles | Andrew | Garbarini (Estate of) | | Margaret Mary Garbarini | Unconfirmed | Charles | William | Garbarini | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3234 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,212 | Cathy | Jean | Kostiw | | | United States | Charles | William | Garbarini | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3238 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,213 | Beryl | Ann | Zawatsky | | | United States | Charles | William | Garbarini | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3239 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,214 | Dorothy | | Garcia | | | Unconfirmed | Andrew | | Garcia | Jr. | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4285 | 02-cv-6977 | 4880 | 8/15/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,215 | Andrew | Thomas | Garcia | | | United States | Andrew | | Garcia | Jr. | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4286 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,216 | Celeste | Marino | Garcia | | | United States | Cesar | R. | Garcia | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1976 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,217 | Deborah | Ann | Garcia | | | United States | David | | Garcia | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3245 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,218 | Davin | Richard | Garcia | | Dylan Peter Garcia | United States | David | | Garcia | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3245 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,219 | Dylan | Peter | Garcia | | | United States | David | | Garcia | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3245 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,220 | Jennifer | Radding | Gardner | | | United States | Douglas | B. | Gardner | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4844 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,221 | Julia | Sylvie | Gardner | | | United States | Douglas | B. | Gardner | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4844 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,222 | Michael | James | Gardner | | | United States | Douglas | B. | Gardner | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4844 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,223 | Anthony | M. | Gardner | | | United States | Harvey | Joseph | Gardner | III | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2901 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,224 | Harvey | J. | Gardner (Estate of) | | Joseph W. Gardner | United States | Harvey | Joseph | Gardner | III | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4287 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,225 | Amy | Beth | Kassan | | | United States | Jeffrey | B. | Gardner | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4060 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,226 | Antonia | | Gargano | | | United States | Rocco | Nino | Gargano (Estate of) | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4845 | 02-cv-6977 | 4106 | 8/16/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,227 | Jacqueline | S. | Gavagan | | | United States | Donald | R. | Gavagan | Jr. | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1979 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,228 | Lara | Suzanne | Gavagan | | | United States | Donald | R. | Gavagan | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1979 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,229 | Joseph | Bernard | Gavagan | | | Unconfirmed | Donald | R. | Gavagan | Jr. | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4290 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,230 | Donald | Richard | Gavagan | | | United States | Donald | R. | Gavagan | Jr. | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4288 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,231 | Connor | Liam | Gavagan | | | United States | Donald | R. | Gavagan | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1979 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,232 | Donald | Richard | Gavagan | III | | United States | Donald | R. | Gavagan | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1979 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,233 | Rosemarie | | Gavagan (Estate of) | | Suzanne Mascitis | United States | Donald | R. | Gavagan | Jr. | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4289 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,234 | Suzanne | | Mascitis | | | United States | Donald | R. | Gavagan | Jr. | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4291 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,235 | Larissa | Lynne | Gay | | | United States | Peter | A. | Gay | Sr. | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2902 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,236 | Linda | Rose | Gay | | | United States | Peter | A. | Gay | Sr. | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2902 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,237 | Mathilda | Charlotte | Conklin | | | United States | Gary | Paul | Geidel | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1981 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,238 | Mathilda | M. | Geidel | | | United States | Gary | Paul | Geidel | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1981 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,239 | Michael | George | Geidel | | | Unconfirmed | Gary | Paul | Geidel | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1158 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,240 | Patricia | Marie | Geidel (Estate of) | | Christine Ann Norris | United States | Gary | Paul | Geidel | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1156 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,241 | Paul | Ernest | Geidel (Estate of) | | Barbara Geidel | United States | Gary | Paul | Geidel | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1155 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,242 | Christine | Ann | Norris | | | Unconfirmed | Gary | Paul | Geidel | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1159 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,243 | Shelly | Rene | Genovese | | | United States | Steven | G. | Genovese | | Unconfirmed | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4846 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,244 | Jacqueline | | Genovese | | | United States | Steven | G. | Genovese | | Unconfirmed | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4846 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,245 | Carolyn | M. | George | | | Canada | Linda | | George | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4647 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,246 | Richard | Albert | George | | | United States | Linda | | George | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4647 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,247 | Rochelle | | Gerlich | | | United States | Robert | J. | Gerlich | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4293 | 15-cv-9903 | 7188 | 10/5/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,248 | Lorraine | Adele | Gerlich | | | Unconfirmed | Robert | J. | Gerlich | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4648 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,249 | Daniel | Aaron | Gerlich | | | United States | Robert | J. | Gerlich | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4294 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,250 | Matthew | Evan | Gerlich | | | United States | Robert | J. | Gerlich | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4295 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,251 | Roman | | Gertsberg | | | United States | Marina | Romanovna | Gertsberg | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3257 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,252 | Anna | | Gertsberg (Estate of) | | Roman Gertsberg | United States | Marina | Romanovna | Gertsberg | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3258 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,253 | Philip | Joseph | Geyer | | | United States | James | G. | Geyer | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2601 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,254 | John | Edward | Geyer | | | United States | James | G. | Geyer | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2599 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,255 | Philip | G. | Geyer (Estate of) | | Geralyn Marasco; John Edward Geyer | Unconfirmed | James | G. | Geyer | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2600 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,256 | Geralyn | | Marasco | | | Unconfirmed | James | G. | Geyer | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2656 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,257 | Theresa | | Giammona | | | United States | Vincent | F. | Giammona | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3268 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,258 | Francesca | Paulina | Giammona | | | United States | Vincent | F. | Giammona | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3268 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,259 | Toni-Ann | | Giammona | | | United States | Vincent | F. | Giammona | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3268 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,260 | Nicolette | | Giammona | | | United States | Vincent | F. | Giammona | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3268 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,261 | Daniella | | Giammona | | | United States | Vincent | F. | Giammona | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3268 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,262 | Zachary | Sanderson | Gibbon | | | United States | Debra | Lynn | Gibbon | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3275 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,263 | Adam | Frederick | Gibbon (Estate of) | | J. Frederick Gibbon | United States | Debra | Lynn | Gibbon | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3274 | 19-cv-44 | 5784 | 1/30/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,264 | Heather | L. | Masterson | | | United States | Debra | Lynn | Gibbon | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3276 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,265 | Eric | Patrick | Gibson | | | United States | Brenda | Colbert | Gibson (Estate of) | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3700 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,266 | Joseph | Milton | Gibson | III | | United States | Brenda | Colbert | Gibson (Estate of) | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2903 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,267 | Maxwell | Thornton | Gilbey | | | United States | Paul | Stuart | Gilbey | | United Kingdom | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1987 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,268 | Mason | Moseley | Gilbey | | | United States | Paul | Stuart | Gilbey | | United Kingdom | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1987 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,269 | Marie | Myriam | Jean-Gilles | | | United States | Mark | Y. | Gilles | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2905 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,270 | Gisele | | Jean-Gilles (Estate of) | | Marie Myriam Jean-Gilles | United States | Mark | Y. | Gilles | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2904 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,271 | Dherran | William | Gilligan | | | United States | Ronald | L. | Gilligan | | United Kingdom | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2608 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,272 | Ashley | Elizabeth | Pastor | | | United States | Ronald | L. | Gilligan | | United Kingdom | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2607 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,273 | Geraldine | | Gilliam | | | United States | Rodney | C. | Gillis | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2605 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent / Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,274 | Ronald | C. | Gillis | | | United States | Rodney | C. | Gillis | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2610 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,275 | Taylor | Elizabeth | Ginley | | | United States | John | F. | Ginley | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3285 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,276 | April | Grace | Ginley | | | United States | John | F. | Ginley | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3285 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,277 | Connor | Thomas | Ginley | | | United States | John | F. | Ginley | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3285 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,278 | Mario | Joseph | Giordano (Estate of) | Jr. | Richard Giordano | Unconfirmed | Jeffrey | | Giordano | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2514 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,279 | Concetta | | Bonner | | | Unconfirmed | Martin | | Giovinazzo | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 246 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,280 | Rose | Marie | Giovinazzo | | | United States | Martin | | Giovinazzo | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 245 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,281 | Dorothy | | Giovinazzo | | | United States | Martin | | Giovinazzo | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 244 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,282 | Theresa | Jean | Giovinazzo | | | United States | Martin | | Giovinazzo | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 244 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,283 | Ashley | Marie | Giovinazzo | | | United States | Martin | | Giovinazzo | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 244 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,284 | Andrew | Dominick | Giovinazzo | | | United States | Martin | | Giovinazzo | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 244 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,285 | Domenica | | Giovinazzo (Estate of) | | Angela Carmela Quinn | United States | Martin | | Giovinazzo | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 243 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,286 | Martin | F. | Giovinazzo (Estate of) | Sr. | Angela Carmela Quinn | United States | Martin | | Giovinazzo | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 242 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,287 | Angela | Carmela | Quinn | | | United States | Martin | | Giovinazzo | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 247 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,288 | Sali | | Gjonbalaj | | | United States | Mon | | Gjonbalaj | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 250 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,289 | Herbert | | Gladstone | | | United States | Dianne | | Gladstone (Estate of) | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 253 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,290 | Jayne | Marie | Marx | | | Unconfirmed | Dianne | | Gladstone (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4296 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,291 | Gloria | Oliver | Glascoe | | | United States | Keith | Alexander | Glascoe | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1174 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,292 | Nolan | Sebastian | Glascoe | | | United States | Keith | Alexander | Glascoe | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1175 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,293 | Owen | Alexander | Glascoe | | | United States | Keith | Alexander | Glascoe | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1175 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,294 | Keith | Alexander | Glascoe | | | United States | Keith | Alexander | Glascoe | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1175 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,295 | Benjamin | Alexander | Glascoe | | | United States | Keith | Alexander | Glascoe | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1173 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,296 | Veronica | Andrea | Squef | | | United States | Keith | Alexander | Glascoe | | United States | Functional Equivalent Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1175 | 15-cv-9903 | 5951 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

*Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)*
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,297 | Judith | Mechanic | Glick | | | United States | Barry | H. | Glick | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4297 | 15-cv-9903 | 7188 | 10/5/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,298 | Courtney | Glick | Stuart | | | United States | Steven | L. | Glick | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4300 | 19-cv-41 | 5104 | 9/9/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,299 | Mari | Glick | Stuart | | | United States | Steven | L. | Glick | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4298 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,300 | Colin | Glick | Stuart | | | United States | Steven | L. | Glick | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4299 | 19-cv-41 | 5104 | 9/9/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,301 | Aleese | Hartmann | Livesey | | | Unconfirmed | William | Robert | Godshalk | | United States | Functional Equivalent Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3291 | 11-cv-7550 | 3382 | 10/31/2016 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,302 | Gillian | | Gogliormella | | | United States | Michael | | Gogliormella | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4848 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,303 | Daniela | | Gogliormella | | | United States | Michael | | Gogliormella | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4848 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,304 | Marilyn | | Goldberg | | | Unconfirmed | Brian | F. | Goldberg | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1178 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,305 | Gerald | | Goldberg | | | United States | Brian | F. | Goldberg | | Unconfirmed | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1177 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,306 | Ashley | Goldflam | Bisman | | | United States | Jeffrey | Grant | Goldflam | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2613 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,307 | Rise | Holly | Goldflam | | | United States | Jeffrey | Grant | Goldflam | | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2615 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,308 | Joshua | Garett | Goldflam | | | United States | Jeffrey | Grant | Goldflam | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2614 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,309 | Cecilia | | Goldstein | | | United States | Monica | | Goldstein | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 256 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,310 | Alyce | | Goldstein | | | Unconfirmed | Steven | Ian | Goldstein | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1989 | 02-cv-7236 | 3387 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,311 | Robert | Jay | Goldstein | | | Unconfirmed | Steven | Ian | Goldstein | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1990 | 02-cv-7236 | 3387 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,312 | Morris | Sonny | Goldstein (Estate of) | | Cecilia Goldstein | United States | Monica | | Goldstein | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 255 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,313 | Adrienne | | Triggs | | | United States | Monica | | Goldstein | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 257 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,314 | Sara | Mary | Clark | | | United States | Ronald | Franklin | Golinski (Estate of) | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2908 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,315 | Irene | Mary | Golinski | | | United States | Ronald | Franklin | Golinski (Estate of) | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2907 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,316 | Amanda | Mary | Mullins | | | United States | Ronald | Franklin | Golinski (Estate of) | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2906 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,317 | Marcellia | Mary | Potler | | | United States | Ronald | Franklin | Golinski (Estate of) | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2909 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,318 | Migdalia | | Coleman | | | United States | Rosa | J. | Gonzalez | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2910 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,319 | Jennifer | | Hernandez | | | United States | Rosa | J. | Gonzalez | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2910 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,320 | Ellen | Reynolds | Goodchild | | | United States | Lynn | Catherine | Goodchild | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 262 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,321 | Neil | K. | Goodchild | | | United States | Lynn | Catherine | Goodchild | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 263 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,322 | William | Clark | Goodchild | III | | United States | Lynn | Catherine | Goodchild | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 260 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,323 | Claire | A. | Gorayeb | | | United States | Catherine | C. | Gorayeb | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3702 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,324 | Katharine | Grace | Gorayeb | | | United States | Catherine | C. | Gorayeb | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3702 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,325 | Joseph | George | Gorayeb | | | Unconfirmed | Catherine | C. | Gorayeb | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3703 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,326 | Christopher | Joseph | Gorayeb | | | United States | Catherine | C. | Gorayeb | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4651 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,327 | Andrew | T. | Gorayeb | | | United States | Catherine | C. | Gorayeb | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4650 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,328 | Helene | W. | Nelson (Estate of) | | Christopher Joseph Gorayeb | United States | Catherine | C. | Gorayeb | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4649 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,329 | Theresa | Mary | Creedon | | | United States | Thomas | E. | Gorman | | Unconfirmed | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2911 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,330 | Theresa | Rachel | Gorman | | | United States | Thomas | E. | Gorman | | Unconfirmed | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2914 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,331 | Edward | Thomas | Gorman (Estate of) | | Theresa Mary Creedon | United States | Thomas | E. | Gorman | | Unconfirmed | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2912 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,332 | John | Edward | Gorman (Estate of) | | Janeth L. Gorman | United States | Thomas | E. | Gorman | | Unconfirmed | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2913 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,333 | Kathryn | Gould | Anderson | | | United States | Michael | Edward | Gould | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2915 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,334 | Robert | William | Gould | | | United States | Michael | Edward | Gould | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2916 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent / Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,335 | Barbara | Joan | Gowell | | | United States | Douglas | Alan | Gowell | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5072 | 15-cv-9903 | 8233 | 7/19/2022 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,336 | Jessica | Lee | Gowell | | | United States | Douglas | Alan | Gowell | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5074 | 15-cv-9903 | 8233 | 7/19/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,337 | Michael | Douglas | Gowell | | | United States | Douglas | Alan | Gowell | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5073 | 15-cv-9903 | 8233 | 7/19/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,338 | Deirdre | Marie | Grady | | | Unconfirmed | Christopher | Michael | Grady | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4852 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,339 | Kayla | Patricia | Grady | | | United States | Christopher | Michael | Grady | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2475 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,340 | Patrick | Michael | Grady | | | Unconfirmed | Christopher | Michael | Grady | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4850 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,341 | Brendan | Michael | Grady | | | Unconfirmed | Christopher | Michael | Grady | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4851 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,342 | Dylan | Michael | Grady | | | United States | Christopher | Michael | Grady | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2475 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,343 | Rita | M. | Grady (Estate of) | | Patrick Michael Grady | United States | Christopher | Michael | Grady | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4849 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,344 | Kelly | Ann | Green-Grady | | | United States | Christopher | Michael | Grady | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2475 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,345 | Ruth | | Graifman | | | Unconfirmed | David | Martin | Graifman | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4854 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,346 | Julius | | Graifman | | | Unconfirmed | David | Martin | Graifman | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4853 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,347 | Brian | Dale | Graifman | | | United States | David | Martin | Graifman | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4855 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,348 | Christine | R. | Huhn | | | United States | David | Martin | Graifman | | United States | Spouse | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5485 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,349 | Jack | Andrew | Grandcolas | | | United States | Lauren | C. | Grandcolas | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3704 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,350 | Lisa | Anne | Gray | | | United States | Ian | J. | Gray | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4984 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,351 | Jean | Marie | Gray | | | United States | James | Michael | Gray | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1791 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,352 | Colleen | Elizabeth | Gray | | | United States | James | Michael | Gray | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1791 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,353 | Caitlin | Ann | Gray | | | United States | James | Michael | Gray | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1791 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,354 | Patrick | | Gray | | | Unconfirmed | James | Michael | Gray | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1790 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,355 | James | Stewart | Gray (Estate of) | | Janet Walker Gray | United States | Christopher | Stewart | Gray | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4063 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,356 | Mary | | Madden | | | United States | James | Michael | Gray | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2654 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,357 | Suzanne | Marie | Pitzal | | | Unconfirmed | James | Michael | Gray | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1792 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,358 | Ana | M. | Raley | | | United States | Ian | J. | Gray | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4983 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,359 | K.N.G. | | | | | United States | John | | Grazioso | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 700 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,360 | K.M.G. | | | | | United States | John | | Grazioso | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 700 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,361 | M.J.G. | | | | | United States | John | | Grazioso | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 700 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,362 | Wilhelmina | Mary | Green | | | Unconfirmed | Wade | Brian | Green | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1995 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,363 | Roxanne | E. | Green | | | United States | Wade | Brian | Green | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1993 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,364 | Danielle | Tiffany | Green | | | United States | Wade | Brian | Green | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1996 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,365 | Thomas | Martin | Green | | Wilhelmina Mary Green | United States | Wade | Brian | Green | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1994 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,366 | Barry | Vincent | Green | | | Unconfirmed | Wade | Brian | Green | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1998 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,367 | Anthony | Leon | Green | | | United States | Wade | Brian | Green | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1997 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,368 | Edward | William | Greenstein | | | United States | Eileen | | Greenstein | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2618 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,369 | Howard | Allan | Greenstein | | | United States | Eileen | | Greenstein | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2620 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,370 | Michael | J. | Greenstein | | | United States | Eileen | | Greenstein | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2621 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,371 | Eva | Rebecca | Greenstein (Estate of) | | Michael J. Greenstein | United States | Eileen | | Greenstein | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2619 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,372 | Maureen | A. | Gregory | | | United States | Donald | H. | Gregory | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3706 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,373 | Judith | A. | Grimner | | | United States | David | Joseph | Grimner | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1185 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,374 | David | Patrick | Grimner | | | Unconfirmed | David | Joseph | Grimner | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1185 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,375 | Charles | Gregory | Grimner | | | Unconfirmed | David | Joseph | Grimner | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1187 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,376 | Brian | Joseph | Grimner | | | United States | David | Joseph | Grimner | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1186 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,377 | Teresa | L. | Grimner (Estate of) | | Mary Ann Elizabeth Peters; Virginia Margaret Kwiatkoski | United States | David | Joseph | Grimner | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1184 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,378 | Virginia | Margaret | Kwiatkoski | | | United States | David | Joseph | Grimner | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1188 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,379 | Mary Ann | Elizabeth | Peters | | | United States | David | Joseph | Grimner | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1189 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,380 | Ann | Marie | Browne | | | United States | Francis | E. | Grogan | | Unconfirmed | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4302 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,381 | Joanne | | Grzelak | | | United States | Joseph | | Grzelak | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2004 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,382 | Patricia | | Grzymalski | | Patti Ann Valerio | United States | Matthew | James | Grzymalski | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3708 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,383 | Lori | Maria | Guadagno | | | United States | Richard | J. | Guadagno (Estate of) | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3710 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,384 | Jerry | F. | Guadagno | | | United States | Richard | J. | Guadagno (Estate of) | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4857 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,385 | Beatrice | Josephine | Guadagno (Estate of) | | Jerry F. Guadagno | United States | Richard | J. | Guadagno (Estate of) | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3709 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,386 | Edwin | H. | Yuen | | | Unconfirmed | Cindy | Yanzhu | Guan | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 265 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,387 | Naoemi | P. | Gullickson | | | United States | Joseph | P. | Gullickson | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3328 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,388 | Amanda | Rose | Gullickson | | | United States | Joseph | P. | Gullickson | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3328 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,389 | Isabel | Leah | Gullickson | | | United States | Joseph | P. | Gullickson | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3328 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,390 | Anthony | Christopher | Guzzardo | | | United States | Barbara | | Guzzardo (Estate of) | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1193 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,391 | Anthony | Domiano | Guzzardo | Sr. | | United States | Barbara | | Guzzardo (Estate of) | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 267 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,392 | Marjorie | Ann | Farley (Estate of) | | Lisa Ann Cenicola | United States | Paige | Farley | Hackel | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4858 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,393 | Allan | Richard | Hackel | | | United States | Paige | Farley | Hackel | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4304 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,394 | Patricia | Ann | Thompson | | | United States | Philip | | Haentzler | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2008 | 15-cv-9903 | 7287 | 10/25/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,395 | Stacy | Ann | Bruno | | | United States | Steven | Michael | Hagis | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2015 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,396 | Gloria | Janine | Hagis | | | United States | Steven | Michael | Hagis | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3343 | 15-cv-9903 | 7287 | 10/25/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,397 | Jaclyn | Elizabeth | Hagis | | | United States | Steven | Michael | Hagis | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3343 | 15-cv-9903 | 7287 | 10/25/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,398 | Daniel | Vito | Hagis | | | United States | Steven | Michael | Hagis | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3343 | 15-cv-9903 | 7287 | 10/25/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,399 | Christopher | | Hagis | | | United States | Steven | Michael | Hagis | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2014 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,400 | Steven | John | Hagis | | | United States | Steven | Michael | Hagis | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2012 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,401 | Maryjane | | Hagis (Estate of) | | Stacy Ann Bruno | United States | Steven | Michael | Hagis | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2013 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,402 | Elizabeth | Jane | Adams | | | United States | Marylou | | Hague | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2923 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,403 | Eugene | T. | Hague (Estate of) | Jr. | Eugene T. Hague, III | United States | Marylou | | Hague | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4305 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,404 | Geraldine | Eleanor | Halderman | | | United States | David | | Halderman | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1196 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,405 | Marianne | | Halderman | | | United States | David | | Halderman | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1197 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,406 | Beverly | | Hall | | | United States | Vaswald | George | Hall | | Jamaica | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4306 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,407 | Emma | Louise | Arro | | | United Kingdom | Robert | John | Halligan | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1205 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,408 | Jeraldine | | Halligan | | | United States | Robert | John | Halligan | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1203 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,409 | William | G. | Halligan | | | United Kingdom | Robert | John | Halligan | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2022 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,410 | James | E. | Halligan | | | United Kingdom | Robert | John | Halligan | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2018 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,411 | David | Mitchell | Halligan | | | United Kingdom | Robert | John | Halligan | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2021 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,412 | Trevor | Andrew | Halligan | | | United States | Robert | John | Halligan | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1204 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,413 | Brenda | Olive | Halligan (Estate of) | | David Mitchell Halligan | United Kingdom | Robert | John | Halligan | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2017 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,414 | Mary | Kathleen | Lynn | | | Unconfirmed | Robert | John | Halligan | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2023 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,415 | Sarah | Jane | Robbins | | | United Kingdom | Robert | John | Halligan | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2019 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,416 | Lara | | Stacey | | | Unconfirmed | Robert | John | Halligan | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2020 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,417 | Walter | E. | Hamilton | | | United States | Felicia | | Hamilton | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1207 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,418 | Christine | Mary | Hamilton | | | United States | Robert | W. | Hamilton | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2025 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,419 | Elizabeth | | Hamilton | | | United States | Robert | W. | Hamilton | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2025 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,420 | Robert | William | Hamilton | Jr. | | United States | Robert | W. | Hamilton | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2025 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,421 | Lisa | A. | Ventura | | | United States | Felicia | | Hamilton | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2734 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,422 | Sue | M. | Hammond (Estate of) | | Cynthia Sue Sumner | United States | Carl | Max | Hammond | Jr. | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2623 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,423 | Cynthia | Sue | Sumner | | | United States | Carl | Max | Hammond | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3353 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,424 | Patricia | Rose | Hanley | | | United States | Sean | | Hanley | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2627 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,425 | Bryan | Thomas | Hanley | | | United States | Sean | | Hanley | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3356 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,426 | Gerald | Thomas | Hanley | | | United States | Sean | | Hanley | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2624 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,427 | Kevin | Edward | Hanley | | | United States | Sean | | Hanley | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2626 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,428 | Gerald | T. | Hanley | | | United States | Sean | | Hanley | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2625 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,429 | Nancy | Elizabeth | Hannaford | | | Unconfirmed | Kevin | James | Hannaford | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 273 | 02-cv-7236 | 3387 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,430 | Patrick | Gerard | Hannaford | | | Unconfirmed | Kevin | James | Hannaford | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 272 | 02-cv-7236 | 3387 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,431 | James | Joseph | Hannaford (Estate of) | | | Unconfirmed | Kevin | James | Hannaford | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 271 | 02-cv-7236 | 3387 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,432 | Elizabeth | L. | Saraceno | | | Unconfirmed | Kevin | James | Hannaford | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 274 | 02-cv-7236 | 3387 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,433 | Kyle | Elizabeth | Bickford | | | United States | Dana | Rey | Hannon | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3361 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,434 | Gaye | Arlene | Hannon | | | United States | Dana | Rey | Hannon | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3360 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,435 | Thomas | P. | Hannon (Estate of) | Jr. | Kyle Elizabeth Bickford | United States | Dana | Rey | Hannon | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3359 | 15-cv-9903 | 7287 | 10/25/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,436 | Kathryn | Lee | Barrere | | | United States | Peter | Burton | Hanson | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4308 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,437 | Eunice | Katherine | Hanson | | | United States | Peter | Burton | Hanson | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3713 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,438 | C. | Lee | Hanson (Estate of) | | Eunice Katherine Hanson | United States | Peter | Burton | Hanson | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3712 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,439 | John | Hyunsool | Kim | | | United States | Sue | Ju | Hanson | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3363 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,440 | Amy | P. | Hargrave | | | United States | Timothy | J. | Hargrave | | Unconfirmed | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4309 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,441 | Corinne | Elizabeth | Hargrave | | | United States | Timothy | J. | Hargrave | | Unconfirmed | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4309 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,442 | Patricia | Ellen | Hargrave | | | United States | Timothy | J. | Hargrave | | Unconfirmed | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4309 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,443 | Casey | A. | Hargrave | | | United States | Timothy | J. | Hargrave | | Unconfirmed | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4309 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,444 | Caroline | Anna | Harlin | | | Unconfirmed | Daniel | Edward | Harlin | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3379 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,445 | Joan | Patricia | Harlin | | | Unconfirmed | Daniel | Edward | Harlin | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3382 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,446 | Debra | A. | Harlin | | | Unconfirmed | Daniel | Edward | Harlin | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3377 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,447 | Katherine | Marie | Harlin | | | United States | Daniel | Edward | Harlin | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3377 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,448 | Robert | W. | Harlin | | | United States | Daniel | Edward | Harlin | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3381 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,449 | James | Michael | Harlin | | | United States | Daniel | Edward | Harlin | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3380 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,450 | Brian | Thomas | Harlin | | | United States | Daniel | Edward | Harlin | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3377 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,451 | Christopher | Edward | Harlin | | | United States | Daniel | Edward | Harlin | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3377 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,452 | Wilbur | A. | Harlin (Estate of) | | James Michael Harlin | Unconfirmed | Daniel | Edward | Harlin | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3378 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,453 | Andrea | | Caldarella (Estate of) | | Maria Ann Galea | United States | Frances | | Haros | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3387 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,454 | Maria | Ann | Galea | | | United States | Frances | | Haros | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3385 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,455 | Nicholas | | Haros | Jr. | | United States | Frances | | Haros | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3386 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,456 | Arvette | Denise | Harris | | | United States | Aisha | Ann | Harris | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4861 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,457 | Marcus | J. | Harris | | | United States | Aisha | Ann | Harris | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4863 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,458 | Mildred | | Harris (Estate of) | | Lloyd Harris | United States | Stewart | D. | Harris | | Unconfirmed | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 277 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,459 | Rubin | Jay | Harris (Estate of) | | Lloyd Harris | United States | Stewart | D. | Harris | | Unconfirmed | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 276 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,460 | Amy | Lynn | Gruver | | | United States | John | P. | Hart | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3714 | 15-cv-9903 | 8233 | 7/19/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,461 | Laurie | Sue | Hart | | | United States | John | P. | Hart | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3714 | 15-cv-9903 | 8233 | 7/19/2022 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,462 | Emily | Christine | Hart | | | United States | John | P. | Hart | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3714 | 15-cv-9903 | 8233 | 7/19/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,463 | Westin | James | Hart | | | United States | John | P. | Hart | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3714 | 15-cv-9903 | 8233 | 7/19/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,464 | James | Arthur | Hart (Estate of) | Jr. | Kenneth G. Calewarts | United States | John | P. | Hart | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4312 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,465 | Betty | Jane | Mathwig (Estate of) | | Christine Louise Reichert-Hart | United States | John | P. | Hart | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4311 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,466 | Mary | Elizabeth | Meixelsperger | | | Unconfirmed | John | P. | Hart | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4313 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,467 | Christine | Louise | Reichert-Hart | | | United States | John | P. | Hart | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4314 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,468 | Jeanine | Hart | Seaman | | | United States | John | P. | Hart | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4316 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,469 | Sandra | Ellen | Shelley | | | United States | John | P. | Hart | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4315 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,470 | Rita | A. | Hashem | | | Unconfirmed | Peter | Paul | Hashem (Estate of) | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2924 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,471 | Patrick | James | Hashem | | | United States | Peter | Paul | Hashem (Estate of) | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2924 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,472 | Christopher | Paul | Hashem | | | United States | Peter | Paul | Hashem (Estate of) | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2924 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,473 | Grace | Susan | Hatton | | | Unconfirmed | Terence | Sean | Hatton | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3406 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,474 | Grace | S. | Hatton | | | Unconfirmed | Terence | Sean | Hatton | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR;3407 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,475 | Terri | Elizabeth | Hatton | | | United States | Terence | Sean | Hatton | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3404 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,476 | Elizabeth | Petrone | Hatton | | | United States | Terence | Sean | Hatton | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3404 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,477 | Kenneth | Roberts | Hatton | | | Unconfirmed | Terence | Sean | Hatton | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3405 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,478 | Erika | Ann | Haub | | | United States | Michael | Helmut | Haub | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5084 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,479 | Kiersten | E. | Haub | | | United States | Michael | Helmut | Haub | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5084 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,480 | Michael | Andreas | Haub | | | United States | Michael | Helmut | Haub | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5084 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,481 | M.L.H. | | | | | United States | Donald | G. | Havlish | Jr. | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 706 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,482 | Elizabeth | Gail | Hayden | | | United States | James | Edward | Hayden (Estate of) | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5085 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,483 | John | Alexander | Hayden | | | United States | James | Edward | Hayden (Estate of) | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5085 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,484 | Debora | Lynn | Hayes | | | United States | Robert | Jay | Hayes | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4317 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,485 | Robert | Joseph | Hayes | | | United States | Robert | Jay | Hayes | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4317 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,486 | Ryan | Allan | Hayes | | | United States | Robert | Jay | Hayes | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4317 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,487 | Janice | | Hazelcorn | | | United States | Scott | | Hazelcorn | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3716 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,488 | Eric | David | Hazelcorn | | | United States | Scott | | Hazelcorn | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4318 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,489 | Charles | | Hazelcorn | | | United States | Scott | | Hazelcorn | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3715 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,490 | Bernard | James | Heeran | | | Unconfirmed | Charles | F.X. | Heeran (Estate of) | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4864 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,491 | Thomas | Peter | Heidenberger | II | | United States | Michele | M. | Heidenberger | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 712 | 02-cv-7230 | 5058 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,492 | Thomas | P. | Heidenberger | Sr. | | Germany | Michele | M. | Heidenberger | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 712 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,493 | Debora | | Hemschoot | | | United States | Mark | Frederick | Hemschoot | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3423 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,494 | Jeffrey | W. | Hemschoot | | | United States | Mark | Frederick | Hemschoot | | United States | Child | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5487 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,495 | David | C. | Hemschoot | | | United States | Mark | Frederick | Hemschoot | | United States | Child | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5486 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,496 | Melanie | Wolcott | Salisbury | | | Unconfirmed | Edward | R. | Hennessy | Jr. | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 784 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,497 | Christina | Suzanne | Henrique | | | United States | Michelle | Marie | Henrique | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1222 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,498 | Patricia | Ann | Henrique | | | United States | Michelle | Marie | Henrique | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1223 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,499 | Paul | Robert | Henrique | | | United States | Michelle | Marie | Henrique | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1220 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,500 | Michael | Leon | Henrique | | | United States | Michelle | Marie | Henrique | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1221 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,501 | George | Anthony | Henrique | | | United States | Michelle | Marie | Henrique | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1218 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,502 | Kathleen | Sarah | Amsterdam | | | United States | Joseph | P. | Henry | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2930 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,503 | Mary | Elizabeth | Henry | | | Unconfirmed | Joseph | P. | Henry | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2931 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,504 | Alice | Anne | Henry | | | United States | Joseph | P. | Henry | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2926 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,505 | Edward | | Henry | | Edward Henry, Jr.; Alice Anne Henry; Michael Henry | United States | Joseph | P. | Henry | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2928 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,506 | Daniel | Joseph | Henry | | | United States | Joseph | P. | Henry | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2927 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,507 | Michael | | Henry | | | United States | Joseph | P. | Henry | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2932 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,508 | Edward | | Henry | Jr. | | United States | Joseph | P. | Henry | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2929 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,509 | Ethel | M. | Henry | | | United States | William | Leon | Henry | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3431 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,510 | Joseph | | Herencia | | | United States | Mary | | Herencia | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1226 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,511 | Julio | | Herencia | | | United States | Mary | | Herencia | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1227 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,512 | Margaret | | McGrane | | | United States | Mary | | Herencia | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1225 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,513 | Merquiades | | Diaz | | | United States | Norberto | | Hernandez | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3446 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,514 | Stephanie | Marie | Hernandez | | | United States | Claribel | | Hernandez | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1232 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,515 | Eslyn | J. | Hernandez | Jr. | | United States | Claribel | | Hernandez | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1232 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,516 | Eslyn | | Hernandez | Sr. | | United States | Claribel | | Hernandez | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1232 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,517 | Alejandrina | Feliciano | Hernandez | | | United States | Norberto | | Hernandez | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3438 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,518 | Eulogia | | Hernandez | | | United States | Norberto | | Hernandez | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1235 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,519 | Marisol | | Hernandez | | | United States | Norberto | | Hernandez | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3447 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,520 | Jacqueline | Patricia | Hernandez | | | United States | Norberto | | Hernandez | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1236 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,521 | Catherine | | Hernandez | | | United States | Norberto | | Hernandez | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1237 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,522 | Tatiana | | Hernandez | | | United States | Norberto | | Hernandez | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1235 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,523 | Pablo | Luis | Hernandez | | | Unconfirmed | Norberto | | Hernandez | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3439 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,524 | Hector | Luis | Hernandez | | | Unconfirmed | Norberto | | Hernandez | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3440 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,525 | Willy | Alberto | Hernandez | | | United States | Norberto | | Hernandez | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3442 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,526 | Eslyn | | Hernandez | Sr. | | United States | Norberto | | Hernandez | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3442 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,527 | Venancio | | Hernandez Feliciano | | | United States | Norberto | | Hernandez | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3443 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,528 | Venancio | | Hernandez Gonzalez (Estate of) | | Venancio Hernandez Feliciano | United States | Norberto | | Hernandez | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3437 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,529 | Carmen | Eneida | Irizarry | | | United States | Claribel | | Hernandez | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3434 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,530 | Miriam | Luz | Khatri | | | United States | Norberto | | Hernandez | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3444 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,531 | Luz | Milagros | Luna | | | United States | Norberto | | Hernandez | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3445 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,532 | Maribel | | Topaltzas | | | United States | Claribel | | Hernandez | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3435 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,533 | Jaime | | Villalobos (Estate of) | | Maribel Topaltzas | United States | Claribel | | Hernandez | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3433 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,534 | Leslie | Sue | Hersch | | | United States | Jeffrey | A. | Hersch | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2036 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,535 | Barbara | Marille | Hetzel | | | United States | Thomas | J. | Hetzel | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2041 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,536 | Amanda | Christina | Hetzel | | | United States | Thomas | J. | Hetzel | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2039 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,537 | Diana | | Hetzel | | | United States | Thomas | J. | Hetzel | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2039 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,538 | Daniel | Egon | Hetzel | | | United States | Thomas | J. | Hetzel | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2042 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,539 | Egon | Hermann | Hetzel | | | United States | Thomas | J. | Hetzel | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2040 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,540 | Dorine | Anita | Hetzel-Dand | | | United States | Thomas | J. | Hetzel | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2043 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,541 | Rachael | Celeste | Higley | | | United States | Robert | Dale Warren | Higley | II | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1241 | 15-cv-9903 | 5976 | 1/15/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,542 | John | Douglas | Higley | | | United States | Robert | Dale Warren | Higley | II | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1241 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,543 | Virginia | Ann | Hindy | | | United States | Mark | D. | Hindy | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3719 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,544 | Gregory | J. | Hindy | | | United States | Mark | D. | Hindy | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3718 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,545 | George | V. | Hindy (Estate of) | | Virginia Ann Hindy | Unconfirmed | Mark | D. | Hindy | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2048 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,546 | Donna | Lee | Dietrich | | | United States | James | J. | Hobin | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5088 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,547 | Derrick | J. | Hobin | | | Unconfirmed | James | J. | Hobin | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4322 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,548 | Sean | Michael | Hobin | | | United States | James | J. | Hobin | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4323 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,549 | Laura | Jean | Decoster | | | United States | Robert | Wayne | Hobson | III | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3457 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,550 | Judith | Irene | Hobson | | | United States | Robert | Wayne | Hobson | III | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3455 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,551 | Matthew | Caleb | Hobson | | | United States | Robert | Wayne | Hobson | III | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3456 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,552 | Lisa | Ann | Hopkins | | | United States | Robert | Wayne | Hobson | III | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1243 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,553 | Cynthia | Palmieri | McNutt | | | United States | Robert | Wayne | Hobson | III | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3720 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,554 | Barbara | Ann | Hoerner | | | United States | Ronald | George | Hoerner | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2933 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,555 | Eileen | Mary | Byrne | | | United States | Patrick | Aloysius | Hoey | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 712 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,556 | Kathleen | | Higgins | | | United States | Patrick | Aloysius | Hoey | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 713 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,557 | Eileen | T. | Hoey | | | Unconfirmed | Patrick | Aloysius | Hoey | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 756 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,558 | Lucille | Agnes | Hoey | | | United States | Patrick | Aloysius | Hoey | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 709 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,559 | Timothy | Joseph | Hoey | | | Unconfirmed | Patrick | Aloysius | Hoey | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 711 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,560 | Michael | T. | Hoey | | | United States | Patrick | Aloysius | Hoey | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 757 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,561 | Brian | Patrick | Hoey | | | United States | Patrick | Aloysius | Hoey | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 706 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,562 | Robert | Timothy | Hoey | | | United States | Patrick | Aloysius | Hoey | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 707 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,563 | John | Vincent | Hoey | III | | United States | Patrick | Aloysius | Hoey | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 710 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,564 | Theresa | Ann | Komlo | | | Unconfirmed | Patrick | Aloysius | Hoey | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 714 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,565 | Sharon | M. | Reagan | | | United States | Patrick | Aloysius | Hoey | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 708 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,566 | Susan | Rochelle | Caneso | | | United States | John | Aaron | Hofer | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4329 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,567 | Billie | Ann | Hofer | | | Unconfirmed | John | Aaron | Hofer | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4327 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,568 | Alicia | Marie | Hofer | | | United States | John | Aaron | Hofer | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4326 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,569 | Rebecca | Jean | Hofer | | | United States | John | Aaron | Hofer | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4325 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,570 | Richard | Robert | Hofer | | | United States | John | Aaron | Hofer | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4328 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,571 | Kathryne | Lois | Hayde | | | United States | Stephen | G. | Hoffman | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2507 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,572 | Louise | Nancy | Heerey | | | United States | Stephen | G. | Hoffman | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2504 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,573 | Helen | Suzanne | Hoffman | | | United States | Stephen | G. | Hoffman | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2506 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,574 | Gabrielle | | Hoffman | | | United States | Stephen | G. | Hoffman | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2495 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,575 | Madeline | Claire | Hoffman | | | United States | Stephen | G. | Hoffman | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2495 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,576 | Mary | Louise | Hoffman | | | United States | Stephen | G. | Hoffman | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2508 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,577 | Dorothy | Marie | Hoffman | | | United States | Stephen | G. | Hoffman | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2505 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,578 | James | Aloysius | Hoffman | | | Unconfirmed | Stephen | G. | Hoffman | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2503 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,579 | Francis | Matthew | Hoffman | | | United States | Stephen | G. | Hoffman | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2502 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,580 | Joe | A. | Hoffman | | | United States | Stephen | G. | Hoffman | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2499 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,581 | Paul | Michael | Hoffman | | | United States | Stephen | G. | Hoffman | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2501 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,582 | Gregory | Andrew | Hoffman | | | United States | Stephen | G. | Hoffman | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2496 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,583 | John | William | Hoffman | | | United States | Stephen | G. | Hoffman | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2500 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,584 | Jean | L. | Hoffman (Estate of) | | Helen Suzanne Hoffman; John William Hoffman | United States | Stephen | G. | Hoffman | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2498 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,585 | Thomas | J. | Hoffman (Estate of) | | Francis Matthew Hoffman; John William Hoffman | United States | Stephen | G. | Hoffman | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2497 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,586 | Robin | Anne | Hohlweck | | | United States | Thomas | Warren | Hohlweck | Jr. | Unconfirmed | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 287 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,587 | Todd | Warren | Hohlweck | | | United States | Thomas | Warren | Hohlweck | Jr. | Unconfirmed | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 288 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,588 | Randolph | Thomas | Hohlweck | | | United States | Thomas | Warren | Hohlweck | Jr. | Unconfirmed | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 289 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,589 | Joseph | Francis | Holland | | | Unconfirmed | Joseph | | Holland | Jr. | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3463 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,590 | Tara | | Holland-Hickey | | | United States | Joseph | | Holland | Jr. | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2941 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,591 | Carol | Ann | O'Toole | | | United States | Joseph | | Holland | Jr. | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2942 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,592 | Ernie (Ernesto) | | Hidalgo | | | United States | Cora | Hidalgo | Holland (Estate of) | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2935 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,593 | Stephanie | | Holland | | | United States | Cora | Hidalgo | Holland (Estate of) | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2940 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,594 | Jessica | Lin Hidalgo | Holland | | | United States | Cora | Hidalgo | Holland (Estate of) | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2937 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,595 | Stephen | Kenyon | Holland | | | United States | Cora | Hidalgo | Holland (Estate of) | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2939 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,596 | Nathaniel | Kenyon | Holland | | | United States | Cora | Hidalgo | Holland (Estate of) | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2938 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,597 | Martha | Rebecca | Jackson-Holley | | | United States | Jimmie | Ira | Holley (Estate of) | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3722 | 15-cv-9903 | 7188 | 10/5/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,598 | Miles | Travis | Boyd | | | United States | Elizabeth | | Holmes (Estate of) | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1228 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,599 | Vivian | | Byas | | | United States | Elizabeth | | Holmes (Estate of) | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1246 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,600 | Walter | | Byas (Estate of) | | Paulette Byas | Unconfirmed | Elizabeth | | Holmes (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2054 | 15-cv-9903 | 7188 | 10/5/2021 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,601 | Louise | Ethel | Ellerbe | | | United States | Elizabeth | | Holmes (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2056 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,602 | Doris | | Holmes | | | United States | Elizabeth | | Holmes (Estate of) | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1247 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,603 | Christopher | | Holmes | Jr. | | United States | Elizabeth | | Holmes (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2055 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,604 | Thomas | | Holmes, II | | | United States | Elizabeth | | Holmes (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2053 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,605 | Lauren | M. | Cuttone | | | United States | James | P. | Hopper (Estate of) | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3726 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,606 | Rita | | Hopper | | | United States | James | P. | Hopper (Estate of) | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3726 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,607 | Molly | Williams | Hord | | | Unconfirmed | Montgomery | McCullough | Hord | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2059 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,608 | Lisa | Sharp | Hord | | | United States | Montgomery | McCullough | Hord | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2059 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,609 | Sophie | McCullough | Hord | | | United States | Montgomery | McCullough | Hord | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2059 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,610 | Jackson | Sharp | Hord | | | United States | Montgomery | McCullough | Hord | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2059 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,611 | Christine | M. | Grauer | | | United States | Michael | Joseph | Horn | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3727 | 15-cv-9903 | 7188 | 10/5/2021 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,612 | Mary | A. | Horn | | | United States | Michael | Joseph | Horn | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3729 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,613 | Maureen | Ann | Horn | | | United States | Michael | Joseph | Horn | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3730 | 15-cv-9903 | 7188 | 10/5/2021 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,614 | Charles | H. | Horn | | | United States | Michael | Joseph | Horn | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3728 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,615 | Dana | Horning | Crepeau | | | United States | Matthew | D. | Horning | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP227 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,616 | Diane | J. | Horning | | | Chile | Matthew | D. | Horning | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP226 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,617 | Kurt | Douglas | Horning | | | United States | Matthew | D. | Horning | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP225 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,618 | Donna | Marie | Erskine | | | United States | Robert | L. | Horohoe | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2065 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,619 | Patricia | M. | Horohoe | | | United States | Robert | L. | Horohoe | Jr. | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2062 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,620 | Michael | E. | Horohoe | | | United States | Robert | L. | Horohoe | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2063 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,621 | Robert | L. | Horohoe (Estate of) | Sr. | Claudia A. Horohoe | United States | Robert | L. | Horohoe | Jr. | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP332 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,622 | Patricia | Margaret | Witschel | | | United States | Robert | L. | Horohoe | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2064 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,623 | Miriam | | Horrocks | | | United States | Michael | Robert | Horrocks | | United States | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4659 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,624 | Michael | Alan | Horrocks | | | United States | Michael | Robert | Horrocks | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4659 | 15-cv-9903 | 6035 | 3/6/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,625 | Christa | Leigh | Smith | | | United States | Michael | Robert | Horrocks | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4659 | 15-cv-9903 | 6035 | 3/6/2020 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,626 | Elizabeth | Ruth | Horwitz | | | United States | Aaron | | Horwitz | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2945 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,627 | Allan | | Horwitz | | | United States | Aaron | | Horwitz | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2943 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,628 | Robert | Scott | Horwitz | | | United States | Aaron | | Horwitz | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2946 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,629 | Blake | Jeffrey | Horwitz | | | United States | Aaron | | Horwitz | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2944 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,630 | Tara | Zoe | Horwitz-Rodriguez | | | United States | Aaron | | Horwitz | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2947 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,631 | Sonya | M. | Houston | | | United States | Uhuru | Gonja | Houston | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2948 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,632 | Hannah | | Houston | | | United States | Uhuru | Gonja | Houston | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2948 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,633 | Hasani | | Houston | | | United States | Uhuru | Gonja | Houston | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2948 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,634 | Julia | P. | Shontere | | | Unconfirmed | Angela | Marie | Houtz (Estate of) | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3731 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,635 | Fay | | Caputo | | John Shanley | United States | Steven | Leon | Howell | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3472 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,636 | Ralph | Lawson | Howell (Estate of) | | Arlene T. Howell | United States | Steven | Leon | Howell | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1249 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,637 | Katelyn | Ann | Huczko | | | United States | Stephen | | Huczko | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3732 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,638 | Liam | James | Huczko | | | United States | Stephen | | Huczko | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3733 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,639 | Cullen | | Huczko | | | United States | Stephen | | Huczko | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3733 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,640 | Aidan | Patrick | Huczko | | | United States | Stephen | | Huczko | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3733 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,641 | Kathleen | Clare | Mcguire | | | Unconfirmed | Stephen | | Huczko | Jr. | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3733 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,642 | Kimberly | | Franco | | | United States | Kris | Robert | Hughes | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2073 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,643 | Elaine | Loretta | Hughes | | | United States | Kris | Robert | Hughes | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2071 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,644 | Keith | Henry | Hughes | | | United States | Kris | Robert | Hughes | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2072 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,645 | Henry | Robert | Hughes | | | United States | Kris | Robert | Hughes | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2070 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,646 | Donna | Sara | Hughes | | | Unconfirmed | Paul | Rexford | Hughes | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4333 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,647 | Amanda | Lucia | Hughes | | | United States | Paul | Rexford | Hughes | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4333 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,648 | Louise | | Hughes | | | United States | Robert | T. | Hughes | Jr. | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4868 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,649 | Leigha | | Hughes | | | United States | Robert | T. | Hughes | Jr. | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4869 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,650 | Lyndsey | | Hughes | | | United States | Robert | T. | Hughes | Jr. | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4867 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,651 | Robert | T. | Hughes | | | United States | Robert | T. | Hughes | Jr. | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4867 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,652 | Rosanne | | Hughes | | | United States | Thomas | F. | Hughes | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2076 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,653 | Patrick | Thomas | Hughes | | | United States | Thomas | F. | Hughes | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2076 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,654 | Ashley | Rose | Reid | | | United States | Thomas | F. | Hughes | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2076 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,655 | Shanin | | Roque | | | United States | Robert | T. | Hughes | Jr. | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4870 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,656 | Tennyson | | Huie | | | China | Susan | | Huie | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4660 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,657 | Gordon | | Huie | | | United States | Susan | | Huie | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4661 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,658 | Jennifer | Woodward | Hunt | | | United States | William | Christopher | Hunt | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1252 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,659 | Emma | Kathryn | Hunt-Bauman | | | United States | William | Christopher | Hunt | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1252 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,660 | Natalie | Christina | Conners | | | United States | Robert | Joseph | Hymel | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3481 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,661 | Beatriz | Hymel | Lipinski | | | United States | Robert | Joseph | Hymel | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 299 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,662 | Carolyne | Yacoub | Hynes | | | United States | Thomas | Edward | Hynes | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3485 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,663 | Olivia | Tommi | Hynes | | | United States | Thomas | Edward | Hynes | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3485 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,664 | Monica | | Ianelli | | | Unconfirmed | Joseph | A. | Ianelli | | United States | Functional Equivalent Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2081 | 15-cv-9903 | 5951 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,665 | Barbara | Ellen | Ianelli | | | United States | Joseph | A. | Ianelli | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1256 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,666 | Joseph | | Ianelli | | | United States | Joseph | A. | Ianelli | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1255 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,667 | Jennifer | | Thompson | | | United States | Joseph | A. | Ianelli | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2080 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,668 | Ayse | | Ibis | | | Unconfirmed | Zuhtu | | Ibis | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2950 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,669 | Hacer | | Ibis | | | Turkey | Zuhtu | | Ibis | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2951 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,670 | Mehmet | | Ibis | | | Turkey | Zuhtu | | Ibis | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2952 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,671 | Ali | | Ibis | | | United States | Zuhtu | | Ibis | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2949 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,672 | Mert | | Ibis | | | United States | Zuhtu | | Ibis | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2953 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,673 | Leyla | | Uyar | | | Turkey | Zuhtu | | Ibis | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2953 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,674 | Anne | Margaret | Habeeb (Estate of) | | CarolAnn Habeeb-Kiel | United States | Michael | Patrick | Iken | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1261 | 15-cv-9903 | 5979 | 2/18/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,675 | Monica | | Iken | | | United States | Michael | Patrick | Iken | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 302 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,676 | Gerard | Helmut | Iken | | | Unconfirmed | Michael | Patrick | Iken | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1260 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,677 | Jane | Catherine | Ill | | | United States | Frederick | J. | Ill | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3491 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,678 | Frederick | J. | Ill (Estate of) | Sr. | Jane Catherine Ill | United States | Frederick | J. | Ill | Jr. | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR;3489 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,679 | Gloria | Jean | Ingrassia | | | United States | Christopher | Noble | Ingrassia | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 305 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,680 | Elisa | Marie | Ingrassia | | | United States | Christopher | Noble | Ingrassia | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 309 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,681 | Anthony | Wayne | Ingrassia | | | United States | Christopher | Noble | Ingrassia | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 307 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,682 | Paul | B. | Ingrassia | | | United States | Christopher | Noble | Ingrassia | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 308 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,683 | Anthony | Arcangelo | Ingrassia | | | United States | Christopher | Noble | Ingrassia | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 306 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,684 | Steven | D. | Irgang | | | United States | Douglas | Jason | Irgang | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2084 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,685 | Joanne | | Irgang (Estate of) | | Steven D. Irgang | United States | Douglas | Jason | Irgang | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2085 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,686 | Dirk | H. | Isbrandtsen | | | United States | Erik | Hans | Isbrandtsen | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4336 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,687 | May | | Marconet | | | United States | Waleed | | Iskandar | | United States | Sibling | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5372 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,688 | Anthony | | DeTullio | | | Unconfirmed | Virginia | May | Jablonski | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3734 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,689 | Jennifer | Anne | Brady | | | United States | Michael | Grady | Jacobs | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2954 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,690 | Mary | Catherine | Brady | | | United States | Michael | Grady | Jacobs | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2955 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,691 | Michael | John | Brady | | | United States | Michael | Grady | Jacobs | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2956 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,692 | Peter | | Brady | | | United States | Michael | Grady | Jacobs | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2957 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,693 | Zoe | Alexa | Jacobs | | | United States | Jason | Kyle | Jacobs | | United States | Child | 1/3/2005 | DKT 602; 11:03-cv-01616-JR; AP99 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,694 | Jennifer | Jael | Jacobs-Deutsch | | | United States | Jason | Kyle | Jacobs | | United States | Spouse | 1/3/2005 | DKT 602; 11:03-cv-01616-JR; AP99 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,695 | Rachel | Bess | Jacobson | | | Unconfirmed | Steven | A. | Jacobson | | United States | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5376 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,696 | Miriam | Rose | Jacobson | | | United States | Steven | A. | Jacobson | | United States | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5375 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,697 | Deborah | B. | Jacobson (Estate of) | | Miriam Rose Jacobson; Rachel Bess Jacobson | United States | Steven | A. | Jacobson | | United States | Spouse | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5375 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,698 | Kimberly | Jacoby | Dudgeon | | | United States | Steven | Donald | Jacoby | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3736 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,699 | Nicholas | Harrod | Jacoby (Estate of) | | Kimberly Jacoby Dudgeon | United States | Steven | Donald | Jacoby | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3736 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,700 | Anna | May | Jagoda | | | United States | Jake | D. | Jagoda | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4064 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,701 | Louis | John | Jagoda | | | United States | Jake | D. | Jagoda | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4065 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,702 | Sneh | | Jain | | | United States | Yudh | V. | Jain | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3737 | 15-cv-9903 | 7188 | 10/5/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,703 | Vandna | | Jain | | | United States | Yudh | V. | Jain | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3737 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,704 | Paul | Henry | Jalbert | | | United States | Robert | A. | Jalbert | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2960 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,705 | Michael | A. | Jalbert | | | United States | Robert | A. | Jalbert | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4872 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,706 | Suzanne | E. | McCormick | | | United States | Robert | A. | Jalbert | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4337 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,707 | Julie | Ann | Pitt | | | United States | Robert | A. | Jalbert | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2959 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,708 | Catherine | Jalbert | Rothwell | | | Canada | Robert | A. | Jalbert | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2958 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,709 | Alicia | Noelle | Curran | | | United States | Amy | Nicole | Jarret | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1270 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,710 | Marc | Douglas | Jarret | | | United States | Amy | Nicole | Jarret | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1267 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,711 | Matthew | Ryan | Jarret | | | United States | Amy | Nicole | Jarret | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1268 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,712 | Aram | Pothier | Jarret | III | | United States | Amy | Nicole | Jarret | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1269 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,713 | Aram | Pothier | Jarret | Jr. | | United States | Amy | Nicole | Jarret | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1264 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,714 | Marilyn | Ruth | Trudeau | | | United States | Amy | Nicole | Jarret | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1265 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,715 | Jennifer | Lynn | Jenkins | | | United States | Joseph | | Jenkins | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3738 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,716 | Debra | Anne | Jenkins | | | United States | Joseph | | Jenkins | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2090 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,717 | Michael | Patrick | Jenkins | | | United States | Joseph | | Jenkins | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2089 | 15-cv-9903 | 6035 | 3/6/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,718 | Gordon | Robert | Jenkins | | | United States | Joseph | | Jenkins | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2088 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,719 | Steven | | Jenkins | | | United States | Joseph | | Jenkins | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3501 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,720 | Aline | L. | Kanney-Jenkins | | | United States | Joseph | | Jenkins | Jr. | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2087 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,721 | Meena | | Jerath | | | United States | Prem | N. | Jerath | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 807 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,722 | Neel | | Jerath | | | United States | Prem | N. | Jerath | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 808 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,723 | Ju-Hsiu | | Jian | | | Unconfirmed | Hweidar | | Jian | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4338 | 11-cv-7550 | 3382 | 10/31/2016 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,724 | W.J. | | | | | United States | Hweidar | | Jian | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4338 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,725 | K.J. | | | | | United States | Hweidar | | Jian | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4338 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,726 | Cassandra | Lee | Carter | | | United States | Dennis | Michael | Johnson | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 314 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,727 | Diane | Mary | Czlapinski | | | United States | Dennis | Michael | Johnson | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4342 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,728 | Dawn | Marie | Johnson | | | United States | Dennis | Michael | Johnson | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4669 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,729 | Joyce | Linda | Johnson | | | United States | Dennis | Michael | Johnson | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 314 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,730 | Robert | Edmund | Johnson | | Gail Sue Lindner | United States | Dennis | Michael | Johnson | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4339 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,731 | Elva | Lorraine | Johnson (Estate of) | | Gail Sue Lindner | United States | Dennis | Michael | Johnson | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4340 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,732 | Gail | Sue | Lindner | | | United States | Dennis | Michael | Johnson | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4341 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,733 | Mary | J. | Jones | | | United States | Charles | Edward | Jones | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2962 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,734 | Bernadette | Marie | Giuliani | | | United States | Andrew | B. | Jordan | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5102 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,735 | Ellen | Lucy | Green | | | United States | Andrew | B. | Jordan | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5104 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,736 | Margaret | Jane | Gregory | | | United States | Andrew | B. | Jordan | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5106 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,737 | Mary | Brigid | Jordan | | | United States | Andrew | B. | Jordan | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5105 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,738 | Thomas | Patrick | Jordan | | | United States | Andrew | B. | Jordan | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5101 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,739 | Ellen | | Jordan (Estate of) | | Margaret Jane Gregory | United States | Andrew | B. | Jordan | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5099 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,740 | Thomas | | Jordan (Estate of) | | Margaret Jane Gregory | United States | Andrew | B. | Jordan | | Unconfirmed | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5098 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,741 | Elizabeth | Ann | Kobel | | | United States | Andrew | B. | Jordan | | Unconfirmed | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5103 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,742 | Jennifer | Eileen | Josiah | | | United States | Jane | Eileen | Josiah | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 317 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,743 | Kelly | Christine | Satish | | | United States | Jane | Eileen | Josiah | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 319 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,744 | Sentija | | Jovic | | | Croatia | Anthony | | Jovic | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5107 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,745 | Matthew | Anthony | Jovic | | | United States | Anthony | | Jovic | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5107 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,746 | Peter | Thomas | Jovic | | | United States | Anthony | | Jovic | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5107 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,747 | Angel | L. | Juarbe | Sr. | | United States | Angel | L. | Juarbe | Jr. | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4344 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,748 | Joan | C. | Kane (Estate of) | | Elizabeth Kane Reich | United States | Vincent | Dominick | Kane | Jr. | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2102 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,749 | Vincent | D. | Kane (Estate of) | Sr. | Elizabeth Kane Reich | United States | Vincent | Dominick | Kane | Jr. | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2101 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,750 | Elizabeth | Kane | Reich | | | United States | Vincent | Dominick | Kane | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2104 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,751 | Rebecca | Sihyun | Hoang | | | United States | Joon | Koo | Kang | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1284 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,752 | Janet | Eun Young | Kang | | | United States | Joon | Koo | Kang | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1283 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,753 | Seong | Soon | Kang | | | United States | Joon | Koo | Kang | | Unconfirmed | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1281 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,754 | Pil Soon | | Kang (Estate of) | | Seong Soon Kang | United States | Joon | Koo | Kang | | Unconfirmed | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1282 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,755 | Jamie | Kang | Sarracino | | | United States | Joon | Koo | Kang | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1285 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,756 | Tamara | Susan | Kanter | | | United States | Sheldon | Robert | Kanter | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 840 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,757 | Evan | Morgan | Kanter | | | United States | Sheldon | Robert | Kanter | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 842 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,758 | Adam | Brent | Kanter | | | United States | Sheldon | Robert | Kanter | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 841 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,759 | Francine | Charlotte | Kaplan | | | United States | Robin | Lynne | Kaplan | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4347 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,760 | Edward | Harvey | Kaplan | | | United States | Robin | Lynne | Kaplan | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4348 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,761 | Mark | Adam | Kaplan | | | United States | Robin | Lynne | Kaplan | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4349 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,762 | Brenda | Rowena | Vandever | | | United States | William | A. | Karnes | | United States | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5379 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,763 | Kara | | Kasper | | | United States | Charles | Lewis | Kasper | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5111 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,764 | Melissa | | Kasper | | | United States | Charles | Lewis | Kasper | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5110 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,765 | Michael | Roman | Kasper | | | United States | Charles | Lewis | Kasper | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5109 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,766 | Barbara | E. | Keane | | | United States | Edward | T. | Keane | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3739 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,767 | Mark | Edward | Keane | | | United States | Edward | T. | Keane | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4350 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,768 | Charlotte | Florence | Keane | | | United States | Richard | Michael | Keane | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4357 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,769 | Constance | Anne | Keane | | | Unconfirmed | Richard | Michael | Keane | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4359 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,770 | Judith | Ann | Keane | | | United States | Richard | Michael | Keane | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3740 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,771 | Garrett | Paul | Keane | | | Unconfirmed | Richard | Michael | Keane | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4354 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,772 | Paul | Anthony | Keane | | | Unconfirmed | Richard | Michael | Keane | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4356 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,773 | Sean | Michael | Keane | | | United States | Richard | Michael | Keane | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4352 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,774 | Timothy | Brendan | Keane | | | United States | Richard | Michael | Keane | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3743 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,775 | Patrick | James | Keane | | | United States | Richard | Michael | Keane | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3742 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,776 | Matthew | Eamon | Keane | | | United States | Richard | Michael | Keane | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3741 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,777 | Cynthia | Ann | Polo | | | United States | Edward | T. | Keane | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4351 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,778 | Theresa | Irene | Wilson | | | Unconfirmed | Richard | Michael | Keane | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4358 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,779 | Denise | K. | Keasler | | Susan K. Keasler | United States | Karol | Ann | Keasler | | Unconfirmed | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1288 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,780 | Joann | Marie | Anderson | | | United States | Barbara | A. | Keating | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4670 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,781 | Michael | Lawrence | Keating | | | United States | Barbara | A. | Keating | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4360 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,782 | Paul | Joseph | Keating | | | United States | Barbara | A. | Keating | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4362 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,783 | John | Edward | Keating | | | United States | Barbara | A. | Keating | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4361 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,784 | Jennifer | Keene | Clyde | | | United States | Leo | Russell | Keene | III | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3744 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,785 | Martha | Susan | Grimm | | | United States | Leo | Russell | Keene | III | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2963 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,786 | Kristen | M. | Keene | | | United States | Leo | Russell | Keene | III | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2965 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,787 | Krista | Sue | Keene | | | United States | Leo | Russell | Keene | III | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2964 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,788 | Mazalee | Morgan | Keene | | | United States | Leo | Russell | Keene | III | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2965 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,789 | Alice | Buchholz | Kelly | | | Unconfirmed | Joseph | Anthony | Kelly | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1290 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,790 | Maureen | Kelly | Donegan | | | United States | William | Hill | Kelly (Estate of) | Jr. | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4671 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,791 | Kathleen | K. | Hamilton | | | United States | William | Hill | Kelly (Estate of) | Jr. | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3745 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,792 | Meigan | Bennett | Kelly | | | United States | William | Hill | Kelly (Estate of) | Jr. | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3746 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,793 | JoAnne | Marie | Kelly | | | United States | William | Hill | Kelly (Estate of) | Jr. | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2968 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,794 | William | Hill | Kelly | Sr. | | United States | William | Hill | Kelly (Estate of) | Jr. | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2969 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,795 | Meredith | Carroll | Andrews | | | United States | Robert | C. | Kennedy | | United States | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5385 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,796 | Catherine | Mary | Miller | | | United States | Robert | C. | Kennedy | | United States | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5384 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,797 | Mary | Ann | Keohane | | | United States | John | Richard | Keohane | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2972 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,798 | Darlene | Marie | Keohane | | | United States | John | Richard | Keohane | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2970 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,799 | Donald | Edward | Keohane | | | United States | John | Richard | Keohane | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2971 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,800 | Colleen | Elizabeth | Kerwin | | | United States | Ronald | T. | Kerwin | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3541 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,801 | Dianne | P. | Kerwin | | | United States | Ronald | T. | Kerwin | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3541 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,802 | Ryan | Thomas | Kerwin | | | United States | Ronald | T. | Kerwin | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3541 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,803 | Keith | Walter | Kerwin | | | United States | Ronald | T. | Kerwin | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3541 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,804 | Granvilette | W. | Kestenbaum | | | United States | Howard | L. | Kestenbaum | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3747 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,805 | Robert | | Dow | | | Unconfirmed | Ruth | Ellen | Ketler | | United States | Functional Equivalent Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3748 | 15-cv-9903 | 5949 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,806 | Ameiza | | Khan | | | Guyana | Sarah | | Khan | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 321 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,807 | Nazam | | Khan | | | United States | Sarah | | Khan | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 321 | 15-cv-9903 | 5087 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,808 | Tahira | | Khan | | | United States | Taimour | | Khan | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3544 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,809 | Shaneeza | | Periana-Pillai | | | Guyana | Sarah | | Khan | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 321 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,810 | Zara | Khan | Yedvarb | | | United States | Taimour | | Khan | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2638 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,811 | Patricia | Lynn | Kiefer | | | United States | Michael | Vernon | Kiefer | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2640 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,812 | Henry | Francis | Kiefer | Jr. | | United States | Michael | Vernon | Kiefer | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2639 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,813 | Darlene | Therese | Kinney | | | United States | Brian | Kevin | Kinney | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2975 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,814 | Donna | Marie | Kirby | | | United States | Chris | M. | Kirby (Estate of) | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3750 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,815 | Jennifer | Marie | Kirby | | | United States | Chris | M. | Kirby (Estate of) | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3753 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,816 | Brian | Patrick | Kirby | | | United States | Chris | M. | Kirby (Estate of) | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3749 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,817 | James | Michael | Kirby | III | | United States | Chris | M. | Kirby (Estate of) | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3752 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,818 | James | Michael | Kirby | Jr. | | United States | Chris | M. | Kirby (Estate of) | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3751 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,819 | KellyAnn | | Racanelli | | | United States | Chris | M. | Kirby (Estate of) | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3754 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,820 | Lauren | | Kirschbaum | | | United States | Howard | Barry | Kirschbaum | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4367 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,821 | Rochelle | Sara | Kirschbaum | | | United States | Howard | Barry | Kirschbaum | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4365 | 15-cv-9903 | 7188 | 10/5/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,822 | Matthew | Adam | Kirschbaum | | | United States | Howard | Barry | Kirschbaum | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4366 | 15-cv-9903 | 6034 | 3/6/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,823 | Barbara | Davis | Kirwin | | | United States | Glenn | Davis | Kirwin | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3551 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,824 | Paul | Harris | Kirwin (Estate of) | | Daniel T. Kirwin | United States | Glenn | Davis | Kirwin | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3550 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,825 | Debra | Joy | Foxx | | | United States | Alan | David | Kleinberg | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 763 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,826 | Mindy | S. | Kleinberg | | | United States | Alan | David | Kleinberg | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 762 | 15-cv-9903 | 4023 | 6/8/2018 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,827 | Lauren | N. | Kleinberg | | | United States | Alan | David | Kleinberg | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 762 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,828 | Jacob | R. | Kleinberg | | | United States | Alan | David | Kleinberg | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 762 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,829 | Sam | E. | Kleinberg | | | United States | Alan | David | Kleinberg | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 762 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,830 | Stanley | L. | Kleinberg (Estate of) | | Marci Alyse Kleinberg-Bandelli; Marla H. Parker, Debra Joy Foxx | United States | Alan | David | Kleinberg | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 764 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,831 | Marci | Alyse | Kleinberg-Bandelli | | | United States | Alan | David | Kleinberg | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3553 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,832 | Marla | H. | Parker | | | United States | Alan | David | Kleinberg | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; 325 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,833 | Vivian | Lerner | Shoemaker | | | United States | Alan | David | Kleinberg | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 325 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,834 | Kathleen | Ann | Doolan | | | United States | Thomas | Patrick | Knox | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1303 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

EXHIBIT C-1

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,835 | Nancy | Sadie | Knox | | | United States | Thomas | Patrick | Knox | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 328 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,836 | James | John | Knox | | | Unconfirmed | Thomas | Patrick | Knox | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1299 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,837 | Denis | Mooney | Knox | | | United States | Thomas | Patrick | Knox | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1300 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,838 | Patricia | B. | Knox (Estate of) | | Kathleen Ann Doolan | United States | Thomas | Patrick | Knox | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1298 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,839 | Patricia | Bridget | Lalley | | | United States | Thomas | Patrick | Knox | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1302 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,840 | Mary | Ellen | Profita | | | United States | Thomas | Patrick | Knox | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1301 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,841 | Robert | | Kobus | | | United States | Deborah | | Kobus | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1306 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,842 | Leokadia | | Kobus (Estate of) | | Robert Kobus | United States | Deborah | | Kobus | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1307 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,843 | Michelle | Ann | Stabile | | | United States | Frank | J. | Koestner | | United States | Functional Equivalent Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4672 | 15-cv-9903 | 8293 | 7/29/2022 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,844 | Joy | A. | Kohart | | | United States | Ryan | Ashley | Kohart | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2647 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,845 | Adam | Prentiss | Kohart | | | United States | Ryan | Ashley | Kohart | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2643 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,846 | Brett | D. | Kohart | | | United States | Ryan | Ashley | Kohart | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2644 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,847 | Geoffrey | Adam | Kohart | Jr. | | United States | Ryan | Ashley | Kohart | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2646 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,848 | Geoffrey | Adam | Kohart | Sr. | | United States | Ryan | Ashley | Kohart | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2645 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,849 | Aimee | Elizabeth | Garrison | | | United States | Suzanne | | Kondratenko | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5130 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,850 | Sarah | M. | Kondratenko | | | United States | Suzanne | | Kondratenko | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5134 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,851 | Patricia | Anne | Kondratenko | | | United States | Suzanne | | Kondratenko | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5132 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,852 | Eric | | Kondratenko | | | United States | Suzanne | | Kondratenko | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5131 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,853 | Patricia | Anne | Kondratenko-Collins | | | United States | Suzanne | | Kondratenko | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5136 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,854 | Katherine | J. | Marien | | | United States | Suzanne | | Kondratenko | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5133 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,855 | Caroline | Megan | Ruestow | | | United States | Suzanne | | Kondratenko | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5135 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,856 | Christine | A | Kopytko | | | Unconfirmed | Scott | | Kopytko (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3565 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,857 | Joyce | | Mercer | | | United States | Scott | | Kopytko (Estate of) | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3564 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,858 | Faith | Kousoulis | Hagerty | | | United States | Danielle | | Kousoulis | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3756 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,859 | Zoe | Pappas | Kousoulis | | | United States | Danielle | | Kousoulis | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3759 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,860 | Eleni | | Kousoulis | | | United States | Danielle | | Kousoulis | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3757 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,861 | Peter | G. | Kousoulis | | | United States | Danielle | | Kousoulis | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3758 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,862 | Lisa | Maria | Inzerillo | | | United States | William | Edward | Krukowski | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4368 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,863 | William | Lee | Krukowski | | | United States | William | Edward | Krukowski | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4368 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,864 | Felix | | Ksido | | | United States | Lyudmila | | Ksido | | Unconfirmed | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1310 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,865 | Robert | | Ksido | | | United States | Lyudmila | | Ksido | | Unconfirmed | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1799 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,866 | Barry | | Ksido | | | United States | Lyudmila | | Ksido | | Unconfirmed | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1798 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,867 | Lawrence | Irving | Ksido | | | United States | Lyudmila | | Ksido | | Unconfirmed | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1310 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,868 | Nancy | Ada | Kumpel | | | United States | Kenneth | B. | Kumpel (Estate of) | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1313 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,869 | Gregory | James | Kumpel | | | United States | Kenneth | B. | Kumpel (Estate of) | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1313 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,870 | Carl | Philip | Kumpel | | | United States | Kenneth | B. | Kumpel (Estate of) | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1313 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,871 | James | | Kuveikis | | | United States | Thomas | J. | Kuveikis | | Unconfirmed | Sibling | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5490 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,872 | Eric | | Laborie | | | United States | Kathryn | | Laborie | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4369 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,873 | Dolores | | Ladley | | | Unconfirmed | James | Patrick | Ladley | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2119 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,874 | Eileen | | Ladley | | | United States | James | Patrick | Ladley | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2122 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,875 | Patrick | John | Ladley | | | United States | James | Patrick | Ladley | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2120 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,876 | Daniel | Edward | Ladley | | | United States | James | Patrick | Ladley | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2121 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,877 | Mary | Ann | Leach | | | United States | James | Patrick | Ladley | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2123 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,878 | Dominick | Vincent | LaFalce | Jr. | | United States | Joseph | A. | LaFalce | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2982 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,879 | Anita | Lafond | Korsonsky | | | United States | Jeanette | | Lafond-Menichino | | Unconfirmed | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4674 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,880 | Madelyn | Beatrice | LaFrance | | | United States | Alan | Charles | LaFrance | | United States | Parent | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5388 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,881 | Jean | Ya | Lai | | | United States | Neil | Kwong-Wah | Lai | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3582 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,882 | Jay | Wei | Lai | | | United States | Neil | Kwong-Wah | Lai | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3582 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,883 | Hui | Fen | Pan | | | United States | Neil | Kwong-Wah | Lai | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3582 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,884 | Linda | | Lalama | | | United States | Franco | | Lalama | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3761 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,885 | Katharine | Rose | Pereira | | | United States | Franco | | Lalama | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3761 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,886 | Fongpein | L. | Chan | | | Unconfirmed | Chow | Kwan | Lam | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3762 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,887 | Amy | Zhang | Lam | | | United States | Chow | Kwan | Lam | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3763 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,888 | Chow | Leing | Lam | | | United States | Chow | Kwan | Lam | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3764 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,889 | Alexander | Zhang | Lam | | | United States | Chow | Kwan | Lam | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3763 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,890 | Benjamin | Zhang | Lam | | | United States | Chow | Kwan | Lam | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3763 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,891 | Janet | Linda | Lane | | | United States | Robert | T. | Lane | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1317 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,892 | Richard | Louis | Lane | | | United States | Robert | T. | Lane | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1316 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,893 | Jason | Mathew | Lane | | | United States | Robert | T. | Lane | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1318 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,894 | Suzanne | Renee | Stevenson | | | United States | Robert | T. | Lane | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1319 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,895 | Sandra | Jean | Pangborn | | | United States | Brendan | Mark | Lang | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4372 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,896 | Donna | Marsh | O'Connor | | | Unconfirmed | Vanessa | Lang | Langer | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1321 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,897 | Susan | Gail | Chamberlain | | | United States | Michele | Bernadette | Lanza | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 332 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,898 | Albert | George | Chamberlain | | | United States | Michele | Bernadette | Lanza | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 334 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,899 | Ethel | R. | Chamberlain (Estate of) | | Susan Gail Chamberlain | United States | Michele | Bernadette | Lanza | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 330 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,900 | Albert | Andrew | Chamberlain (Estate of) | | Susan Gail Chamberlain | United States | Michele | Bernadette | Lanza | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 331 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,901 | Nicholas | Joshua | Lanza | | | United States | Michele | Bernadette | Lanza | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2461 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,902 | Robert | Anthony | Lanza | Jr. | | United States | Michele | Bernadette | Lanza | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2461 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,903 | Cynthia | Diane | Oricchio | | | Unconfirmed | Michele | Bernadette | Lanza | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 333 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,904 | Danielle | Bette | Lemack | | | United States | Judith | Camilla | Larocque (Estate of) | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4373 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,905 | Carie | Anne | Lemack | | | United States | Judith | Camilla | Larocque (Estate of) | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4374 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,906 | Paige | M. | Larrabee | | | United States | Christopher | R. | Larrabee | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3767 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,907 | Jessica | Susan | Larrabee | | | United States | Christopher | R. | Larrabee | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3765 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,908 | Stephen | Randall | Larrabee | | | United States | Christopher | R. | Larrabee | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3769 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,909 | Scott | Michael | Larrabee | | | United States | Christopher | R. | Larrabee | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3768 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,910 | Nicole | Larrabee | Rodrigues | | | United States | Christopher | R. | Larrabee | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3766 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,911 | Janet | Lu Anne | Satterfield | | | United States | Christopher | R. | Larrabee | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3770 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,912 | Brenda | | Larsen | | | United States | Scott | | Larsen | | Unconfirmed | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5143 | 02-cv-7230 | 5058 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,913 | Marisa | | Larsen | | | United States | Scott | | Larsen | | Unconfirmed | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5143 | 02-cv-7230 | 5058 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,914 | Scott | Brian | Larsen | | | United States | Scott | | Larsen | | Unconfirmed | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5143 | 02-cv-7230 | 5058 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,915 | August | | Larsen | | | United States | Scott | | Larsen | | Unconfirmed | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5143 | 02-cv-7230 | 5058 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,916 | Linda | Sue | LeBlanc | | | United States | Natalie | Janis | Lasden (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4375 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,917 | Barbara | Jean | Lasko | | | United States | Gary | E. | Lasko | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4676 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,918 | Elise | A. | Lasko | | | United States | Gary | E. | Lasko | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4376 | 02-cv-6977 | 4880 | 8/15/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,919 | Edward | R. | Lasko (Estate of) | | Doreen Jurczyk; Deborah Lasko | United States | Gary | E. | Lasko | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4675 | 15-cv-9903 | 4146 | 9/4/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,920 | Jennifer | Lynn | Halstead | | | United States | Paul | | Laszczynski | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2985 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,921 | Amy | Melissa | Laszczynski | | | United States | Paul | | Laszczynski | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2984 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,922 | Jercienne | | Laurencin | | | United States | Charles | Augustus | Laurencin | | Saint Lucia | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5390 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,923 | Birther | Marie | Laurencin-Bannister | | | United States | Charles | Augustus | Laurencin | | Saint Lucia | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5389 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,924 | Mary Jane | | LaVache | | | United States | Maria | | LaVache | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2989 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,925 | Bernice | Maria | LaVache | | | United States | Maria | | LaVache | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2987 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,926 | Joseph | L. | LaVache (Estate of) | | Mary Jane LaVache | Unconfirmed | Maria | | LaVache | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2988 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,927 | Patricia | | Caloia | | | United States | Denis | | Lavelle | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4880 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,928 | Barbara | Jean | Dziadek | | | United States | Denis | | Lavelle | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4881 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,929 | Emily | | Lavelle (Estate of) | | Patricia Caloia | Unconfirmed | Denis | | Lavelle | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4878 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,930 | Kathleen | Cecelia | Palacio | | | United States | Denis | | Lavelle | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4879 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,931 | Dolores | Mary | LaVerde | | | United States | Jeannine | | LaVerde | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1324 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,932 | Thomas | A. | LaVerde | | | United States | Jeannine | | LaVerde | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2127 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,933 | Christopher | Robert | Sodano | | | Unconfirmed | Jeannine | | LaVerde | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1324 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,934 | Kevin | P. | Laverty (Estate of) | | Deena Laverty-Castineira | United States | Anna | A. | Laverty | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4378 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,935 | Deena | | Laverty-Castineira | | | United States | Anna | A. | Laverty | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4377 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,936 | Elizabeth | E. Lawrence | Andersen | | | Unconfirmed | Robert | A. | Lawrence | Jr. | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1330 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,937 | Toland | Curry | Lawrence | | | United States | Robert | A. | Lawrence | Jr. | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1327 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,938 | Suzanne | Burns | Lawrence | | | United States | Robert | A. | Lawrence | Jr. | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1327 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,939 | Walter | Edwards | Lawrence | | | United States | Robert | A. | Lawrence | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2129 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,940 | Robert | Appleton | Lawrence | III | | United States | Robert | A. | Lawrence | Jr. | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1327 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,941 | Eileen | | Lawrence (Estate of) | | Suzanne Burns Lawrence | United States | Robert | A. | Lawrence | Jr. | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1329 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,942 | Robert | A. | Lawrence (Estate of) | Sr. | Suzanne Burns Lawrence | United States | Robert | A. | Lawrence | Jr. | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1328 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,943 | Laurie | Miller | Laychak | | | United States | David | William | Laychak | | United States | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4683 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,944 | Jennifer | Lauren | Laychak | | | United States | David | William | Laychak | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4683 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,945 | Zachary | David | Laychak | | | United States | David | William | Laychak | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4683 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,946 | Denise | L. | Henick | | | United States | James | P. | Leahy | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3610 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,947 | Jeanette | Elizabeth | Leahy | | | United States | James | P. | Leahy | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3609 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,948 | Arthur | Charles | Leahy | III | | United States | James | P. | Leahy | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1332 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,949 | Michele | E. | Safatle | | | United States | James | P. | Leahy | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3612 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,950 | Danielle | Ann | Vella | | | United States | James | P. | Leahy | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3611 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent / Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,951 | Carole | Jeanne | Leavey | | | United States | Joseph | Gerard | Leavey | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5145 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,952 | Caitlin | Alexandra | Leavey | | | United States | Joseph | Gerard | Leavey | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5145 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,953 | Brian | Michael | Leavey | | | United States | Joseph | Gerard | Leavey | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5146 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,954 | Ann | I. | Leavy | | | United States | Neil | J. | Leavy | | United States | Parent | 9/4/2002 | DKT 3; 2:01616-JR; 1335 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,955 | John | P. | Leavy | | | Unconfirmed | Neil | J. | Leavy | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1336 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,956 | Mark | Joseph | Leavy | | | United States | Neil | J. | Leavy | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1337 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,957 | Terence | Joseph | Greene | | | United States | Lorraine | | Lee | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1349 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,958 | Thomas | Michael | Greene | | | United States | Lorraine | | Lee | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1350 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,959 | Joan | | Greene (Estate of) | | Barbara Margaret Wentworth; Thomas Michael Greene | United States | Lorraine | | Lee | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1347 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,960 | Timothy | R. | Greene (Estate of) | | William Louis Meyerriecks | United States | Lorraine | | Lee | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1348 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,961 | Geneva | | Johnson | | | United States | Juanita | | Lee | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1339 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,962 | Janet | Lee | Johnson | | | United States | Juanita | | Lee | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1343 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,963 | Anthony | Scott | Johnson | | | United States | Juanita | | Lee | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1341 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,964 | Amanda | Beth | Lee | | | United States | Daniel | John | Lee | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; AP289 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,965 | Allison | Danielle | Lee | | | United States | Daniel | John | Lee | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; AP289 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,966 | Kellie | | Lee | | | United States | Daniel | John | Lee | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; AP289 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,967 | Angela | F. | Lee | | | United States | David | S. | Lee | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4802 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,968 | Ryan | David | Lee | | | United States | David | S. | Lee | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4802 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,969 | Hyong | O. | Lee | | | United States | Linda | C. | Lee | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3620 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,970 | Myong | H. | Lee | | | United States | Linda | C. | Lee | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3619 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,971 | Patricia | Marie | Reilly | | | United States | Lorraine | | Lee | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1352 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,972 | Shirley | Ann | Walker | | | United States | Juanita | | Lee | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1345 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,973 | Barbara | Margaret | Wentworth | | | United States | Lorraine | | Lee | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1351 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,974 | Nichole | | Williams | | | United States | Juanita | | Lee | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1340 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,975 | Cheryl | Renee | Witherspoon | | | United States | Juanita | | Lee | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1344 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,976 | Daniel | Jay | Lefkowitz | | | United States | Stephen | Paul | Lefkowitz | | Unconfirmed | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2990 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,977 | Lillian | | Lefkowitz (Estate of) | | Daniel Jay Lefkowitz | United States | Stephen | Paul | Lefkowitz | | Unconfirmed | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2991 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,978 | Rubin | | Lefkowitz (Estate of) | | Daniel Jay Lefkowitz | United States | Stephen | Paul | Lefkowitz | | Unconfirmed | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2992 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,979 | Magaly | Jane | Lemagne | | | United States | David | Prudencio | Lemagne | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3771 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,980 | Ruth | Myriam | Lemagne | | | United States | David | Prudencio | Lemagne | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3773 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,981 | Prudencio | | Lemagne (Estate of) | | Ruth Myriam Lemagne | United States | David | Prudencio | Lemagne | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3772 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,982 | Suzanne | Lenihan | Faulkner | | | United States | Joseph | A. | Lenihan | | United States | Sibling | 9/5/2002 | DKT 305; 1:02-cv-01616-JR; P4384 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,983 | John | Joseph | Lenihan | | | United States | Joseph | A. | Lenihan | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3775 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,984 | Ann | K. | Lenihan (Estate of) | | David Lenihan | United States | Joseph | A. | Lenihan | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3774 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,985 | Nancy | Lennon | Frain | | | United States | John | J. | Lennon | Jr. | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2993 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,986 | Lucille | | Lennon | | | United States | John | J. | Lennon | Jr. | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2996 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,987 | James | Louis | Lennon | | | United States | John | J. | Lennon | Jr. | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2994 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,988 | John | J. | Lennon (Estate of) | Sr. | Lucille Lennon | United States | John | J. | Lennon | Jr. | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2995 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,989 | Jennifer | Ann | Levi | | | United States | John | D. | Levi | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2998 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,990 | Peggy | Sue | Lewin | | | United States | Daniel | | Lewin | | Unconfirmed | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3785 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,991 | Charles | Jay | Lewin | | | United States | Daniel | | Lewin | | | Unconfirmed | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3782 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,992 | Jonathan | Aaron | Lewin | | | United States | Daniel | | Lewin | | | Unconfirmed | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3783 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,993 | Michael | Noah | Lewin | | | United States | Daniel | | Lewin | | | Unconfirmed | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3784 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,994 | Dolores | Marie | Libretti | | | United States | Daniel | F. | Libretti | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5148 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 1,995 | Joseph | | Libretti | | | Unconfirmed | Daniel | F. | Libretti | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3631 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,996 | Anthony | Mark | Licciardi | | | United States | Ralph | Michael | Licciardi | | United States | Sibling | 9/4/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1356 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,997 | Sebastiano | | Licciardi (Estate of) | | Jo-Ann Licciardi | United States | Ralph | Michael | Licciardi | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3635 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 1,998 | Carmel-Ann | | Sullivan | | | United States | Ralph | Michael | Licciardi | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3636 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 1,999 | Mark | Irving | Lichtschein | | | United States | Edward | | Lichtschein | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1775 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,000 | Mindi | A. | Cohen | | | United States | Steven | Barry | Lillianthal | | | Unconfirmed | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 343 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,001 | Marcia | | Lillianthal (Estate of) | | Mindi A. Cohen | United States | Steven | Barry | Lillianthal | | | Unconfirmed | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 343 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,002 | Sherman | | Lillianthal (Estate of) | | Mindi A. Cohen | United States | Steven | Barry | Lillianthal | | | Unconfirmed | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 342 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,003 | Haydee | C. | Lillo | | | Unconfirmed | Carlos | R. | Lillo | | United States | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4688 | 02-cv-6977 | 4880 | 8/15/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,004 | Caroline | | Lilore | | | United States | Craig | Damian | Lilore | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,005 | Se | Jua | Au | | | United States | Wei Rong | | Lin | | China | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3786 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,006 | Karoline | Yu Zheng | Lin | | | United States | Wei Rong | | Lin | | China | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3786 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,007 | Katherine | Xue Xiao | Lin | | | United States | Wei Rong | | Lin | | China | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3786 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,008 | Zeng | Lu | Lin | | | United States | Wei Rong | | Lin | | China | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3788 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,009 | Carol | Ann | Linehan | | | United States | Thomas | V. | Linehan | Jr. | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3642 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,010 | Melissa | Jane | Linehan | | | United States | Thomas | V. | Linehan | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3642 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,011 | Thomas | Benjamin | Linehan | | | United States | Thomas | V. | Linehan | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3642 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,012 | Laura | Renee | Anspach | | | United States | Alan | Patrick | Linton | Jr. | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2999 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,013 | Sharon | L. | Linton | | | United States | Alan | Patrick | Linton | Jr. | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3002 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,014 | Scott | P. | Linton | | | United States | Alan | Patrick | Linton | Jr. | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3001 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,015 | Alan | Patrick | Linton | | | United States | Alan | Patrick | Linton | Jr. | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3000 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,016 | Seelochini | | Liriano | | | United States | Francisco | Alberto | Liriano | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5153 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,017 | Francesca | Ariana | Liriano | | | United States | Francisco | Alberto | Liriano | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5153 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,018 | Jiun-Min | H. | Liu | | | United States | Ming-Hao | | Liu | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4387 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,019 | Allen | H. | Liu | | | United States | Ming-Hao | | Liu | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4387 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,020 | Austin | H. | Liu | | | United States | Ming-Hao | | Liu | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4387 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,021 | Susan | Julia | Lauria | | | United States | Martin | | Lizzul | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP258 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,022 | Dana | Mary | Lizzul | | | United States | Martin | | Lizzul | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP259 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,023 | Julia | Ann | Lizzul | | | United States | Martin | | Lizzul | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP257 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,024 | Leopold | Victor | Lizzul (Estate of) | | Julia Ann Lizzul | United States | Martin | | Lizzul | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4388 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,025 | Jean | Lucido | Prisco | | | United States | Martin | | Lizzul | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP256 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,026 | Douglas | C. | Cleary | | | United States | Elizabeth | C. | Logler | | United States | Functional Equivalent Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4389 | 15-cv-9903 | 5951 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,027 | Robert | Francis | Logler (Estate of) | | Claire Logler | United States | Elizabeth | C. | Logler | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3791 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,028 | Carmelo | | LoGuidice (Estate of) | | Michael LoGuidice | United States | Catherine | Lisa | LoGuidice | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3792 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,029 | Catherine | | Masak | | | United States | Catherine | Lisa | LoGuidice | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3793 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,030 | Nancy | Ann | Burcham | | | United States | Stephen | V. | Long | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1365 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,031 | Cynthia | Sue | Long | | | United States | Stephen | V. | Long | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1364 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,032 | George | Thomas | Long | | | United States | Stephen | V. | Long | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1360 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,033 | George | W. | Long | | | United States | Stephen | V. | Long | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1363 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,034 | Tina | Roberson | Yarrow | | | United States | Stephen | V. | Long | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2463 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,035 | Christopher | | Longing | | | United States | Laura | M. | Longing | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3794 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,036 | William | A. | Longing | | | United States | Laura | M. | Longing | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3794 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,037 | Bryan | C. | Longing | | | United States | Laura | M. | Longing | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3794 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,038 | Anne | Maria | Pettus | | | United States | Laura | M. | Longing | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3795 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,039 | Keith | Brian | Pettus | | | Unconfirmed | Laura | M. | Longing | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4390 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,040 | Kevin | Russell | Pettus (Estate of) | | Anne Maria Pettus | United States | Laura | M. | Longing | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3795 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,041 | Elizabeth | | Davila-Lopez | | | United States | Daniel | | Lopez | | United States | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4689 | 15-cv-9903 | 7188 | 10/5/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,042 | Brittany | Dani | Lopez | | | United States | Daniel | | Lopez | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4689 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,043 | Rhonda | Lyn | Lopez-Manley | | | United States | Maclovio | | Lopez (Estate of) | Jr. | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5154 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,044 | C.L. | | | | | Unconfirmed | Joseph | | Lostrangio | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 715 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,045 | James | | Lovero | | | United States | Joseph | | Lovero | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1370 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,046 | Maxine | Elizabeth | McCormack | | | United States | Joseph | | Lovero | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2134 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,047 | Bobbie | Jean | Low | | | United States | Sara | Elizabeth | Low (Estate of) | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 351 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,048 | Rebecca | Alyson | Low | | | United States | Sara | Elizabeth | Low (Estate of) | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 350 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,049 | Gary | Michael | Low | | | United States | Sara | Elizabeth | Low (Estate of) | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 349 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,050 | Ashley | Michelle | Czak | | | United States | Lee | Charles | Ludwig (Estate of) | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1379 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,051 | Michelle | | Ludwig | | | United States | Lee | Charles | Ludwig (Estate of) | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1377 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,052 | Lawrence | Andrews | Ludwig | | | Unconfirmed | Lee | Charles | Ludwig (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3660 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,053 | Christopher | Lee | Ludwig | | | United States | Lee | Charles | Ludwig (Estate of) | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1378 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,054 | Louis | Henry | Ludwig | Jr. | | United States | Lee | Charles | Ludwig (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3661 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,055 | Louis | H. | Ludwig (Estate of) | Sr. | Luann Martin | United States | Lee | Charles | Ludwig (Estate of) | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3659 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,056 | Luann | | Martin | | | Unconfirmed | Lee | Charles | Ludwig (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3662 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,057 | Michael | | Lugano | | | United States | Sean | Thomas | Lugano (Estate of) | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3004 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,058 | John | Claude | Lugano | | | United States | Sean | Thomas | Lugano (Estate of) | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3003 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,059 | Stephanie | Anne | McCuin | | | United States | Sean | Thomas | Lugano (Estate of) | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3005 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,060 | Marie | | Lukas | | | United States | Marie | | Lukas | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4067 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,061 | Maureen | S. | Lunder | | | Unconfirmed | Christopher | Edmund | Lunder | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3668 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,062 | Karen | B. | Lunder | | | Unconfirmed | Christopher | Edmund | Lunder | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3797 | 11-cv-7550 | 3382 | 10/31/2016 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,063 | Edmund | | Lunder | | | Unconfirmed | Christopher | Edmund | Lunder | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3667 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,064 | David | Owen | Lunder | | | United States | Christopher | Edmund | Lunder | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3669 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,065 | Rosemary | | Sercia | | | Unconfirmed | Christopher | Edmund | Lunder | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3670 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,066 | Geraldine | | Canillas | | | United States | Anthony | | Luparello | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3798 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,067 | Maria | | Lipari | | | United States | Anthony | | Luparello | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3799 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,068 | Geraldine | | Luparello | | | United States | Anthony | | Luparello | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3801 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,069 | Anthony | | Luparello | Jr. | | United States | Anthony | | Luparello | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3800 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,070 | Edith | Marie | Lutnick | | | United States | Gary | Frederick | Lutnick | III | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3802 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,071 | Howard | William | Lutnick | | | United States | Gary | Frederick | Lutnick | III | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3803 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,072 | Ralph | | Luzzicone | | | United States | Linda | Anne | Luzzicone | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 353 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,073 | Ralph | | Luzzicone | Jr. | | United States | Linda | Anne | Luzzicone | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 355 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,074 | Debra | | MacEwen (Estate of) | | Donald MacEwen, Jr. | United States | Linda | Anne | Luzzicone | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 354 | 15-cv-9903 | 5138 | 9/10/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,075 | Cheryl | Anne | Zaffuto | | | United States | Linda | Anne | Luzzicone | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 356 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,076 | Vladimir | | Lygin (Estate of) | | Valentina Lygina | Georgia | Alexander | | Lygin | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2136 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,077 | Valentina | | Lygina | | | Georgia | Alexander | | Lygin | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2140 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,078 | Natalia | | Lygina | | | Georgia | Alexander | | Lygin | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2142 | 15-cv-9903 | 5138 | 9/10/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,079 | J.C. | | | | | United States | CeeCee | Louise | Lyles | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2145 | 02-cv-6977 | 4127 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,080 | Justin | Andrew | Lyles | | | United States | CeeCee | Louise | Lyles | | United States | Functional Equivalent Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2145 | 15-cv-9903 | 8293 | 7/29/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,081 | Jordan | Anthony | Lyles | | | United States | CeeCee | Louise | Lyles | | United States | Functional Equivalent Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2145 | 15-cv-9903 | 8293 | 7/29/2022 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,082 | Lorne | Von | Lyles | | | United States | CeeCee | Louise | Lyles | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2145 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,083 | J.S. | | | | | United States | CeeCee | Louise | Lyles | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2145 | 02-cv-6977 | 4127 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,084 | Maureen | Lynch | Baker | | | United States | Michael | Francis | Lynch | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2148 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,085 | William | Francis | Burns-Lynch | | | United States | James | Francis | Lynch | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3006 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,086 | Mary | Margaret | Coster | | | United States | Michael | Francis | Lynch | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3011 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,087 | Barbara | Jean | Cotter | | | United States | Robert | H. | Lynch | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2152 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,088 | Patricia | Ann | Curry | | | Unconfirmed | Robert | H. | Lynch | Jr. | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1389 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,089 | Margaret | Cathryn | Dugdale | | | United States | James | Francis | Lynch | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3007 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,090 | Kathleen | A. | Hallstrom | | | United States | Sean | Patrick | Lynch | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3804 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,091 | Linda | Lynch | Helck | | | Unconfirmed | Robert | H. | Lynch | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2151 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,092 | Peter | John | Lynch | | | United States | James | Francis | Lynch | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3009 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,093 | David | W. | Lynch | | | United States | James | Francis | Lynch | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3008 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,094 | Kathleen | Veronica | Lynch | | | United States | Michael | Francis | Lynch | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1385 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,095 | Kathleen | Ann | Lynch | | | United States | Michael | Francis | Lynch | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1387 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,096 | Frederick | Joseph | Lynch | | | United States | Michael | Francis | Lynch | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1386 | 15-cv-9903 | 5979 | 2/18/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,097 | John | Brendan | Lynch | Jr. | | United States | Michael | Francis | Lynch | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3672 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,098 | John | Brendan | Lynch | Sr. | | United States | Michael | Francis | Lynch | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1384 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,099 | Denise | | Lynch | | | United States | Michael | Francis | Lynch | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4392 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,100 | Daniel | Francis | Lynch | | | United States | Michael | Francis | Lynch | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3013 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,101 | Daniel | John | Lynch | | | Unconfirmed | Michael | Francis | Lynch | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4886 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,102 | John | Ryan | Lynch | | | United States | Michael | Francis | Lynch | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4392 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,103 | Michael | F. | Lynch | Jr. | | United States | Michael | Francis | Lynch | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4392 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,104 | Elisabeth | | Lynch | | | United States | Robert | H. | Lynch | Jr. | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2472 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,105 | James | Richard | Lynch | | | Unconfirmed | Robert | H. | Lynch | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2472 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,106 | Patrick | Robert | Lynch | | | Unconfirmed | Robert | H. | Lynch | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2472 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,107 | Mark | Ryan | Lynch | | | Unconfirmed | Robert | H. | Lynch | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2472 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,108 | Jonathan | Robert | Lynch | | | Unconfirmed | Robert | H. | Lynch | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2472 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,109 | Margaret | A. | Lynch | | | United States | Sean | Patrick | Lynch | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3806 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,110 | Michael | John | Lynch | | | United States | Sean | Patrick | Lynch | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3807 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,111 | John | J. | Lynch | | | United States | Sean | Patrick | Lynch | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3805 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,112 | Ashley | Nicole | Lynch | | | Unconfirmed | Terence | M. | Lynch | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3810 | 15-cv-9903 | 8310 | 8/2/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,113 | Tiffany | Marie | Lynch | | | United States | Terence | M. | Lynch | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3812 | 15-cv-9903 | 8310 | 8/2/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,114 | Paul | T. | Lynch (Estate of) | | Joan Marie Paradis | United States | Michael | Francis | Lynch | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2147 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,115 | Catherine | Theresa | Lynch (Estate of) | | Daniel Francis Lynch | United States | Michael | Francis | Lynch | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3012 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,116 | Marguerite | | Lynch (Estate of) | | Barbara Jean Cotter | Unconfirmed | Robert | H. | Lynch | Jr. | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2150 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,117 | Barbara | Ann | McManus | | | United States | Michael | Francis | Lynch | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3014 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,118 | Colleen | Marie | Parigen | | | United States | Michael | Francis | Lynch | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3673 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,119 | Carol | Ann | Penna | | | Unconfirmed | James | Francis | Lynch | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3010 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,120 | Rosemary | Elizabeth | Pumilia | | | United States | Michael | Francis | Lynch | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3015 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,121 | Bernadette | Terese | Rafferty | | | United States | Michael | Francis | Lynch | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3016 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,122 | Laureen | Ann | Sutera | | | United States | Sean | Patrick | Lynch | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3808 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,123 | Colleen | Mary | Watson | | | United States | Sean | Patrick | Lynch | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3809 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,124 | Patricia | Ellen | Lyons | | Irene Sofia Lyons-Loeffler | United States | Patrick | John | Lyons | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3684 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,125 | Kelly | Jean | Lyons | | | Unconfirmed | Patrick | John | Lyons | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3687 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,126 | Kristen | Elizabeth | Lyons | | | Unconfirmed | Patrick | John | Lyons | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3688 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,127 | Brian | Charles | Lyons | | | United States | Patrick | John | Lyons | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3686 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,128 | Patrick | Mate | Lyons | | | United States | Patrick | John | Lyons | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3682 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,129 | Brian | Patrick | Lyons | | | United States | Patrick | John | Lyons | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3683 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,130 | Sean | Patrick | Lyons | Sr. | | Unconfirmed | Patrick | John | Lyons | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3685 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,131 | Irene | Sofia | Lyons-Loeffler | | | United States | Patrick | John | Lyons | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3682 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,132 | Kazimierz | | Maciejewski | | | Unconfirmed | Jan | | Maciejewski | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3017 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,133 | Pawel | | Maciejewski | | | Unconfirmed | Jan | | Maciejewski | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3018 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,134 | Lauren | | Mackay | | | United States | Susan | A. | Mackay | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3019 | 15-cv-9903 | 5979 | 2/18/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,135 | Douglas | | Mackay | | | United States | Susan | A. | Mackay | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3019 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,136 | Matthew | | Mackay | | | United States | Susan | A. | Mackay | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3019 | 15-cv-9903 | 5979 | 2/18/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,137 | Melissa | Madden | Crowley | | | United States | Richard | B. | Madden | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4691 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,138 | Patricia | Madden | Lezynski | | | Unconfirmed | Richard | B. | Madden | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3695 | 15-cv-9903 | 5979 | 2/18/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,139 | Maura | Madden | Lezynski | | | United States | Richard | B. | Madden | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3695 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,140 | Michelle | Marie | Madden | | | United States | Richard | B. | Madden | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4393 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,141 | Joshua | Powers | Madden | | | Unconfirmed | Richard | B. | Madden | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4395 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,142 | Robert | Twining | Madden | Jr. | | United States | Richard | B. | Madden | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4394 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,143 | Maureen | Marguerite | Maddison | | | United States | Simon | | Maddison | | United Kingdom | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2155 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,144 | Jennifer | Lyn | Maerz | | | United States | Noell | Charles | Maerz | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4887 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,145 | Noelle | Brianna | Maerz | | | United States | Noell | Charles | Maerz | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4887 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,146 | Susan | | Drury | | | United States | Joseph | | Maffeo | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1397 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,147 | Donna | | Maffeo | | | United States | Joseph | | Maffeo | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1398 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,148 | Christopher | Joseph | Maffeo | | | United States | Joseph | | Maffeo | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1392 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,149 | Jean | Mary | Maffeo (Estate of) | | Donna Maffeo | Unconfirmed | Joseph | | Maffeo | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1394 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,150 | Louis | | Maffeo (Estate of) | | Donna Maffeo | Unconfirmed | Joseph | | Maffeo | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 358 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,151 | Linda | Louise | Maffeo-Melloy | | | United States | Joseph | | Maffeo | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1392 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,152 | Linda | | Manfredi | | | United States | Joseph | | Maffeo | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1396 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,153 | Debra | | Morri | | | United States | Joseph | | Maffeo | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1395 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,154 | Beth | A. | Mahon | | | Unconfirmed | Thomas | A. | Mahon | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4396 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,155 | Shay | Elizabeth | Mahon | | | United States | Thomas | A. | Mahon | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4396 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,156 | Donna | Celeste | Mahoney | | | United States | William | James | Mahoney | Jr. | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3705 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,157 | Beverly | Virginia | Maler | | | United States | Alfred | Russell | Maler | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2655 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,158 | Laura | A. | Maler | | | United States | Alfred | Russell | Maler | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1829 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,159 | Teegan | | Maler | | | United States | Alfred | Russell | Maler | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1829 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,160 | Edward | Dwain | Maler | | | Unconfirmed | Alfred | Russell | Maler | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3020 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,161 | Keith | Elliott | Maler | | | United States | Alfred | Russell | Maler | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3709 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,162 | Alfred | Royce | Maler | | | United States | Alfred | Russell | Maler | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1829 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,163 | Beverly | M. | Maler (Estate of) | | Keith Elliott Maler | United States | Alfred | Russell | Maler | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3708 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,164 | Michael | A. | Maler (Estate of) | Sr. | Keith Elliott Maler | United States | Alfred | Russell | Maler | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3707 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,165 | Jeanine | Michele | Sherman | | | United States | Alfred | Russell | Maler | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P30121 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,166 | Morgan | Durham | Maltby | | | United States | Christian | H. | Maltby | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1826 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,167 | Jane | Bernholz | Maltby | | | United States | Christian | H. | Maltby | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1826 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,168 | Max | Walker | Maltby | | | United States | Christian | H. | Maltby | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1826 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,169 | Samuel | Kesner | Maltby | | | United States | Christian | H. | Maltby | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1826 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,170 | Kathleen | | Mangano | | | United States | Joseph | | Mangano | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3720 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,171 | Robert | William | Harvey | | | United States | Sara | Elizabeth | Manley | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3818 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,172 | Elizabeth | Anna | Kemmerer | | Melissa Ezro | United States | Hildegard | Marie | Marcin (Estate of) | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3727 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,173 | Carole | M. | O'Hare | | | United States | Hildegard | Marie | Marcin (Estate of) | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3728 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,174 | Shakeh | | Mardikian | | | Unconfirmed | Peter | Edward | Mardikian | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 360 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,175 | Alexander | Paul | Mardikian | | | Unconfirmed | Peter | Edward | Mardikian | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 361 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,176 | Monica | Natalie | Stahl | | | United States | Peter | Edward | Mardikian | | Unconfirmed | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3022 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,177 | Norma Jean | | Adams | | | Unconfirmed | Charles | Joseph | Margiotta | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 363 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,178 | Amelia | Janine | Margiotta | | | Unconfirmed | Charles | Joseph | Margiotta | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 364 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,179 | Norma | I. | Margiotta | | | Unconfirmed | Charles | Joseph | Margiotta | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 363 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,180 | Michael | | Margiotta | | | Unconfirmed | Charles | Joseph | Margiotta | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 366 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,181 | Charles | Vito | Margiotta | II | | Unconfirmed | Charles | Joseph | Margiotta | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 363 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,182 | Charles | V. | Margiotta (Estate of) | | Michael Margiotta | Unconfirmed | Charles | Joseph | Margiotta | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 365 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,183 | Mary Ann | | Marino | | | Unconfirmed | Kenneth | Joseph | Marino | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2659 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,184 | Katrina | Margit | Marino | | | United States | Kenneth | Joseph | Marino | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3733 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,185 | Kristin | Marie | Marino | | | United States | Kenneth | Joseph | Marino | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3733 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,186 | Patrick | Anthony | Marino | | | Unconfirmed | Kenneth | Joseph | Marino | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2660 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,187 | Tyler | Kenneth | Marino | | | United States | Kenneth | Joseph | Marino | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3733 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,188 | James | Martin | Marino | | | Unconfirmed | Vita | | Marino | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4402 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,189 | Michael | Patrick | Marino | | | Unconfirmed | Vita | | Marino | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4403 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,190 | Martin | Anthony | Marino | | | United States | Vita | | Marino | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4401 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,191 | Antonina | Joan | Marino (Estate of) | | James Martin Marino | Unconfirmed | Vita | | Marino | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4400 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,192 | Lynda | Ann | Nislow | | | Unconfirmed | Kenneth | Joseph | Marino | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2658 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,193 | Dennis | S. | Marlo | | | United States | Kevin | D. | Marlo | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3738 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,194 | Rosemary | Claire | Meyer | | | United States | Kevin | D. | Marlo | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3739 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,195 | Jenna | | Marrero | | | United States | Jose | | Marrero | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1413 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,196 | Jodi | A. | Marrero | | | United States | Jose | | Marrero | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1413 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,197 | Jonathan | | Marrero | | | United States | Jose | | Marrero | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1413 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,198 | Jordan | | Marrero | | | United States | Jose | | Marrero | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1413 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,199 | Chandler | Hope | Marshall | | | United States | Shelley | A. | Marshall | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3819 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,200 | Drake | Donovan | Marshall | | | United States | Shelley | A. | Marshall | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3819 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,201 | Donn | E. | Marshall | | | United States | Shelley | A. | Marshall | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3819 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,202 | Deborah | D. | Martin (Estate of) | | Eric Steven Thieringer | United States | William | Joseph | Martin | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3820 | 15-cv-9903 | 7188 | 10/5/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,203 | Lourdes | Ivette | Lebron | | | United States | Waleska | | Martinez | | Unconfirmed | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5165 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,204 | Aida | | Martinez | | | United States | Jose | Angel | Martinez | Jr. | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP247 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,205 | Christopher | Michael | Martinez | | | United States | Jose | Angel | Martinez | Jr. | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP247 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,206 | Michael | Jesse | Martinez | | | United States | Jose | Angel | Martinez | Jr. | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP247 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,207 | Lindsay | K. | Martini | | | United States | Paul | Richard | Martini | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3751 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,208 | Lisa | | Martini | | | United States | Paul | Richard | Martini | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3751 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,209 | Anthony | Demitrio | Martino | | | United States | Anne | Marie | Martino-Cramer | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1419 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,210 | Mildred | | Martino (Estate of) | | Patricia Nilsen | Unconfirmed | Anne | Marie | Martino-Cramer | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1418 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,211 | Patricia | | Nilsen | | | United States | Anne | Marie | Martino-Cramer | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1421 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,212 | Joan | Marie | Masi | | Theresa Lynne Bevilacqua | United States | Stephen | F. | Masi | | Unconfirmed | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4069 | 19-cv-41 | 7180 | 10/5/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,213 | Stephen | J. | Masi | | | United States | Stephen | F. | Masi | | Unconfirmed | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4069 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,214 | Anna | Ella | Cimaroli | | | United States | Patricia | Ann | Massari | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2162 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,215 | Richard | Patrick | Cimaroli | | | United States | Patricia | Ann | Massari | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2161 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,216 | Joseph | | Cimaroli | | | United States | Patricia | Ann | Massari | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2163 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,217 | Joann | | Cleary | | | United States | Michael | | Massaroli | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 371 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,218 | Josephine | | Holubar | | | United States | Michael | | Massaroli | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 370 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,219 | Diane | | Massaroli | | | United States | Michael | | Massaroli | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 369 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,220 | Angelina | Nicole | Massaroli | | | United States | Michael | | Massaroli | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 369 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,221 | Michael | Cesare | Massaroli | | | United States | Michael | | Massaroli | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 369 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,222 | Rosalie | Annette | Mastrandrea | | | United States | Philip | William | Mastrandrea | Jr. | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3758 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,223 | Karen | Elizabeth | Mastrandrea | | | United States | Philip | William | Mastrandrea | Jr. | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 373 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,224 | Paige | Elizabeth | Mastrandrea | | | United States | Philip | William | Mastrandrea | Jr. | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 373 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,225 | Sydney | Kristen | Mastrandrea | | | United States | Philip | William | Mastrandrea | Jr. | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 373 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,226 | Robert | Michael | Mastrandrea | | | Unconfirmed | Philip | William | Mastrandrea | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3759 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,227 | Philip | William | Mastrandrea | Sr. | | United States | Philip | William | Mastrandrea | Jr. | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3757 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,228 | Lynn | Marie | Paragano | | | Unconfirmed | Philip | William | Mastrandrea | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3760 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,229 | Rudolfo | F. | Mastrocinque | Sr. | | Unconfirmed | Rudy | | Mastrocinque | Jr. | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3025 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,230 | Isabelle | | Mastrocinque (Estate of) | | Rudolfo F. Mastrocinque, Sr. | Unconfirmed | Rudy | | Mastrocinque | Jr. | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3024 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,231 | Sharon | A. | Swailes | | | United States | Rudy | | Mastrocinque | Jr. | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3026 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,232 | Teresa | | Mathai | | | United States | Joseph | | Mathai | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4408 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,233 | Michelle | | Van Niel | | | United States | Joseph | | Mathai | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4408 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,234 | Margaret | Louisa | Mathers | | | United States | Charles | W. | Mathers | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1425 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,235 | Elizabeth | A. | Mattson | | | United States | Robert | D. | Mattson | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1428 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,236 | Jean | E. | Mattson | | | United States | Robert | D. | Mattson | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1430 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,237 | James | F. | Mattson | | | United States | Robert | D. | Mattson | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1429 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,238 | Denise | | Matuza | | | United States | Walter | A. | Matuza | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2166 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,239 | Walter | Philip | Matuza | | | United States | Walter | A. | Matuza | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2166 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,240 | Jesse | Anthony | Matuza | | | United States | Walter | A. | Matuza | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2166 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,241 | Nico | Salvatore | Matuza | | | United States | Walter | A. | Matuza | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2166 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,242 | Nancy | Ann | May | | | United States | Renee | A. | May | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 377 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,243 | Ronald | Francis | May | | | United States | Renee | A. | May | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 376 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,244 | Kenneth | Ronald | May | | | United States | Renee | A. | May | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 379 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,245 | Jeffrey | Michael | May | | | United States | Renee | A. | May | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 378 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,246 | David | | Spivock | Jr. | | United States | Renee | A. | May | | United States | Functional Equivalent Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 380 | 15-cv-9903 | 5949 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,247 | Susan | M. | Brannigan | | | United States | Edward | | Mazzella (Estate of) | Jr. | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4410 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,248 | Catherine | | Mazzella | | | United States | Edward | | Mazzella (Estate of) | Jr. | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3822 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,249 | Michael | T. | Mazzella | | | United States | Edward | | Mazzella (Estate of) | Jr. | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4409 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,250 | Michelle | Denise | Bonetti | | | United States | Jennifer | Lynn | Mazzotta | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4070 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,251 | Catherine | Eleanor | Mazzotta | | | United States | Jennifer | Lynn | Mazzotta | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4071 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,252 | Charles | Michael | Mazzotta | | | United States | Jennifer | Lynn | Mazzotta | | United States | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5469 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,253 | Vito | Vincent | Mazzotta (Estate of) | | Catherine Eleanor Mazzotta | United States | Jennifer | Lynn | Mazzotta | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4072 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,254 | Vertistine | Beaman | Mbaya | | | United States | Kaaria | William | Mbaya | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1433 | 15-cv-9903 | 5979 | 2/18/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,255 | Kibabu | William | Mbaya | | | United States | Kaaria | William | Mbaya | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1434 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,256 | Dawn | Marie | McAleese | | | United States | Brian | G. | McAleese | | Unconfirmed | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5169 | 15-cv-9903 | 8310 | 8/2/2022 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,257 | Brianne | Marie | McAleese | | | United States | Brian | G. | McAleese | | Unconfirmed | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5169 | 15-cv-9903 | 8310 | 8/2/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,258 | Jack | Ryan | McAleese | | | United States | Brian | G. | McAleese | | Unconfirmed | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5169 | 15-cv-9903 | 8310 | 8/2/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,259 | Liam | Francis | McAleese | | | United States | Brian | G. | McAleese | | Unconfirmed | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5169 | 15-cv-9903 | 8310 | 8/2/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,260 | Aidan | James | McAleese | | | United States | Brian | G. | McAleese | | Unconfirmed | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5169 | 15-cv-9903 | 8310 | 8/2/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,261 | Margaret | E. | Cruz | | | United States | Patricia | A. | McAneney (Estate of) | | United States | Functional Equivalent Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4889 | 15-cv-9903 | 5951 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,262 | James | | McAneney | | | United States | Patricia | A. | McAneney (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3776 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,263 | Philomena | (Estate of) | McAvoy | | Michael S. McAvoy | United States | John | K. | McAvoy | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3783 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,264 | Paula | M. | McAvoy | | | United States | John | K. | McAvoy | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3782 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,265 | Kate | Marie | McAvoy | | | United States | John | K. | McAvoy | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3782 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,266 | Michael | S. | McAvoy | | | United States | John | K. | McAvoy | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3784 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,267 | Kevin | James | McAvoy | | | United States | John | K. | McAvoy | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3782 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,268 | Marsha | K. | McBrayer | | | United States | Kenneth | M. | McBrayer | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3823 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,269 | Cassidy | | McCabe | | | United States | Michael | J. | McCabe | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3824 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,270 | Regan | Grace | McCabe | | | United States | Michael | J. | McCabe | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3824 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,271 | Lynn | C. | McCabe | | | United States | Michael | J. | McCabe | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3824 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,272 | Liam | Patrick | McCabe | | | United States | Michael | J. | McCabe | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3824 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,273 | Anne | Marie | McCann | | | United States | Thomas | | McCann | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2168 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,274 | George | Gerard | McCann | | | Unconfirmed | Thomas | J. | McCann | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3791 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,275 | Sean | Thomas | McCann | | | United States | Thomas | J. | McCann | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2168 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,276 | Natalie | Mary | McCann (Estate of) | | George Gerard McCann | United States | Thomas | J. | McCann | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3790 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,277 | Natalie | Mary | Moriarty | | | United States | Thomas | J. | McCann | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3792 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,278 | Courtney | Erin | Sosna | | | United States | Thomas | J. | McCann | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2168 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,279 | Chelsea | Rhea | McCarthy | | | United States | Kevin | Michael | McCarthy | | United States | Functional Equivalent Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 383 | 15-cv-9903 | 5951 | 2/14/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,280 | Stephanie | Marie | McCarthy | | | United States | Kevin | Michael | McCarthy | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 383 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,281 | Andrew | Michael | McCarthy | | | United States | Kevin | Michael | McCarthy | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 383 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,282 | Charles | Emmett | McCarthy | Jr. | | Unconfirmed | Kevin | Michael | McCarthy | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4413 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,283 | Charles | Emmett | McCarthy | Sr. | Charles Emmett McCarthy, Jr. | Unconfirmed | Kevin | Michael | McCarthy | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3826 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,284 | Marie | Phyllis | McCarthy (Estate of) | | Charles Emmett McCarthy, Jr. | United States | Kevin | Michael | McCarthy | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3827 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,285 | Debra | Diane | Menich | | | United States | Kevin | Michael | McCarthy | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 383 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,286 | Kathleen | Marie | Sullivan | | | Unconfirmed | Kevin | Michael | McCarthy | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3828 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,287 | Ruvaughn | Leemar | McDay | | | United States | Tonyell | F. | McDay | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4416 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,288 | Rufus | J. | McDay | Jr. | | United States | Tonyell | F. | McDay | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4415 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,289 | Cynthia | Elaine | McDay (Estate of) | | Rufus J. McDay, Jr. | United States | Tonyell | F. | McDay | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4414 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,290 | Suzanne | P. | McDermott | | | United States | Matthew | Thomas | McDermott | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4697 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,291 | Margaret | | McDermott | | | United States | Matthew | Thomas | McDermott | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4696 | 15-cv-9903 | 5138 | 9/10/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,292 | John | Charles | McDermott | | | United States | Matthew | Thomas | McDermott | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4695 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,293 | Jacqueline | A. | McDermott (Estate of) | | Suzanne P. McDermott | United States | Matthew | Thomas | McDermott | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4694 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,294 | John | Edward | McDermott (Estate of) | | Suzanne P. McDermott | United States | Matthew | Thomas | McDermott | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4693 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,295 | Denise | Eileen | McDonald | | | United States | Joseph | Paul | McDonald (Estate of) | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; AP290 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,296 | Kathleen | E. | McDonald | | | United States | Joseph | Paul | McDonald (Estate of) | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; AP290 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,297 | Brigid | A. | McDonald | | | United States | Joseph | Paul | McDonald (Estate of) | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; AP290 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,298 | Alicia | A. | Arancibia | | | United States | Brian | Grady | McDonnell | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3815 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,299 | Ann | Claire | McDonnell | | | United States | Brian | Grady | McDonnell | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3812 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,300 | Katharine | Ann | McDonnell | | | United States | Brian | Grady | McDonnell | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 385 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent / Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,301 | Kevin | Walter | McDonnell | | | Unconfirmed | Brian | Grady | McDonnell | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3814 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,302 | Robert | Charles | McDonnell | | | United States | Brian | Grady | McDonnell | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3813 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,303 | Thomas | Walter | McDonnell | | | United States | Brian | Grady | McDonnell | | United States | Child | 8/15/2019 | DKT 1; 1:02-cv-01616-JR; 385 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,304 | Cheryl | Ann | McDonnell | | | United States | Michael | Patrick | McDonnell | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3818 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,305 | Kevin | Michael | McDonnell | | | United States | Michael | Patrick | McDonnell | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3818 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,306 | Brian | Michael | McDonnell | | | United States | Michael | Patrick | McDonnell | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3818 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,307 | Margaret | | McDonnell-Tiberio | | | United States | Brian | Grady | McDonnell | | United States | Spouse | 8/15/2019 | DKT 1; 1:02-cv-01616-JR; 385 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,308 | Jennifer | Jeanne | McEneaney | | | United States | Eamon | James | McEneaney | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3831 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,309 | Brendan | | McEneaney | | | United States | Eamon | James | McEneaney | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3831 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,310 | Kyle | MacDonald | McEneaney | | | United States | Eamon | James | McEneaney | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3831 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,311 | Kevin | Blayney | McEneaney | | | United States | Eamon | James | McEneaney | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3831 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,312 | Bonnie | McEneaney | McNamara | | | Unconfirmed | Eamon | James | McEneaney | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3831 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,313 | Agnes | Marie | Duhamel | | | Unconfirmed | John | T. | McErlean | Jr. | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4421 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,314 | Catherine | | Francese | | | Unconfirmed | John | T. | McErlean | Jr. | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4420 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,315 | Marie | McErlean | Hunter | | | Unconfirmed | John | T. | McErlean | Jr. | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4422 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,316 | Agnes | Marie | McErlean | | | United States | John | T. | McErlean | Jr. | Unconfirmed | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4418 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,317 | John | Thomas | McErlean | Sr. | | United States | John | T. | McErlean | Jr. | Unconfirmed | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4417 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,318 | Thomas | M. | McErlean (Estate of) | | Kathy McErlean | United States | John | T. | McErlean | Jr. | Unconfirmed | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4419 | 02-cv-6977 | 4880 | 8/15/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,319 | Patricia | Denise | McGinly | | | United States | Mark | Ryan | McGinly | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3834 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,320 | Andrew | Michael | McGinly | | | United States | Mark | Ryan | McGinly | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3836 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,321 | Sean | Matthew | Mcginly | | | United States | Mark | Ryan | McGinly | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3835 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,322 | William | Cornelius | McGinly | III | | United States | Mark | Ryan | McGinly | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3833 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,323 | Katherine | Julia | Athey | | | United States | William | Joseph | McGovern | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2171 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,324 | Mary | Sue | McGovern | | | United States | William | Joseph | McGovern | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2171 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,325 | Marilyn Ann | M. | Zurica | | | Unconfirmed | William | Joseph | McGovern | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1437 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,326 | Frances | Ellen | Sennas | | | United States | Stacey | Sennas | McGowan | | Unconfirmed | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1440 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,327 | Semo | Peter | Sennas(Estate of) | | Frances Ellen Sennas | United States | Stacey | Sennas | McGowan | | Unconfirmed | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1439 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,328 | Danielle | Terese | McGuinn | | | United States | Francis | Noel | McGuinn | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3832 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,329 | Lynn | Sofia | McGuinn | | | United States | Francis | Noel | McGuinn | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3833 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,330 | Carolyne | Sheehan | McGuinn | | | United States | Francis | Noel | McGuinn | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3833 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,331 | Elizabeth | Francis | McGuinn | | | United States | Francis | Noel | McGuinn | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3833 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,332 | Sean | Patrick | McGuire | | | United States | Patrick | | McGuire | | United States | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5402 | 19-cv-12 | 5985 | 2/19/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,333 | Danielle | | McGuire | | | United States | Patrick | | McGuire | | United States | Spouse | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5402 | 19-cv-12 | 5985 | 2/19/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,334 | Mara | Moran | McGuire | | | United States | Patrick | | McGuire | | United States | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5402 | 19-cv-12 | 5985 | 2/19/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,335 | Shea | Elizabeth | McGuire | | | United States | Patrick | | McGuire | | United States | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5402 | 19-cv-12 | 5985 | 2/19/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,336 | Ryan | Patrick | McGuire | | | United States | Patrick | | McGuire | | United States | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5402 | 19-cv-12 | 5985 | 2/19/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,337 | Amanda | Laura | Kennedy | | | United States | Keith | David | McHeffey | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1822 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,338 | Sherry | Lynn | McHeffey | | | United States | Keith | David | McHeffey | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1821 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,339 | Leigh | McHeffey | Squillante | | | United States | Keith | David | McHeffey | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1823 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,340 | Bernadette | Marie | McHugh | | | United States | Denis | J. | McHugh | III | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 867 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,341 | Timothy | S. | McHugh | | | United States | Denis | J. | McHugh | III | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 866 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,342 | Chloe | Beth | McHugh | | | United States | Dennis | P. | McHugh | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3853 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,343 | Sophia | | McHugh | | | United States | Dennis | P. | McHugh | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3853 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,344 | Joseph | Michael | McHugh | | | United States | Dennis | P. | McHugh | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3853 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,345 | Una | Margaret | McHugh | | | United States | Dennis | P. | McHugh | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3853 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,346 | Christian | Salvatore | McHugh | | | United States | Michael | E. | McHugh | Jr. | United States | Child | 5/23/2003 | DKT 155; 1:02-01616-JR; 3029 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,347 | Connor | Joseph | McHugh | | | United States | Michael | E. | McHugh | Jr. | United States | Child | 5/23/2003 | DKT 155; 1:02-01616-JR; 3029 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,348 | Michael | Edward | McHugh | III | | United States | Michael | E. | McHugh | Jr. | United States | Child | 5/23/2003 | DKT 155; 1:02-01616-JR; 3029 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,349 | Bernadette | Marie | McHugh Torres | | | United States | Denis | J. | McHugh | III | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 865 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,350 | Maria | Amalia | Sayegh | | | United States | Michael | E. | McHugh | Jr. | United States | Spouse | 5/23/2003 | DKT 155; 1:02-01616-JR; 3029 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,351 | Jeannine | Marie | McIntyre | | | United States | Donald | J. | McIntyre | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-01616-JR; 3030 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,352 | Lauren | | McIntyre | | | United States | Donald | J. | McIntyre | | United States | Child | 5/23/2003 | DKT 155; 1:02-01616-JR; 3030 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,353 | Caitlyn | Marie | McIntyre | | | United States | Donald | J. | McIntyre | | United States | Child | 5/23/2003 | DKT 155; 1:02-01616-JR; 3030 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,354 | Donald | James | McIntyre | Jr. | | United States | Donald | J. | McIntyre | | United States | Child | 5/23/2003 | DKT 155; 1:02-01616-JR; 3030 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,355 | Patricia | | McKenna | | | United States | Stephanie | Marie | McKenna | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2174 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,356 | Eugene | Francis | McKenna | | | United States | Stephanie | Marie | McKenna | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3859 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,357 | Brian | | Terzian | | | United States | Stephanie | Marie | McKenna | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2174 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,358 | Kathryn | Walker | McNeal | | | United States | Daniel | Walker | McNeal | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3874 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,359 | Rosanne | Atchue | McNulty (Estate of) | | Richard Thomas McNulty | United States | Sean | Peter | McNulty | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3835 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,360 | Gerald | Russell | McNulty (Estate of) | III | Richard Thomas McNulty | United States | Sean | Peter | McNulty | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3834 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,361 | Katherine | M. | Richardson | | | United States | Robert | W. | McPadden | | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2665 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,362 | Lisa | Corinne | Goldberg-McWilliams | | | United States | Martin | Edward | McWilliams | | United States | Functional Equivalent Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4785 | 15-cv-9903 | 5951 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,363 | Sara | Ryan | McWilliams | | | United States | Martin | Edward | McWilliams | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4786 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,364 | Lynn | Mary | McWilliams | | | United States | Martin | Edward | McWilliams | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1444 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,365 | Barbara | Ann | Parrett | | | United States | Martin | Edward | McWilliams | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1445 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,366 | Cassandra | Hansen | Tavolarella | | | United States | Deborah | | Medwig | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3836 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,367 | Michael | | Tavolarella | | | United States | Deborah | | Medwig | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3836 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,368 | Kathryn | Meehan | Beaulieu | | | United States | William | J. | Meehan | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3838 | 15-cv-9903 | 6034 | 3/6/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,369 | Maureen | E. | Meehan | | | United States | William | J. | Meehan | Jr. | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3838 | 15-cv-9903 | 6034 | 3/6/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,370 | Daniel | A. | Meehan | | | United States | William | J. | Meehan | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3837 | 15-cv-9903 | 6034 | 3/6/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,371 | William | | Meehan | III | | United States | William | J. | Meehan | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3839 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,372 | Gopal | Krishna | Mehta | | | United States | Alok | K. | Mehta | | United States | Parent | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5404 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,373 | Lauren | Nicole Meisen | Fletcher | | | United States | Raymond | | Meisenheimer | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5178 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,374 | Joanne | | Meisenheimer | | | United States | Raymond | | Meisenheimer | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5178 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,375 | Kaitlynn | Rose | Meisenheimer | | | United States | Raymond | | Meisenheimer | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5178 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,376 | J.R.M. | | | | | United States | Mary | | Melendez | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3882 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,377 | T.M.M. | | | | | United States | Mary | | Melendez | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3882 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,378 | Joyce | Linda | Meltzer | | | United States | Stuart | Todd | Meltzer | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3840 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,379 | Lisa | | Meltzer | | | United States | Stuart | Todd | Meltzer | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4432 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,380 | Zachary | | Meltzer | | | United States | Stuart | Todd | Meltzer | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3843 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,381 | Jacob | Andrew | Meltzer | | | United States | Stuart | Todd | Meltzer | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4432 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,382 | Dylan | Ross | Meltzer | | | United States | Stuart | Todd | Meltzer | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4432 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,383 | Lawrence | | Meltzer | | | United States | Stuart | Todd | Meltzer | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3842 | 15-cv-9903 | 5979 | 2/18/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,384 | Kenneth | Robb | Meltzer | | | United States | Stuart | Todd | Meltzer | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3841 | 15-cv-9903 | 7188 | 10/5/2021 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,385 | Karelia | A. | Barahona | | | United States | Diarelia | J. | Mena | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4433 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,386 | Victor | | Barahona | | | Unconfirmed | Diarelia | J. | Mena | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4433 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,387 | Earl | Alexander | Dorsey | | | United States | Dora | Marie | Menchaca (Estate of) | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4434 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,388 | Jaryd | Alexander | Dorsey | | | United States | Dora | Marie | Menchaca (Estate of) | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4434 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,389 | Kerri | Ann | Mendez | | | Unconfirmed | Charles | | Mendez (Estate of) | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3884 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,390 | Myrtle | | Bazil | | | United States | Shevonne | Olicia | Mentis | | Guyana | Parent | 2/21/2014 | DKT 77; 1:02-cv-01616-JR; P2532 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,391 | Debra | | Mercurio | | | United States | Ralph | | Mercurio | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4074 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,392 | Joseph | | Mercurio | | | United States | Ralph | | Mercurio | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4074 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,393 | Maria | Lourdes | Lehr | | | United States | George | | Merino | | Unconfirmed | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3844 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,394 | Luis | Eugenio | Merino | | | United States | George | | Merino | | Unconfirmed | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3845 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,395 | Zenaida | | Merino (Estate of) | | Maria Lourdes Lehr | United States | George | | Merino | | Unconfirmed | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3846 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,396 | Wendy | Anne | Metz | | | United States | Raymond | Joseph | Metz | III | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3892 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,397 | Raymond | Joseph | Metz (Estate of) | Jr. | Wendy Anne Metz | United States | Raymond | Joseph | Metz | III | Unconfirmed | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2667 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,398 | J.M. | | | | | Unconfirmed | Peter | T. | Milano | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 720 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,399 | P.C.M. | | | | | Unconfirmed | Peter | T. | Milano | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 720 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,400 | Frank | | Milano | | | Unconfirmed | Peter | T. | Milano | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1454 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,401 | Alfred | | Milano | | | Unconfirmed | Peter | T. | Milano | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1453 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,402 | Thomas | | Milano | | | Unconfirmed | Peter | T. | Milano | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1455 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,403 | Maureen | | Racioppi | | | Unconfirmed | Peter | T. | Milano | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1456 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,404 | Adele | | Milanowycz | | | United States | Gregory | | Milanowycz | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3900 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,405 | Joseph | Michael | Milanowycz | | | United States | Gregory | | Milanowycz | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3899 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,406 | Steven | | Milanowycz | | | United States | Gregory | | Milanowycz | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2668 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,407 | Sondra | Beverly | Foner | | | United States | Joel | | Miller | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1459 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,408 | Holly | Ann Miller | Hedley | | | United States | Craig | James | Miller | | United States | Spouse | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5406 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,409 | Stella | | Lazzara (Estate of) | | Sondra Beverly Foner | United States | Joel | | Miller | | Unconfirmed | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1458 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,410 | Colton | James | Miller | | | United States | Craig | James | Miller | | United States | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5406 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,411 | Curt | James | Miller | | | United States | Craig | James | Miller | | United States | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5406 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,412 | Adam | Eric | Miller | | | United States | Joel | | Miller | | Unconfirmed | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3904 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,413 | Patricia | Anne | Skic | | | United States | Michael | Matthew | Miller | | United States | Functional Equivalent Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2182 | 15-cv-9903 | 5951 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,414 | Tiffney | Marie | de Vries | | | United States | Nicole | Carol | Miller (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3910 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,415 | Mitoko | | Miller | | | United States | Robert | C. | Miller (Estate of) | Jr. | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3915 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,416 | Terry | Richard | Miller | | | Unconfirmed | Robert | C. | Miller (Estate of) | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3916 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,417 | David | James | Miller (Estate of) | | Tiffney Marie de Vries | Unconfirmed | Nicole | Carol | Miller (Estate of) | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3907 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,418 | James | Ronald | Miller (Estate of) | | Clara Belle Miller | United States | Robert | C. | Miller (Estate of) | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3917 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,419 | Catherine | Marie | Stefani | | | United States | Nicole | Carol | Miller (Estate of) | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3908 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,420 | Charles | M. | Mills | III | | United States | Charles | M. | Mills | II | Unconfirmed | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3033 | 15-cv-9903 | 8233 | 7/19/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,421 | Paula | A. | Minara | | Peter Joseph Porcelli | United States | Robert | | Minara | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3920 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,422 | Christian | | Minara | | | United States | Robert | | Minara | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1468 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,423 | Ryan | Paul | Minara | | | United States | Robert | | Minara | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1467 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,424 | Antonina | | Mingione | | | United States | Thomas | | Mingione | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2185 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,425 | Gerald | | Mingione | | | United States | Thomas | | Mingione | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2184 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,426 | Philomena | | Mistrulli | | | Unconfirmed | Joseph | D. | Mistrulli | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3849 | 11-cv-7550 | 3382 | 10/31/2016 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,427 | Angela | Marie | Mistrulli-Cantone | | | United States | Joseph | D. | Mistrulli | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3849 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,428 | Christine | Diane | Mitchell | | | United States | Paul | T. | Mitchell | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 391 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,429 | Maureen | Frances | Mitchell | | | United States | Paul | T. | Mitchell | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 390 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,430 | Jennifer | Maureen | Mitchell | | | United States | Paul | T. | Mitchell | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 392 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,431 | Marie | D. | Mitchell | | | United States | Paul | T. | Mitchell | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4892 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,432 | Laura | Marie | Lopez | | | United States | Richard | P. | Miuccio | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 396 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,433 | Joyce | | Miuccio | | | United States | Richard | P. | Miuccio | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 394 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,434 | Owen | Richard | Miuccio | | | United States | Richard | P. | Miuccio | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 395 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,435 | Thomas | Paul | Miuccio | | | United States | Richard | P. | Miuccio | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR: 397 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,436 | Robert | Peter | Miuccio (Estate of) | Sr. | Robert Miuccio, Jr. | Unconfirmed | Richard | P. | Miuccio | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5186 | 15-cv-9903 | 5138 | 9/10/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,437 | Mary | Susan | Urs | | | United States | Richard | P. | Miuccio | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5187 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,438 | Suzanne | S. | Mladenik | | | United States | Jeffrey | P. | Mladenik | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4436 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,439 | Grace | Fu Youjuan | Mladenik | | | United States | Jeffrey | P. | Mladenik | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4436 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,440 | Michael | Richard | Mladenik | | | United States | Jeffrey | P. | Mladenik | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4440 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,441 | Scott | Louis | Mladenik | | | United States | Jeffrey | P. | Mladenik | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4439 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,442 | Daniel | Joseph | Mladenik | | | United States | Jeffrey | P. | Mladenik | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4436 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,443 | Kathleen | | Mladenik (Estate of) | | Scott Louis Mladenik | United States | Jeffrey | P. | Mladenik | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4438 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,444 | Richard | | Mladenik (Estate of) | | Scott Louis Mladenik | United States | Jeffrey | P. | Mladenik | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4437 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,445 | Deborah | Ann | Atchley | | | United States | Carl | Eugene | Molinaro | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR: 402 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,446 | Lisa | Jean | Hojnacki | | | Unconfirmed | Carl | Eugene | Molinaro | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 899 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,447 | Joan | Olivia | Molinaro | | | Unconfirmed | Carl | Eugene | Molinaro | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR: 399 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,448 | Donna | | Molinaro | | | United States | Carl | Eugene | Molinaro | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 897 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,449 | Sabrina | Rose | Molinaro | | | United States | Carl | Eugene | Molinaro | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 897 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,450 | Eugene | | Molinaro | | | Unconfirmed | Carl | Eugene | Molinaro | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR: 400 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,451 | Lawrence | Charles | Molinaro | | | Unconfirmed | Carl | Eugene | Molinaro | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR: 401 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,452 | Carl | E. | Molinaro | | | United States | Carl | Eugene | Molinaro | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 897 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,453 | Trudi | Jean | Venditti | | | Unconfirmed | Carl | Eugene | Molinaro | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 898 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,454 | Jeanne | Ann | Monaghan | | | United States | Brian | Patrick | Monaghan | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3851 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,455 | Bernard | J. | Monaghan | | | United States | Brian | Patrick | Monaghan | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2196 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

*Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)*
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,456 | Danielle | M. | Tiboni | | | United States | Brian | Patrick | Monaghan | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2197 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,457 | Megan | | Monahan | | | Unconfirmed | Franklyn | | Monahan | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2200 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,458 | Matthew | | Monahan | | | United States | Franklyn | | Monahan | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2200 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,459 | Franklyn | | Monahan | Jr. | | Unconfirmed | Franklyn | | Monahan | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2200 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,460 | Christa | Anna | Montano | | | United States | Craig | D. | Montano | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2492 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,461 | Caren | A. | Montano | | | United States | Craig | D. | Montano | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2492 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,462 | Liam | Frederick | Montano | | | United States | Craig | D. | Montano | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2492 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,463 | Lukas | Richard | Montano | | | United States | Craig | D. | Montano | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2492 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,464 | Nancy | Eileen | Montesi | | | United States | Michael | G. | Montesi | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3945 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,465 | Ian | | Montesi | | | United States | Michael | G. | Montesi | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3945 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,466 | Ryan | | Montesi | | | United States | Michael | G. | Montesi | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3945 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,467 | Matthew | J. | Montesi | | | United States | Michael | G. | Montesi | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3945 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,468 | Maria | E. | Montesi-Lauria | | | United States | Michael | G. | Montesi | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3034 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,469 | Doris | Marie | Monyak | | | United States | Cheryl | Ann | Monyak | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4894 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,470 | Michael | Joseph | Monyak | | | United States | Cheryl | Ann | Monyak | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4893 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,471 | Barbara | Anne | Bridges | | | United States | Sharon | | Moore | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4896 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,472 | Arina | Pebbles | Bridges | | | United States | Sharon | | Moore | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4899 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,473 | Violet | | Maddix | | | United States | Sharon | | Moore | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4900 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,474 | Eugene | | Moore | | | United States | Sharon | | Moore | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4895 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,475 | Rayburn | | Moore | | | United States | Sharon | | Moore | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4897 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,476 | Mary Ann | | Moran | | | United States | Kathleen | | Moran | | Unconfirmed | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3036 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,477 | Kathleen | Stapleton | Maycen | | | Unconfirmed | Lindsay | S. | Morehouse | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 405 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,478 | Theodore | C. | Morehouse | | | United States | Lindsay | S. | Morehouse | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 404 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,479 | Nykiah | Noelle | Morgan | | | United States | Dorothy | R. | Morgan | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1471 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,480 | Catherine | Marie | Morgan | | | United States | Richard | J. | Morgan | | Unconfirmed | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1788 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,481 | Kevin | Jude | Morgan | | | United States | Richard | J. | Morgan | | Unconfirmed | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1474 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,482 | Glenn | Patrick | Morgan | | | United States | Richard | J. | Morgan | | Unconfirmed | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1473 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,483 | Patricia | Marie | Morris | | | United States | Lynne | Irene | Morris | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3857 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,484 | Christine | Marie | Morris | | | United States | Lynne | Irene | Morris | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3854 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,485 | Edward | Gerard Charles | Morris | | | United States | Lynne | Irene | Morris | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3855 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,486 | Harold | Charles | Morris | Jr. | | United States | Lynne | Irene | Morris | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3856 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,487 | Hayley | Shaw | Morris | | | United States | Seth | A. | Morris | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3954 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,488 | Madilynn | Elizabeth | Morris | | | United States | Seth | A. | Morris | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3954 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,489 | Kyle | Bailey | Morris | | | United States | Seth | A. | Morris | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3954 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,490 | Lynn | | Morris-Piccolo | | | United States | Seth | A. | Morris | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3954 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,491 | Laura | | Mazzarella-Nogaj | | | United States | Stephen | Phillip | Morris | | Unconfirmed | Functional Equivalent Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2663 | 19-cv-11776 | 8286 | 7/28/2022 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,492 | Marianne | Cathleen | Merritt | | Mark W. Merritt | United States | Christopher | Martel | Morrison | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4806 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,493 | Cara | Ann | Morrison | | | United States | Christopher | Martel | Morrison | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4807 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,494 | Maureen | Ann | Morrison (Estate of) | | Mark W. Merritt | United States | Christopher | Martel | Morrison | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4805 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,495 | Joseph | Edward | Morrison (Estate of) | | Mark W. Merritt | United States | Christopher | Martel | Morrison | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4804 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,496 | Lorraine | | Moskal | | | United States | William | David | Moskal | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 408 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,497 | Andrew | Robert | Moskal | | | United States | William | David | Moskal | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 408 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,498 | Mary | M. | Belding | | | United States | Peter | C. | Moutos | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4799 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,499 | Lydia | Theresa | Mozzillo | | | United States | Christopher | Michael | Mozzillo | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2205 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,500 | Michael | | Mozzillo | | | United States | Christopher | Michael | Mozzillo | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2204 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,501 | Daniel | | Mozzillo | | | United States | Christopher | Michael | Mozzillo | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3965 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,502 | Pamela | | Mozzillo-Yarosz | | | United States | Christopher | Michael | Mozzillo | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2516 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,503 | Constance | | Muldowney | | | United States | Richard | | Muldowney | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5199 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,504 | Nancy | Jeanne | Mulligan | | | United States | Peter | James | Mulligan | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1482 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,505 | Sara | Kavanagh | Mulligan Wightman | | | United States | Peter | James | Mulligan | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 409 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,506 | Lynn | Anne | Mullin | | | Unconfirmed | Michael | Joseph | Mullin | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3978 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,507 | Fredric | John | Mullin | | | Unconfirmed | Michael | Joseph | Mullin | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3979 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,508 | Lauren | Elizabeth | Munhall | | | United States | James | Donald | Munhall | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2208 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,509 | Susan | King | Munhall | | | United States | James | Donald | Munhall | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2208 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,510 | Maritza | | Arzayus | | | Colombia | Carlos | | Munoz | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1484 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,511 | Christine | M. | Munson | | | United States | Theresa | Ann | Munson | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5201 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,512 | Laurie | Ann | Murach | | | United States | Robert | | Murach | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3858 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,513 | Hayley | Noelle | Murach | | | United States | Robert | | Murach | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3858 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,514 | Madison | Zoe | Murach | | | United States | Robert | | Murach | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3858 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,515 | Carolyn | Marchesa Xen | Alderman | | | United States | Cesar | A. | Murillo | | Unconfirmed | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3860 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,516 | Nilvia | | Mitchell | | | Unconfirmed | Cesar | A. | Murillo | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3859 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,517 | Elizabeth | Murphy | Cooke | | | United States | James | Francis | Murphy | | Unconfirmed | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5417 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,518 | Mary | L. | Middleton | | | United States | James | Thomas | Murphy | | Unconfirmed | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1486 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,519 | Catherine | Goldsborough | Murphy | | | United States | Christopher | W. | Murphy | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3038 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,520 | Hopewell | | Murphy | | | United States | Christopher | W. | Murphy | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3038 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,521 | Hannah | | Murphy | | | United States | Christopher | W. | Murphy | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3038 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,522 | Richard | Edward | Murphy | | | United States | Edward | Charles | Murphy | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3862 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,523 | Daniel | William | Murphy | | | United States | Edward | Charles | Murphy | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4076 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,524 | Kristin | M. | Murphy | | | United States | James | Francis | Murphy | | Unconfirmed | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5416 | 15-cv-9903 | 5356 | 12/13/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,525 | Kathleen | Marie | Murphy | | | United States | James | Francis | Murphy | | Unconfirmed | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5414 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,526 | Morgan | Shay | Murphy | | | United States | James | Thomas | Murphy | | Unconfirmed | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1486 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,527 | Meredith | James | Murphy | | | United States | James | Thomas | Murphy | | Unconfirmed | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1486 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,528 | Joan | Virginia | Murphy | | | United States | James | Thomas | Murphy | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3986 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,529 | Thomas | Joseph | Murphy | | | United States | James | Thomas | Murphy | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3988 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,530 | William | C. | Murphy | III | | United States | James | Thomas | Murphy | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3987 | 15-cv-9903 | 7188 | 10/5/2021 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,531 | James | Thomas | Murphy | Jr. | | United States | James | Thomas | Murphy | | Unconfirmed | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1486 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

EXHIBIT C-1

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,532 | William | Charles | Murphy | Jr. | | United States | James | Thomas | Murphy | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3985 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,533 | Linda | Marie | Murphy | | | United States | Raymond | E. | Murphy | Sr. | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3990 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,534 | Sean | Michael | Murphy | | | United States | Raymond | E. | Murphy | Sr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3990 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,535 | Evelyn | M. | Murphy (Estate of) | | Daniel William Murphy; Richard Edward Murphy | United States | Edward | Charles | Murphy | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3861 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,536 | Dolores | Barbara | Murphy (Estate of) | | Lori-Jean Murphy | United States | Patrick | Sean | Murphy | | Unconfirmed | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5203 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,537 | Thomas | Joseph | Murphy (Estate of) | | Lori-Jean Murphy | United States | Patrick | Sean | Murphy | | Unconfirmed | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5202 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,538 | Raymond | | Murphy (Estate of) | Jr. | Linda Marie Murphy | United States | Raymond | E. | Murphy | Sr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3991 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,539 | Helen | Marie | Sweeney | | | United States | James | Francis | Murphy | | Unconfirmed | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5415 | 15-cv-9903 | 5356 | 12/13/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,540 | Catherine | Marie | Datz | | | Unconfirmed | John | J. | Murray | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3039 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,541 | Jayne | Ellen | Dellose | | | United States | John | J. | Murray | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3864 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,542 | Alyson | Rose | Murray | | | United States | John | J. | Murray | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2213 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,543 | Rosemary | Owens | Murray | | | United States | John | J. | Murray | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2213 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,544 | Michael | Christopher | Murray | | | United States | John | J. | Murray | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3041 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,545 | Philip | J. | Murray | | | United States | John | J. | Murray | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3865 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,546 | Patricia | Helen | Murray | | John Murray | United States | John | Joseph | Murray | Jr. | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 770 | 15-cv-9903 | 8233 | 7/19/2022 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,547 | Mary | Louise | Murray (Estate of) | | | United States | John | J. | Murray | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3040 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,548 | Philip | C. | Murray (Estate of) | | Michael Christopher Murray; Philip J. Murray | United States | John | J. | Murray | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3042 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,549 | Virginia | Mary | Regan | | | United States | John | J. | Murray | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3866 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,550 | Madhu | Kaur | Narula | | | United States | Manika | | Narula | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1490 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,551 | Baldev | | Narula | | | United States | Manika | | Narula | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1489 | 15-cv-9903 | 5975 | 2/18/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,552 | Margaret | Marion | Nassaney | | | United States | Shawn | Michael | Nassaney (Estate of) | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3043 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,553 | Ryan | Albert | Nassaney | | | United States | Shawn | Michael | Nassaney (Estate of) | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3045 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,554 | Patrick | John | Nassaney | Jr. | | United States | Shawn | Michael | Nassaney (Estate of) | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3044 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,555 | Patrick | John | Nassaney | Sr. | | United States | Shawn | Michael | Nassaney (Estate of) | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 787 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,556 | Keolahmatie | | Nath | | | United States | Narender | | Nath | | India | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3867 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,557 | Lisa | Ann | LoPiccolo | | | United States | Joseph | Michael | Navas | | Unconfirmed | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3046 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,558 | Rosemarie | | Navas | | | United States | Joseph | Michael | Navas | | Unconfirmed | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3048 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,559 | Joseph | N. | Navas (Estate of) | | Rosemarie Navas | United States | Joseph | Michael | Navas | | Unconfirmed | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3047 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,560 | Julianne | Nazario | Hilbert | | | United States | Francis | J. | Nazario | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2216 | 15-cv-9903 | 8233 | 7/19/2022 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,561 | Lena | Maryann | Nazario | | | United States | Francis | J. | Nazario | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2216 | 15-cv-9903 | 8233 | 7/19/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,562 | John | G. | Nee (Estate of) | | Mary Nee Reilly | United States | Luke | G. | Nee | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 412 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,563 | Patricia | Nee | O'Keefe | | | United States | Luke | G. | Nee | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 415 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,564 | Mary | Nee | Reilly | | | United States | Luke | G. | Nee | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 414 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,565 | Leila | | Negron | | | United States | Pete | | Negron | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4445 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,566 | Peter | William | Negron | | | United States | Pete | | Negron | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4445 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,567 | Austin | | Negron | | | United States | Pete | | Negron | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4445 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,568 | Christopher | Olaf | Neira | | | United States | Laurie | Ann | Neira | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4447 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,569 | Gilberto | A. | Neira (Estate of) | | Francisca A. Wester | Unconfirmed | Laurie | Ann | Neira | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4446 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,570 | Francisca | A. | Wester | | | United States | Laurie | Ann | Neira | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4448 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,571 | Jenette | Carole | Nelson | | | United States | Ann | Nicole | Nelson | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3869 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,572 | Scott | Travis | Nelson | | | United States | Ann | Nicole | Nelson | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4904 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,573 | Anne | Catherine | Nelson | | | United States | James | Arthur | Nelson | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3049 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,574 | Rosanne | | Nelson | | | United States | James | Arthur | Nelson | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3049 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,575 | Gary | Stanley | Nelson (Estate of) | | Jenette Carole Nelson; Scott Travis Nelson | United States | Ann | Nicole | Nelson | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3868 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,576 | Caitlin | Mary | Nelson (Estate of) | | Rosanne Nelson | United States | James | Arthur | Nelson | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3049 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,577 | Ronnie | R. | Tetreault | | | United States | Renee | Tetreault | Newell | | Unconfirmed | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3051 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,578 | Tu | Anh | Honguyen | | | United States | Khang | N. | Nguyen | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4905 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,579 | An | Ho-Ngoc | Nguyen | | | United States | Khang | N. | Nguyen | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4905 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,580 | Charles | W. | Niederer | | | United States | Martin | Stewart | Niederer | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3870 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,581 | Angelica | J. | Niedermeyer | | | United States | Alfonse | J. | Niedermeyer | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3054 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,582 | Nancy | Susan | Niedermeyer | | | United States | Alfonse | J. | Niedermeyer | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3054 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,583 | Carol | Ann | Niedermeyer | | | United States | Alfonse | J. | Niedermeyer | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3053 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,584 | Alfonse | Joseph | Niedermeyer | IV | | United States | Alfonse | J. | Niedermeyer | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3054 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,585 | Irma | Luz | Nieves | | | United States | Juan | | Nieves | Jr. | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4019 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,586 | Christine | Lee | Nieves | | | United States | Juan | | Nieves | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4019 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,587 | Michelle | | Nieves | | | United States | Juan | | Nieves | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4022 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,588 | John | | Nieves | | | United States | Juan | | Nieves | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4021 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,589 | David | | Nieves | | | United States | Juan | | Nieves | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4020 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,590 | Adelma | | Reyes-Jiminez | | | Colombia | Gloria | Reyes | Nieves | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2305 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,591 | Jennifer | Anne | Nilsen | | | United States | Troy | Edward | Nilsen | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4025 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,592 | Edward | Carl | Nilsen | | | United States | Troy | Edward | Nilsen | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4026 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,593 | Scott | Edward | Nilsen | | | United States | Troy | Edward | Nilsen | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4025 | 15-cv-9903 | 7287 | 10/25/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,594 | Ryan | Thomas | Nilsen | | | United States | Troy | Edward | Nilsen | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4025 | 15-cv-9903 | 7287 | 10/25/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,595 | Ellen | | Niven | | | United States | John | Ballantine | Niven | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2223 | 15-cv-9903 | 7188 | 10/5/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,596 | John | Ballantine | Niven | Jr. | | United States | John | Ballantine | Niven | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2223 | 15-cv-9903 | 8233 | 7/19/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,597 | Kathryn | Marie | McGarry (Estate of) | | Patrick McGarry | United States | Katherine | McGarry | Noack | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4029 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,598 | Theresa | Martha | Noel | | | United States | Curtis | T. | Noel (Estate of) | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5210 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,599 | Michael | Thomas | Noel | | | United States | Curtis | T. | Noel (Estate of) | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5209 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,600 | Renee | E. | Nolan | | | United States | Daniel | R. | Nolan | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3055 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,601 | Kaitlyn | Renee | Nolan | | | United States | Daniel | R. | Nolan | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3055 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,602 | Jonathan | Daniel | Nolan | | | United States | Daniel | R. | Nolan | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3055 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,603 | Neal | | Green | | | Unconfirmed | Brian | | Nunez | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4450 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,604 | Eric | Paul | Nunez | | | Unconfirmed | Brian | | Nunez | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4449 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,605 | Kristin | Kathleen | Bennett | | | United States | James | A. | Oakley | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3056 | 15-cv-9903 | 7287 | 10/25/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,606 | Jill | | Oakley | | | Unconfirmed | James | A. | Oakley | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3056 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,607 | Denise | I. | Oakley | | | United States | James | A. | Oakley | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3056 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,608 | Allison | Irene | Oakley | | | United States | James | A. | Oakley | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3056 | 15-cv-9903 | 7287 | 10/25/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,609 | Mary | Kathleen | Dishaw | | | Unconfirmed | Michael | P. | O'Brien | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1502 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,610 | Rachel | | O'Brien | | | United States | Michael | P. | O'Brien | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1497 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,611 | Andrew | Thomas | O'Brien | | | Unconfirmed | Michael | P. | O'Brien | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1500 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,612 | Derek | Michael | O'Brien | | | United States | Michael | P. | O'Brien | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1497 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,613 | Kevin | Patrick | O'Brien | | | United States | Michael | P. | O'Brien | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1497 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,614 | Marilyn | Jeanne | O'Brien | | | United States | Timothy | M. | O'Brien | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4039 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,615 | Robert | L. | O'Brien | | | United States | Timothy | M. | O'Brien | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4041 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,616 | Patrick | Denis | O'Brien | | | United States | Timothy | M. | O'Brien | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4040 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,617 | James | P. | O'Brien (Estate of) | | Karen Marie Collins | United States | James | | O'Brien | Jr. | Unconfirmed | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4906 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,618 | Mary | Louise | O'Brien (Estate of) | | Bridget Ann Paluzzi | United States | Michael | P. | O'Brien | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1499 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,619 | Robert | Thomas | O'Brien (Estate of) | | Bridget Ann Paluzzi | United States | Michael | P. | O'Brien | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1498 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,620 | Bernard | Joseph | O'Brien (Estate of) | | Marilyn Jeanne O'Brien | United States | Timothy | M. | O'Brien | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4038 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,621 | Bridget | Ann | Paluzzi | | | Unconfirmed | Michael | P. | O'Brien | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1501 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,622 | Kathleen | Marie | Tighe | | | United States | Timothy | M. | O'Brien | | Unconfirmed | Sibling | 11/22/2002 | DKT 3; 1:02-cv-01616-JR; 2227 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,623 | Sarah | O'Brien | Van Oudenaren | | | United States | Michael | P. | O'Brien | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1497 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,624 | Therese | Anne | Visconti | | | United States | Timothy | M. | O'Brien | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2228 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,625 | Rhonda | Lee | O'Callaghan | | | United States | Daniel | | O'Callaghan | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4044 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,626 | Rhiannon | Rose | O'Callaghan | | | United States | Daniel | | O'Callaghan | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4044 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,627 | Connor | Daniel | O'Callaghan | | | United States | Daniel | | O'Callaghan | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4044 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,628 | Suzanne | | Oelschlager | | | United States | Douglas | E. | Oelschlager | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 821 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,629 | Brittany | Paige | Oelschlager | | | United States | Douglas | E. | Oelschlager | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 821 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,630 | Kayla | | Oelschlager | | | United States | Douglas | E. | Oelschlager | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 821 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,631 | Margaret | Mary | Hatch | | | United States | John | Alexander | Ogonowski (Estate of) | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4908 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,632 | Laura | Elizabeth | Ogonowski | | | United States | John | Alexander | Ogonowski (Estate of) | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4908 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,633 | Caroline | Jane | Ogonowski | | | United States | John | Alexander | Ogonowski (Estate of) | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4908 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,634 | Mary | Katharine | Ogonowski | | | United States | John | Alexander | Ogonowski (Estate of) | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4908 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,635 | Carol | A. | Ogonowski | | | United States | John | Alexander | Ogonowski (Estate of) | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4912 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,636 | Theresa | | Ogonowski | | | United States | John | Alexander | Ogonowski (Estate of) | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4909 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,637 | James | | Ogonowski | | | United States | John | Alexander | Ogonowski (Estate of) | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4911 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,638 | Joseph | | Ogonowski | | | United States | John | Alexander | Ogonowski (Estate of) | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4910 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,639 | Kathleen | Brigid | Gaetano | | | United States | Thomas | Gerard | O'Hagan | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4061 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,640 | Mary | Ellen | Malone | | | United States | Thomas | Gerard | O'Hagan | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4062 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,641 | Jeanne | Theresa | McCabe | | | United States | Thomas | Gerard | O'Hagan | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4060 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,642 | Anne | Marie | Moran | | | United States | Thomas | Gerard | O'Hagan | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4063 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,643 | Patrick | | O'Hagan | | | Unconfirmed | Thomas | Gerard | O'Hagan | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4057 | 02-cv-6977 | 4880 | 8/15/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,644 | Pierce | | O'Hagan | | | Unconfirmed | Thomas | Gerard | O'Hagan | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4057 | 02-cv-6977 | 4880 | 8/15/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,645 | Raymond | Thomas | O'Hagan | | | Unconfirmed | Thomas | Gerard | O'Hagan | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4059 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,646 | Joseph | Edward | O'Hagan | | | United States | Thomas | Gerard | O'Hagan | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2674 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,647 | Francis | Patrick | O'Hagan | Jr. | | United States | Thomas | Gerard | O'Hagan | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2230 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,648 | Francis | P. | O'Hagan (Estate of) | Sr. | Jeanne Theresa McCabe | United States | Thomas | Gerard | O'Hagan | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4058 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,649 | Kaitlin | | O'Keefe | | | United States | William | S. | O'Keefe | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3871 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,650 | Virginia | M. | O'Keefe | | | Unconfirmed | William | S. | O'Keefe | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3871 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,651 | Lynn | A. | Olcott | | | United States | Gerald | M. | Olcott | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5218 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,652 | Christopher | Graig | Olcott | | | United States | Gerald | M. | Olcott | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5218 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,653 | Stella | | Olender | | Alexandra Brzezinski; Wieslaw Olender | United States | Christine | | Olender | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4457 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,654 | John | Casimir | Olender (Estate of) | | Stella Olender | United States | Christine | | Olender | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4914 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,655 | Barbara | Anne | Olsen | | | United States | Eric | Taube | Olsen | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2238 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,656 | Kenneth | Olaf | Olsen | | | United States | Eric | Taube | Olsen | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2677 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,657 | Clifford | Irving | Olsen | | | United States | Eric | Taube | Olsen | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4087 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,658 | Tori | R. | Olsen | | | Unconfirmed | Jeffrey | James | Olsen | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4090 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,659 | Carol | Ann | Olsen | | | United States | Jeffrey | James | Olsen | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2520 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,660 | Denise | Marie | Olsen | | | United States | Jeffrey | James | Olsen | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4090 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,661 | Noah | D. | Olsen | | | Unconfirmed | Jeffrey | James | Olsen | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4090 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,662 | Neil | Charles | Olsen | | | United States | Jeffrey | James | Olsen | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2521 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,663 | John | Peter | Olsen | | | United States | Jeffrey | James | Olsen | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2522 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,664 | Taube | E. | Olsen (Estate of) | | Barbara Anne Olsen | United States | Eric | Taube | Olsen | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2237 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,665 | Vincent | | Tranchina | | | Unconfirmed | Jeffrey | James | Olsen | | United States | Functional Equivalent Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4090 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,666 | Jane | C. | Wilson | | | United States | Jeffrey | James | Olsen | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2523 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,667 | Patricia | Anne | Olson | | | United States | Steven | J. | Olson | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 426 | 15-cv-9903 | 7287 | 10/25/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,668 | Jaclyn | Suzanne | Olson | | | United States | Steven | J. | Olson | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 426 | 19-cv-41 | 7180 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,669 | Jessica | Grace | Olson | | | United States | Steven | J. | Olson | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 426 | 19-cv-41 | 7180 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,670 | Kenneth | Donald | Olson | | | United States | Steven | J. | Olson | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1504 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,671 | Helen | O'Mahony | Bradley | | | United States | Matthew | T. | O'Mahony | | Unconfirmed | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4452 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,672 | Robert | Joseph | O'Mahony | | | United States | Matthew | T. | O'Mahony | | Unconfirmed | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4455 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,673 | John | Patrick | O'Mahony | | | United States | Matthew | T. | O'Mahony | | Unconfirmed | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4453 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,674 | Stephen | Thomas | O'Mahony | | | United States | Matthew | T. | O'Mahony | | Unconfirmed | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4454 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,675 | Karen | O'Mahony | Speidell | | | United States | Matthew | T. | O'Mahony | | Unconfirmed | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4456 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,676 | Bridie | McDonough | Ledwell | | | United States | Peter | J. | O'Neill | Jr. | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4078 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,677 | Jeanne | M. | O'Neill | | | United States | Peter | J. | O'Neill | Jr. | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4079 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,678 | Thomas | Walter | O'Neill | | | United States | Peter | J. | O'Neill | Jr. | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4081 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,679 | Peter | James | O'Neill | Sr. | | United States | Peter | J. | O'Neill | Jr. | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4080 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,680 | Carol | Ann | Smee | | | United States | Michael | C. | Opperman | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4092 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,681 | Laurie | Ann | Christopher | | | Unconfirmed | Christopher | T. | Orgielewicz | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4459 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,682 | Joyce | | Christopher | | | United States | Christopher | T. | Orgielewicz | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4458 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,683 | Olga | | Orgielewicz | | | Montenegro | Christopher | T. | Orgielewicz | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2241 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,684 | Katherine | Chris | Orgielewicz | | | United States | Christopher | T. | Orgielewicz | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2241 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,685 | Ryan | Edward | Orgielewicz | | | United States | Christopher | T. | Orgielewicz | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2241 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,686 | Thomas | George | Orgielewicz | | | United States | Christopher | T. | Orgielewicz | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2241 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,687 | Patricia | Mary | Deechan | | | United States | Kevin | M. | O'Rourke | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4081 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,688 | Hannah | Elizabeth | O'Rourke | | | Unconfirmed | Kevin | M. | O'Rourke | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4080 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,689 | Jamie | Ann | O'Rourke | | | United States | Kevin | M. | O'Rourke | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4077 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,690 | Maryann | J. | O'Rourke | | | United States | Kevin | M. | O'Rourke | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4076 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,691 | Dennis | Patrick Michael | O'Rourke | | | United States | Kevin | M. | O'Rourke | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2676 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,692 | Dennis | Martin | O'Rourke (Estate of) | | Hannah Elizabeth O'Rourke | United States | Kevin | M. | O'Rourke | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4079 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,693 | Corinne | O'Rourke | Strome | | | United States | Kevin | M. | O'Rourke | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4078 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,694 | Gilbert | Gabriel | Ortale | | | Unconfirmed | Peter | Keith | Ortale | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3872 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,695 | Wanda | | Garcia-Ortiz | | | United States | Emilio | | Ortiz | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4460 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,696 | Emily | | Ortiz | | | United States | Emilio | | Ortiz | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4460 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,697 | Amanda | | Ortiz | | | United States | Emilio | | Ortiz | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4460 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,698 | Edna | Iris | Velez | | | Unconfirmed | Pablo | | Ortiz | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4098 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,699 | Elizabeth | | Sherry | | | United States | Robert | | O'Shea | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2232 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,700 | Jill | Anne | McCullough | | | United States | James | Robert | Ostrowski | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-2518 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,701 | Beverly | Ann | Ostrowski | | | United States | James | Robert | Ostrowski | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-2244 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,702 | Stephen | William | Ostrowski | | | United States | James | Robert | Ostrowski | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4100 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,703 | Marion | Susan | Otten | | | United States | Michael | J. | Otten | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3873 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,704 | Jonathan | Daniel | Otten | | | Unconfirmed | Michael | J. | Otten | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3873 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,705 | Jason | Robert | Otten | | | Unconfirmed | Michael | J. | Otten | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3873 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,706 | Christopher | Michael | Otten | | | Unconfirmed | Michael | J. | Otten | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3873 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,707 | Amy | Ruth | Morik | | | United States | Todd | Joseph | Ouida | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3874 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,708 | Andrea | Lee | Ouida | | | United States | Todd | Joseph | Ouida | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3875 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,709 | Herbert | | Ouida | | | United States | Todd | Joseph | Ouida | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3876 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,710 | Jordan | Daniel | Ouida | | | United States | Todd | Joseph | Ouida | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3877 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,711 | Rekha | D. | Packer | | | United States | Michael | B. | Packer | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3879 | 15-cv-9903 | 5979 | 2/18/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,712 | Sarita | Emily | Packer | | | United States | Michael | B. | Packer | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3879 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,713 | Lillian | | Borrero | | | United States | Diana | B. | Padro | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3058 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,714 | Jose | Javier | Padro | | | United States | Diana | B. | Padro | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2678 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,715 | Juan | Carlos | Padro | | | United States | Diana | B. | Padro | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2679 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,716 | Jose | E. | Padro-Lebron | | | United States | Diana | B. | Padro | | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2680 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,717 | Annette | M. | Palazzolo (Estate of) | | Ronald J. Palazzolo | United States | Richard | A. | Palazzolo | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4918 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,718 | Agnes | Marie | McCaffrey | | | United States | Orio | Joseph | Palmer | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1811 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,719 | Agnes | Louise | Palmer | | | Unconfirmed | Orio | Joseph | Palmer | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1808 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,720 | Katherine | Ann | Palmer | | | United States | Orio | Joseph | Palmer | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1813 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,721 | Vincent | Alanson | Palmer | | | United States | Orio | Joseph | Palmer | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1810 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,722 | Stephen | Orio | Palmer (Estate of) | | Suzanne Palmer | Unconfirmed | Orio | Joseph | Palmer | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1809 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,723 | Orio | A. | Palmer (Estate of) | | Mary Frances Palmer-Murphy | United States | Orio | Joseph | Palmer | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1807 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,724 | Mary | Frances | Palmer-Murphy | | | United States | Orio | Joseph | Palmer | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1812 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,725 | Fortunata | | Palombo | | | Unconfirmed | Frank | | Palombo | | United States | Parent | 11/22/2002 | DKT 3; 1:02-cv-01616-JR; 2246 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,726 | Marie | Anne | Palombo | | | United States | Frank | | Palombo | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2247 | 15-cv-9903 | 6035 | 3/6/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,727 | Barbara | | Polisar | | | United States | Frank | | Palombo | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2248 | 15-cv-9903 | 6034 | 3/6/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,728 | Barbara | | Pandolfo | | | United States | Dominique | Lisa | Pandolfo | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3060 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,729 | Loretta | Ann | Halpert | | | United States | Paul | John | Pansini | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2253 | 15-cv-9903 | 8233 | 7/19/2022 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,730 | Janice | | Pansini | | | United States | Paul | John | Pansini | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2251 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,731 | Anna | Mary | Pansini | | | United States | Paul | John | Pansini | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2251 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,732 | Claire | Adele | Pansini | | | United States | Paul | John | Pansini | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2251 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,733 | Joseph | Lawrence | Pansini | | | United States | Paul | John | Pansini | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2252 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,734 | Paul | Jack | Pansini | | | United States | Paul | John | Pansini | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2251 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,735 | Robert | Joseph | Pansini | Sr. | | United States | Paul | John | Pansini | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4462 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,736 | Kathleen | Christine | Papa | | | Unconfirmed | Edward | J. | Papa | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4919 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,737 | Patricia | N. | Papa | | | United States | Edward | J. | Papa | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4919 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,738 | Theresa | | Papasso | | | Unconfirmed | Salvatore | T. | Papasso | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2258 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,739 | Salvatore | | Papasso | | | Unconfirmed | Salvatore | T. | Papasso | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2257 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,740 | Vincent | | Papasso | | | Unconfirmed | Salvatore | T. | Papasso | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4106 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,741 | Justin | Nicholas | Benitez | | | United States | James | N. | Pappageorge (Estate of) | | United States | Functional Equivalent Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4108 | 15-cv-9903 | 5949 | 2/14/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,742 | Helen | Olga | Carlucci | | | United States | James | N. | Pappageorge (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4109 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,743 | Juana | Olga | Pappageorge | | | Unconfirmed | James | N. | Pappageorge (Estate of) | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4108 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,744 | Gina | | Pinos | | | Unconfirmed | James | N. | Pappageorge (Estate of) | | United States | Functional Equivalent Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4110 | 15-cv-9903 | 5951 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,745 | Maria | Lisa | Koutny | | | United States | Marie | | Pappalardo (Estate of) | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 429 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,746 | Gary | Charles | Pappalardo (Estate of) | | Sara S. Fogg | United States | Marie | | Pappalardo (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4464 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,747 | Vernon | Alfred | Randlett | | | United States | Marie | | Pappalardo (Estate of) | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4465 | 15-cv-9903 | 4146 | 9/4/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,748 | Christina | Mary | Paris | | | Unconfirmed | George | | Paris | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4115 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,749 | Rose | | Paris | | | United States | George | | Paris | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4116 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,750 | Constantina | Maria | Paris | | | United States | George | | Paris | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4115 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,751 | Myong | Kyu | Park | | | Korea | Gye | Hyong | Park | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3888 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,752 | Jin | Han | Park | | | United States | Gye | Hyong | Park | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3887 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,753 | Jung | Hea | Shin (Estate of) | | Jin Han Park | United States | Gye | Hyong | Park | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3889 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,754 | Bharti | | Parmar | | | United States | Hashmukhrai | C. | Parmar | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4466 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,755 | Dhirajlal | | Parmar | | | United Kingdom | Hashmukhrai | C. | Parmar | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP268 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,756 | Rishi | | Parmar | | | United States | Hashmukhrai | C. | Parmar | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4466 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,757 | Shamir | | Parmar | | | United States | Hashmukhrai | C. | Parmar | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4466 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,758 | Karen | | Parro | | | United States | Robert | | Parro | | Unconfirmed | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,759 | John | Robert | Parro | | | United States | Robert | | Parro | | Unconfirmed | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4120 | 19-cv-41 | 5969 | 2/18/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,760 | Karen | Marie | Tatum | | | United States | Diane | Marie | Parsons | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4701 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,761 | Frank | Michael | Tatum | | | United States | Diane | Marie | Parsons | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4467 | 15-cv-9903 | 6203 | 5/11/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,762 | Robert | R. | Paskins | | | United States | Jerrold | H. | Paskins | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4469 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,763 | Sarah | P. | Rubinstein | | | United States | Jerrold | H. | Paskins | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4470 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,764 | Inez | | Slick | | | United States | Jerrold | H. | Paskins | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4468 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,765 | Marie | | Passananti | | | Unconfirmed | Horace | Robert | Passananti | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3890 | 02-cv-6977 | 3386 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,766 | Michael | Robert | Passananti | | | Unconfirmed | Horace | Robert | Passananti | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3891 | 02-cv-6977 | 3386 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,767 | Yogesh | R. | Patel | | | United States | Avnish | Ramanbhai | Patel | | United Kingdom | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1514 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,768 | Kapila | Jayant | Patel | | Niraj J. Patel | United States | Dipti | | Patel | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1519 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,769 | Vibhuti | K. | Patel | | | India | Dipti | | Patel | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1523 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,770 | Nimisha | J. | Patel | | | India | Dipti | | Patel | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1522 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,771 | Rantik | J. | Patel | | | India | Dipti | | Patel | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1521 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,772 | Niraj | J. | Patel | | | India | Dipti | | Patel | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1520 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,773 | Jayant | Ranchhodbha | Patel (Estate of) | | Niraj J. Patel | India | Dipti | | Patel | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1518 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,774 | Lois | Paterson | Gallo | | | United States | Steven | Bennett | Paterson | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2593 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,775 | Lisa | Anne | Paterson | | | United States | Steven | Bennett | Paterson | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4127 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,776 | Lucy | Belle | Paterson | | | United States | Steven | Bennett | Paterson | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4127 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,777 | Joseph | James | Paterson | | | United States | Steven | Bennett | Paterson | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3063 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,778 | Wyatt | James | Paterson | | | United States | Steven | Bennett | Paterson | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4127 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,779 | George | Joseph | Paterson | Jr. | | United States | Steven | Bennett | Paterson | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3062 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,780 | Barbara | Ann | Patrick | | | United States | James | Matthew | Patrick | | Unconfirmed | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 433 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,781 | Kathryn | Marie | Patrick | | | United States | James | Matthew | Patrick | | Unconfirmed | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 437 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,782 | Alicia | Marie | Patrick | | | United States | James | Matthew | Patrick | | Unconfirmed | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 436 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,783 | Jerry | Gale | Patrick | | | United States | James | Matthew | Patrick | | Unconfirmed | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 434 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,784 | Kevin | Michael | Patrick | | | United States | James | Matthew | Patrick | | Unconfirmed | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 435 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,785 | Frances | | Patti | | | United States | Cira | Marie | Patti | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 442 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,786 | Michael | | Patti | | | United States | Cira | Marie | Patti | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 440 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,787 | Richard | Paul | Patti | | | United States | Cira | Marie | Patti | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 445 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,788 | Michael | | Patti | Jr. | | United States | Cira | Marie | Patti | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 444 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,789 | Juliann | Frances | Patti-Andolpho | | | United States | Cira | Marie | Patti | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 443 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,790 | Kia | Polyxena | Pavloff | | | Unconfirmed | Thomas | | Pecorelli | | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2682 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,791 | Natalie | | Pecorelli | | | United States | Thomas | | Pecorelli | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4476 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,792 | Nicolas | Thomas | Pecorelli | | | United States | Thomas | | Pecorelli | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2684 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,793 | June | Elizabeth | Coppola | | | United States | Thomas | | Pedicini | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4480 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,794 | Pamela | Marie | Morace | | | United States | Thomas | | Pedicini | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4481 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,795 | Nancy | N. | Pedicini (Estate of) | | Pamela Marie Morace | United States | Thomas | | Pedicini | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4477 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,796 | Albert | Anthony | Pedicini (Estate of) | | Pamela Marie Morace | United States | Thomas | | Pedicini | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4478 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,797 | Melissa | Mil | Pena | | | United States | Angel | R. | Pena | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4134 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,798 | Sara | Jaye | Pena | | | United States | Angel | R. | Pena | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4134 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,799 | Michele | Taglieri | Pena | | | United States | Angel | R. | Pena | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4134 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,800 | Cielita | Barber | Peralta | | | United States | Carl | Allen | Peralta (Estate of) | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3894 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,801 | Oscar | Figueras | Peralta | | | United States | Carl | Allen | Peralta (Estate of) | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3895 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,802 | Julia | Amelia | Perconti | | | United States | Jon | A. | Perconti | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2263 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,803 | Tammy | | Perconti | | | United States | Jon | A. | Perconti | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2263 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,804 | Lucia | | Perconti (Estate of) | | Tammy Perconti | United States | Jon | A. | Perconti | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2264 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,805 | Ramon | Luis | Rodriguez | | | United States | Angel | | Perez | Jr. | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; 4922 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,806 | Janice | Lynn | Montoya | | | Unconfirmed | John | William | Perry | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; 4925 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,807 | Joel | R. | Perry | | | Unconfirmed | John | William | Perry | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; 4924 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,808 | Chiara | | Pesce | | | Unconfirmed | Danny | | Pesce | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 450 | 15-cv-9903 | 4146 | 9/4/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,809 | Angela | | Pesce | | | United States | Danny | | Pesce | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 452 | 15-cv-9903 | 4146 | 9/4/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,810 | Frank | | Pesce | | | United States | Danny | | Pesce | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 451 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,811 | Paolo | | Pesce (Estate of) | | Angela Pesce; Frank Pesce | United States | Danny | | Pesce | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 448 | 15-cv-9903 | 7287 | 10/25/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,812 | Nancy | Kathleen | Gionco | | | United States | Michael | John | Pescherine | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1533 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,813 | Anne | Marie | Pescherine | | | United States | Michael | John | Pescherine | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1531 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,814 | William | Kevin | Pescherine | | | United States | Michael | John | Pescherine | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1532 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,815 | Thomas | Francis | Pescherine (Estate of) | Sr. | Anne Marie Pescherine | United States | Michael | John | Pescherine | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1530 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,816 | Marta | Elisabeth | Peterson | | | Norway | Davin | N. | Peterson | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 802 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,817 | Derek | Earle | Peterson | | | United States | Davin | N. | Peterson | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 804 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,818 | Annelise | Peterson | Winter | | | United States | Davin | N. | Peterson | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 803 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,819 | Charles | R. | Peterson | | | United States | Donald | A. | Peterson (Estate of) | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5223 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,820 | D. | Hamilton | Peterson | | | United States | Donald | A. | Peterson (Estate of) | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4702 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,821 | Nicole | | LaMorte | | | United States | Mark | James | Petrocelli | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 455 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,822 | Virginia | Ann | Petrocelli | | | United States | Mark | James | Petrocelli | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 458 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,823 | Albert | Peter | Petrocelli | Jr. | | Unconfirmed | Mark | James | Petrocelli | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 457 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,824 | Albert | Peter | Petrocelli | Sr. | Albert Peter Petrocelli, Jr. | United States | Mark | James | Petrocelli | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 456 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,825 | Jacqueline | Lee | Butt | | | United States | Philip | Scott | Petti | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4489 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,826 | Adrian | Lee | Foran | | | United States | Philip | Scott | Petti | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4488 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,827 | Eileen | Regina | Petti | | | United States | Philip | Scott | Petti | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5225 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,828 | Thomas | Daniel | Petti | | | Unconfirmed | Philip | Scott | Petti | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4487 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,829 | Philip | Anthony | Petti | | | United States | Philip | Scott | Petti | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5226 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,830 | Catherine | | Petti (Estate of) | | Adrian Lee Foran; Thomas Daniel Petti | Unconfirmed | Philip | Scott | Petti | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4486 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,831 | Lauren | Eileen | Verhey | | | United States | Philip | Scott | Petti | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5227 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,832 | Susan | L. | Picarro | | | United States | Ludwig | John | Picarro | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 461 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,833 | Francesca | Marie | Picerno | | | United States | Matthew | Martin | Picerno | | United States | Child | 12/19/2004 | DKT 432; 1:02-cv-01616-JR; P4926 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,834 | Petrina | M. | Picerno | | | United States | Matthew | Martin | Picerno | | United States | Spouse | 12/19/2004 | DKT 432; 1:02-cv-01616-JR; P4926 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,835 | Anthony | Joseph | Picerno | | | United States | Matthew | Martin | Picerno | | United States | Child | 12/19/2004 | DKT 432; 1:02-cv-01616-JR; P4926 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,836 | Matthew | Michael | Picerno | | | United States | Matthew | Martin | Picerno | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4926 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,837 | Marie | E. | Puccio-Pick | | | United States | Joseph | Oswald | Pick | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4147 | 15-cv-9903 | 6034 | 3/6/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,838 | Jeannette | Marie | Puccio-Pick | | | United States | Joseph | Oswald | Pick | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4147 | 15-cv-9903 | 6034 | 3/6/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,839 | Patricia | | Keelan | | | United States | Bernard | | Pietronico | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3065 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,840 | Patricia | Marie | Pietronico | | | Unconfirmed | Bernard | | Pietronico | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3068 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,841 | Jacqueline | | Pietronico | | | United States | Bernard | | Pietronico | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3066 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,842 | Alexis | | Pietronico | | | United States | Bernard | | Pietronico | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3066 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,843 | Michael | | Pietronico | | | Unconfirmed | Bernard | | Pietronico | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3067 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,844 | Joseph | B. | Pietronico | | | United States | Bernard | | Pietronico | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3066 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,845 | Janet | | Ciaramello | | | United States | Nicholas | P. | Pietrunti | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3069 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,846 | John | Joseph | Pietrunti | Jr. | | United States | Nicholas | P. | Pietrunti | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3070 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,847 | Barbara | F. | Gray | | | United States | Susan | Elizabeth | Pinto | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4152 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,848 | Nicholas | Douglas | Pinto | | | United States | Susan | Elizabeth | Pinto | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2271 | 15-cv-9903 | 6035 | 3/6/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,849 | Douglas | Arthur | Pinto | | | United States | Susan | Elizabeth | Pinto | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2271 | 15-cv-9903 | 6035 | 3/6/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,850 | Joseph | Arthur | Pinto | | | United States | Susan | Elizabeth | Pinto | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2271 | 15-cv-9903 | 6035 | 3/6/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,851 | Laura | Marie | Del Corral | | | United States | Joseph | | Piskadlo | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4162 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,852 | Rosemary | | Piskadlo | | | United States | Joseph | | Piskadlo | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4159 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,853 | Brian | Joseph | Piskadlo | | | United States | Joseph | | Piskadlo | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4161 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,854 | Steven | John | Piskadlo | | | United States | Joseph | | Piskadlo | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4160 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,855 | Eric | J. | Pitman | | | United States | Christopher | Todd | Pitman | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4932 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,856 | Susan | S. | Piver | | | United States | Joshua | Michael | Piver | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3071 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,857 | Genna | Rose | Plumitallo | | | United States | Joseph | | Plumitallo | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4082 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,858 | Lisa | Grace | Plumitallo | | | United States | Joseph | | Plumitallo | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4082 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,859 | Doreen | | Plumitallo | | | United States | Joseph | | Plumitallo | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4082 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,860 | Joseph | Frank | Plumitallo | | | United States | Joseph | | Plumitallo | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4082 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,861 | Bernard | | Polatsch | | | Unconfirmed | Laurence | Michael | Polatsch | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2687 | 02-cv-6977 | 3979 | 4/25/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,862 | Dorothy | Gail | McGrath | | | United States | Thomas | H. | Polhemus | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4492 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,863 | Barbara | L. | Polhemus | | | Unconfirmed | Thomas | H. | Polhemus | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1538 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,864 | Harold | Lowe | Polhemus | | | United States | Thomas | H. | Polhemus | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4490 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,865 | Olga | L. | Polhemus (Estate of) | | Dorothy Gail McGrath | United States | Thomas | H. | Polhemus | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4491 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,866 | Jane | Lynn | Skrzyniarz | | | Unconfirmed | Thomas | H. | Polhemus | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4493 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,867 | Sandra | | Gidman | | | United States | Susan | M. | Pollio | | Unconfirmed | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4934 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,868 | Joyce | Frances | Oxley (Estate of) | | Eileen Marie Kosinski-Piszko | United States | Susan | M. | Pollio | | Unconfirmed | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4935 | 15-cv-9903 | 5138 | 9/10/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,869 | Phyllis | | Pollio (Estate of) | | Joyce Frances Oxley; Sandra Gidman | United States | Susan | M. | Pollio | | Unconfirmed | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4933 | 19-cv-41 | 5136 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,870 | Devora | Wolk | Kirschner | | | United States | Darin | Howard | Pontell | | United States | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4703 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,871 | Vasile | | Poptean | | | United States | Joshua | I. | Poptean | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2688 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,872 | Nikki | L. | Stern | | | United States | James | E. | Potorti | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3900 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,873 | Erin | Poulos | McCormack | | | United States | Richard | N. | Poulos (Estate of) | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3901 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,874 | Margaret | | Poulos | | | United States | Richard | N. | Poulos (Estate of) | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3902 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,875 | Richard | J. | Poulos | | | United States | Richard | N. | Poulos (Estate of) | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3903 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,876 | Lisa | Margaret | Sarni | | | United States | Richard | N. | Poulos (Estate of) | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3904 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,877 | Norma | Louise | Powell | | | United States | Brandon | J. | Powell | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5232 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,878 | Harry | James | Powell | | | Unconfirmed | Brandon | J. | Powell | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5231 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,879 | Catherine | M. | Powell | | | United States | Scott | Allen | Powell | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 464 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,880 | Dolores | Alba | Preziose | | | United States | Gregory | M. | Preziose | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3909 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,881 | Lori | A. | Preziose | | | United States | Gregory | M. | Preziose | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3914 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,882 | Gabrielle | M. | Preziose | | | United States | Gregory | M. | Preziose | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3910 | 19-cv-41 | 5104 | 9/9/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,883 | James | Alexander | Preziose | | | Unconfirmed | Gregory | M. | Preziose | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3912 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,884 | Christopher | Paul | Preziose | | | United States | Gregory | M. | Preziose | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3908 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,885 | John | Michael | Preziose | | | United States | Gregory | M. | Preziose | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3913 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,886 | Jake | D. | Preziose | | | United States | Gregory | M. | Preziose | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3911 | 19-cv-41 | 5104 | 9/9/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,887 | Anthony | G. | Preziose | | | United States | Gregory | M. | Preziose | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3907 | 19-cv-41 | 5104 | 9/9/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,888 | Alexander | | Preziose (Estate of) | | Dolores Alba Preziose | United States | Gregory | M. | Preziose | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3906 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,889 | Edward | Joseph | Prince | | | United States | Wanda | | Prince | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); PS234 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,890 | Marian | Anna | Prior | | | United States | Kevin | M. | Prior | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4177 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,891 | Gerard | John | Prior | | | United States | Kevin | M. | Prior | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4176 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,892 | Kathleen | Ann | Progen | | | United States | Carrie | Beth | Progen | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 475 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,893 | Donald | Henry | Progen | | | United States | Carrie | Beth | Progen | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 474 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,894 | Matthew | Eric | Progen | | | United States | Carrie | Beth | Progen | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 476 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,895 | Michael | John | Puckett | | | United States | John | F. | Puckett | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 479 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,896 | Michele | | Puckett-Formolo | | | United States | John | F. | Puckett | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 480 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,897 | Melissa | | Pullis | | | United States | Edward | Frank | Pullis | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3072 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,898 | Maria | F. | Pullis | | | United States | Edward | Frank | Pullis | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3072 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,899 | Edward | | Pullis | | | United States | Edward | Frank | Pullis | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3072 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,900 | Anthony | | Pullis | | | United States | Edward | Frank | Pullis | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3072 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,901 | Antoinette | | Nicholasi | | | United States | Patricia | Ann | Puma | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 485 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,902 | BriAnna | | Puma | | | United States | Patricia | Ann | Puma | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 482 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,903 | Kevin | | Puma | | | United States | Patricia | Ann | Puma | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 482 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,904 | Kiefer | | Puma | | | United States | Patricia | Ann | Puma | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 482 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,905 | Dylan | | Puma | | | United States | Patricia | Ann | Puma | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 482 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,906 | Eleanor | | Wilson | | | Unconfirmed | Patricia | Ann | Puma | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 483 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,907 | Robert | | Wilson | | | United States | Patricia | Ann | Puma | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 486 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,908 | Jordyn | B. | Pykon | | | United States | Edward | R. | Pykon | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1778 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,909 | Jacqueline | Amy | Pykon | | | United States | Edward | R. | Pykon | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1778 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,910 | David | Alan | Pykon | | | United States | Edward | R. | Pykon | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1780 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,911 | Francis | Henry | Pykon (Estate of) | | David Alan Pykon | United States | Edward | R. | Pykon | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1779 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,912 | Gail | Elizabeth | Quackenbush | | | Unconfirmed | Christopher | | Quackenbush | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1543 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,913 | Michael | Allen | Quackenbush | | | United States | Christopher | | Quackenbush | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1542 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,914 | Louella | Jean | Quigley | | | United States | Beth | Ann | Quigley | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3916 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,915 | John | Eugene | Quigley | | | United States | Beth | Ann | Quigley | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3915 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,916 | Mi Ja | K. | Quigley | | | Unconfirmed | Patrick | J | Quigley | IV | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 493 | 02-cv-6977 | 3300 | 6/16/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,917 | John | V. | Quigley | | | Unconfirmed | Patrick | J | Quigley | IV | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 494 | 02-cv-6977 | 3300 | 6/16/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,918 | Patrick | J. | Quigley (Estate of) | Jr. | Mi Ja K. Quigley | Unconfirmed | Patrick | J | Quigley | IV | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 492 | 02-cv-6977 | 3300 | 6/16/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,919 | Ruth | | Quigley-Lawrence | | | Unconfirmed | Patrick | J | Quigley | IV | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; 2694 | 02-cv-6977 | 3300 | 6/16/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,920 | Annamaria | | Morales | | | Unconfirmed | Ricardo | J. | Quinn | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4707 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,921 | Virginia | A. | Quinn | | | United States | Ricardo | J. | Quinn | | United States | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4704 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,922 | Bernard | Joseph | Quinn | | | United States | Ricardo | J. | Quinn | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4708 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,923 | Adam | | Quinn | | | United States | Ricardo | J. | Quinn | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4706 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,924 | Kevin | | Quinn | | | United States | Ricardo | J. | Quinn | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4704 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,925 | Gregory | Vincent | Quinn | | | United States | Ricardo | J. | Quinn | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4709 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,926 | Sandra | Lusardi | Racaniello | | | United States | Christopher | Anthony Peter | Racaniello | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3918 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,927 | Frank | Vincent | Racaniello | | | United States | Christopher | Anthony Peter | Racaniello | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3917 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,928 | Christine | Teresa | Durante | | | Unconfirmed | Leonard | J. | Ragaglia | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2292 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,929 | Lauren | Pietrina | LaCapria | | | United States | Leonard | J. | Ragaglia | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2289 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,930 | Janice | Lynn | Pucciarelli | | | United States | Leonard | J. | Ragaglia | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2293 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,931 | Maureen | Frances | Ragaglia | | | Unconfirmed | Leonard | J. | Ragaglia | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1546 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,932 | Debra | Ann | Ragaglia | | | Unconfirmed | Leonard | J. | Ragaglia | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2291 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,933 | Colleen | Patricia | Ragaglia | | | United States | Leonard | J. | Ragaglia | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2290 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,934 | Anthony | Salvatore | Ragaglia | | | United States | Leonard | J. | Ragaglia | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1547 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,935 | Donna | | Ragaglia | | | United States | Leonard | J. | Ragaglia | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1547 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,936 | Leonard | Salvatore | Ragaglia | | | Unconfirmed | Leonard | J. | Ragaglia | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1545 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,937 | Paul | Joseph | Ragaglia | | | Unconfirmed | Leonard | J. | Ragaglia | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2288 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,938 | Stephen | Anthony | Ragaglia | | | Unconfirmed | Leonard | J. | Ragaglia | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1545 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,939 | Daniel | James | Ragaglia | | | United States | Leonard | J. | Ragaglia | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2286 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,940 | Leonard | John | Ragaglia | Jr. | | United States | Leonard | J. | Ragaglia | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1547 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,941 | Maureen | Elizabeth | Scparta | | | United States | Leonard | J. | Ragaglia | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1545 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,942 | Linda | Marie | Taccetta | | | Unconfirmed | Leonard | J. | Ragaglia | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1548 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,943 | Domenica | | Ragusa | | | United States | Michael | Paul | Ragusa | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1552 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,944 | Kenneth | Joseph | Ragusa | | | United States | Michael | Paul | Ragusa | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1553 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,945 | Vincent | Joseph | Ragusa | | | United States | Michael | Paul | Ragusa | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1551 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,946 | Vincent | Carl | Ragusa | | | United States | Michael | Paul | Ragusa | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1554 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,947 | Christine | Marie | Saladeen | | | United States | Michael | Paul | Ragusa | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1555 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,948 | Lenore | Clare | Raimondi | | | United States | Peter | Frank | Raimondi | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1558 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,949 | Philip | Warren | Raimondi | | | United States | Peter | Frank | Raimondi | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1558 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,950 | Peter | Mathew | Raimondi | | | United States | Peter | Frank | Raimondi | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1558 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,951 | Jillian | M. | Raines | | | United States | Harry | A. | Raines | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3920 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,952 | Lauren | Christine | Raines | | | United States | Harry | A. | Raines | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3920 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,953 | Kimberly | Christine | Raines | | | United States | Harry | A. | Raines | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3919 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,954 | Kyle | C. | Raines | | | United States | Harry | A. | Raines | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3920 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

*Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)*
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,955 | Marilyn | | Raines (Estate of) | | Douglas Raines | United States | Lisa | Joy | Raines | | United States | Parent | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5426 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,956 | Ammini | George | Abraham | | | India | Valsa | | Raju | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4712 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,957 | Sosamma | | George (Estate of) | | Ammini George Abraham | India | Valsa | | Raju | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4710 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,958 | Saramma | | John | | | India | Valsa | | Raju | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4714 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,959 | Sosamma | | Mukkadan | | | Unconfirmed | Valsa | | Raju | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4713 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,960 | Soniya | Susan | Raju | | | United States | Valsa | | Raju | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4494 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,961 | Sanjay | | Raju | | | United States | Valsa | | Raju | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4494 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,962 | Annamma | | Thomas | | | United States | Valsa | | Raju | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4711 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,963 | Joan | P. | Rall | | | Unconfirmed | Edward | J. | Rall | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4211 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,964 | Darlene | G. | Rall | | | United States | Edward | J. | Rall | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4209 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,965 | Edward | A. | Rall | | | Unconfirmed | Edward | J. | Rall | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4210 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,966 | Keith | George | Rall | | | Unconfirmed | Edward | J. | Rall | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4212 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,967 | William | Francis | Rall | | | Unconfirmed | Edward | J. | Rall | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4213 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,968 | Joseph | | Rall | | | United States | Edward | J. | Rall | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4209 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,969 | Matthew | William | Rall | | | United States | Edward | J. | Rall | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4209 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,970 | Daniel | | Rall | | | United States | Edward | J. | Rall | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4209 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,971 | Jessica | Ramsaroop | Bors | | | Canada | Vishnoo | | Ramsaroop | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4496 | 15-cv-9903 | 8238 | 7/19/2022 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,972 | Cynthia | Rancke | Bienemann | | | United States | Alfred | Todd | Rancke | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1564 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,973 | Barbara | B. | Rancke (Estate of) | | Pamela Rancke Schroeder | United States | Alfred | Todd | Rancke | | Unconfirmed | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1563 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,974 | Alfred | Edward | Rancke (Estate of) | | Pamela Rancke Schroeder | United States | Alfred | Todd | Rancke | | | Unconfirmed | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1562 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,975 | Barbara | R. | Speni | | | United States | Alfred | Todd | Rancke | | | Unconfirmed | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2706 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,976 | Elena | Yuryevna | Rapoport | | | Russia | Faina | Aronovna | Rapoport | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1783 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,977 | Yuriy | Semenovich | Rapoport | | | Ukraine | Faina | Aronovna | Rapoport | | United States | Spouse | 11/22/2002 | DKT 26; 1:02-cv-01616-JR; 2447 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,978 | Aleksandr | | Rapoport | | | United States | Faina | Aronovna | Rapoport | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1782 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,979 | Taylor | Marie | Rasmussen | | | United States | Robert | A. | Rasmussen | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5238 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,980 | Robert | Jack | Rasmussen | | | United States | Robert | A. | Rasmussen | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5238 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,981 | Samuel | Robert | Rasmussen | | | United States | Robert | A. | Rasmussen | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5238 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,982 | Anna | Rasmussen | Stansbury | | | United States | Robert | A. | Rasmussen | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5238 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,983 | Angelia | Stallworth | Blunt | | | Unconfirmed | Marsha | | Ratchford | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4223 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,984 | Reginald | | Simpson | | | Unconfirmed | Marsha | | Ratchford | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4221 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,985 | Claudia | Marie | Stallworth (Estate of) | | Angelia Stallworth Blunt | Unconfirmed | Marsha | | Ratchford | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3073 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,986 | Cynthia | | Watts | | | United States | Marsha | | Ratchford | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4222 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,987 | Emma | Smiley | Rathkey | | | United States | David | A.J. | Rathkey | | United Kingdom | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP220 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,988 | Julia | S.W. | Rathkey | | | United States | David | A.J. | Rathkey | | United Kingdom | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP220 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,989 | Ian | David Bray | Rathkey | | | United States | David | A.J. | Rathkey | | United Kingdom | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP220 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,990 | Matthew | James Cuswo | Rathkey | | | United States | David | A.J. | Rathkey | | United Kingdom | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP220 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,991 | Rebecca | Anne | Raub | | | United States | William | Ralph | Raub | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 497 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,992 | Maureen | A. | Raub | | | United States | William | Ralph | Raub | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 497 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 2,993 | Liam | Matthew | Raub | | | United States | William | Ralph | Raub | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 497 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,994 | Eileen | | Regan | | | Unconfirmed | Donald | | Regan | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2298 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,995 | Margaret | | Regan | | | United States | Donald | | Regan | | Unconfirmed | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4936 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,996 | Katherine | | Regan-Dey | | | United States | Donald | | Regan | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2299 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 2,997 | Mary | L. | Reidy | | | United States | Gregg | | Reidy | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3923 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,998 | Thomas | J. | Reidy | | | United States | Gregg | | Reidy | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3924 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2,999 | Regina | T. | Madigan | | | United States | Kevin | Owen | Reilly | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2301 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,000 | Joan | E. | Reilly | | | United States | Kevin | Owen | Reilly | | Unconfirmed | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3926 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,001 | Brendan | Hughes | Reilly | | | United States | Timothy | E. | Reilly | | Unconfirmed | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4937 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,002 | George | M. | Reilly (Estate of) | | Joan E. Reilly | United States | Kevin | Owen | Reilly | | Unconfirmed | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3925 | 15-cv-9903 | 4146 | 9/4/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,003 | Joann | | O'Keefe | | | Unconfirmed | Joseph | | Reina | Jr. | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1567 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,004 | Rosemarie | | Reina | | | Unconfirmed | Joseph | | Reina | Jr. | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 500 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,005 | Lisa | Ann | Reina | | | United States | Joseph | | Reina | Jr. | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 499 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,006 | Joseph | Robert | Reina | | | United States | Joseph | | Reina | Jr. | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 499 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,007 | Michael | John | Reina | | | United States | Joseph | | Reina | Jr. | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1566 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,008 | Joseph | | Reina | Sr. | | Unconfirmed | Joseph | | Reina | Jr. | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 501 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,009 | Christopher | Barnes | Reinig | | | United States | Thomas | Barnes | Reinig | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 830 | 15-cv-9903 | 7287 | 10/25/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,010 | Scott | Thomas | Reinig | | | United States | Thomas | Barnes | Reinig | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 831 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,011 | Jeanne | Fattori | Reinig-Smith | | | United States | Thomas | Barnes | Reinig | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 829 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,012 | Gayle | | Reisman | | | United States | Frank | | Reisman | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3927 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,013 | Kasey | Michelle | Reisman | | | United States | Frank | | Reisman | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3927 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,014 | Dillon | Scott | Reisman | | | United States | Frank | | Reisman | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3927 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,015 | Charles | | Renda | | | United States | Karen | | Renda | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 503 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,016 | Daniel | Charles | Renda | | | United States | Karen | | Renda | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 504 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,017 | Matthew | Thomas | Renda | | | United States | Karen | | Renda | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 503 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,018 | Dawn | Marie | Angrisani | | | Unconfirmed | John | Thomas | Resta | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 511 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,019 | Christine | Ann | Mazzeo | | | Unconfirmed | John | Thomas | Resta | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 512 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,020 | Christina | Ann | Resta | | | United States | John | Thomas | Resta | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 507 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,021 | Bernard | Thomas | Resta | | | Unconfirmed | John | Thomas | Resta | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 508 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,022 | Michael | Thomas | Resta | | | Unconfirmed | John | Thomas | Resta | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 509 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,023 | Thomas | Bernard | Resta | | | Unconfirmed | John | Thomas | Resta | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 510 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,024 | Janine | | Passelis | | | United States | Ann Marie | | Riccoboni | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4254 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,025 | John | | Riccoboni | | | United States | Ann Marie | | Riccoboni | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4253 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,026 | Maria-Elena | | Santorelli | | | United States | Ann Marie | | Riccoboni | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4255 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,027 | Cynthia | Jane | Rice | | | United States | David | H. | Rice | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4259 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,028 | Hugh | David | Rice | | | United States | David | H. | Rice | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4258 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,029 | Deborah | J. | Popadiuk | | | United States | Claude | Daniel | Richards | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP217 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,030 | Jim | Dale | Richards | | | United States | Claude | Daniel | Richards | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP213 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,031 | Carroll | Thomas | Richards | | | United States | Claude | Daniel | Richards | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP214 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,032 | Helen | Kay | Rochler | | | United States | Claude | Daniel | Richards | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP215 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,033 | Linda | Mae | Zupo | | | United States | Claude | Daniel | Richards | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; AP216 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,034 | Paula | A. | Rigo | | | United States | John | Matthews | Rigo | | Unconfirmed | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3929 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,035 | Theodore | Paul | Rigo | | | United States | John | Matthews | Rigo | | Unconfirmed | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3930 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,036 | Gloria | E. | Gonzalez | | | United States | Isaias | | Rivera | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 518 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,037 | Nilsa | Milagros | Rivera | | | United States | Isaias | | Rivera | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 515 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,038 | Carmen | Virginia | Rivera | | | United States | Isaias | | Rivera | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 517 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,039 | Moises | | Rivera | | | United States | Isaias | | Rivera | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 516 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,040 | Adrian | Isaac | Rivera | | | United States | Isaias | | Rivera | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 519 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,041 | Antonio | Isaias | Rivera | | | United States | Isaias | | Rivera | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 515 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,042 | Josue | | Rivera Trujillo | | | United States | Isaias | | Rivera | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 520 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,043 | Maria | Emilia | Riverso | | | United States | Joseph | R. | Riverso | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1574 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,044 | Teresa | | Riverso | | | United States | Joseph | R. | Riverso | | Unconfirmed | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1572 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,045 | Domenico | | Riverso | | | United States | Joseph | R. | Riverso | | Unconfirmed | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1573 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,046 | William | D. | Riverso | | | United States | Joseph | R. | Riverso | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1571 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,047 | Ralph | J. | Riverso | | | United States | Joseph | R. | Riverso | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1575 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,048 | Vivian | | Rizza | | | United States | Paul | V. | Rizza | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4272 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,049 | Paul | | Rizza | | | United States | Paul | V. | Rizza | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4271 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,050 | Elaine | Marie | Rizza Brophy | | | United States | Paul | V. | Rizza | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3076 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,051 | Luigi | Anthony | Rizzo | | | Unconfirmed | John | Frank | Rizzo | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1577 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,052 | Concetta | | Rizzo | | | United States | John | Frank | Rizzo | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1577 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,053 | Lorraine | | Caiazzo | | | United States | Joseph | | Roberto | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4277 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,054 | Lucy | | Roberto | | | Unconfirmed | Joseph | | Roberto | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4275 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,055 | Robert | | Roberto | Jr. | | United States | Joseph | | Roberto | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4276 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,056 | Robert | | Roberto | Sr. | | Unconfirmed | Joseph | | Roberto | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4274 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,057 | Debra | | Roberts | | | United States | Leo | A. | Roberts | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3931 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,058 | Taylor | Nicole | Roberts | | | United States | Leo | A. | Roberts | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3931 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,059 | Michael | Leo | Roberts | | | United States | Leo | A. | Roberts | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3931 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,060 | Jeffrey | | Roberts | | | United States | Leo | A. | Roberts | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3931 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,061 | Daniel | Alexander | Roberts | | | United States | Leo | A. | Roberts | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3931 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,062 | Paulette | Marie | Roberts | | | United States | Michael | E. | Roberts | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,063 | Thomas | Edward | Roberts | | | United States | Michael | E. | Roberts | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4281 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,064 | Veronica | M. | Roberts | | | United States | Michael | Edward | Roberts | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2309 | 15-cv-9903 | 5975 | 2/18/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,065 | John | J. | Roberts | | | United States | Michael | Edward | Roberts | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2308 | 15-cv-9903 | 5975 | 2/18/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,066 | Kathleen | Robertson | Cunningham | | | United States | Donald | W. | Robertson | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4280 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,067 | Marcee | Elizabeth | Robertson | | | Unconfirmed | Donald | W. | Robertson | Jr. | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4284 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,068 | Elizabeth | Ann | Robertson | | | Unconfirmed | Donald | W. | Robertson | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4286 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,069 | Donald | Walter | Robertson | Sr. | | Unconfirmed | Donald | W. | Robertson | Jr. | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4283 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,070 | A.R.R. | | | | | Unconfirmed | Michell | L. | Robotham | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4718 | 02-cv-6977 | 4880 | 8/15/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,071 | Alyssa | Marie | Rocha | | | United States | Antonio | A. | Rocha | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3077 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,072 | Marilyn | Marques | Rocha | | | United States | Antonio | A. | Rocha | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3077 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,073 | Ethan | Agustus | Rocha | | | United States | Antonio | A. | Rocha | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3077 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,074 | Cristina | | Rodrigues | | | United States | Antonio | J. | Rodrigues | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3933 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,075 | Sara | Alexandre de | Rodrigues | | | United States | Antonio | J. | Rodrigues | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3933 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

*Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)*
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,076 | Adam | Alexandre | Rodrigues | | | United States | Antonio | J. | Rodrigues | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3933 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,077 | Julia | Emilia | Rodriguez | | | Unconfirmed | Gregory | E. | Rodriguez | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP209 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,078 | Cindy | | Rodriguez | | | United States | Richard | | Rodriguez | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4939 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,079 | Eileen | Schaefer | Roger | | | United States | Jean | Destrehan | Roger | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 792 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,080 | James | Merle | Roger | | | United States | Jean | Destrehan | Roger | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 791 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,081 | Thomas | Harvey | Roger | | | United States | Jean | Destrehan | Roger | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 790 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,082 | Katherine | Rohner | Merhige | | | United States | Scott | W. | Rohner | | Unconfirmed | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4940 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,083 | Kristin | Katherine | Nepola | | | United States | Scott | W. | Rohner | | Unconfirmed | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4503 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,084 | Stephen | John | Rohner | | | United States | Scott | W. | Rohner | | Unconfirmed | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4502 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,085 | Thomas | Garrett | Rohner | | | United States | Scott | W. | Rohner | | Unconfirmed | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4500 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,086 | Michael | Ronald | Rohner | | | United States | Scott | W. | Rohner | | Unconfirmed | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4501 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,087 | Rosemary | | Roma | | | United States | Keith | | Roma | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2317 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,088 | Maureen | Elizabeth | Roma | | | United States | Keith | | Roma | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4302 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,089 | Kevin | Paul | Roma | | | United States | Keith | | Roma | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4303 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,090 | Arnold | John | Roma | Jr. | | United States | Keith | | Roma | | Unconfirmed | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 530 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,091 | Patricia | | Rosen | | | United States | Mark | H. | Rosen | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2321 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,092 | Bobbi | Sara | Rosner | | | United States | Sheryl | | Rosenbaum | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4314 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,093 | Barry | Alan | Rosner | | | United States | Sheryl | | Rosenbaum | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4313 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,094 | Susan | S. | Rosenblum | | | United States | Joshua | M. | Rosenblum | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3935 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,095 | Dean | Russell | Rosenblum | | | United States | Joshua | M. | Rosenblum | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5247 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,096 | Richard | M. | Rosenblum (Estate of) | | Susan S. Rosenblum | United States | Joshua | M. | Rosenblum | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3934 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,097 | S.R. | | | | | Unconfirmed | Richard | | Rosenthal | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4317 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,098 | Marilynn | M. | Rosenthal (Estate of) | | Helen K. Rosenthal | Unconfirmed | Joshua | Alan | Rosenthal (Estate of) | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5248 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,099 | Shirley | Ann | Rosetti | | | United States | Daniel | James | Rosetti | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3079 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,100 | Cheryl | Ann | Rosetti | | | United States | Daniel | James | Rosetti | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3078 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,101 | Darlene | | Rosetti | | | United States | Daniel | James | Rosetti | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3937 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,102 | Robert | Guy | Rosetti | Sr. | | United States | Daniel | James | Rosetti | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3939 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,103 | Ricki | Allen | Rosetti (Estate of) | | Joseph A. Rosetti | United States | Daniel | James | Rosetti | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3938 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,104 | Donna | Lynn | Mattera | | | United States | Nicholas | Peter | Rossomando | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1588 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,105 | Christopher | Paul | Rossomando | | | United States | Nicholas | Peter | Rossomando | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 535 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,106 | Peter | Charles | Rossomando | | | United States | Nicholas | Peter | Rossomando | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1587 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,107 | Rhonda | Beth | Dizney | | | United States | Michael | C. | Rothberg | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1593 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,108 | Iris | Estelle | Rothberg | | | United States | Michael | C. | Rothberg | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1592 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,109 | Jason | | Rothberg (Estate of) | | Iris Estelle Rothberg | United States | Michael | C. | Rothberg | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1591 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,110 | Meredith | Harris | Rothenberg | | | United States | Mark | D. | Rothenberg | | United States | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4720 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,111 | Maureen | | Most | | | United States | David | Michael | Ruddle | | Unconfirmed | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5436 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,112 | Fern | Gayle | Ruhalter | | | United States | Adam | Keith | Ruhalter | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4083 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,113 | Danica | Taylor | Ruhalter | | | United States | Adam | Keith | Ruhalter | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4083 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,114 | Ethan | Myles | Ruhalter | | | United States | Adam | Keith | Ruhalter | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4083 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,115 | Marie | | Russell | | | United States | Stephen | P. | Russell | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4942 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,116 | William | Gerard | Russell | | | United States | Stephen | P. | Russell | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3941 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,117 | Clifford | Stephen | Russell | Jr. | | United States | Stephen | P. | Russell | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3940 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,118 | Arlene | Beverly | Russo | | | United States | Wayne | A. | Russo | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2324 | 15-cv-9903 | 6035 | 3/6/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,119 | Aileen | Anne | Ryan | | | United States | John | Joseph | Ryan | Jr. | Unconfirmed | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4726 | 02-cv-7236 | 3387 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,120 | Teague | M. | Ryan | | | United States | John | Joseph | Ryan | Jr. | Unconfirmed | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4724 | 02-cv-7236 | 3387 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,121 | Patrick | | Ryan | | | United States | John | Joseph | Ryan | Jr. | Unconfirmed | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4725 | 02-cv-7236 | 3387 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,122 | Mary | V. | Ryan (Estate of) | | Aileen Anne Ryan | Unconfirmed | John | Joseph | Ryan | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4723 | 02-cv-7236 | 3387 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,123 | Colleen | M. | Ryan (Estate of) | | Aileen Anne Ryan | United States | John | Joseph | Ryan | | Unconfirmed | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4727 | 02-cv-7236 | 3387 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,124 | John | Joseph | Ryan (Estate of) | Sr. | Aileen Anne Ryan | Unconfirmed | John | Joseph | Ryan | Jr. | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4722 | 02-cv-7236 | 3387 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,125 | Laurence | Alice | Hagan | | | Morocco | Jason | Elazar | Sabbag | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4336 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,126 | Brigitte | | Sabbag | | | Germany | Jason | Elazar | Sabbag | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1597 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,127 | Ralph | Raphael | Sabbag | | | Morocco | Jason | Elazar | Sabbag | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1596 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,128 | Clifton | Fritz | Sabbag | | | United States | Jason | Elazar | Sabbag | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4335 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,129 | Diana | | Sabella | | | United States | Thomas | E. | Sabella | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4338 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,130 | Charles | Thomas | Sabella | | | Unconfirmed | Thomas | E. | Sabella | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4341 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,131 | Angelina | | Sabella (Estate of) | | Charles Thomas Sabella | United States | Thomas | E. | Sabella | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4340 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,132 | Edward | N. | Sabella (Estate of) | | Charles Thomas Sabella | United States | Thomas | E. | Sabella | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4339 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,133 | Loretta | S. | Sabella-Viglione | | | Unconfirmed | Thomas | E. | Sabella | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4342 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,134 | Elaine | | Saber | | | Unconfirmed | Scott | Howard | Saber | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2328 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,135 | Brian | W. | Saber | | | United States | Scott | Howard | Saber | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3080 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,136 | Bruce | David | Saber | | | United States | Scott | Howard | Saber | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2327 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,137 | Charles | Edward | Sabin | Jr. | | United States | Charles | E. | Sabin | | Unconfirmed | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4945 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,138 | Arlene | | Sacerdote | | | United States | Joseph | Francis | Sacerdote | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4506 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,139 | Andrea | | Sacerdote | | | United States | Joseph | Francis | Sacerdote | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4507 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,140 | Karen | Ann | Sachs | | | United States | Jessica | Leigh | Sachs | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3081 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,141 | Stephen | Richard | Sachs | | | United States | Jessica | Leigh | Sachs | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3082 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,142 | Eric | M. | Sachs | | | United States | Jessica | Leigh | Sachs | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5250 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,143 | Katherine | Ann | Scovill | | | United States | Jessica | Leigh | Sachs | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3083 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,144 | Norma | Teresa | Sadocha | | | United States | Francis | John | Sadocha | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4509 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,145 | Susan | T. | Sadocha | | | United States | Francis | John | Sadocha | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4511 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,146 | John | Stephen | Sadocha | | | Unconfirmed | Francis | John | Sadocha | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4510 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,147 | Ahlam | | Safi | | | United States | Jude | Elias | Safi | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4346 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,148 | Elias | | Safi | | | United States | Jude | Elias | Safi | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4347 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,149 | John | | Safi | | | United States | Jude | Elias | Safi | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4345 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,150 | Jennifer | | Salas | | | United States | Juan | G. | Salas | | Dominican Republic | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2330 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,151 | Juan | Luiz | Salas | | | United States | Juan | G. | Salas | | Dominican Republic | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2330 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,152 | Silveria | | Segura | | | United States | Juan | G. | Salas | | Dominican Republic | Functional Equivalent Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2330 | 15-cv-9903 | 5951 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,153 | Debra | Ann | Saloman | | | United States | Wayne | J. | Saloman | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3942 | 15-cv-9903 | 7287 | 10/25/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,154 | Justin | Charles | Saloman | | | United States | Wayne | J. | Saloman | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3942 | 15-cv-9903 | 7287 | 10/25/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,155 | Rosemarie | | Giallombardo | | | United States | Paul | Richard | Salvio | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1600 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,156 | Dina | | Giallombardo | | | United States | Paul | Richard | Salvio | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1603 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,157 | Vincent | | Giallombardo | | | United States | Paul | Richard | Salvio | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1601 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,158 | Robert | | Giallombardo | Jr. | | United States | Paul | Richard | Salvio | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1602 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,159 | Gladys | H. | Salvo (Estate of) | | David Robert Salvo | United States | Samuel | Robert | Salvio | Jr. | United States | Spouse | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5502 | 15-cv-9903 | 4126 | 8/28/2018 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,160 | Jennifer | Lynn | Agresto | | | United States | James | K. | Samuel | Jr. | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1613 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,161 | Linda | J. | Samuel | | | United States | James | K. | Samuel | Jr. | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1611 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,162 | James | K. | Samuel | Sr. | | United States | James | K. | Samuel | Jr. | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1612 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,163 | Felicita | Maria | Sanchez | | | United States | Jesus | | Sanchez (Estate of) | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4512 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,164 | Marc | Antoni | Sanchez | | | United States | Jesus | | Sanchez (Estate of) | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4512 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,165 | Carol | Sue | Sandler | | | United States | Herman | Samuel | Sandler | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2333 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,166 | Jennifer | Ann | Sands | | | United States | James | | Sands | Jr. | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3943 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,167 | Patricia | Ann | Cardona | | | United States | Christopher | A. | Santora (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4360 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,168 | Kathleen | Marie | Santora | | | United States | Christopher | A. | Santora (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4362 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,169 | Maureen | Marilyn | Santora | | | United States | Christopher | A. | Santora (Estate of) | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 555 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,170 | Jennifer | Maureen | Santora | | | United States | Christopher | A. | Santora (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4361 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,171 | Alexander | William | Santora | | | United States | Christopher | A. | Santora (Estate of) | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 554 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,172 | Tiana Marie | Argia | Santore | | | United States | John | A. | Santore | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4729 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,173 | Frances | | Santore | | | United States | John | A. | Santore | | United States | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4729 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,174 | Alberto | Angel | Santoro | | | United States | Mario | L. | Santoro | | Unconfirmed | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1623 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,175 | K.A.S. | | Saracini | | | United States | Victor | J. | Saracini | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 742 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,176 | B.M.S. | | Saracini | | | United States | Victor | J. | Saracini | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 742 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,177 | Anarkali | | Sarkar | | | United States | Kalyan | K. | Sarkar | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 760 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,178 | Kishan | Kumar | Sarkar | | | United States | Kalyan | K. | Sarkar | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4730 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,179 | Sujoy | | Sarkar | | | United States | Kalyan | K. | Sarkar | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 760 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,180 | Jude | | Monteserrato | | | United States | John | Michael | Sbarbaro | | Unconfirmed | Functional Equivalent Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3084 | 19-cv-11776 | 8286 | 7/28/2022 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,181 | Margaret | Mary | Scandole | | | Ireland | Robert | Louis | Scandole, Jr. | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4950 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,182 | Sheila | Marie | Scandole | | | United States | Robert | Louis | Scandole, Jr. | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4948 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,183 | Emma | | Scandole | | | United States | Robert | Louis | Scandole, Jr. | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4948 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,184 | Katie | O'Grady | Scandole | | | United States | Robert | Louis | Scandole, Jr. | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4948 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,185 | Christopher | J. | Scandole | | | United States | Robert | Louis | Scandole, Jr. | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4951 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,186 | Robert | Louis | Scandole | Sr. | | United States | Robert | Louis | Scandole, Jr. | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4949 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,187 | Julie | A. | Scarpitta (Estate of) | | Steven Scarpitta | United States | Michelle | | Scarpitta | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4370 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,188 | Debra | Marie | Sacco | | | Unconfirmed | John | Albert | Schardt | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4379 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,189 | Jeanette | DeVito | Schardt | | | Unconfirmed | John | Albert | Schardt | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4375 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,190 | Margaret | Tolman | Schardt | | | United States | John | Albert | Schardt | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4377 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,191 | Robert | | Schardt | | | Unconfirmed | John | Albert | Schardt | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4375 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,192 | Christopher | | Schardt | | | Unconfirmed | John | Albert | Schardt | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4376 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,193 | Robert | Albert | Schardt | | | United States | John | Albert | Schardt | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4376 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,194 | Kenneth | Robert | Schardt | | | United States | John | Albert | Schardt | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4378 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,195 | John | | Schardt | Jr. | | Unconfirmed | John | Albert | Schardt | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4375 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,196 | Elliott | | Scheinberg | | | United States | Angela | Susan | Scheinberg | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2338 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,197 | Lori | Stacey | Brody | | | United States | Scott | Mitchell | Schertzer | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 846 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,198 | Ellen | | Schertzer | | | United States | Scott | Mitchell | Schertzer | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 847 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,199 | Dina | Marie | Schott | | | United States | Frank | G. | Schott | Jr. | Unconfirmed | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5258 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,200 | Erica | Anne | Schott | | | United States | Frank | G. | Schott | Jr. | Unconfirmed | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5258 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,201 | Robert | Frank | Schott | | | United States | Frank | G. | Schott | Jr. | Unconfirmed | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5258 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,202 | Jonathan | Michael | Schott | | | United States | Frank | G. | Schott | Jr. | Unconfirmed | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5258 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,203 | Lisa | A. | Schunk | | | United States | Edward | W. | Schunk | | Unconfirmed | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4395 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,204 | Jennifer | Abbe | Levine | | | United States | Mark | | Schwartz | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1632 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,205 | Patricia | | Schwartz | | | United States | Mark | | Schwartz | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1630 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,206 | Andrew | David | Schwartz | | | United States | Mark | | Schwartz | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1631 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,207 | Gabriella | | Scibetta | | | United States | Adriana | | Scibetta | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5259 | 02-cv-6977 | 4880 | 8/15/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,208 | Charles | | Scibetta | | | United States | Adriana | | Scibetta | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5259 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

EXHIBIT C-1

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,209 | Vincenzo | P. | Scibetta | | | United States | Adriana | | Scibetta | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); PS259 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,210 | Darlene | Bonita | Caldwell | | | United States | Janice | Marie | Scott | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4521 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,211 | Denise | Marie | Holmes | | | United States | Janice | Marie | Scott | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4523 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,212 | Geraldine | | Holmes (Estate of) | | Nicole James | United States | Janice | Marie | Scott | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4517 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,213 | George | Arnold | Holmes (Estate of) | | Kelly Holmes | United States | Janice | Marie | Scott | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4518 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,214 | Delores | Diane | James | | | United States | Janice | Marie | Scott | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4522 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,215 | Crystal | Marie | Scott | | | United States | Janice | Marie | Scott | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4516 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,216 | Angel | Marie | Scott | | | United States | Janice | Marie | Scott | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4515 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,217 | Abraham | | Scott | | | United States | Janice | Marie | Scott | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4515 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,218 | Rebecca | Elizabeth | Scott | | | United States | Randolph | | Scott | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 837 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,219 | Jessica | Frances | Scott | | | United States | Randolph | | Scott | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); AP293 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,220 | Alexandra | Nicole | Scott | | | United States | Randolph | | Scott | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 878 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,221 | Denise | Marie | Scott | | | United States | Randolph | | Scott | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 878 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,222 | Claudette | McKahn | Staley | | | United States | Janice | Marie | Scott | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4519 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,223 | Willette | | Wages | | | Unconfirmed | Janice | Marie | Scott | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4520 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,224 | Daniel | Paul | Seaman | | | Unconfirmed | Michael | Herman | Seaman | | United States | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5445 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,225 | Loreen | | Sellitto | | | United States | Matthew | Carmen | Sellitto | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 558 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,226 | Matthew | Thomas | Sellitto | | | United States | Matthew | Carmen | Sellitto | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 559 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,227 | Jonathan | DiGiovanni | Sellitto (Estate of) | | Andrea M. Stackland-Winterer | United States | Matthew | Carmen | Sellitto | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 560 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,228 | James | Matthew | Selwyn | | | United States | Howard | | Selwyn | | United Kingdom | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3945 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,229 | Tyler | Jay Senko | Goldman | | | United States | Larry | John | Senko | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3946 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,230 | Debbi | Ellen | Senko-Goldman | | | United States | Larry | John | Senko | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3946 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,231 | Christina | Lyn | Serva | | | United States | Marian | Teresa | Serva | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3086 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,232 | Bruce | E. | Serva | | | United States | Marian | Teresa | Serva | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 568 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,233 | Christine | Anne | Patterson | | | United States | Adele | | Sessa (Estate of) | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 574 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,234 | Elena | Marie | Sandberg | | | Unconfirmed | Adele | | Sessa (Estate of) | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 573 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,235 | Irene | Mary | Sessa | | | Unconfirmed | Adele | | Sessa (Estate of) | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 571 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,236 | Alberico | Joseph | Sessa | | | United States | Adele | | Sessa (Estate of) | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 572 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,237 | Sarah | Elizabeth | Dietrich | | | United States | Karen | Lynn | Seymour | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2487 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,238 | William | Charles | Dietrich | | | United States | Karen | Lynn | Seymour | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2487 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,239 | William | Gary | Dietrich | | | United States | Karen | Lynn | Seymour | | United States | Functional Equivalent Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2487 | 15-cv-9903 | 5951 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,240 | Nicole | Mary | McCabe | | | United States | Jeffrey | James | Shaw | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3948 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,241 | Debra | Ann | Shaw | | | United States | Jeffrey | James | Shaw | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3948 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,242 | Michael | Christopher | Shaw | | | United States | Jeffrey | James | Shaw | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3948 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,243 | Janine | Lousie | Van Riper | | | United States | Barbara | A. | Shaw | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4525 | 15-cv-9903 | 8233 | 7/19/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,244 | Maureen | | Shay | | | United States | Robert | J. | Shay | Jr. | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2348 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,245 | Kathleen | Patricia | Shay | | | United States | Robert | J. | Shay | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2353 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,246 | Leanne | Mary | Shay | | | United States | Robert | J. | Shay | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2352 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,247 | Dawn | Marie | Shay | | | United States | Robert | J. | Shay | Jr. | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1635 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,248 | Carolyn | A. | Shay | | | United States | Robert | J. | Shay | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2355 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,249 | James | Edward | Shay | | | United States | Robert | J. | Shay | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2349 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,250 | Michael | Andrew | Shay | | | United States | Robert | J. | Shay | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2350 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,251 | Ryan | Patrick | Shay | | | United States | Robert | J. | Shay | Jr. | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1635 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,252 | Jonathan | Robert | Shay | | | United States | Robert | J. | Shay | Jr. | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1635 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,253 | Robert | John | Shay | III | | United States | Robert | J. | Shay | Jr. | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1635 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,254 | Robert | John | Shay | Sr. | James Edward Shay | United States | Robert | J. | Shay | Jr. | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2347 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,255 | Eileen | M | Shay-Martinez | | | United States | Robert | J. | Shay | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2351 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,256 | Maureen | | Surko-Pomante | | | United States | Robert | J. | Shay | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2354 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,257 | Robert | Daniel | Sheehan | | | United States | Linda | June | Sheehan | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 578 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,258 | Daniel | John | Sheehan (Estate of) | | Robert Daniel Sheehan | Unconfirmed | Linda | June | Sheehan | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 577 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,259 | Kristine | Camille | DiLullo | | | United States | John | Anthony | Sherry | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2482 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,260 | Denise | Marie | Holmes | | | United States | John | Anthony | Sherry | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2480 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,261 | Michele | Sherry | Mosca | | | United States | John | Anthony | Sherry | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2481 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,262 | Mary | Ann | Sherry | | | United States | John | Anthony | Sherry | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2478 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,263 | Maureen | | Sherry | | | United States | John | Anthony | Sherry | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2476 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,264 | Debra | | Sherry | | | United States | John | Anthony | Sherry | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2479 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,265 | John | Michael | Sherry | | | United States | John | Anthony | Sherry | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2476 | 15-cv-9903 | 5975 | 2/18/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,266 | James | Thomas | Sherry | | | United States | John | Anthony | Sherry | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2476 | 15-cv-9903 | 5975 | 2/18/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,267 | Frank | | Sherry (Estate of) | | Mary Ann Sherry | United States | John | Anthony | Sherry | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4412 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,268 | Ahuva | | Shwartzstein | | | United States | Allan | Abraham | Shwartzstein | | Unconfirmed | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1640 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,269 | Michael | | Shwartzstein | | | United States | Allan | Abraham | Shwartzstein | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1641 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,270 | Orly | | Small | | | United States | Allan | Abraham | Shwartzstein | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1642 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,271 | Sarah | Elizabeth | Siller | | | United States | Stephen | G. | Siller | | Unconfirmed | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP210 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,272 | Katherine | M. | Siller | | | United States | Stephen | G. | Siller | | Unconfirmed | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP210 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,273 | Olivia | A. | Siller | | | United States | Stephen | G. | Siller | | Unconfirmed | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP210 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,274 | Genevieve | E. | Siller | | | United States | Stephen | G. | Siller | | Unconfirmed | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP210 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,275 | Jake | A. | Siller | | | United States | Stephen | G. | Siller | | Unconfirmed | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP210 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,276 | Stephen | A. | Siller | | | United States | Stephen | G. | Siller | | Unconfirmed | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP210 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,277 | Deanna | Joyce | Whoriskey | | | United States | George | W. | Simmons | Sr. | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; DOE 57 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,278 | Scott | Stephen | Simon | | | Unconfirmed | Michael | John | Simon | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4527 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,279 | Shelley | | Simon | | | Unconfirmed | Paul | J. | Simon | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 582 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,280 | Lucille | Ann | Bleimann | | | United States | Marianne | | Simone | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1650 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,281 | Lisa | Ann | Cardinali | | | United States | Marianne | | Simone | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1648 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,282 | Teresa | M. | Hargrave | | | United States | Marianne | | Simone | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1649 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,283 | Virginia | M. | Liquori (Estate of) | | Lucille Ann Bleimann | United States | Marianne | | Simone | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1649 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,284 | Stephen | Vincent | Simone | | | United States | Marianne | | Simone | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1646 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,285 | Diane | Elizabeth | Cass | | | United States | Jeff | L. | Simpson | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3090 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,286 | Elaina | Simpson | Grant | | | United States | Jeff | L. | Simpson | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3090 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,287 | Leeann | M. | Simpson | | | United States | Jeff | L. | Simpson | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3090 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,288 | Maxwell | James | Simpson | | | United States | Jeff | L. | Simpson | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3090 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,289 | Craig | William | Sincock | | | United States | Cheryle | D. | Sincock | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4420 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,290 | Alana | | Siracuse-Spera | | | Unconfirmed | Peter | A, | Siracuse | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4086 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,291 | Irene | Ann | Lesiw | | | United States | John | Peter | Skala | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4733 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,292 | Jaroslawa | | Skala | | Irene Ann Lesiw; Michael John Skala | United States | John | Peter | Skala | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4734 | 15-cv-9903 | 4171 | 9/13/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,293 | Michael | John | Skala | | | United States | John | Peter | Skala | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4735 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,294 | Patricia | B. | Sloan | | | Unconfirmed | Paul | Kenneth | Sloan | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4737 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,295 | Tyreek | Dexter | Nurse | | | United States | Wendy | L. | Small | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4953 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,296 | Lawanda | Sandina | Simmons | | | United States | Wendy | L. | Small | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4953 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,297 | Ellen | Shaw | Bakalian | | | United States | Jeffrey | R. | Smith | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1835 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,298 | Elba | Iris | Cedeno | | | United States | Catherine | T. | Smith | | United States | Functional Equivalent Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1653 | 15-cv-9903 | 4175 | 9/13/2018 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,299 | Brenda | Smith | Clark | | | United States | Jeffrey | R. | Smith | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1661 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,300 | Lisa | Ann | Ethredge | | | United States | Catherine | T. | Smith | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1657 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,301 | Barbara | Ann | Schielzo | | | United States | Catherine | T. | Smith | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1658 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,302 | Vincent | J. | Smith | | | United States | Catherine | T. | Smith | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1655 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,303 | Walter | T. | Smith | Jr. | | United States | Catherine | T. | Smith | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1656 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,304 | Madeline | W. | Smith | | | Unconfirmed | Jeffrey | R. | Smith | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1660 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,305 | Margaret | Shaw | Smith | | | United States | Jeffrey | R. | Smith | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1835 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,306 | Charlotte | Bakalian | Smith | | | United States | Jeffrey | R. | Smith | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1835 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,307 | Arthur | Abraham | Smith | | | Unconfirmed | Jeffrey | R. | Smith | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1659 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,308 | Georgia | R. | Smith | | | United States | Karl | T. | Smith | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4431 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,309 | Joanne | Elizabeth | Smith | | | United States | Karl | T. | Smith | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4792 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

*Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)*
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,310 | Peter | Hibbard | Smith | | | Unconfirmed | Karl | T. | Smith | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4432 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,311 | Matthew | G. | Smith | | | United States | Karl | T. | Smith | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4433 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,312 | Bradford | William | Smith | | | United States | Karl | T. | Smith | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4792 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,313 | Philip | Trumbull | Smith | III | | United States | Karl | T. | Smith | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4794 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,314 | Karl | Trumbull | Smith | Jr. | | United States | Karl | T. | Smith | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4793 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,315 | Georgeann | Marie | Smith | | | United States | Rosemary | Ann | Smith | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1802 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,316 | Charles | Anthony | Smith | | | United States | Rosemary | Ann | Smith | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1801 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,317 | Annette | | Smith (Estate of) | | Barbara Ann Schielzo | United States | Catherine | T. | Smith | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1654 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,318 | Philip | Trumbull | Smith (Estate of) | Jr. | Georgia R. Smith | United States | Karl | T. | Smith | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4430 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,319 | Mary | Rose | Smith (Estate of) | | Charles Anthony Smith | United States | Rosemary | Ann | Smith | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4775 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,320 | Jennifer | Ann | Tucker | | | United States | Rochelle | Monique | Snell | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4738 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,321 | Blakeslee | Elizabeth | Snyder | | | United States | Dianne | Bullis | Snyder | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4530 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,322 | John | Bishop | Snyder | | | United States | Dianne | Bullis | Snyder | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4530 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,323 | Leland | Joseph | Snyder | | | United States | Dianne | Bullis | Snyder | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4530 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,324 | Charles | O'Neal | Snyder | | | United States | Christine | Ann | Snyder (Estate of) | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4954 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,325 | Christina | Louise | Kminek | | | United States | Mari-Rae | | Sopper | | United States | Functional Equivalent Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4531 | 15-cv-9903 | 4175 | 9/13/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,326 | Marion | Elaine | Kminek | | | United States | Mari-Rae | | Sopper | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4533 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,327 | Raymond | William | Sopper (Estate of) | | Tammy Lynn Sopper-Segovia; Suzanne T. Sopper | United States | Mari-Rae | | Sopper | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4532 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,328 | Tammy | Lynn | Sopper-Segovia | | | United States | Mari-Rae | | Sopper | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4741 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,329 | Paul | Andrew | Spagnoletti | | | United States | Gregory | T. | Spagnoletti | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4534 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,330 | Deborah | Ann | Klemowitz | | | Unconfirmed | Thomas | | Sparacio | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 587 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,331 | Doreen | Ann | Lanza (Estate of) | | Anthony R. Lanza, Sr. | United States | Thomas | | Sparacio | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 585 | 15-cv-9903 | 5138 | 9/10/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,332 | Cheri | Lynn | Magnus-Sparacio | | | Unconfirmed | Thomas | | Sparacio | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 584 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,333 | Edith | Aloicia | Sparacio | | | Unconfirmed | Thomas | | Sparacio | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 584 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,334 | Eric | Thomas | Sparacio | | | United States | Thomas | | Sparacio | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1666 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,335 | Jonathan | Philip | Sparacio | | | United States | Thomas | | Sparacio | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1666 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,336 | Jack | Joseph | Sparacio | Sr. | | Unconfirmed | Thomas | | Sparacio | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 588 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,337 | Patricia | Ellen | Wellington | | | United States | John | Anthony | Spataro | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 590 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,338 | Lorraine | | Catalano | | | United States | Robert | W. | Spear | Jr. | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2705 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,339 | Irene | A. | Desantis (Estate of) | | Barbara P. Keane | Unconfirmed | Robert | W. | Spear | Jr. | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2580 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,340 | Barbara | P. | Keane | | | United States | Robert | W. | Spear | Jr. | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2637 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,341 | Tara | Rae | Allison | | | United States | Robert | S. | Speisman | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP285 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,342 | Brittany | Belle | Kugler | | | United States | Robert | S. | Speisman | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP211 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,343 | Hayley | Rose | Speisman | | | United States | Robert | S. | Speisman | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP211 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,344 | Rena | Tempelsman | Speisman | | | United States | Robert | S. | Speisman | | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP211 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,345 | Irene | | Spina | | | United States | Lisa | L. | Spina-Trerotola | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 592 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,346 | Mario | Francis | Spina | | | United States | Lisa | L. | Spina-Trerotola | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 593 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,347 | Paul | Mario | Spina | | | United States | Lisa | L. | Spina-Trerotola | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 594 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,348 | Michelle | | Spinelli | | | United States | Frank | J. | Spinelli | Jr. | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3953 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,349 | Nicole | Lauren | Spinelli | | | United States | Frank | J. | Spinelli | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3953 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,350 | Danielle | Marie | Spinelli | | | United States | Frank | J. | Spinelli | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3953 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,351 | Christopher | Francis | Spinelli | | | United States | Frank | J. | Spinelli | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3953 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,352 | Pamela | Morgan | Bogdanoff | | | United States | William | Edward | Spitz | Jr. | Unconfirmed | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4535 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,353 | Lauren | Rachel | Spitz | | | United States | William | Edward | Spitz | Jr. | Unconfirmed | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4536 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,354 | Michael | J. | Spitz | | | United States | William | Edward | Spitz | Jr. | Unconfirmed | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2707 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,355 | Casey | Ann | Spor | | | United States | Joseph | P. | Spor | Jr. | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3094 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,356 | Colleen | Casey | Spor | | | United States | Joseph | P. | Spor | Jr. | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3094 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,357 | Shannon | Catherine | Spor | | | United States | Joseph | P. | Spor | Jr. | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3094 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,358 | Caitlin | Marie | Spor | | | United States | Joseph | P. | Spor | Jr. | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3094 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,359 | Joseph | Patrick | Spor | III | | United States | Joseph | P. | Spor | Jr. | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3094 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,360 | Roseanna | | Stabile | | | United States | Michael | F. | Stabile | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 596 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,361 | Michele | | Stabile | | | United States | Michael | F. | Stabile | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 599 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,362 | Lauren | Marie | Stabile | | | United States | Michael | F. | Stabile | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 597 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,363 | Robert | | Stabile | | | United States | Michael | F. | Stabile | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 598 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,364 | Vee | | Stadelberger | | | United States | Richard | J. | Stadelberger | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4537 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,365 | Andrew | R. | Stadelberger | | | United States | Richard | J. | Stadelberger | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4537 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,366 | Renee | | Stahlman | | | Unconfirmed | Eric | Adam | Stahlman | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4744 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,367 | Blanca | | Stahlman | | | United States | Eric | Adam | Stahlman | | United States | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4745 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,368 | Allison | Nicole | Stahlman | | | United States | Eric | Adam | Stahlman | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4742 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,369 | Samuel | | Stahlman | | | Unconfirmed | Eric | Adam | Stahlman | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4743 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,370 | Jacob | Evan | Stahlman | | | United States | Eric | Adam | Stahlman | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4742 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,371 | Ellen | Stajk | Shelnutt | | | United States | Gregory | | Stajk | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4538 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,372 | Jeanie | Mary | Somerville | | | United States | Gregory | | Stajk | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3954 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,373 | Lucia | Agnes | Balzan | | | Canada | Mary | Domenica | Stanley | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4540 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,374 | Kathleen | Ann | Stark | | | United States | Jeffrey | | Stark | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3095 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,375 | Therese | | Stark | | | United States | Jeffrey | | Stark | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3956 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,376 | John | | Stark | | | United States | Jeffrey | | Stark | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3953 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,377 | Joseph | Christian | Stark | | | United States | Jeffrey | | Stark | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3095 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,378 | Rosemary | Ann | Stark (Estate of) | | Therese Stark | United States | Jeffrey | | Stark | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4453 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,379 | Nancy | | Statkevicus | | | Unconfirmed | Derek | James | Statkevicus | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4542 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,380 | Joseph | R. | Statkevicus | | | Unconfirmed | Derek | James | Statkevicus | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4541 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,381 | Joel | Marc | Statkevicus | | | Unconfirmed | Derek | James | Statkevicus | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4543 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,382 | Carolyn | Staub | Bilelis | | | United States | Craig | William | Staub | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4547 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,383 | Kenneth | Michael | Donohue | | | United States | Craig | William | Staub | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4545 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,384 | Barbara | Anne | Maneja | | | United States | Craig | William | Staub | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4546 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,385 | Stacey | Allison | Staub | | | Unconfirmed | Craig | William | Staub | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1671 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,386 | Juliette-Craig | William | Staub | | | United States | Craig | William | Staub | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1671 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,387 | Blanche | | Steen | | | United States | Eric | Thomas | Steen (Estate of) | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2371 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,388 | George | David | Steen | II | | United States | Eric | Thomas | Steen (Estate of) | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2372 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,389 | Meredith | Alayne | Steiner | | | United States | William | R. | Steiner | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3959 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,390 | Robert | | Steiner | | | Unconfirmed | William | R. | Steiner | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3960 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,391 | Jordan | Christofer-Will | Steiner | | | United States | William | R. | Steiner | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3958 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,392 | Darren | Alexander | Steiner | | | United States | William | R. | Steiner | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3957 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,393 | Wilma | E. | Steiner (Estate of) | | | Unconfirmed | William | R. | Steiner | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3961 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,394 | Kathleen | | Stergiopoulos | | | Unconfirmed | Andrew | | Stergiopoulos | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2379 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,395 | George | | Stergiopoulos | Jr. | | Unconfirmed | Andrew | | Stergiopoulos | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2378 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,396 | Katherine | | Stern | | | United States | Andrew | Jay | Stern | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3962 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,397 | Emma | Florence | Stern | | | United States | Andrew | Jay | Stern | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3962 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,398 | Daniel | C. | Stern | | | United States | Andrew | Jay | Stern | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3962 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,399 | Francisco | Patrick Domini | Stewart | | | United States | Michael | James | Stewart | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1735 | 19-cv-44 | 5784 | 1/30/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,400 | Eamon | Pedro Domini | Stewart | | | United States | Michael | James | Stewart | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1735 | 19-cv-44 | 5784 | 1/30/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,401 | Joan | Bernard | Stewart | | | United States | Richard | H. | Stewart | Jr. | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3097 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,402 | Richard | H. | Stewart (Estate of) | Sr. | Susan Stewart Tillier | United States | Richard | H. | Stewart | Jr. | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3098 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,403 | Janet | Susan | Stewart-Davies | | | Ireland | Michael | James | Stewart | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3964 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,404 | Susan | Stewart | Tillier | | | United States | Richard | H. | Stewart | Jr. | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3099 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,405 | Terry | | Strada | | | United States | Thomas | | Strada | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 753 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,406 | Thomas | Joseph | Strada | | | United States | Thomas | | Strada | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 753 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,407 | Justin | Thomas | Strada | | | United States | Thomas | | Strada | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 753 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,408 | Kaitlyn | Strada | Wallace | | | United States | Thomas | | Strada | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 753 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,409 | Patricia | A. | Straine | | | United States | James | J. | Straine | Jr. | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4470 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,410 | Daniel | Matthew | Straine | | | Unconfirmed | James | J. | Straine | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2381 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,411 | Michael | | Straine | | | Unconfirmed | James | J. | Straine | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2382 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,412 | Kevin | Joseph | Straine | | | United States | James | J. | Straine | Jr. | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1677 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,413 | Finn | P. | Straine | | | United States | James | J. | Straine | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4470 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,414 | Charles | J. | Straine | | | United States | James | J. | Straine | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4470 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,415 | Mary | Emma | Straine (Estate of) | | Kevin Joseph Straine; Michael Straine | United States | James | J. | Straine | Jr. | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1676 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,416 | James | Joseph | Straine (Estate of) | | Kevin Joseph Straine; Michael Straine | United States | James | J. | Straine | Jr. | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1675 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,417 | J.S. | | | | | Unconfirmed | Edward | W. | Straub | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 602 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,418 | M.S. | | | | | Unconfirmed | Edward | W. | Straub | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 602 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,419 | Samuel | E. | Straub | | | Unconfirmed | Edward | W. | Straub | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3965 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,420 | Donna | Marie | McBride | | | United States | Larry | Lee | Strickland | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3102 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,421 | Julia | Anne | Regan | | | United States | Larry | Lee | Strickland | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3101 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,422 | Debra | Louise | Strickland | | | United States | Larry | Lee | Strickland | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3104 | 15-cv-9903 | 4023 | 6/8/2018 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,423 | Matthew | Lee | Strickland | | | United States | Larry | Lee | Strickland | | United States | Child | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5505 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,424 | Christopher | Robert | Strickland | | | United States | Larry | Lee | Strickland | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3103 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,425 | Thelma | Corinne | Stuart | | | United States | Walwyn | W. | Stuart | Jr. | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3107 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,426 | Amanda | Camille | Stuart | | | United States | Walwyn | W. | Stuart | Jr. | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3107 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,427 | Joscelyn | C. | Franco-Suarez | | | United States | Benjamin | | Suarez | | United States | Functional Equivalent Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4476 | 15-cv-9903 | 5951 | 2/14/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,428 | Jose | A. | Franco-Suarez | | | United States | Benjamin | | Suarez | | United States | Functional Equivalent Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4476 | 15-cv-9903 | 5951 | 2/14/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,429 | Sally | Ann | Suarez | | | United States | Benjamin | | Suarez | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4476 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,430 | Christian | B. | Suarez | | | United States | Benjamin | | Suarez | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4476 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,431 | Elma | Ava | Sugra | | | United States | William | Christopher | Sugra | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4087 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,432 | William | J. | Sugra | | | United States | William | Christopher | Sugra | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4088 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,433 | Jean | Marie | Ryan | | | United States | Daniel | | Suhr | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5275 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,434 | Nancy | | Suhr | | | United States | Daniel | | Suhr | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4481 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,435 | Briana | | Suhr | | | United States | Daniel | | Suhr | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4481 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,436 | Christopher | Gerald | Suhr | | | Unconfirmed | Daniel | | Suhr | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4549 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,437 | Leeann | M. | Suhr Klein | | | Unconfirmed | Daniel | | Suhr | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5274 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,438 | Evelyn | | Sullins | | | United States | David | Marc | Sullins | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3966 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,439 | Julian | Alexander | Sullins | | | United States | David | Marc | Sullins | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3966 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,440 | Cristian | Marc | Sullins | | | United States | David | Marc | Sullins | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3966 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,441 | Norene | Mary | Schneider | | | United States | Thomas | G. | Sullivan | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3108 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,442 | Arlene | R. | Sullivan | | | Unconfirmed | Thomas | G. | Sullivan | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3109 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,443 | Deirdre | Dickinson | Sullivan | | | United States | Thomas | G. | Sullivan | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3110 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,444 | Dermot | Joseph | Sullivan | | | United States | Thomas | G. | Sullivan | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3110 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,445 | Conor | Lawrence | Sullivan | | | United States | Thomas | G. | Sullivan | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3110 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,446 | Mary | | Sullivan | | | United States | Patrick | | Sullivan (Estate of) | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1688 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,447 | Patrick | J. | Sullivan | | | Unconfirmed | Patrick | | Sullivan (Estate of) | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1687 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,448 | Gregory | | Sullivan | | | Unconfirmed | Patrick | | Sullivan (Estate of) | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1689 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,449 | Gerald | | Sullivan | | | United States | Patrick | | Sullivan (Estate of) | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1690 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,450 | Marivel | Verzosa | Passacantando | | | United States | Hilario | Soriano | Sumaya (Estate of) | Jr. | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1697 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,451 | Charito | Verzosa | Sumaya | | Lisa Verzosa Sumaya | United States | Hilario | Soriano | Sumaya (Estate of) | Jr. | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1696 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,452 | Estrella | | Sumaya | | | United States | Hilario | Soriano | Sumaya (Estate of) | Jr. | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1692 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,453 | Lisa | Verzosa | Sumaya | | | United States | Hilario | Soriano | Sumaya (Estate of) | Jr. | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1694 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,454 | Reynaldo | Soriano | Sumaya | | | United States | Hilario | Soriano | Sumaya (Estate of) | Jr. | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1693 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,455 | Christine | Verzosa | Trotta | | | United States | Hilario | Soriano | Sumaya (Estate of) | Jr. | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1695 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,456 | Nathan | A. | Supinski | | | United States | Colleen | M. | Supinski | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5280 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,457 | Benjamin | | Supinski | | | United States | Colleen | M. | Supinski | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5281 | 15-cv-9903 | 5138 | 9/10/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,458 | Patricia | Ellen | Sutcliffe | | | Unconfirmed | Robert | E. | Sutcliffe | Jr. | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3968 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,459 | Margaret | | Sutcliffe | | | United States | Robert | E. | Sutcliffe | Jr. | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3967 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,460 | Kara | P. | Sutcliffe | | | United States | Robert | E. | Sutcliffe | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3967 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,461 | Kyle | R. | Sutcliffe | | | United States | Robert | E. | Sutcliffe | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3967 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,462 | Brett | R. | Sutcliffe | | | United States | Robert | E. | Sutcliffe | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3967 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,463 | Bernell | Anthony | Sutton | | | Other | Claudia | | Sutton | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3111 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,464 | Kadijah | Imani | Sutton | | | United States | Claudia | | Sutton | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3111 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,465 | Kyle | Jamal | Sutton | | | United States | Claudia | | Sutton | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3111 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,466 | Julie | Sweeney | Roth | | | United States | Brian | D. | Sweeney | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3112 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,467 | Anna | Elizabeth | Sweeney | | | United States | Madeline | Amy | Sweeney (Estate of) | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3970 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,468 | Michael | Gerard | Sweeney | | | United States | Madeline | Amy | Sweeney (Estate of) | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3970 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,469 | Jack | Michael | Sweeney | | | United States | Madeline | Amy | Sweeney (Estate of) | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3970 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,470 | Maureen | | Sullivan | | | United States | Derek | O. | Sword | | Unconfirmed | Functional Equivalent Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3113 | 19-cv-11776 | 8286 | 7/28/2022 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,471 | Michael | | Sztejnberg | | | Russia | Gina | | Sztejnberg | | United States | Spouse | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5506 | 15-cv-9903 | 5979 | 2/18/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,472 | Patricia | A. | Heyne | | | United States | Joann | | Tabeek | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 608 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,473 | Vincent | A. | Milotta | | | United States | Joann | | Tabeek | | United States | Functional Equivalent Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4511 | 15-cv-9903 | 5951 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,474 | Eleanor | | Neville (Estate of) | | Eileen Smith | United States | Joann | | Tabeek | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 603 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,475 | Krystal | Marie | Oliva | | | United States | Joann | | Tabeek | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3971 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,476 | Michael | | Smith | | | United States | Joann | | Tabeek | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 609 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,477 | James | E. | Smith | | | United States | Joann | | Tabeek | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 605 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,478 | William | J. | Smith (Estate of) | Jr. | Eileen Smith | United States | Joann | | Tabeek | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 606 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,479 | Danielle | | Taddonio | | | Unconfirmed | Michael | | Taddonio | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2712 | 02-cv-7230 | 5058 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,480 | Nicole | | Taddonio | | | Unconfirmed | Michael | | Taddonio | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2715 | 02-cv-7230 | 5058 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,481 | Denise | | Taddonio | | | United States | Michael | | Taddonio | | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2713 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,482 | Michael | | Taddonio | | | Unconfirmed | Michael | | Taddonio | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2714 | 02-cv-7230 | 5058 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,483 | Joseph | Keith | Talbot | | | United States | Phyllis | G. | Talbot | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3972 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,484 | Diana | M. | Talhami | | | United States | Robert | R. | Talhami | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4089 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,485 | Noah | | Talhami | | | United States | Robert | R. | Talhami | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4089 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,486 | Jake | Elias | Talhami | | | United States | Robert | R. | Talhami | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4090 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,487 | Alice | Mary | Bertorelli | | | United States | John | Marcy | Talignani (Estate of) | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3114 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,488 | Armand | M. | Talignani (Estate of) | | Laura J. Troccoli | United States | John | Marcy | Talignani (Estate of) | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3116 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,489 | Patricia | | Dougan | | | United States | Paul | | Talty | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4520 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,490 | Kerry | Ann | McCall | | | Unconfirmed | Paul | | Talty | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4521 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,491 | Barbara | Marie | Talty | | | United States | Paul | | Talty | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 611 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,492 | Lauren | Nicole | Talty | | | United States | Paul | | Talty | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 611 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,493 | Kelly | Michelle | Talty | | | United States | Paul | | Talty | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 611 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,494 | Gloria | | Talty | | | United States | Paul | | Talty | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4516 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,495 | Kevin | Sean | Talty | | | United States | Paul | | Talty | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4518 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,496 | Steven | | Talty | | | United States | Paul | | Talty | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4519 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,497 | Mark | | Talty | | | United States | Paul | | Talty | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4517 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,498 | Paul | Richard | Talty | Jr. | | United States | Paul | | Talty | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 611 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,499 | John | Paul | Talty | Sr. | | United States | Paul | | Talty | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4515 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,500 | Stephanie | Tam | Maldonado | | | United States | Maurita | | Tam | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4525 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,501 | Julie | Man Yee | Tam | | | United States | Maurita | | Tam | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4523 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,502 | Jin | Ark | Tam | | | United States | Maurita | | Tam | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2386 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,503 | Donald | | Tam | | | United States | Maurita | | Tam | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4524 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,504 | Evangeline | Tamayo | Iquina | | | Philippines | Hector | R. | Tamayo (Estate of) | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3976 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,505 | Sheila | Tamayo | Punzalan | | | United States | Hector | R. | Tamayo (Estate of) | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3978 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,506 | Pamela | Mercene | Tamayo | | | United States | Hector | R. | Tamayo (Estate of) | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2719 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,507 | Evelyn | Mercene | Tamayo | | | United States | Hector | R. | Tamayo (Estate of) | | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2717 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,508 | Luther | Rogan | Tamayo | | | Unconfirmed | Hector | R. | Tamayo (Estate of) | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3973 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,509 | Jullian | Ian | Tamayo | | | United States | Hector | R. | Tamayo (Estate of) | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2718 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,510 | Severino | Rogan | Tamayo | Jr. | | United States | Hector | R. | Tamayo (Estate of) | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3975 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,511 | Elna | R. | Tamayo-Prado | | | United States | Hector | R. | Tamayo (Estate of) | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3977 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,512 | Patricia | Ellen | Tamuccio | | | United States | Michael | Andrew | Tamuccio | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4528 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,513 | Dana | M. | Tamuccio | | | United States | Michael | Andrew | Tamuccio | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4530 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,514 | James | W. | Tamuccio | II | | United States | Michael | Andrew | Tamuccio | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4529 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,515 | James | William | Tamuccio | Sr. | | United States | Michael | Andrew | Tamuccio | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4527 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,516 | Meghan | J. | Taormina | | | United States | Dennis | Gerard | Taormina | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4533 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,517 | Diane | | Taormina | | | United States | Dennis | Gerard | Taormina | Jr. | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4533 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,518 | Jenna | L. | Taormina | | | United States | Dennis | Gerard | Taormina | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4533 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,519 | Victoria | Jane | Melone | | | United States | Kenneth | Joseph | Tarantino | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 615 | 02-cv-7236 | 3387 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,520 | Theresa | Marie | Tarantino | | | United States | Kenneth | Joseph | Tarantino | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 614 | 02-cv-7236 | 3387 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,521 | Kenneth | Thomas | Tarantino (Estate of) | | Victoria Jane Melone | United States | Kenneth | Joseph | Tarantino | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 613 | 02-cv-7236 | 3387 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,522 | Gigi | T. | Hintz | | | United States | Michael | C. | Tarrou | | Unconfirmed | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3118 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,523 | Demetra | Tarrou | Lumia | | | United States | Michael | C. | Tarrou | | Unconfirmed | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3119 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,524 | Charles | John | Tarrou | | | United States | Michael | C. | Tarrou | | Unconfirmed | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3119 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,525 | Patricia | Peterson | Tarrou (Estate of) | | Charles John Tarrou | United States | Michael | C. | Tarrou | | Unconfirmed | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3121 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,526 | James | | Tarrou (Estate of) | | Charles John Tarrou | United States | Michael | C. | Tarrou | | Unconfirmed | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3120 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,527 | Karen | Ann | Reilly | | | United States | Ronald | G. | Tartaro | | United States | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4746 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,528 | Teresa | | Tartaro | | | Croatia | Ronald | G. | Tartaro | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4748 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,529 | Rosanna | Patricia | Tartaro | | | United States | Ronald | G. | Tartaro | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4749 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,530 | Alana | | Tartaro | | | United States | Ronald | G. | Tartaro | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4746 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,531 | Danielle | | Tartaro | | | United States | Ronald | G. | Tartaro | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4746 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,532 | Andrew | Christopher | Tartaro | | | United States | Ronald | G. | Tartaro | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4746 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,533 | William | | Tartaro (Estate of) | | Rosanna Patricia Tartaro | United States | Ronald | G. | Tartaro | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4747 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,534 | Mary | Kaye | Crenshaw | | | United States | Michael | M. | Taylor | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4091 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,535 | Clara | Shute | Taylor | | | United States | Michael | M. | Taylor | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4092 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,536 | James | Jay | Taylor | | | United States | Michael | M. | Taylor | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4094 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,537 | James | H. | Taylor (Estate of) | | Mary Kaye Crenshaw | United States | Michael | M. | Taylor | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4093 | 15-cv-9903 | 8233 | 7/19/2022 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,538 | Kathryn | Taylor | Teare | | | United States | Michael | M. | Taylor | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4095 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,539 | Elaine | Sherrill | Teague | | | United States | Sandra | D. | Teague (Estate of) | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5283 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,540 | Wendy | Teepe | Green | | | United States | Karl | W. | Teepe | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4752 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,541 | Donna | Diane | Teepe | | | United States | Karl | W. | Teepe | | United States | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4750 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,542 | Adam | Karl | Teepe | | | United States | Karl | W. | Teepe | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4751 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,543 | Dorothy | Maria | Tempesta | | | United States | Anthony | | Tempesta | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 617 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,544 | Amanda | | Tempesta | | | United States | Anthony | | Tempesta | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2389 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,545 | Michael | | Tempesta | | | Unconfirmed | Anthony | | Tempesta | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2390 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,546 | Clifford | Daniel | Tempesta | | | United States | Anthony | | Tempesta | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1701 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,547 | Matthew | | Tempesta | | | United States | Anthony | | Tempesta | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2389 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,548 | Clifford | Michael | Tempesta | | | United States | Anthony | | Tempesta | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4539 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,549 | Jacqueline | Faye | Temple | | | United States | Dorothy | Pearl | Temple | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2392 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,550 | Larry | J. | Temple | | | United States | Dorothy | Pearl | Temple | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2393 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,551 | Kai | | Hernandez | | | United States | Glenn | Edward | Thompson | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4096 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,552 | Christine | Elizabeth | Thompson | | | United States | Glenn | Edward | Thompson | | United States | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5458 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,553 | Scott | Morton | Thompson | | | United States | Glenn | Edward | Thompson | | United States | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5457 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,554 | Charlette | | Thompson | | | United States | Perry | | Thompson | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4550 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,555 | Ashley | Nicole | Thompson | | | United States | Perry | | Thompson | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4550 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,556 | Chelsea | Lorraine | Thompson | | | United States | Perry | | Thompson | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4550 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,557 | Violet | Morton | Thompson (Estate of) | | Christine Elizabeth Thompson | United States | Glenn | Edward | Thompson | | United States | Parent | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5456 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,558 | Edward | | Thompson (Estate of) | | Christine Elizabeth Thompson | United States | Glenn | Edward | Thompson | | United States | Parent | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5455 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

*Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al.*, No. 03-cv-9849 (GBD)(SN)
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,559 | Susan | Thorpe | Burghouwt | | | Unconfirmed | Eric | R. | Thorpe | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3122 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,560 | Marilyn | Williams | Thorpe | | | Unconfirmed | Eric | R. | Thorpe | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3123 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,561 | Alexis | Michelle | Thorpe | | | United States | Eric | R. | Thorpe | | United States | Child | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5507 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,562 | Linda | Perry | Thorpe | | | United States | Eric | R. | Thorpe | | United States | Spouse | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5507 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,563 | Raymond | R. | Thorpe | | | Unconfirmed | Eric | R. | Thorpe | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3124 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,564 | Mary | E. | DiGiacomo | | | United States | John | P. | Tierney | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3125 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,565 | Jeanne | Marie | Neumeyer | | | United States | John | P. | Tierney | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3126 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,566 | Helen | Mary | Tierney | | | United States | John | P. | Tierney | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3127 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,567 | Thomas | Michael | Tierney | | | United States | John | P. | Tierney | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3129 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,568 | John | | Tierney (Estate of) | | Helen Mary Tierney | United States | John | P. | Tierney | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3128 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,569 | Linda | Gail | Tieste | | | Unconfirmed | William | R. | Tieste | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3985 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,570 | Debra | Anne | Tieste | | | United States | William | R. | Tieste | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4548 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,571 | Keith | Edward | Tieste | | | United States | William | R. | Tieste | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4956 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,572 | William | Charles | Tieste | | | United States | William | R. | Tieste | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4957 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,573 | Cindy | Marie | Metz | | | United States | Kenneth | F. | Tietjen | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3130 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,574 | Janice | A. | Tietjen | | | United States | Kenneth | F. | Tietjen | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3131 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,575 | Laurie | Ann | Tietjen | | | United States | Kenneth | F. | Tietjen | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3133 | 15-cv-9903 | 7188 | 10/5/2021 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,576 | Kenneth | A. | Tietjen | | | United States | Kenneth | F. | Tietjen | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3132 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,577 | Roberta | L. | Shea | | | Unconfirmed | Stephen | Edward | Tighe | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2400 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,578 | Kathleen | Marie | Tighe | | | United States | Stephen | Edward | Tighe | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 5087 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,579 | Elizabeth | Anne | Tighe | | | United States | Stephen | Edward | Tighe | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2398 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,580 | Lindsay | Grace | Tighe | | | United States | Stephen | Edward | Tighe | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2398 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,581 | James | H. | Tighe | | | Unconfirmed | Stephen | Edward | Tighe | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4552 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,582 | Patrick | James | Tighe | | | United States | Stephen | Edward | Tighe | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2398 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,583 | Michael | Joseph | Tighe | | | United States | Stephen | Edward | Tighe | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2398 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,584 | Kristine | | Timmes | | | Unconfirmed | Scott | Charles | Timmes | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4555 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,585 | Sydney | Ellyn | Timmes | | | United States | Scott | Charles | Timmes | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4555 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,586 | Richard | | Tipaldi | | | United States | Robert | Frank | Tipaldi | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4097 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,587 | Arlene | M. | Tipping | | | United States | John | J. | Tipping | II | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2722 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,588 | Stephanie | L. | Tipping | | | United States | John | J. | Tipping | II | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4958 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,589 | John | James | Tipping | | | United States | John | J. | Tipping | II | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2723 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,590 | Sheneque | Tirado | Jackson | | | Unconfirmed | Hector | Luis | Tirado | Jr. | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2730 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,591 | Marina | Irene | Tirado | | | United States | Hector | Luis | Tirado | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3986 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,592 | Roberto | Anthony | Tirado | | | United States | Hector | Luis | Tirado | Jr. | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2728 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,593 | Ronald | Jaquan | Tirado | | | United States | Hector | Luis | Tirado | Jr. | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2729 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,594 | Denzel | | Tirado | | | United States | Hector | Luis | Tirado | Jr. | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2726 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,595 | Davon | | Tirado | | | United States | Hector | Luis | Tirado | Jr. | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2725 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,596 | Angel | Luis | Tirado | | | United States | Hector | Luis | Tirado | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4558 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,597 | Hector | | Tirado | III | | United States | Hector | Luis | Tirado | Jr. | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2727 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,598 | Ashley | | Tirado (Estate of) | | Omaira Tirado | United States | Hector | Luis | Tirado | Jr. | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2724 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,599 | Beverly | Jean | Titus | | | United States | Alicia | Nicole | Titus (Estate of) | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3134 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,600 | John | Larry | Titus | | | Unconfirmed | Alicia | Nicole | Titus (Estate of) | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3135 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,601 | Martin | | Toyen | | | United States | Amy | E. | Toyen | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 626 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,602 | Elyse | Virginia | Travers | | | United States | Walter | P. | Travers | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4556 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,603 | Rosemary | | Travers | | | United States | Walter | P. | Travers | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4556 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,604 | Kevin | | Travers | | | United States | Walter | P. | Travers | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4556 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,605 | Brian | Francis | Travers | | | United States | Walter | P. | Travers | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4556 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,606 | Sharon | B. | Schultz | | | United States | Karamo | | Trerra | | Gambia | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2408 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,607 | Carol | | Perla | | | United States | Michael | A. | Trinidad | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4574 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,608 | Jeanette | Trinidad | Rzek | | | United States | Michael | A. | Trinidad | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4574 | 15-cv-9903 | 7188 | 10/5/2021 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,609 | Millie | Caseres | Schifano | | | United States | Michael | A. | Trinidad | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4579 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,610 | Brenda | | Trinidad | | | United States | Michael | A. | Trinidad | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4573 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,611 | Thea | Megan | Trinidad | | | United States | Michael | A. | Trinidad | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3136 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,612 | Denise | | Trinidad | | | United States | Michael | A. | Trinidad | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4576 | 15-cv-9903 | 7188 | 10/5/2021 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,613 | Robert | | Trinidad | | | United States | Michael | A. | Trinidad | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4572 | 15-cv-9903 | 7188 | 10/5/2021 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,614 | Timothy | Michael | Trinidad | | | United States | Michael | A. | Trinidad | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3136 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,615 | Jane | | Trinidad-Hennes | | | United States | Michael | A. | Trinidad | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4577 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,616 | Jeanne | Marie | Loonam | | | United States | Gregory | J. | Trost | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2732 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,617 | George | Daniel | Trost | | | United States | Gregory | J. | Trost | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2731 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,618 | Marie | Claire | Trost (Estate of) | | George Daniel Trost | United States | Gregory | J. | Trost | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2733 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,619 | Judy | S. | Troy | | | Unconfirmed | Willie | Quincy | Troy | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1708 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,620 | Renee | Mechelle | Troy-Mebane | | | United States | Willie | Quincy | Troy | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1709 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,621 | Sophia | Eugenia | Tzemis | | | United States | Jennifer | Lynn | Tzemis | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 632 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,622 | Nicole | Doreen | Tzemis | | | United States | Jennifer | Lynn | Tzemis | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 633 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,623 | Stamatios | Konstantinos | Tzemis | | | United States | Jennifer | Lynn | Tzemis | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3988 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,624 | Nancy | Doris | Tzemis (Estate of) | | Stamatios Konstantinos Tzemis | United States | Jennifer | Lynn | Tzemis | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 631 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,625 | Linda | Buffa | Uliano | | | United States | Michael | A. | Uliano | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4557 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,626 | Susan | Ruth | Blomberg | | | United States | Jonathan | | Uman | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4960 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,627 | Anne | Marie | Vaccacio | | | United States | John | Damien | Vaccacio | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4602 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,628 | Christopher | J. | Vaccacio | | | Unconfirmed | John | Damien | Vaccacio | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4604 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,629 | James | Richard | Vaccacio | | | United States | John | Damien | Vaccacio | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4603 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,630 | Donald | Joseph | Vadas (Estate of) | | Melissa Mary Prevey; Christopher Scott Vadas | United States | Bradley | Hodges | Vadas | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3989 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,631 | Carmen | I. | Garcia | | | United States | Felix | Antonio | Vale | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3990 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,632 | Carmen | I. | Garcia | | | United States | Ivan | | Vale | | | Unconfirmed | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3991 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,633 | Grissel | Rodriguez | Valentin | | | United States | Benito | | Valentin | | | Unconfirmed | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4606 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,634 | Alyssa | N. | Valentin | | | United States | Benito | | Valentin | | | Unconfirmed | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4606 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,635 | Jailene | A. | Valentin | | | United States | Benito | | Valentin | | | Unconfirmed | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4606 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,636 | Danyelle | M. | Valentin | | | United States | Benito | | Valentin | | | Unconfirmed | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4606 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,637 | Janice | Lynne | Booth | | | United States | Kenneth | Warren | Van Auken | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2445 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,638 | Karen | Ellen | Renzo | | | Unconfirmed | Kenneth | Warren | Van Auken | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2444 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,639 | Lorie | Jill | Van Auken | | | United States | Kenneth | Warren | Van Auken | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 773 | 15-cv-9903 | 4023 | 6/8/2018 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,640 | Sarah | B. | Van Auken | | | United States | Kenneth | Warren | Van Auken | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 773 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,641 | Matthew | D. | Van Auken | | | United States | Kenneth | Warren | Van Auken | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 773 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,642 | Eleanor | | Van Auken (Estate of) | | Janice Lynne Booth; Karen Ellen Renzo | United States | Kenneth | Warren | Van Auken | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2443 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,643 | Warren | Gordon | Van Auken(Estate of) | | Karen Ellen Renzo; Janice Lynne Booth | United States | Kenneth | Warren | Van Auken | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2442 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,644 | Cheryl | | Rinbrand | | | United States | Daniel | Maurice | Van Laere | | United States | Functional Equivalent Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2695 | 15-cv-9903 | 5951 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,645 | Jacqueline | | Van Laere | | | United States | Daniel | Maurice | Van Laere | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4612 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,646 | Paul | Edward | Van Laere | | | United States | Daniel | Maurice | Van Laere | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4610 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,647 | Margaret | Rita | Van Laere (Estate of) | | Rita Marie Wiley; Paul Edward Van Laere | United States | Daniel | Maurice | Van Laere | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1718 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,648 | Rita | Marie | Wiley | | | United States | Daniel | Maurice | Van Laere | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4611 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,649 | Eileen | | Varacchi | | | United States | Frederick | Thomas | Varacchi | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3993 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,650 | Corinne | Eileen | Varacchi | | | United States | Frederick | Thomas | Varacchi | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3993 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,651 | Thomas | Frederick | Varacchi | | | United States | Frederick | Thomas | Varacchi | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3993 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,652 | Tyler | Louis | Varacchi | | | United States | Frederick | Thomas | Varacchi | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3993 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,653 | Vasundara | | Varadhan | | | India | Gopalakrishnan | | Varadhan | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3995 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,654 | Srinivasa | S.R. | Varadhan | | | India | Gopalakrishnan | | Varadhan | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3994 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,655 | Leslie | Michelle | Vargas | | | United States | David | | Vargas | | Bolivia | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2410 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,656 | Kevin | Robert | Vargas | | | United States | David | | Vargas | | Bolivia | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2410 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,657 | Marcella | Jean | Tuohy | | | Unconfirmed | Lawrence | Gerard | Veling | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4758 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,658 | Dianne | J. | Veling | | | United States | Lawrence | Gerard | Veling | | United States | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4755 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,659 | Cynthia | | Veling | | | United States | Lawrence | Gerard | Veling | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4755 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,660 | Ryan | | Veling | | | United States | Lawrence | Gerard | Veling | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4755 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,661 | Kevin | | Veling | | | United States | Lawrence | Gerard | Veling | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4755 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,662 | Jessica | | Ventura | | | United States | Anthony | M. | Ventura | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3997 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,663 | Nicole | | Ventura | | | United States | Anthony | M. | Ventura | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3997 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,664 | Lisa | A. | Ventura | | | United States | Anthony | M. | Ventura | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3997 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,665 | Catherine | Louise | Pedersen | | | United States | Loretta | A. | Vero | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2413 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,666 | Katherine | | Vialonga | | | United States | Christopher | | Vialonga | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3999 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,667 | Gary | J. | Vialonga | | | United States | Christopher | | Vialonga | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3998 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,668 | Savannah | Rose | Vicario | | | United States | Robert | | Vicario | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4000 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,669 | Jill | Robin | Vicario | | | United States | Robert | | Vicario | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4000 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,670 | Jeanette | | Vigiano | | | Unconfirmed | John | Thomas | Vigiano | II | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4962 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,671 | Jeanette | | Vigiano | | | Unconfirmed | Joseph | Vincent | Vigiano | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4962, P4962 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,672 | Kathleen | M. | Vigiano | | | United States | Joseph | Vincent | Vigiano | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 637 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,673 | Joseph | John | Vigiano | | | United States | Joseph | Vincent | Vigiano | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 637 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,674 | James | Vincent | Vigiano | | | United States | Joseph | Vincent | Vigiano | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 637 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,675 | John | Michael | Vigiano | | | United States | Joseph | Vincent | Vigiano | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 637 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,676 | John | Thomas | Vigiano (Estate of) | | Jeanette Vigiano | United States | John | Thomas | Vigiano | II | Unconfirmed | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4961 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,677 | John | Thomas | Vigiano (Estate of) | | Jeanette Vigiano | United States | Joseph | Vincent | Vigiano | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4963 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,678 | Diane | Frances | Antolos | | | Unconfirmed | Frank | J. | Vignola | Jr. | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4001 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,679 | Frances | | Vignola | | | Unconfirmed | Frank | J. | Vignola | Jr. | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4003 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,680 | Ellen | Barbara | Vignola | | | United States | Frank | J. | Vignola | Jr. | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4002 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,681 | Sarah | Catherine | Vignola | | | United States | Frank | J. | Vignola | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4002 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,682 | James | Anthony | Vignola | | | Unconfirmed | Frank | J. | Vignola | Jr. | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4004 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,683 | Anthony | Frank | Vignola | | | United States | Frank | J. | Vignola | Jr. | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4002 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,684 | Diane | | Braitsch | | | United States | Joseph | B. | Vilardo | | Unconfirmed | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3137 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,685 | Margaret | Rose | McLean | | | United States | Joseph | B. | Vilardo | | Unconfirmed | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3138 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,686 | Antoinette | | Vilardo (Estate of) | | Diane Braitsch | United States | Joseph | B. | Vilardo | | Unconfirmed | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3139 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,687 | Benedict | J. | Vilardo (Estate of) | | Diane Braitsch | United States | Joseph | B. | Vilardo | | Unconfirmed | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3140 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,688 | Janet | | Vilardo-Farrell | | | United States | Joseph | B. | Vilardo | | Unconfirmed | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3141 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,689 | Maria | Celia | Suarez | | | United States | Sergio | | Villanueva | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4641 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,690 | Tanya | Villanueva | Tepper | | | United States | Sergio | | Villanueva | | United States | Functional Equivalent Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4639 | 15-cv-9903 | 5949 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,691 | Delia | | Villanueva | | | United States | Sergio | | Villanueva | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4638 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,692 | Steve | | Villanueva | | | United States | Sergio | | Villanueva | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4640 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,693 | Carrie | Beth | Vincent | | | United States | Melissa | | Vincent | | United States | Sibling | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5512 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,694 | Lucille | Anne | Vincent | | | United States | Melissa | | Vincent | | United States | Parent | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5510 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,695 | David | Relf | Vincent | | | United States | Melissa | | Vincent | | United States | Parent | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5509 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,696 | Matthew | David | Vincent | | | United States | Melissa | | Vincent | | United States | Sibling | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5511 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,697 | Nunzio | G. | Virgilio | | | United States | Francine | Ann | Virgilio | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4558 | 15-cv-9903 | 5848 | 2/5/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,698 | Maria | Ann | Visciano | | | United States | Joseph | Gerard | Visciano (Estate of) | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 640 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,699 | Jason | Robert | Visciano | | | United States | Joseph | Gerard | Visciano (Estate of) | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 641 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,700 | Robert | Thomas | Visciano | | | United States | Joseph | Gerard | Visciano (Estate of) | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 642 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,701 | Frank | | Visciano (Estate of) | | Maria Ann Visciano | United States | Joseph | Gerard | Visciano (Estate of) | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1722 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,702 | Ina | | Leventhal | | | Unconfirmed | Joshua | S. | Vitale | | United States | Functional Equivalent Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2754 | 15-cv-9903 | 5951 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,703 | Susan | R. | Rosen | | | United States | Joshua | S. | Vitale | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3142 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,704 | Brian | Peter | Vitale | | | United States | Joshua | S. | Vitale | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP224 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,705 | Shirmattie | | Lalman | | | United States | Alfred | | Vukosa | | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2739 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,706 | Sonja | M. | Vukosa | | | Unconfirmed | Alfred | | Vukosa | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2741 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,707 | Austin | A. | Vukosa | | | United States | Alfred | | Vukosa | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2737 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,708 | Adam | Steven | Vukosa | | | United States | Alfred | | Vukosa | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2736 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,709 | Irma | | Vukosa (Estate of) | | Sonja M. Vukosa | United States | Alfred | | Vukosa | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2738 | 15-cv-9903 | 4146 | 9/4/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,710 | Sime | | Vukosa (Estate of) | | Sonja M. Vukosa | United States | Alfred | | Vukosa | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2740 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,711 | Nassima | Moulfi | Wachtler | | | United States | Gregory | Kamal Bruno | Wachtler | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4006 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,712 | Paul | William | Wachtler (Estate of) | | Nassima Moulfi Wachtler | United States | Gregory | Kamal Bruno | Wachtler | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4007 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,713 | Michael | Owen | Wahlstrom | | | United States | Mary | Alice | Wahlstrom (Estate of) | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4559 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,714 | Scott | Eric | Wahlstrom | | | United States | Mary | Alice | Wahlstrom (Estate of) | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5294 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,715 | Mary | Louise | White | | | United States | Honor | Elizabeth | Wainio | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4560 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,716 | Ada | Esther | Dolch | | | United States | Wendy | A. | Wakeford | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4971 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,717 | Raquel | | Negron | | | United States | Wendy | A. | Wakeford | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4970 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,718 | Clara | L. | Pachomski | | | United States | Wendy | A. | Wakeford | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4966 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,719 | Miriam | | Paine | | | United States | Wendy | A. | Wakeford | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4969 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,720 | Clara | Luz | Rosario | | | United States | Wendy | A. | Wakeford | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4967 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,721 | Edwin | | Rosario | | | United States | Wendy | A. | Wakeford | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4968 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,722 | Samantha | Nicole | Walker | | | United States | Benjamin | James | Walker | | United Kingdom | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4561 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,723 | Laura | Theresa | Walker | | | United States | Benjamin | James | Walker | | United Kingdom | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4561 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,724 | Henry | George | Walker | | | United States | Benjamin | James | Walker | | United Kingdom | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4561 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

*Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)*
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,725 | Christopher | Thomas | Walker | | | United States | Benjamin | James | Walker | | United Kingdom | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4561 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,726 | Noreen | V. | McDonough | | | United States | Mitchel | Scott | Wallace | | United States | Functional Equivalent Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2664 | 15-cv-9903 | 5951 | 2/14/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,727 | Michele | Jan | Miller | | | United States | Mitchel | Scott | Wallace | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4972 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,728 | Rita | Elaine | Wallace | | | United States | Mitchel | Scott | Wallace | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4974 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,729 | Kenneth | Joel | Wallace (Estate of) | | Michele Jan Miller | United States | Mitchel | Scott | Wallace | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4973 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,730 | Raina | Allison | Wallens | | | United States | Matthew | Blake | Wallens | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4975 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,731 | Ashley | Jordan | Wallens | | | United States | Matthew | Blake | Wallens | | United States | Sibling | 9/10/2004 | DKT 1:03-md-01570-GBD-SN; P5463 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,732 | Allison | Ann | DiMarzio | | | United States | Barbara | P. | Walsh | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2418 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,733 | Jennifer | Lynn | Landstrom | | | United States | Barbara | P. | Walsh | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2419 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,734 | James | Joseph | Walsh | | | United States | Barbara | P. | Walsh | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2417 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,735 | Jeffrey | Michael | Walsh | | | United States | Barbara | P. | Walsh | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4657 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,736 | James | Joseph | Walsh | Jr. | | United States | Barbara | P. | Walsh | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4658 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,737 | Karen | L. | Ciaccio | | | United States | Jeffrey | P. | Walz | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1727 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,738 | Jennie | Vicenza | Walz | | Karen L. Ciaccio | United States | Jeffrey | P. | Walz | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1725 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,739 | Rani | Deborah | Walz | | | United States | Jeffrey | P. | Walz | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2748 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,740 | Bradley | Matthew | Walz | | | United States | Jeffrey | P. | Walz | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2747 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,741 | Raymond | Edward | Walz | | | United States | Jeffrey | P. | Walz | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1726 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,742 | Raymond | George | Walz (Estate of) | | Jennie Vicenza Walz | United States | Jeffrey | P. | Walz | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1724 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,743 | Wen | | Shi | | | United States | Weibin | | Wang | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3143 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,744 | Marina | | Wang | | | United States | Weibin | | Wang | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3143 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,745 | Raymond | | Wang | | | United States | Weibin | | Wang | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3143 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,746 | Richard | | Wang | | | United States | Weibin | | Wang | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3143 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,747 | Denis | Andrew | Warchola | | | United States | Michael | | Warchola | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4008 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,748 | Michael | | Warchola (Estate of) | Sr. | Denis Andrew Warchola | United States | Michael | | Warchola | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4976 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,749 | Susanne | Ward | Baker | | | Unconfirmed | Timothy | Ray | Ward | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5299 | 11-cv-7550 | 3382 | 10/31/2016 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,750 | Susan | | Moore | | | United States | Stephen | Gordon | Ward | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4665 | 15-cv-9903 | 5979 | 2/18/2020 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,751 | Gordon | Malon | Ward | | | United States | Stephen | Gordon | Ward | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4010 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,752 | Maria | Ann | Waring | | | United States | James | Arthur | Waring | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4011 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,753 | Jessica | Marie | Waring | | | United States | James | Arthur | Waring | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4011 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,754 | Stephanie | Ann | Waring | | | United States | James | Arthur | Waring | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4011 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,755 | Maria | Catherine | Waring | | | United States | James | Arthur | Waring | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4011 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,756 | Jamie | Rose | Waring | | | United States | James | Arthur | Waring | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4011 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,757 | Lettie | Mae | Washington | | | United States | Derrick | Christopher | Washington | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2422 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,758 | Tracey | Lamar | Washington | | | United States | Derrick | Christopher | Washington | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2425 | 15-cv-9903 | 7188 | 10/5/2021 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,759 | Brandon | Lamont | Washington | | | United States | Derrick | Christopher | Washington | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2424 | 15-cv-9903 | 7188 | 10/5/2021 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,760 | Devin | T. | Washington | | | United States | Derrick | Christopher | Washington | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2423 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,761 | Malik | Ziaire | Washington | | | United States | Derrick | Christopher | Washington | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2423 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,762 | Christopher | Shawn | Washington (Estate of) | | Kiesha Laneen Washington-Dean; Malik Zlaire Washington | United States | Derrick | Christopher | Washington | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2423 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,763 | Kiesha | Laneen | Washington-Dean | | | United States | Derrick | Christopher | Washington | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2423 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,764 | Jaclyn | Irene | Sforza | | | United States | Charles | | Waters | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3146 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,765 | Karen | Marie | Smart | | | United States | James | Thomas | Waters | Jr. | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4012 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,766 | Barbara | | Waters | | | Unconfirmed | Charles | | Waters | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3146 | 15-cv-9903 | 5138 | 9/10/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,767 | Allison | Marie | Waters | | | United States | Charles | | Waters | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3146 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,768 | Charles | Edward | Waters | | | United States | Charles | | Waters | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3146 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,769 | Joanne | Marie | Waters | | | United States | James | Thomas | Waters | Jr. | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4013 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,770 | Kristopher | Thomas | Waters | | | United States | James | Thomas | Waters | Jr. | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4014 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,771 | Janice | Ann | Waters | | | United States | Patrick | J. | Waters | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4672 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,772 | Daniel | Joseph | Waters | | | Unconfirmed | Patrick | J. | Waters | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4672 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,773 | Christopher | Patrick | Waters | | | United States | Patrick | J. | Waters | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4672 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,774 | Brian | Joseph | Weaver | | | United States | Walter | | Weaver | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2488 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,775 | Lisa | Anne | Weems | | | Unconfirmed | William | Michael | Weems | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4569 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,776 | Patricia | Mary | Wangerman | | | United States | Michael | T. | Weinberg | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 648 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,777 | Morton | | Weinberg | | | United States | Michael | T. | Weinberg | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 645 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,778 | John | Francis | Weinberg | | | United States | Michael | T. | Weinberg | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 647 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,779 | L.W. | | | | | Unconfirmed | Steven | | Weinberg | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4570 | 02-cv-6977 | 5103 | 9/9/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,780 | Marilyn | Hope | Weinberg | | | Unconfirmed | Steven | | Weinberg | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2752 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,781 | Laurie | Sue | Weinberg | | | Unconfirmed | Steven | | Weinberg | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4570 | 02-cv-6977 | 5103 | 9/9/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,782 | J.W. | | | | | Unconfirmed | Steven | | Weinberg | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4570 | 02-cv-6977 | 5103 | 9/9/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,783 | S.W. | | | | | Unconfirmed | Steven | | Weinberg | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4570 | 02-cv-6977 | 5103 | 9/9/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,784 | Paul | Howard | Weinberg | | | Unconfirmed | Steven | | Weinberg | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2753 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,785 | Mary | P. | Weinberg (Estate of) | | John Francis Weinberg; Morton Weinberg | Unconfirmed | Michael | T. | Weinberg | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 646 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,786 | Leonard | | Weinberg (Estate of) | | Marilyn Hope Weinberg | United States | Steven | | Weinberg | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2751 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,787 | Kathlyn | Mae | Carriker | | | United States | Steven | George | Weinstein | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4679 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,788 | Joan | Weiss | Prowler | | | United States | David | Martin | Weiss | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2689 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,789 | Alissa | Loriann | Weiss | | | United States | David | Martin | Weiss | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2755 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,790 | Barry | Todd | Weiss | | | United States | David | Martin | Weiss | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2756 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,791 | Michael | Paul | Weiss | | | United States | David | Martin | Weiss | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2758 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,792 | Michele | | Weiss-Little | | | United States | David | Martin | Weiss | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2759 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,793 | Adele | Nina | Welty | | | United States | Timothy | | Welty | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4683 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,794 | Mary | Louise | Ball | | | Unconfirmed | Peter | Matthew | West | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4694 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,795 | Catherine | Cecilia | McLaughlin | | | United States | Peter | Matthew | West | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4693 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,796 | Meredith | West | Nelson | | | United States | Peter | Matthew | West | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4689 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,797 | Regina | Marie | Townsend | | | Unconfirmed | Peter | Matthew | West | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4695 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,798 | Eileen | Kuntz | West | | | United States | Peter | Matthew | West | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4688 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent / Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,799 | Gregory | John | West | | | Unconfirmed | Peter | Matthew | West | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4690 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,800 | Vincent | Matthew | West | | | Unconfirmed | Peter | Matthew | West | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4692 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,801 | Matthew | Peter | West | | | United States | Peter | Matthew | West | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2427 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,802 | Arthur | H. | West (Estate of) | Jr. | Thomas A. West | United States | Peter | Matthew | West | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4691 | 15-cv-9903 | 5138 | 9/10/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,803 | Joan | Ann | Whelan | | | United States | Eugene | Michael | Whelan | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4709 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,804 | Elizabeth | Ann | Alverson | | | United States | Kenneth | Wilburn | White | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4018 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,805 | Allison | Sarah | Fekete | | | United States | Kenneth | Wilburn | White | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4021 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,806 | Laura | Jeanne | Kenny | | | Unconfirmed | Kenneth | Wilburn | White | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4020 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,807 | Joan | A. | White | | | United States | James | Patrick | White | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4016 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,808 | Michael | John | White | | | United States | James | Patrick | White | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4017 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,809 | Catherine | Christina | White | | | Ireland | Kenneth | Wilburn | White | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4021 | 15-cv-9903 | 7188 | 10/5/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,810 | Thomas | George | White | | | Unconfirmed | Kenneth | Wilburn | White | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4022 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,811 | Alphonse | J. | White (Estate of) | Jr. | Joan A. White | Unconfirmed | James | Patrick | White | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4015 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,812 | Allison | Kristin | Beckler | | | Unconfirmed | Kristin | Olga | White-Gould | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4977 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,813 | Lisa | A. | Walker | | | United States | Mark | P. | Whitford | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4717 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,814 | Carol | Ann | Whitford | | | Unconfirmed | Mark | P. | Whitford | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4714 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,815 | Renee | | Whitford | | | United States | Mark | P. | Whitford | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4712 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,816 | Roger | Paul | Whitford | | | Unconfirmed | Mark | P. | Whitford | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4713 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,817 | Dennis | | Whitford | | | United States | Mark | P. | Whitford | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4715 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,818 | Matthew | Ryan | Whitford | | | United States | Mark | P. | Whitford | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4712 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,819 | Timothy | Jay | Whitford | | | United States | Mark | P. | Whitford | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4712 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,820 | Christopher | | Whitford | | | United States | Mark | P. | Whitford | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4716 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,821 | Sara | Helen | Guest | | | Unconfirmed | Leslie | Ann | Whittington | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4023 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,822 | Kirk | Monroe | Whittington | | | United States | Leslie | Ann | Whittington | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4026 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,823 | Michael | Thomas | Whittington | | | United States | Leslie | Ann | Whittington | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4571 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,824 | Horace | Greeley | Whittington (Estate of) | | Natalie M. Whittington | United States | Leslie | Ann | Whittington | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4025 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,825 | Diane | Wholey | Blackman | | | United States | Michael | T. | Wholey | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4027 | 15-cv-9903 | 5062 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,826 | Margaret | Winifred | Wholey | | | Unconfirmed | Michael | T. | Wholey | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4030 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,827 | Maryann | | Wholey | | | Unconfirmed | Michael | T. | Wholey | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4028 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,828 | Jennifer | | Wholey | | | Unconfirmed | Michael | T. | Wholey | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3148 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,829 | Meagan | Rose | Wholey | | | United States | Michael | T. | Wholey | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3148 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,830 | Erin | Elizabeth | Wholey | | | United States | Michael | T. | Wholey | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3148 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,831 | Bernadette | | Wholey | | | United States | Michael | T. | Wholey | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4029 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,832 | Michael | Joseph | Wholey | | | Unconfirmed | Michael | T. | Wholey | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4031 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,833 | Patrick | Thomas | Wholey | | | United States | Michael | T. | Wholey | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3148 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,834 | Marc | Elmo | Wieman | | | United States | Mary | | Wieman | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4032 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,835 | Wilma | Rose | Wiener | | | United States | Jeffrey | David | Wiener | | | Unconfirmed | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 651 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,836 | Robin | Kim | Wiener | | | United States | Jeffrey | David | Wiener | | | Unconfirmed | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 652 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,837 | Donald | Stewart | Wiener | | Wilma Rose Wiener | United States | Jeffrey | David | Wiener | | | Unconfirmed | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 650 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,838 | Richard | Michael | Borquist | | | United States | Alison | M. | Wildman | | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3149 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,839 | Jill | Karen | Saladino | | | United States | Alison | M. | Wildman | | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3150 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,840 | June | M. | Wildman | | Arthur Stephen Wildman, Jr. | United States | Alison | M. | Wildman | | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3153 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,841 | Robert | Edward | Wildman | | | United States | Alison | M. | Wildman | | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3154 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,842 | Arthur | S. | Wildman | III | Arthur Stephen Wildman, Jr. | United States | Alison | M. | Wildman | | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3152 | 15-cv-9903 | 5087 | 9/6/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,843 | Arthur | Stephen | Wildman | Jr. | | United States | Alison | M. | Wildman | | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3151 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,844 | Margaret | Ellen | Wilkinson | | | United States | Glenn | E. | Wilkinson | | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4724 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,845 | Shirley | N. | Willcher | | | Germany | Ernest | M. | Willcher (Estate of) | | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3157 | 15-cv-9903 | 5062 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,846 | Benjamin | Jacob | Willcher | | | United States | Ernest | M. | Willcher (Estate of) | | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3155 | 15-cv-9903 | 5062 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,847 | Joel | Avi | Willcher | | | United States | Ernest | M. | Willcher (Estate of) | | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3156 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,848 | Lucille | Cummings | Willett | | | United States | John | Charles | Willett | | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 656 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,849 | Kelsie | Sarae | Minor | | | United States | Dwayne | | Williams | | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4572 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,850 | Sherri | A. | Williams | | Wendy M. Brown | United States | Candace | Lee | Williams | | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3158 | 19-cv-41 | 5969 | 2/18/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,851 | Valrie | May | Williams | | | United States | Crossley | R. | Williams | Jr. | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2429 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,852 | Crossley | Richard | Williams | Sr. | | United States | Crossley | R. | Williams | Jr. | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1733 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,853 | Tammy | Gesiele | Williams | | | United States | Dwayne | | Williams | | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4572 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,854 | Shelby | Tyler | Williams | | | United States | Dwayne | | Williams | | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4765 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,855 | Patricia | Ann | Williams | | | United States | Kevin | Michael | Williams | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1737 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,856 | Roger | Michael | Williams | | | United States | Kevin | Michael | Williams | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1736 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,857 | Murna | T. | Williams | | Toya Williams | United States | Louie | Anthony | Williams | | Unconfirmed | Parent | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5468 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,858 | Jessica | | Williamson | | | United States | John | | Williamson | | United States | Child | 2/5/2020 | DKT 3; 1:02-cv-01616-JR; 1741 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,859 | Mary | Brigid | Williamson | | | United States | John | | Williamson | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1741 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,860 | Marc | | Williamson | | | United States | John | | Williamson | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1741 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,861 | Jeanne | | McDermott | | | United States | William | Eben | Wilson | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4731 | 11-cv-7550 | 3382 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,862 | Elizabeth | Ann | Payne | | | United States | William | Eben | Wilson | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4729 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,863 | Sara | Winton | Coffey | | | United States | David | Harold | Winton | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4979 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,864 | Joan | W. | Winton | | Sara Winton Coffey | United States | David | Harold | Winton | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4978 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,865 | Seymour | | Winuk | | Jay Steven Winuk | United States | Glenn | J. | Winuk | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3162 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,866 | Jeff | M. | Winuk | | | United States | Glenn | J. | Winuk | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3161 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,867 | Jay | Steven | Winuk | | | United States | Glenn | J. | Winuk | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3160 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,868 | Elaine | Shirley | Winuk (Estate of) | | Jay Steven Winuk; Jeff M. Winuk | United States | Glenn | J. | Winuk | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3159 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,869 | Carol | D. | Wisniewski | | | United States | Frank | Thomas | Wisniewski | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4100 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,870 | Alexandra | Ashley | Wisniewski | | | United States | Frank | Thomas | Wisniewski | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4100 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,871 | Jonathan | Paul | Wisniewski | | | United States | Frank | Thomas | Wisniewski | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4100 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,872 | Caryn | Jill | Hinson | | | United States | Michael | Robert | Wittenstein | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 661 | 15-cv-9903 | 5356 | 12/13/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,873 | Barbara | E. | Wittenstein | | | United States | Michael | Robert | Wittenstein | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 663 | 15-cv-9903 | 5356 | 12/13/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,874 | Jeffrey | Alan | Wittenstein | | | United States | Michael | Robert | Wittenstein | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 662 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,875 | Benjamin | C. | Wong | | | China | Jennifer | Y. | Wong | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 836 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

*Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)*
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,876 | Erin | Elizabeth | Konstantinow | | | United States | Brent | James | Woodall | | Unconfirmed | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4580 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,877 | Mary | Elizabeth | Woodall | | Craig Walker Woodall | United States | Brent | James | Woodall | | Unconfirmed | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4578 | 15-cv-9903 | 3666 | 7/31/2017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,878 | John | W. | Woodall | | Craig Walker Woodall | United States | Brent | James | Woodall | | Unconfirmed | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4577 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,879 | Craig | Walker | Woodall | | | United States | Brent | James | Woodall | | Unconfirmed | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4579 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,880 | Eileen | Mary | Hendrickson | | | United States | Patrick | | Woods | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1744 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,881 | Eileen | J. | Staker | | | United States | James | John | Woods | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4033 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,882 | Joyce | A. | Woods | | John F. Woods, Jr. | United States | James | John | Woods | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4035 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,883 | John | F. | Woods | Jr. | | United States | James | John | Woods | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4034 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,884 | Christopher | Edward | Woods | | | United States | Patrick | | Woods | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1746 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,885 | Thomas | Robert | Woods | | | United States | Patrick | | Woods | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1745 | 15-cv-9903 | 4126 | 8/28/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,886 | Patrick | Joseph | Woods | Sr. | | United States | Patrick | | Woods | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1743 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,887 | Margaret | Preston | Woodwell | | | United States | Richard | H. | Woodwell | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2432 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,888 | Eleanor | McCullough | Woodwell | | | United States | Richard | H. | Woodwell | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2432 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,889 | Linda | Preston | Woodwell | | | United States | Richard | H. | Woodwell | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2432 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,890 | Richard | Herron | Woodwell | Jr. | | United States | Richard | H. | Woodwell | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2432 | 15-cv-9903 | 5848 | 2/5/2020 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,891 | Mary | A. | Otto (Estate of) | | Edgar Bertram Wooley, III | United States | David | T. | Wooley | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5305 | 15-cv-9903 | 7188 | 10/5/2021 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,892 | Edgar | Bertram | Wooley | III | | Unconfirmed | David | T. | Wooley | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5306 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,893 | Timothy | Edwin | Works | | | Unconfirmed | John | Bentley | Works | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4036 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,894 | Karen | L. | Beetel | | | United States | Martin | Michael | Wortley | | United Kingdom | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3164 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-1**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,895 | Patricia | M. | Greene-Wotton | | | United States | Rodney | James | Wotton | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 750 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,896 | Dorothea | Jean | Wotton | | | United States | Rodney | James | Wotton | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 750 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,897 | Rodney | Patrick | Wotton | | | United States | Rodney | James | Wotton | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 750 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,898 | Robert | John | Wright | | | United States | John | Wayne | Wright | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2437 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,899 | Martha | Oliverio | Wright | | | United States | John | Wayne | Wright | Jr. | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2437 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,900 | Emily | Virginia | Wright | | | United States | John | Wayne | Wright | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2437 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,901 | John | Wayne | Wright | III | | United States | John | Wayne | Wright | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2437 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,902 | Nancy | McCardle | Yambem | | | United States | Jupiter | | Yambem | | India | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4981 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,903 | Santi | McCardle | Yambem | | | United States | Jupiter | | Yambem | | India | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4981 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,904 | Lorraine | Yamnicky | Dixon | | | United States | John | David | Yamnicky | Sr. | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3166 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,905 | Janet | Arbelin | Yamnicky | | | United States | John | David | Yamnicky | Sr. | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3167 | 15-cv-9903 | 5356 | 12/13/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,906 | David | Mauzy | Yancey | | | United States | Vicki | L. | Yancey | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4982 | 15-cv-9903 | 7188 | 10/5/2021 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,907 | Michele | Ellen | Yarnell | | | United States | Matthew | David | Yarnell | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 667 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,908 | Ted | | Yarnell | | | United States | Matthew | David | Yarnell | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 666 | 15-cv-9903 | 4023 | 6/8/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,909 | Lorna | | Kaye | | | United States | Myrna | | Yaskulka | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4756 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,910 | Adele | | Pearl | | Lorna Kaye | Unconfirmed | Myrna | | Yaskulka | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4751 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,911 | Shawn | Brett | Pearl | | | Unconfirmed | Myrna | | Yaskulka | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4752 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,912 | Philip | | Pearl | | | United States | Myrna | | Yaskulka | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4753 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,913 | Ivan | | Pearl (Estate of) | | Philip Pearl | United States | Myrna | | Yaskulka | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4754 | 15-cv-9903 | 5061 | 9/3/2019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,914 | Bonnie | G. | Shimel | | | United States | Myrna | | Yaskulka | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4755 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |

EXHIBIT C-1

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,915 | Ina | | Stanley | | | United States | Myrna | | Yaskulka | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4757 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,916 | Jay | Evan | Yaskulka | | | Unconfirmed | Myrna | | Yaskulka | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1749 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,917 | Brian | Glenn | Yaskulka | | | United States | Myrna | | Yaskulka | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4750 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,918 | Hal | | Yaskulka | | | United States | Myrna | | Yaskulka | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4749 | 15-cv-9903 | 4126 | 8/28/2018 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,919 | Katelyn | Elyse | Marut | | | United States | Edward | Philip | York | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4101 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,920 | Kimberly | Gordish | York | | | United States | Edward | Philip | York | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4101 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,921 | Peter | M. | York | | | United States | Edward | Philip | York | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4101 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,922 | Patrick | Evan | York | | | United States | Edward | Philip | York | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4101 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,923 | Susan | | York | | | Unconfirmed | Kevin | Patrick | York | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4582 | 02-cv-7236 | 3387 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,924 | Mary | E. | York Peled | | | United States | Kevin | Patrick | York | | Unconfirmed | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4581 | 02-cv-7236 | 3387 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,925 | Felicia | Ann | Young | | | United States | Donald | McArthur | Young | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1754 | 15-cv-9903 | 5848 | 2/5/2020 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,926 | Mariam | Adel | Zakhary | | | Unconfirmed | Adel | A. | Zakhary | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3173 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,927 | Nagat | H. | Zakhary | | | Unconfirmed | Adel | A. | Zakhary | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3173 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,928 | George | Adel Agaiby | Zakhary | | | United States | Adel | A. | Zakhary | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3170 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,929 | Patricia | A. | Zampieri | | | United States | Robert | Alan | Zampieri | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4038 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,930 | Robert | Albert | Zampieri | | Patricia A. Zampieri | United States | Robert | Alan | Zampieri | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4039 | 15-cv-9903 | 5138 | 9/10/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,931 | Jill | | Zangrilli | | | United States | Mark | | Zangrilli | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5308 | 15-cv-9903 | 5087 | 9/6/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,932 | Alexander | Mark | Zangrilli | | | United States | Mark | | Zangrilli | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5308 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-1**

*Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)*
**Wrongful Death Solatium Claims Under the ATA with Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Judgment Sought Here | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,933 | Nicholas | | Zangrilli | | | United States | Mark | | Zangrilli | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5308 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,934 | Christopher | James | Zarba | | | United States | Christopher | Rudolph | Zarba | Jr. | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5309 | 15-cv-9903 | 5061 | 9/3/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,935 | Sheila | Ann | Zarba-Campbell | | | United States | Christopher | Rudolph | Zarba | Jr. | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5309 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,936 | Felice | Roberta | Zaslow | | | United States | Ira | | Zaslow | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4583 | 15-cv-9903 | 5061 | 9/3/2019 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3,937 | Bryan | Jonathan | Zaslow | | | United States | Ira | | Zaslow | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4585 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,938 | Adam | Mathew | Zaslow | | | United States | Ira | | Zaslow | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4584 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,939 | Barry | Ezra | Zelman | | | United States | Kenneth | Albert | Zelman | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1758 | 15-cv-9903 | 4023 | 6/8/2018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,940 | Rosemarie | C. | Martie | | | United States | Salvatore | J. | Zisa | | Unconfirmed | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 673 | 02-cv-7236 | 3387 | 10/31/2016 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,941 | Gayle | Michelle | Mosenson | | | United States | Andrew | Steven | Zucker | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4770 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,942 | Cheryl | Dianne | Shames | | | Unconfirmed | Andrew | Steven | Zucker | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4771 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |
| 3,943 | Sue | | Zucker | | Gayle Michelle Mosenson | United States | Andrew | Steven | Zucker | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4768 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,944 | Saul | | Zucker | | Gayle Michelle Mosenson | United States | Andrew | Steven | Zucker | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4767 | 15-cv-9903 | 5087 | 9/6/2019 | $ 8,500,000.00 | $ 25,500,000.00 |
| 3,945 | Stuart | Craig | Zucker | | | United States | Andrew | Steven | Zucker | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4769 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 | $ 12,750,000.00 |