**EXHIBIT C-3**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | E.A. | | | | | Unconfirmed | Edward | L. | Allegretto | | Unconfirmed | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4106 | n/a | n/a | n/a | $ 8,500,000.00 |
| 2 | M.J. | | | | | Unconfirmed | Edward | L. | Allegretto | | Unconfirmed | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4106 | n/a | n/a | n/a | $ 8,500,000.00 |
| 3 | Louisa | | Allegretto | | | Unconfirmed | Edward | L. | Allegretto | | Unconfirmed | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4106 | n/a | n/a | n/a | $ 12,500,000.00 |
| 4 | Michael | J. | Allen | | | Unconfirmed | Joseph | Ryan | Allen | | Unconfirmed | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 41 | n/a | n/a | n/a | $ 4,250,000.00 |
| 5 | Jennifer | | D'Auria | | | Unconfirmed | Joseph | Ryan | Allen | | Unconfirmed | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 39 | n/a | n/a | n/a | $ 4,250,000.00 |
| 6 | Kui | Liong | Lee | | | Malaysia | Siew-Nya | | Ang | | Malaysia | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4108 | 11-cv-7550 | 3382 | 10/31/2016 | $ 12,500,000.00 |
| 7 | Emma | N. | Arczynski | | | Canada | Michael | G. | Arczynski | | Canada | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2580 | n/a | n/a | n/a | $ 8,500,000.00 |
| 8 | Sydney | Elizabeth | Arczynski | | | Canada | Michael | G. | Arczynski | | Canada | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2580 | n/a | n/a | n/a | $ 8,500,000.00 |
| 9 | Maximilion | Peter | Arczynski | | | Canada | Michael | G. | Arczynski | | Canada | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2580 | n/a | n/a | n/a | $ 8,500,000.00 |
| 10 | R.A. | | | | | Ecuador | Manual | | Asitimbay | | Ecuador | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1826 | n/a | n/a | n/a | $ 8,500,000.00 |
| 11 | W.A. | | | | | Ecuador | Manual | | Asitimbay | | Ecuador | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1826 | n/a | n/a | n/a | $ 8,500,000.00 |
| 12 | Maria | Maclovia | Asitimbay Quintuna | | | Ecuador | Manual | | Asitimbay | | Ecuador | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4993 | n/a | n/a | n/a | $ 4,250,000.00 |
| 13 | Rosa | Elena | Asitimbay Quintuna | | | Ecuador | Manual | | Asitimbay | | Ecuador | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4994 | n/a | n/a | n/a | $ 4,250,000.00 |
| 14 | Julia | Rocia | Asitimbay Quintuna | | | Ecuador | Manual | | Asitimbay | | Ecuador | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4995 | n/a | n/a | n/a | $ 4,250,000.00 |
| 15 | Carmen | C. | Mejia | | | Unconfirmed | Manual | | Asitimbay | | Ecuador | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1826 | n/a | n/a | n/a | $ 12,500,000.00 |

**EXHIBIT C-3**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | Maria | Transito Quintuna | Sacta | | | Unconfirmed | Manual | | Asitimbay | | Ecuador | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4992 | n/a | n/a | n/a | $ 8,500,000.00 |
| 17 | Paula | Virginia | Bailey | | | Unconfirmed | Andrew | Joseph | Bailey | | United Kingdom | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4119 | n/a | n/a | n/a | $ 4,250,000.00 |
| 18 | Vincent | Henry | Bailey | | | Unconfirmed | Andrew | Joseph | Bailey | | United Kingdom | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4118 | n/a | n/a | n/a | $ 8,500,000.00 |
| 19 | Christine | | Goggins | | | Unconfirmed | Andrew | Joseph | Bailey | | United Kingdom | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4120 | n/a | n/a | n/a | $ 4,250,000.00 |
| 20 | Maureen | Elizabeth | Basnicki | | | Canada | Kenneth | William | Basnicki | | Canada | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4121 | n/a | n/a | n/a | $ 12,500,000.00 |
| 21 | Jean | Annie | Basnicki | | | Canada | Kenneth | William | Basnicki | | Canada | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4124 | n/a | n/a | n/a | $ 8,500,000.00 |
| 22 | William | | Basnicki | | | Canada | Kenneth | William | Basnicki | | Canada | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4123 | n/a | n/a | n/a | $ 8,500,000.00 |
| 23 | Brennan | | Basnicki | | | Canada | Kenneth | William | Basnicki | | Canada | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4122 | n/a | n/a | n/a | $ 8,500,000.00 |
| 24 | Robert | Joseph | Basnicki | | | Canada | Kenneth | William | Basnicki | | Canada | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4125 | n/a | n/a | n/a | $ 4,250,000.00 |
| 25 | Chris | Daniel | Basnicki | | | Canada | Kenneth | William | Basnicki | | Canada | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4126 | n/a | n/a | n/a | $ 4,250,000.00 |
| 26 | Drew | David | McIntosh | | | Canada | Jane | | Beatty | | United Kingdom | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4608 | n/a | n/a | n/a | $ 8,500,000.00 |
| 27 | Brent | | McIntosh | | | Canada | Jane | | Beatty | | United Kingdom | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4609 | n/a | n/a | n/a | $ 8,500,000.00 |
| 28 | Joy | | Bennett | | | United Kingdom | Oliver | Duncan | Bennett | | United Kingdom | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP276 | n/a | n/a | n/a | $ 8,500,000.00 |
| 29 | Adrian | John Moberly | Bennett | | | United Kingdom | Oliver | Duncan | Bennett | | United Kingdom | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP275 | n/a | n/a | n/a | $ 8,500,000.00 |
| 30 | Justin | Michael | Bennett | | | United Kingdom | Oliver | Duncan | Bennett | | United Kingdom | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP243 | n/a | n/a | n/a | $ 4,250,000.00 |
| 31 | Alfred | | Boulton | | | Venezuela | J. | Howard | Boulton | Jr. | Venezuela | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP262 | n/a | n/a | n/a | $ 4,250,000.00 |

**EXHIBIT C-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | Renata | | Szokoloczi | | | Unconfirmed | J. | Howard | Boulton | Jr. | Venezuela | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP261 | n/a | n/a | n/a | $ 8,500,000.00 |
| 33 | Michel | | Braut | | | Belgium | Patrice | | Braut | | Belgium | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2544 | n/a | n/a | n/a | $ 8,500,000.00 |
| 34 | Paola | | Storer | | | Unconfirmed | Patrice | | Braut | | Belgium | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2711 | n/a | n/a | n/a | $ 8,500,000.00 |
| 35 | Winifred | | Bristow | | | United Kingdom | Paul | Gary | Bristow | | United Kingdom | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP283 | n/a | n/a | n/a | $ 8,500,000.00 |
| 36 | Derek | Edward | Bristow | | | United Kingdom | Paul | Gary | Bristow | | United Kingdom | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP282 | n/a | n/a | n/a | $ 8,500,000.00 |
| 37 | Isoline | | Broomfield | | | Unconfirmed | Keith | | Broomfield | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1875 | n/a | n/a | n/a | $ 8,500,000.00 |
| 38 | Victoria | | Cabezas | | | Unconfirmed | Jesus | | Cabezas | | Ecuador | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1877 | n/a | n/a | n/a | $ 12,500,000.00 |
| 39 | Malcolm | Phillip | Campbell | | | United Kingdom | Geoff | Thomas | Campbell | | United Kingdom | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4158 | n/a | n/a | n/a | $ 8,500,000.00 |
| 40 | Sarah | Jane | Carrington | | | United Kingdom | Jeremy | Mark | Carrington | | United Kingdom | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3628 | n/a | n/a | n/a | $ 4,250,000.00 |
| 41 | Edwina | | Carrington | | | United Kingdom | Jeremy | Mark | Carrington | | United Kingdom | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP274 | n/a | n/a | n/a | $ 4,250,000.00 |
| 42 | Michael | Rodney | Carrington | | | United Kingdom | Jeremy | Mark | Carrington | | United Kingdom | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP272 | n/a | n/a | n/a | $ 8,500,000.00 |
| 43 | Catherine | Mary | Ross | | | Unconfirmed | Jeremy | Mark | Carrington | | United Kingdom | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3629 | n/a | n/a | n/a | $ 8,500,000.00 |
| 44 | Haim | | Chalouh | | | Syria | Eli | | Chalouh | | Unconfirmed | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4793 | n/a | n/a | n/a | $ 4,250,000.00 |
| 45 | Denise | | Burger | | | Unconfirmed | David | Michael | Charlebois | | Unconfirmed | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3632 | n/a | n/a | n/a | $ 4,250,000.00 |
| 46 | Margaret | Alexandra | Clarke | | | United Kingdom | Suria | R. E. | Clarke | | United Kingdom | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4180 | n/a | n/a | n/a | $ 8,500,000.00 |
| 47 | Thomas | J.W. | Clarke | | | Unconfirmed | Suria | R. E. | Clarke | | United Kingdom | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4182 | n/a | n/a | n/a | $ 4,250,000.00 |

**EXHIBIT C-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | John | A.G. | Clarke | | | United Kingdom | Suria | R. E. | Clarke | | United Kingdom | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4181 | n/a | n/a | n/a | $ 4,250,000.00 |
| 49 | Sheila | | Connolly | | | Canada | Cynthia | Marie | Connolly | | Canada | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4202 | n/a | n/a | n/a | $ 8,500,000.00 |
| 50 | Donald | Jacques | Poissant | | | Canada | Cynthia | Marie | Connolly | | Canada | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4201 | n/a | n/a | n/a | $ 12,500,000.00 |
| 51 | J.H.C. | | | | | Unconfirmed | James | L. | Connor | | Unconfirmed | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1893 | n/a | n/a | n/a | $ 8,500,000.00 |
| 52 | J.P.C. | | | | | Unconfirmed | James | L. | Connor | | Unconfirmed | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1893 | n/a | n/a | n/a | $ 8,500,000.00 |
| 53 | Princina | S. | Cox | | | Other | Andre | | Cox | | St. Vincent and the Grenadines | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4801 | n/a | n/a | n/a | $ 8,500,000.00 |
| 54 | Wendell | | Cox | | | Other | Andre | | Cox | | St. Vincent and the Grenadines | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4802 | n/a | n/a | n/a | $ 4,250,000.00 |
| 55 | Mary | Elizabeth | Cregan | | | Ireland | Joanne | Mary | Cregan | | Ireland | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4210 | n/a | n/a | n/a | $ 8,500,000.00 |
| 56 | Ronald | Bernard | Cregan | | | Ireland | Joanne | Mary | Cregan | | Ireland | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4209 | n/a | n/a | n/a | $ 8,500,000.00 |
| 57 | Ronald | Patrick | Cregan | | | Ireland | Joanne | Mary | Cregan | | Ireland | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4633 | n/a | n/a | n/a | $ 4,250,000.00 |
| 58 | Grace | Elizabeth | Friend | | | Unconfirmed | Joanne | Mary | Cregan | | Ireland | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4634 | n/a | n/a | n/a | $ 4,250,000.00 |
| 59 | Sheila | | Morgan | | | United Kingdom | Neil | James | Cudmore | | United Kingdom | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP263 | 02-cv-7230 | 4087 | 8/7/2018 | $ 8,500,000.00 |
| 60 | Keith | | Cudmore | | | United Kingdom | Neil | James | Cudmore | | United Kingdom | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP265 | n/a | n/a | n/a | $ 4,250,000.00 |
| 61 | Paul | | Cudmore | | | United Kingdom | Neil | James | Cudmore | | United Kingdom | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP266 | n/a | n/a | n/a | $ 4,250,000.00 |
| 62 | Joanne | | Hadj-Aissa | | | Unconfirmed | Neil | James | Cudmore | | United Kingdom | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP264 | n/a | n/a | n/a | $ 4,250,000.00 |
| 63 | Selena | Edna Irene | Dack-Forsyth | | | Canada | Caleb | Arron | Dack | | United Kingdom | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 154 | n/a | n/a | n/a | $ 8,500,000.00 |

**EXHIBIT C-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | M.J.D. | | | | | Unconfirmed | Manuel | John | DaMota | | Portugal | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2868 | n/a | n/a | n/a | $ 8,500,000.00 |
| 65 | Barbara | E. | DaMota | | | Unconfirmed | Manuel | John | DaMota | | Portugal | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2868 | n/a | n/a | n/a | $ 12,500,000.00 |
| 66 | Helen | Katrina | Dawson | | | United Kingdom | Anthony | Richard | Dawson | | United Kingdom | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3668 | n/a | n/a | n/a | $ 8,500,000.00 |
| 67 | Asuncion | Malabuyoc | de Chavez | | | Philippines | Jayceryll | Malabuyoc | de Chavez | | Philippines | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 872 | n/a | n/a | n/a | $ 8,500,000.00 |
| 68 | Bibiano | M. | de Chavez | | | Philippines | Jayceryll | Malabuyoc | de Chavez | | Philippines | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 870 | n/a | n/a | n/a | $ 8,500,000.00 |
| 69 | Gladys | | de la Torre | | | Unconfirmed | Azucena | | de la Torre | | Unconfirmed | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3670 | n/a | n/a | n/a | $ 4,250,000.00 |
| 70 | Ruth | | de Vere | | | United Kingdom | Melanie | Louise | De Vere | | United Kingdom | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP287 | n/a | n/a | n/a | $ 4,250,000.00 |
| 71 | David | | de Vere | | | United Kingdom | Melanie | Louise | De Vere | | United Kingdom | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3674 | n/a | n/a | n/a | $ 8,500,000.00 |
| 72 | Frederick | | de Vere | | | United Kingdom | Melanie | Louise | De Vere | | United Kingdom | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4227 | n/a | n/a | n/a | $ 4,250,000.00 |
| 73 | Margaret | H. | Owen | | | United Kingdom | Melanie | Louise | De Vere | | United Kingdom | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3675 | n/a | n/a | n/a | $ 8,500,000.00 |
| 74 | Pedro | Ernesto | Pocasangre | | | El Salvador | Ana | Gloria | deBarrera | | El Salvador | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4820 | 15-cv-9903 | 3666 | 7/31/2017 | $ 4,250,000.00 |
| 75 | Ivonne | Pocasangre | Lopez | | | Unconfirmed | Ana | Gloria | deBarrera | | El Salvador | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4822 | n/a | n/a | n/a | $ 4,250,000.00 |
| 76 | Maria | Luisa | Pocasangre | | | El Salvador | Ana | Gloria | deBarrera | | El Salvador | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4819 | n/a | n/a | n/a | $ 8,500,000.00 |
| 77 | Alfredo | | Pocasangre | | | El Salvador | Ana | Gloria | deBarrera | | El Salvador | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5032 | n/a | n/a | n/a | $ 8,500,000.00 |
| 78 | Yassin | | Johnson | | | Unconfirmed | Jamal | Legesse | DeSantis | | Unconfirmed | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP242 | n/a | n/a | n/a | $ 4,250,000.00 |
| 79 | Petronilo | Ruiz Diaz | Cantero | | | Paraguay | Obdulio | Ruiz | Diaz | | Paraguay | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1070 | n/a | n/a | n/a | $ 8,500,000.00 |
| 80 | Cecilia | Ucedo De Ruiz | Diaz | | | Paraguay | Obdulio | Ruiz | Diaz | | Paraguay | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1071 | n/a | n/a | n/a | $ 8,500,000.00 |

**EXHIBIT C-3**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | R.E.D. | | | | | Unconfirmed | Robert | E. | Dolan | | Unconfirmed | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4831 | n/a | n/a | n/a | $ 8,500,000.00 |
| 82 | R.L.D. | | | | | Unconfirmed | Robert | E. | Dolan | | Unconfirmed | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4831 | n/a | n/a | n/a | $ 8,500,000.00 |
| 83 | Lisa | T. | Dolan | | | Unconfirmed | Robert | E. | Dolan | | Unconfirmed | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4831 | n/a | n/a | n/a | $ 12,500,000.00 |
| 84 | D.D. | | | | | Unconfirmed | Benilda | Pasqua | Domingo | | Philippines | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4240 | n/a | n/a | n/a | $ 8,500,000.00 |
| 85 | L.A.D. | | | | | Unconfirmed | Benilda | Pasqua | Domingo | | Philippines | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4240 | n/a | n/a | n/a | $ 8,500,000.00 |
| 86 | Y.D. | | | | | Unconfirmed | Benilda | Pasqua | Domingo | | Philippines | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4240 | n/a | n/a | n/a | $ 8,500,000.00 |
| 87 | Marion | | Donovan | | | Unconfirmed | Jacqueline | | Donovan | | Unconfirmed | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3680 | n/a | n/a | n/a | $ 8,500,000.00 |
| 88 | James | | Donovan | Jr. | | Unconfirmed | Jacqueline | | Donovan | | Unconfirmed | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3677 | n/a | n/a | n/a | $ 4,250,000.00 |
| 89 | Thomas | John | Duffy | | | Unconfirmed | Gerard | J. | Duffy | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3069 | n/a | n/a | n/a | $ 4,250,000.00 |
| 90 | Laura | Theresa | Eaton | | | Unconfirmed | Robert | Douglas | Eaton | | Unconfirmed | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4247 | n/a | n/a | n/a | $ 8,500,000.00 |
| 91 | Douglas | | Eaton | | | Unconfirmed | Robert | Douglas | Eaton | | Unconfirmed | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4246 | n/a | n/a | n/a | $ 8,500,000.00 |
| 92 | Angela | | Ridge | | | Unconfirmed | Robert | Douglas | Eaton | | Unconfirmed | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4636 | n/a | n/a | n/a | $ 4,250,000.00 |
| 93 | Barbara | J. | Stephenson | | | Unconfirmed | Robert | Douglas | Eaton | | Unconfirmed | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4248 | n/a | n/a | n/a | $ 4,250,000.00 |
| 94 | Denise | | Egan | | | Unconfirmed | Christine | | Egan | | United Kingdom | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4249 | n/a | n/a | n/a | $ 4,250,000.00 |
| 95 | Anna | Maria | Egan | | | Canada | Michael | | Egan | | Canada | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2887 | n/a | n/a | n/a | $ 12,500,000.00 |
| 96 | Matthew | B. | Egan | | | Bermuda | Michael | | Egan | | Canada | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2887 | n/a | n/a | n/a | $ 8,500,000.00 |

**EXHIBIT C-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | Jonathan | J. | Egan | | | Ireland | Michael | | Egan | | Canada | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2888 | n/a | n/a | n/a | $ 8,500,000.00 |
| 98 | L.M.E. | | | | | Unconfirmed | Albert | W. | Elmarry | | Unconfirmed | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4638 | n/a | n/a | n/a | $ 8,500,000.00 |
| 99 | Irinie | | Guirguis | | | Unconfirmed | Albert | W. | Elmarry | | Unconfirmed | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4638 | n/a | n/a | n/a | $ 12,500,000.00 |
| 100 | Jean | A. | Etzold | | | Unconfirmed | Barbara | | Etzold | | Unconfirmed | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2890 | n/a | n/a | n/a | $ 8,500,000.00 |
| 101 | Jennifer | Rene | Ewart | | | Canada | Meredith | Emily June | Ewart | | Canada | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4251 | n/a | n/a | n/a | $ 4,250,000.00 |
| 102 | Robert | G. | Ewart | | | Canada | Meredith | Emily June | Ewart | | Canada | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4252 | n/a | n/a | n/a | $ 8,500,000.00 |
| 103 | Catherine | | Riley-Ewart | | | Canada | Meredith | Emily June | Ewart | | Canada | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4253 | n/a | n/a | n/a | $ 8,500,000.00 |
| 104 | Lauren | Marie | Fazio | | | Unconfirmed | Ronald | C. | Fazio | Sr. | Unconfirmed | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4272 | n/a | n/a | n/a | $ 8,500,000.00 |
| 105 | Janet | | Fazio | | | Unconfirmed | Ronald | C. | Fazio | Sr. | Unconfirmed | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4269 | n/a | n/a | n/a | $ 12,500,000.00 |
| 106 | Robert | | Fazio | | | Unconfirmed | Ronald | C. | Fazio | Sr. | Unconfirmed | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4270 | n/a | n/a | n/a | $ 8,500,000.00 |
| 107 | Ronald | C. | Fazio | Jr. | | Unconfirmed | Ronald | C. | Fazio | Sr. | Unconfirmed | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4271 | n/a | n/a | n/a | $ 8,500,000.00 |
| 108 | Kirsten | E. | Forsythe | | | Unconfirmed | Christopher | Hugh | Forsythe | | United Kingdom | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1126 | n/a | n/a | n/a | $ 8,500,000.00 |
| 109 | Tessie | | Molina | | | Unconfirmed | Christopher | Hugh | Forsythe | | United Kingdom | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1126 | n/a | n/a | n/a | $ 12,500,000.00 |
| 110 | A.H.G. | | | | | Unconfirmed | Christopher | S. | Gardner | | Unconfirmed | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3699 | n/a | n/a | n/a | $ 8,500,000.00 |
| 111 | C.L.G. | | | | | Unconfirmed | Christopher | S. | Gardner | | Unconfirmed | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3699 | n/a | n/a | n/a | $ 8,500,000.00 |
| 112 | Susan | L. | Gardner | | | Unconfirmed | Christopher | S. | Gardner | | Unconfirmed | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3699 | n/a | n/a | n/a | $ 12,500,000.00 |
| 113 | Hans | J. | Gerhardt | | | Unconfirmed | Ralph | | Gerhardt | | Canada | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4292 | n/a | n/a | n/a | $ 8,500,000.00 |

**EXHIBIT C-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114 | Stephan | Joachim | Gerhardt | | | Canada | Ralph | | Gerhardt | | Canada | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1161 | n/a | n/a | n/a | $ 4,250,000.00 |
| 115 | E.G. | | | | | Unconfirmed | James | | Giberson | | Unconfirmed | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1163 | n/a | n/a | n/a | $ 8,500,000.00 |
| 116 | K.G. | | | | | Unconfirmed | James | | Giberson | | Unconfirmed | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1163 | n/a | n/a | n/a | $ 8,500,000.00 |
| 117 | S.G. | | | | | Unconfirmed | James | | Giberson | | Unconfirmed | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1163 | n/a | n/a | n/a | $ 8,500,000.00 |
| 118 | Susan | | Giberson | | | Unconfirmed | James | | Giberson | | Unconfirmed | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1163 | n/a | n/a | n/a | $ 12,500,000.00 |
| 119 | A.G. | | | | | Unconfirmed | Timothy | Paul | Gilbert | | Unconfirmed | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1984 | n/a | n/a | n/a | $ 8,500,000.00 |
| 120 | B.G. | | | | | Unconfirmed | Timothy | Paul | Gilbert | | Unconfirmed | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1984 | n/a | n/a | n/a | $ 8,500,000.00 |
| 121 | M.G. | | | | | Unconfirmed | Timothy | Paul | Gilbert | | Unconfirmed | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1984 | n/a | n/a | n/a | $ 8,500,000.00 |
| 122 | M.G. | | | | | Unconfirmed | Timothy | Paul | Gilbert | | Unconfirmed | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1984 | n/a | n/a | n/a | $ 8,500,000.00 |
| 123 | Jacqueline | | Gilbert | | | Unconfirmed | Timothy | Paul | Gilbert | | Unconfirmed | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1984 | n/a | n/a | n/a | $ 12,500,000.00 |
| 124 | H.G. | | | | | Unconfirmed | Paul | Stuart | Gilbey | | United Kingdom | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5067 | n/a | n/a | n/a | $ 8,500,000.00 |
| 125 | Deena | Joan | Gilbey | | | United Kingdom | Paul | Stuart | Gilbey | | United Kingdom | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1987 | n/a | n/a | n/a | $ 12,500,000.00 |
| 126 | Eleanor | | Gillette | | | Unconfirmed | Evan | | Gillette | | Unconfirmed | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 241 | n/a | n/a | n/a | $ 8,500,000.00 |
| 127 | Ainsley | | Gilligan | | | Unconfirmed | Ronald | L. | Gilligan | | United Kingdom | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2606 | n/a | n/a | n/a | $ 8,500,000.00 |
| 128 | Elizabeth | | Gilligan | | | Unconfirmed | Ronald | L. | Gilligan | | United Kingdom | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2609 | n/a | n/a | n/a | $ 12,500,000.00 |
| 129 | Colin | Vincent | Gilligan | | | Unconfirmed | Ronald | L. | Gilligan | | United Kingdom | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3701 | n/a | n/a | n/a | $ 4,250,000.00 |
| 130 | Raymond | L. | Gilligan | | | United Kingdom | Ronald | L. | Gilligan | | United Kingdom | Sibling | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5362 | n/a | n/a | n/a | $ 4,250,000.00 |
| 131 | C.G. | | | | | Unconfirmed | Pedro | | Grehan | | Argentina | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3314 | n/a | n/a | n/a | $ 8,500,000.00 |

**EXHIBIT C-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | P.G. | | | | | Unconfirmed | Pedro | | Grehan | | Argentina | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3314 | n/a | n/a | n/a | $ 8,500,000.00 |
| 133 | S.G. | | | | | Unconfirmed | Pedro | | Grehan | | Argentina | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3314 | n/a | n/a | n/a | $ 8,500,000.00 |
| 134 | Victoria | | Blaksley | | | Unconfirmed | Pedro | | Grehan | | Argentina | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3314 | n/a | n/a | n/a | $ 12,500,000.00 |
| 135 | A.J.G. | | | | | Unconfirmed | Jose | Antonio | Guadalupe | | Unconfirmed | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4303 | n/a | n/a | n/a | $ 8,500,000.00 |
| 136 | Elise | S. | Guadalupe | | | Unconfirmed | Jose | Antonio | Guadalupe | | Unconfirmed | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4303 | n/a | n/a | n/a | $ 12,500,000.00 |
| 137 | Yanique | | Hall | | | Jamaica | Vaswald | George | Hall | | Jamaica | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4307 | n/a | n/a | n/a | $ 8,500,000.00 |
| 138 | Mary | Alice | Halloran | | | Unconfirmed | Vincent | Gerard | Halloran | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3347 | n/a | n/a | n/a | $ 8,500,000.00 |
| 139 | Lawrence | | Hardacre (Estate of) | | | Unconfirmed | Gerald | | Hardacre | | Unconfirmed | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4656 | n/a | n/a | n/a | $ 4,250,000.00 |
| 140 | Cynthia | M. | Casserly | | | Unconfirmed | Stephen | G. | Harrell | | Unconfirmed | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 882 | n/a | n/a | n/a | $ 4,250,000.00 |
| 141 | Molly | | Dune | | | Unconfirmed | Stephen | G. | Harrell | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3397 | n/a | n/a | n/a | $ 4,250,000.00 |
| 142 | Miriam | F. | Harrell | | | Unconfirmed | Stephen | G. | Harrell | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3395 | n/a | n/a | n/a | $ 8,500,000.00 |
| 143 | David | W. | Harrell | | | Unconfirmed | Stephen | G. | Harrell | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3396 | n/a | n/a | n/a | $ 4,250,000.00 |
| 144 | Harvey | L. | Harrell | Sr. | | Unconfirmed | Stephen | G. | Harrell | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3394 | n/a | n/a | n/a | $ 8,500,000.00 |
| 145 | C.H. | | | | | Unconfirmed | Timothy | | Higgins | | Unconfirmed | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4658 | n/a | n/a | n/a | $ 8,500,000.00 |
| 146 | C.H. | | | | | Unconfirmed | Timothy | | Higgins | | Unconfirmed | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4658 | n/a | n/a | n/a | $ 8,500,000.00 |
| 147 | C.H. | | | | | Unconfirmed | Timothy | | Higgins | | Unconfirmed | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4658 | n/a | n/a | n/a | $ 8,500,000.00 |

**EXHIBIT C-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | Caren | | Higgins | | | Unconfirmed | Timothy | | Higgins | | Unconfirmed | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4658 | n/a | n/a | n/a | $ 12,500,000.00 |
| 149 | Winifred | M. | Homer | | | Unconfirmed | Herbert | Wilson | Homer | | Unconfirmed | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3725 | n/a | n/a | n/a | $ 8,500,000.00 |
| 150 | Karen | L. | Homer | | | Unconfirmed | Herbert | Wilson | Homer | | Unconfirmed | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4331 | n/a | n/a | n/a | $ 12,500,000.00 |
| 151 | William | T. | Homer | | | Unconfirmed | Herbert | Wilson | Homer | | Unconfirmed | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3724 | n/a | n/a | n/a | $ 8,500,000.00 |
| 152 | Stephen | H. | Homer | | | Unconfirmed | Herbert | Wilson | Homer | | Unconfirmed | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3723 | n/a | n/a | n/a | $ 4,250,000.00 |
| 153 | Emily | | Howell | | | Unconfirmed | Michael | C. | Howell | | Unconfirmed | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3469 | n/a | n/a | n/a | $ 12,500,000.00 |
| 154 | Kevin | M. | Howell | | | Unconfirmed | Michael | C. | Howell | | Unconfirmed | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3470 | n/a | n/a | n/a | $ 8,500,000.00 |
| 155 | Enfys | | John | | | Unconfirmed | Nicholas | | John | | United Kingdom | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP280 | n/a | n/a | n/a | $ 8,500,000.00 |
| 156 | Glyn | | John | | | Unconfirmed | Nicholas | | John | | United Kingdom | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP279 | n/a | n/a | n/a | $ 8,500,000.00 |
| 157 | Andrew | | John | | | Unconfirmed | Nicholas | | John | | United Kingdom | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP281 | n/a | n/a | n/a | $ 4,250,000.00 |
| 158 | Timothy | | John | | | Unconfirmed | Nicholas | | John | | United Kingdom | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP273 | n/a | n/a | n/a | $ 4,250,000.00 |
| 159 | Susan | | Jones | | | United Kingdom | Christopher | D. | Jones | | United Kingdom | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4066 | n/a | n/a | n/a | $ 12,500,000.00 |
| 160 | Carolyn | | Kelly | | | Unconfirmed | Richard | J. | Kelly | Jr. | Unconfirmed | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1292 | n/a | n/a | n/a | $ 12,500,000.00 |
| 161 | Nina | | Kostic | | | Unconfirmed | Bojan | | Kostic | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2109 | n/a | n/a | n/a | $ 4,250,000.00 |
| 162 | Olga | | Kostic-Jovanovic | | | Unconfirmed | Bojan | | Kostic | | Unconfirmed | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2648 | n/a | n/a | n/a | $ 4,250,000.00 |
| 163 | Yachiyo | | Kuge | | | Unconfirmed | Toshiya | | Kuge | | Japan | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2981 | n/a | n/a | n/a | $ 8,500,000.00 |

**EXHIBIT C-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 164 | Hajime | | Kuge | | | Unconfirmed | Toshiya | | Kuge | | Japan | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2979 | n/a | n/a | n/a | $ 8,500,000.00 |
| 165 | Naoya | | Kuge | | | Unconfirmed | Toshiya | | Kuge | | Japan | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2980 | n/a | n/a | n/a | $ 4,250,000.00 |
| 166 | Kristen | | Kuveikis | | | Unconfirmed | Thomas | J. | Kuveikis | | Unconfirmed | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3575 | n/a | n/a | n/a | $ 8,500,000.00 |
| 167 | Sonia | | Gawas | | | Unconfirmed | Ganesh | | Ladkat | | India | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2117 | n/a | n/a | n/a | $ 12,500,000.00 |
| 168 | A.S.L. | | | | | Unconfirmed | Jeffrey | | LaTouche | | Unconfirmed | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2125 | n/a | n/a | n/a | $ 8,500,000.00 |
| 169 | K.B. | | | | | Unconfirmed | Jeffrey | | LaTouche | | Unconfirmed | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2125 | n/a | n/a | n/a | $ 8,500,000.00 |
| 170 | Donna | D. | Bhagwan | | | Unconfirmed | Jeffrey | | LaTouche | | Unconfirmed | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2986 | n/a | n/a | n/a | $ 8,500,000.00 |
| 171 | Raphael | P. | Evans | | | Unconfirmed | Jeffrey | | LaTouche | | Unconfirmed | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4681 | n/a | n/a | n/a | $ 4,250,000.00 |
| 172 | Esther | G. | LaTouche | | | Unconfirmed | Jeffrey | | LaTouche | | Unconfirmed | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4682 | n/a | n/a | n/a | $ 4,250,000.00 |
| 173 | Virginia | | LaTouche | | | Unconfirmed | Jeffrey | | LaTouche | | Unconfirmed | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2125 | n/a | n/a | n/a | $ 12,500,000.00 |
| 174 | Rosanna | | LaTouche | | | Grenada | Jeffrey | | LaTouche | | Unconfirmed | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4679 | n/a | n/a | n/a | $ 8,500,000.00 |
| 175 | Karl | | LaTouche | | | Grenada | Jeffrey | | LaTouche | | Unconfirmed | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4677 | n/a | n/a | n/a | $ 8,500,000.00 |
| 176 | Jefferson | | Patterson | | | Grenada | Jeffrey | | LaTouche | | Unconfirmed | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4678 | n/a | n/a | n/a | $ 8,500,000.00 |
| 177 | Michael | | Samuel | | | Unconfirmed | Jeffrey | | LaTouche | | Unconfirmed | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4680 | n/a | n/a | n/a | $ 4,250,000.00 |
| 178 | Victoria | Louise | Lawn | | | Unconfirmed | Steven | | Lawn | | United Kingdom | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4379 | n/a | n/a | n/a | $ 12,500,000.00 |
| 179 | C.L. | | | | | Unconfirmed | Dong | Chul | Lee | | Korea | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4383 | n/a | n/a | n/a | $ 8,500,000.00 |

**EXHIBIT C-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | D.L. | | | | | Unconfirmed | Dong | Chul | Lee | | Korea | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4383 | n/a | n/a | n/a | $ 8,500,000.00 |
| 181 | M.L. | | | | | Unconfirmed | Dong | Chul | Lee | | Korea | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4383 | n/a | n/a | n/a | $ 8,500,000.00 |
| 182 | S.L. | | | | | Unconfirmed | Myoung | Woo | Lee | | Unconfirmed | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5392 | n/a | n/a | n/a | $ 8,500,000.00 |
| 183 | Mi | Yong | Lee | | | Unconfirmed | Myoung | Woo | Lee | | Unconfirmed | Spouse | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN: P5392 | n/a | n/a | n/a | $ 12,500,000.00 |
| 184 | S.N.L. | | | | | Unconfirmed | Shai | | Levinhar | | Unconfirmed | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3778 | n/a | n/a | n/a | $ 8,500,000.00 |
| 185 | Iris | | Kramer | | | Unconfirmed | Shai | | Levinhar | | Unconfirmed | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3776 | n/a | n/a | n/a | $ 4,250,000.00 |
| 186 | Judy | | Levinhar | | | Unconfirmed | Shai | | Levinhar | | Unconfirmed | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3777 | n/a | n/a | n/a | $ 8,500,000.00 |
| 187 | Liat | | Levinhar | | | Unconfirmed | Shai | | Levinhar | | Unconfirmed | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3778 | n/a | n/a | n/a | $ 12,500,000.00 |
| 188 | Raz | | Levinhar | | | Unconfirmed | Shai | | Levinhar | | Unconfirmed | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3780 | n/a | n/a | n/a | $ 4,250,000.00 |
| 189 | Zvi | | Levinhar | | | Unconfirmed | Shai | | Levinhar | | Unconfirmed | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3781 | n/a | n/a | n/a | $ 8,500,000.00 |
| 190 | Mor | | Levinhar-Tzang | | | Unconfirmed | Shai | | Levinhar | | Unconfirmed | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3779 | n/a | n/a | n/a | $ 4,250,000.00 |
| 191 | Hong | | Lin | | | Unconfirmed | Wei Rong | | Lin | | China | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3787 | n/a | n/a | n/a | $ 4,250,000.00 |
| 192 | Rong | Di | You | | | China | Wei Rong | | Lin | | China | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3789 | n/a | n/a | n/a | $ 8,500,000.00 |
| 193 | Dening | | Lohez | | | Unconfirmed | Jerome | | Lohez | | France | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3647 | n/a | n/a | n/a | $ 12,500,000.00 |
| 194 | Rosemary | | Lozowsky | | | Unconfirmed | John | Peter | Lozowsky | | Unconfirmed | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1373 | n/a | n/a | n/a | $ 8,500,000.00 |
| 195 | John | Peter | Lozowsky | Sr. | | Unconfirmed | John | Peter | Lozowsky | | Unconfirmed | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1372 | n/a | n/a | n/a | $ 8,500,000.00 |
| 196 | Debra | A. | Rhody | | | Unconfirmed | John | Peter | Lozowsky | | Unconfirmed | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1374 | n/a | n/a | n/a | $ 4,250,000.00 |

**EXHIBIT C-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | Kenneth | J. | Mace | | | Unconfirmed | Robert | Francis | Mace | | Unconfirmed | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3813 | n/a | n/a | n/a | $ 4,250,000.00 |
| 198 | Elizabeth | | Collis | | | United Kingdom | Simon | | Maddison | | United Kingdom | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4068 | n/a | n/a | n/a | $ 4,250,000.00 |
| 199 | Penelope | Joan | Hassell | | | Unconfirmed | Simon | | Maddison | | United Kingdom | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3815 | n/a | n/a | n/a | $ 4,250,000.00 |
| 200 | Peter | John | Maddison | | | Unconfirmed | Simon | | Maddison | | United Kingdom | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3816 | n/a | n/a | n/a | $ 8,500,000.00 |
| 201 | Stephen | Peter | Maddison | | | Unconfirmed | Simon | | Maddison | | United Kingdom | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3817 | n/a | n/a | n/a | $ 4,250,000.00 |
| 202 | J.M.M. | | | | | Unconfirmed | John | Daniel | Marshall | | Unconfirmed | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4404 | n/a | n/a | n/a | $ 8,500,000.00 |
| 203 | P.M. | | | | | Unconfirmed | John | Daniel | Marshall | | Unconfirmed | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4404 | n/a | n/a | n/a | $ 8,500,000.00 |
| 204 | Jeanette | A. | Marshall | | | Unconfirmed | John | Daniel | Marshall | | Unconfirmed | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4405 | n/a | n/a | n/a | $ 8,500,000.00 |
| 205 | Lori | T. | Marshall | | | Unconfirmed | John | Daniel | Marshall | | Unconfirmed | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4404 | n/a | n/a | n/a | $ 12,500,000.00 |
| 206 | Doreen | E. | Rowland | | | Unconfirmed | John | Daniel | Marshall | | Unconfirmed | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4692 | n/a | n/a | n/a | $ 4,250,000.00 |
| 207 | Luis | | Gaston | | | Unconfirmed | Betsy | | Martinez | | Unconfirmed | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3023 | n/a | n/a | n/a | $ 8,500,000.00 |
| 208 | N.C. | | | | | Unconfirmed | Lizie | | Martinez-Calderon | | Unconfirmed | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3821 | n/a | n/a | n/a | $ 8,500,000.00 |
| 209 | N.C. | | | | | Unconfirmed | Lizie | | Martinez-Calderon | | Unconfirmed | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3821 | n/a | n/a | n/a | $ 8,500,000.00 |
| 210 | Marino | | Calderon | | | Unconfirmed | Lizie | | Martinez-Calderon | | Unconfirmed | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3821 | n/a | n/a | n/a | $ 12,500,000.00 |
| 211 | T.B.M.S. | | | | | United Kingdom | Christine | Sheila | McNulty | | United Kingdom | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4425 | n/a | n/a | n/a | $ 8,500,000.00 |
| 212 | Helen | Norah | McNulty | | | United Kingdom | Christine | Sheila | McNulty | | United Kingdom | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4429 | n/a | n/a | n/a | $ 4,250,000.00 |

**EXHIBIT C-3**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | Catherine | Ann | McNulty | | | United Kingdom | Christine | Sheila | McNulty | | United Kingdom | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4431 | n/a | n/a | n/a | $ 4,250,000.00 |
| 214 | Michael | Bernard | McNulty | | | United Kingdom | Christine | Sheila | McNulty | | United Kingdom | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4426 | n/a | n/a | n/a | $ 4,250,000.00 |
| 215 | Clive | Desmond | McNulty | | | United Kingdom | Christine | Sheila | McNulty | | United Kingdom | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4427 | n/a | n/a | n/a | $ 4,250,000.00 |
| 216 | William | Luke | McNulty | | | United Kingdom | Christine | Sheila | McNulty | | United Kingdom | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4428 | n/a | n/a | n/a | $ 4,250,000.00 |
| 217 | Jennifer | Eileen | McNulty-Ahern | | | Unconfirmed | Christine | Sheila | McNulty | | United Kingdom | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4430 | n/a | n/a | n/a | $ 4,250,000.00 |
| 218 | William | Jorn | Skead | | | Unconfirmed | Christine | Sheila | McNulty | | United Kingdom | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4425 | n/a | n/a | n/a | $ 12,500,000.00 |
| 219 | Barbara | | Merdinger | | | Unconfirmed | Alan | | Merdinger | | Unconfirmed | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4075 | n/a | n/a | n/a | $ 12,500,000.00 |
| 220 | A.C.M. | | | | | Unconfirmed | Dennis | | Mojica | | Unconfirmed | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3933 | n/a | n/a | n/a | $ 8,500,000.00 |
| 221 | Valentina | Ferreira | Diaz | | | Unconfirmed | Manuel | Dejesus | Molina | | Unconfirmed | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2188 | n/a | n/a | n/a | $ 12,500,000.00 |
| 222 | Marina | | Molina | | | Unconfirmed | Manuel | Dejesus | Molina | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2186 | n/a | n/a | n/a | $ 8,500,000.00 |
| 223 | Maria | Carmen | Molina | | | Unconfirmed | Manuel | Dejesus | Molina | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2193 | n/a | n/a | n/a | $ 4,250,000.00 |
| 224 | Milede | Atlagracia | Molina | | | Unconfirmed | Manuel | Dejesus | Molina | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2191 | n/a | n/a | n/a | $ 4,250,000.00 |
| 225 | Fani | de Jesus | Molina | | | Dominican Republic | Manuel | Dejesus | Molina | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2192 | n/a | n/a | n/a | $ 4,250,000.00 |
| 226 | Ramon | Dejesus | Molina | | | Dominican Republic | Manuel | Dejesus | Molina | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2189 | n/a | n/a | n/a | $ 4,250,000.00 |
| 227 | Juan | Jose | Molina | | | Dominican Republic | Manuel | Dejesus | Molina | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2190 | n/a | n/a | n/a | $ 4,250,000.00 |
| 228 | B.M. | | | | | Unconfirmed | John | Christopher | Moran | | United Kingdom | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4442 | n/a | n/a | n/a | $ 8,500,000.00 |

**EXHIBIT C-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | E.M. | | | | | Unconfirmed | John | Christopher | Moran | | United Kingdom | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4442 | n/a | n/a | n/a | $ 8,500,000.00 |
| 230 | R.M. | | | | | Unconfirmed | John | Christopher | Moran | | United Kingdom | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4442 | n/a | n/a | n/a | $ 8,500,000.00 |
| 231 | Betty | E. | Moran | | | United Kingdom | John | Christopher | Moran | | United Kingdom | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3852 | n/a | n/a | n/a | $ 8,500,000.00 |
| 232 | Kevin | M. | Moran | | | United Kingdom | John | Christopher | Moran | | United Kingdom | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3853 | n/a | n/a | n/a | $ 4,250,000.00 |
| 233 | Louise | Moran | Wilson-Smith | | | United Kingdom | John | Christopher | Moran | | United Kingdom | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4442 | n/a | n/a | n/a | $ 12,500,000.00 |
| 234 | Manuel | | Llanos Morocho | | | Unconfirmed | Blanca | | Morocho | | Ecuador | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5194 | n/a | n/a | n/a | $ 4,250,000.00 |
| 235 | Maria | Morocho | Sanchez | | | Unconfirmed | Blanca | | Morocho | | Ecuador | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5193 | n/a | n/a | n/a | $ 8,500,000.00 |
| 236 | Manuel | | Llanos Morocho | | | Unconfirmed | Leonel | G. | Morocho | | Ecuador | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5196 | n/a | n/a | n/a | $ 4,250,000.00 |
| 237 | Maria | Morocho | Sanchez | | | Unconfirmed | Leonel | G. | Morocho | | Ecuador | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5195 | n/a | n/a | n/a | $ 8,500,000.00 |
| 238 | Nadejda | Aleksandrovna | Grib | | | Russia | Iouri | | Mouchinski | | Ukraine | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2622 | n/a | n/a | n/a | $ 4,250,000.00 |
| 239 | Alexandra | | Mouchinskaia | | | Russia | Iouri | | Mouchinski | | Ukraine | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2670 | n/a | n/a | n/a | $ 8,500,000.00 |
| 240 | Natalia | | Mushinski | | | Ukraine | Iouri | | Mouchinski | | Ukraine | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3961 | n/a | n/a | n/a | $ 12,500,000.00 |
| 241 | Vladimir | Aleksandrovich | Mushinskiy | | | Russia | Iouri | | Mouchinski | | Ukraine | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2672 | n/a | n/a | n/a | $ 4,250,000.00 |
| 242 | Olena | | Pavlova | | | Russia | Iouri | | Mouchinski | | Ukraine | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3962 | n/a | n/a | n/a | $ 8,500,000.00 |
| 243 | Iryna | | Ushakova | | | Ukraine | Iouri | | Mouchinski | | Ukraine | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3963 | n/a | n/a | n/a | $ 8,500,000.00 |

**EXHIBIT C-3**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 244 | Helen | Marie | Murphy | | | Unconfirmed | James | Francis | Murphy | | Unconfirmed | Parent | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN: P5413 | n/a | n/a | n/a | $ 8,500,000.00 |
| 245 | James | F. | Murphy | III | | Unconfirmed | James | Francis | Murphy | | Unconfirmed | Parent | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN: P5412 | n/a | n/a | n/a | $ 8,500,000.00 |
| 246 | J.N. | | | | | United Kingdom | Alexander | | Napier | | United Kingdom | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4901 | n/a | n/a | n/a | $ 8,500,000.00 |
| 247 | M.N. | | | | | United Kingdom | Alexander | | Napier | | United Kingdom | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4901 | n/a | n/a | n/a | $ 8,500,000.00 |
| 248 | S.N. | | | | | United Kingdom | Alexander | | Napier | | United Kingdom | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4901 | n/a | n/a | n/a | $ 8,500,000.00 |
| 249 | Nicola | | Napier | | | United Kingdom | Alexander | | Napier | | United Kingdom | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4901 | n/a | n/a | n/a | $ 12,500,000.00 |
| 250 | Marjorie | C. | Napier | | | United Kingdom | Alexander | | Napier | | United Kingdom | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5207 | n/a | n/a | n/a | $ 8,500,000.00 |
| 251 | Gerald | William | Napier | | | United Kingdom | Alexander | | Napier | | United Kingdom | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5206 | n/a | n/a | n/a | $ 8,500,000.00 |
| 252 | Mark | | Napier | | | United Kingdom | Alexander | | Napier | | United Kingdom | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4902 | n/a | n/a | n/a | $ 4,250,000.00 |
| 253 | M.C.N. | | | | | Unconfirmed | Renee | | Tetreault Newell | | Unconfirmed | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4698 | n/a | n/a | n/a | $ 8,500,000.00 |
| 254 | Lillian | C. | Tetreault | | | Unconfirmed | Renee | | Tetreault Newell | | Unconfirmed | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3050 | n/a | n/a | n/a | $ 8,500,000.00 |
| 255 | Stephen | V. | Ostrowski | | | Unconfirmed | James | Robert | Ostrowski | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2243 | n/a | n/a | n/a | $ 8,500,000.00 |
| 256 | Ryan | | Pacheco | | | Unconfirmed | Roland | | Pacheco | | Unconfirmed | Child | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN: P5423 | n/a | n/a | n/a | $ 8,500,000.00 |
| 257 | Parboti | | Parbhu | | | Canada | Hardai | | Parbhu | | Guyana | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3882 | n/a | n/a | n/a | $ 4,250,000.00 |
| 258 | Rajaram | | Parbhu | | | Canada | Hardai | | Parbhu | | Guyana | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3883 | n/a | n/a | n/a | $ 4,250,000.00 |

**EXHIBIT C-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | Lachman | | Parbhu | | | Guyana | Hardai | | Parbhu | | Guyana | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3881 | n/a | n/a | n/a | $ 4,250,000.00 |
| 260 | Denesh | N. | Parbhu | | | Republic of Trinidad and Tobago | Hardai | | Parbhu | | Guyana | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3880 | n/a | n/a | n/a | $ 4,250,000.00 |
| 261 | Kenneth | | Persaud | | | Guyana | Hardai | | Parbhu | | Guyana | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3884 | n/a | n/a | n/a | $ 4,250,000.00 |
| 262 | Gangadei | | Ramrup | | | Guyana | Hardai | | Parbhu | | Guyana | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3885 | n/a | n/a | n/a | $ 4,250,000.00 |
| 263 | Sushilaben | R. | Patel | | | United Kingdom | Avnish | Ramanbhai | Patel | | United Kingdom | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1516 | n/a | n/a | n/a | $ 8,500,000.00 |
| 264 | Ramanbhas | M. | Patel | | | United Kingdom | Avnish | Ramanbhai | Patel | | United Kingdom | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1515 | n/a | n/a | n/a | $ 8,500,000.00 |
| 265 | Bobbie | Catherine | Peak | | | Unconfirmed | Stacey | Lynn | Peak | | Unconfirmed | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4471 | n/a | n/a | n/a | $ 8,500,000.00 |
| 266 | Toni | | Peak | | | Unconfirmed | Stacey | Lynn | Peak | | Unconfirmed | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4475 | n/a | n/a | n/a | $ 4,250,000.00 |
| 267 | Phillip | | Peak | | | Unconfirmed | Stacey | Lynn | Peak | | Unconfirmed | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4472 | n/a | n/a | n/a | $ 4,250,000.00 |
| 268 | Michael | R. | Peak | | | Unconfirmed | Stacey | Lynn | Peak | | Unconfirmed | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4473 | n/a | n/a | n/a | $ 4,250,000.00 |
| 269 | Judy | Peak | Rhodes | | | Unconfirmed | Stacey | Lynn | Peak | | Unconfirmed | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4474 | n/a | n/a | n/a | $ 4,250,000.00 |
| 270 | G.B. | | | | | Unconfirmed | Angela | Susan | Perez | | Unconfirmed | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3896 | n/a | n/a | n/a | $ 8,500,000.00 |
| 271 | J.B. | | | | | Unconfirmed | Angela | Susan | Perez | | Unconfirmed | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3896 | n/a | n/a | n/a | $ 8,500,000.00 |
| 272 | K.B. | | | | | Unconfirmed | Angela | Susan | Perez | | Unconfirmed | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3896 | n/a | n/a | n/a | $ 8,500,000.00 |
| 273 | Virginia | Martha | Dominguez | | | Australia | Alberto | Dominguez | Piriz | | Australia | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4931 | n/a | n/a | n/a | $ 8,500,000.00 |
| 274 | Martha | Isabel | Dominguez | | | Australia | Alberto | Dominguez | Piriz | | Australia | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4927 | n/a | n/a | n/a | $ 12,500,000.00 |
| 275 | Diego | | Dominguez | | | Australia | Alberto | Dominguez | Piriz | | Australia | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4928 | n/a | n/a | n/a | $ 8,500,000.00 |

**EXHIBIT C-3**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 276 | Alvaro | | Dominguez | | | Australia | Alberto | | Dominguez Piriz | | Australia | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4929 | n/a | n/a | n/a | $ 8,500,000.00 |
| 277 | Alberto | | Dominguez | | | Australia | Alberto | | Dominguez Piriz | | Australia | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4930 | n/a | n/a | n/a | $ 8,500,000.00 |
| 278 | Carlos | Dominguez | Perez | | | Uruguay | Alberto | | Dominguez Piriz | | Australia | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3898 | n/a | n/a | n/a | $ 4,250,000.00 |
| 279 | Maria | Reina Dominguez | Piriz | | | Uruguay | Alberto | | Dominguez Piriz | | Australia | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2686 | n/a | n/a | n/a | $ 4,250,000.00 |
| 280 | Laura | A. | Grygotis | | | Unconfirmed | John | M. | Pocher | | Unconfirmed | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3899 | n/a | n/a | n/a | $ 12,500,000.00 |
| 281 | Mary | E. | Griffin | | | Unconfirmed | Everett | M. | Proctor | III | Unconfirmed | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 470 | n/a | n/a | n/a | $ 4,250,000.00 |
| 282 | Catherine | B. | Proctor | | | Unconfirmed | Everett | M. | Proctor | III | Unconfirmed | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 471 | n/a | n/a | n/a | $ 8,500,000.00 |
| 283 | Everett | | Proctor | Jr. | | Unconfirmed | Everett | M. | Proctor | III | Unconfirmed | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 469 | n/a | n/a | n/a | $ 8,500,000.00 |
| 284 | C.C.P. | | | | | Unconfirmed | David | L. | Pruim | | Unconfirmed | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4185 | n/a | n/a | n/a | $ 8,500,000.00 |
| 285 | Kathryn | S. | Pruim | | | Unconfirmed | David | L. | Pruim | | Unconfirmed | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4185 | n/a | n/a | n/a | $ 12,500,000.00 |
| 286 | Dominic | J. | Puopolo | Jr. | | Unconfirmed | Sonia | Morales | Puopolo | | Unconfirmed | Child | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5500 | n/a | n/a | n/a | $ 8,500,000.00 |
| 287 | A.G.R. | | | | | Unconfirmed | Harry | | Ramos | | Unconfirmed | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4715 | n/a | n/a | n/a | $ 8,500,000.00 |
| 288 | E.H.R. | | | | | Unconfirmed | Harry | | Ramos | | Unconfirmed | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4715 | n/a | n/a | n/a | $ 8,500,000.00 |
| 289 | Migdalia | | Ramos | | | Unconfirmed | Harry | | Ramos | | Unconfirmed | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4715 | n/a | n/a | n/a | $ 12,500,000.00 |
| 290 | K.B.R. | | | | | Unconfirmed | Jonathan | | Randall | | Unconfirmed | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3921 | n/a | n/a | n/a | $ 8,500,000.00 |
| 291 | Susan | Elizabeth | Prothero | | | United Kingdom | Sarah | Anne | Redheffer | | United Kingdom | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP270 | n/a | n/a | n/a | $ 8,500,000.00 |
| 292 | David | John | Prothero | | | United Kingdom | Sarah | Anne | Redheffer | | United Kingdom | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP271 | n/a | n/a | n/a | $ 8,500,000.00 |

**EXHIBIT C-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293 | Jane | Marie | Thompson | | | Unconfirmed | Sarah | Anne | Redheffer | | United Kingdom | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4717 | n/a | n/a | n/a | $ 4,250,000.00 |
| 294 | Jo Ann | R. | Riccio | | | Unconfirmed | Rudolph | N. | Riccio | | Unconfirmed | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3928 | n/a | n/a | n/a | $ 12,500,000.00 |
| 295 | Julia | | Rivas | | | Unconfirmed | Moises | | Rivas | | Unconfirmed | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4497 | n/a | n/a | n/a | $ 8,500,000.00 |
| 296 | Nancy | Elizabeth | Rivas Molina | | | Unconfirmed | Moises | | Rivas | | Unconfirmed | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5244 | n/a | n/a | n/a | $ 4,250,000.00 |
| 297 | Lenny | | Rodriguez | | | Dominican Republic | David | Bartolo | Rodriguez | | Unconfirmed | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2697 | n/a | n/a | n/a | $ 8,500,000.00 |
| 298 | Deivi | | Rodriguez | | | Dominican Republic | David | Bartolo | Rodriguez | | Unconfirmed | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2696 | n/a | n/a | n/a | $ 8,500,000.00 |
| 299 | Marian | | Rogan | | | Unconfirmed | Matthew | Sean | Rogan | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4296 | n/a | n/a | n/a | $ 8,500,000.00 |
| 300 | John | | Rogan | | | Unconfirmed | Matthew | Sean | Rogan | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4295 | n/a | n/a | n/a | $ 8,500,000.00 |
| 301 | Angela | Elizabeth | Rogers | | | Unconfirmed | Karlie | Barbara | Rogers | | United Kingdom | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; AP291 | n/a | n/a | n/a | $ 8,500,000.00 |
| 302 | Kristie | | Rogers | | | Unconfirmed | Karlie | Barbara | Rogers | | United Kingdom | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; AP292 | n/a | n/a | n/a | $ 4,250,000.00 |
| 303 | Keith | | Rogers | | | Unconfirmed | Karlie | Barbara | Rogers | | United Kingdom | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP288 | n/a | n/a | n/a | $ 8,500,000.00 |
| 304 | J.R. | | | | | Unconfirmed | James | M. | Roux | | Unconfirmed | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4721 | n/a | n/a | n/a | $ 8,500,000.00 |
| 305 | P.R. | | | | | Unconfirmed | James | M. | Roux | | Unconfirmed | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4721 | n/a | n/a | n/a | $ 8,500,000.00 |
| 306 | Alexander | William | Rowe | | | Unconfirmed | Nicholas | Charles Alexa | Rowe | | Unconfirmed | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 537 | n/a | n/a | n/a | $ 8,500,000.00 |
| 307 | Martine | | Saada | | | Unconfirmed | Thierry | | Saada | | France | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 544 | n/a | n/a | n/a | $ 8,500,000.00 |
| 308 | Jean Marc | | Saada | | | Unconfirmed | Thierry | | Saada | | France | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 543 | n/a | n/a | n/a | $ 8,500,000.00 |
| 309 | Rudy | Hai Victor | Saada | | | Unconfirmed | Thierry | | Saada | | France | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 545 | n/a | n/a | n/a | $ 4,250,000.00 |

**EXHIBIT C-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent / Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | Anthony | | Saada | | | Unconfirmed | Thierry | | Saada | | France | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 546 | n/a | n/a | n/a | $ 4,250,000.00 |
| 311 | Rohy | | Saada | | | Unconfirmed | Thierry | | Saada | | France | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 548 | n/a | n/a | n/a | $ 4,250,000.00 |
| 312 | Gary | Moshe | Saada | | | Unconfirmed | Thierry | | Saada | | France | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 549 | n/a | n/a | n/a | $ 4,250,000.00 |
| 313 | Cindy | | Saada-Haddad | | | Unconfirmed | Thierry | | Saada | | France | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 547 | n/a | n/a | n/a | $ 4,250,000.00 |
| 314 | Paul | | Sabin | | | Unconfirmed | Charles | E. | Sabin | | Unconfirmed | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4946 | n/a | n/a | n/a | $ 8,500,000.00 |
| 315 | Eugenia | | Bogado | | | Paraguay | Carlos | A. | Samaniego | | Paraguay | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 552 | n/a | n/a | n/a | $ 8,500,000.00 |
| 316 | Luis | S. | Samaniego | | | Unconfirmed | Carlos | A. | Samaniego | | Paraguay | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1608 | n/a | n/a | n/a | $ 4,250,000.00 |
| 317 | Maria | Carmen | Penafiel | | | Ecuador | Hugo | Manuel | Sanay-Perefiel | | Unconfirmed | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5251 | n/a | n/a | n/a | $ 8,500,000.00 |
| 318 | Manish | | Rai | | | Unconfirmed | Deepika | | Sattaluri | | India | Sibling | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5441 | n/a | n/a | n/a | $ 4,250,000.00 |
| 319 | Valeriy | | Savinkin | | | Unconfirmed | Vladimir | | Savinkin | | Ukraine | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1626 | n/a | n/a | n/a | $ 8,500,000.00 |
| 320 | Valentina | | Savinkina | | | Ukraine | Vladimir | | Savinkin | | Ukraine | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1627 | n/a | n/a | n/a | $ 8,500,000.00 |
| 321 | Galina | | Savinkina | | | Ukraine | Vladimir | | Savinkin | | Ukraine | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1628 | n/a | n/a | n/a | $ 4,250,000.00 |
| 322 | Lauren | J. | Osnato | | | Unconfirmed | Karen | Helene | Schmidt | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2342 | n/a | n/a | n/a | $ 4,250,000.00 |
| 323 | Karl | H. | Schmidt | | | Unconfirmed | Karen | Helene | Schmidt | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2341 | n/a | n/a | n/a | $ 4,250,000.00 |
| 324 | Frances | Ruth | Selwyn (Estate of) | | Barry Winter; James Matthew Selwyn | United Kingdom | Howard | | Selwyn | | United Kingdom | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 563 | n/a | n/a | n/a | $ 12,500,000.00 |
| 325 | Lilmatie | | Didora | | | Canada | Sita | N. | Sewnarine | | Unconfirmed | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4732 | n/a | n/a | n/a | $ 4,250,000.00 |
| 326 | Jenny | | Rahaman | | | Unconfirmed | Sita | N. | Sewnarine | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4401 | n/a | n/a | n/a | $ 4,250,000.00 |
| 327 | Bhoopaul | | Sewnarine | | | Unconfirmed | Sita | N. | Sewnarine | | Unconfirmed | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2701 | n/a | n/a | n/a | $ 4,250,000.00 |
| 328 | N.R.S. | | | | | Unconfirmed | Hagay | | Shefi | | Israel | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4408 | n/a | n/a | n/a | $ 8,500,000.00 |

**EXHIBIT C-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329 | R.S. | | | | | Unconfirmed | Hagay | | Shefi | | Israel | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4408 | n/a | n/a | n/a | $ 8,500,000.00 |
| 330 | Sigal | Shefi | Asher | | | Israel | Hagay | | Shefi | | Israel | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4408 | n/a | n/a | n/a | $ 12,500,000.00 |
| 331 | Pazit | Shefi | Baum | | | Israel | Hagay | | Shefi | | Israel | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2360 | n/a | n/a | n/a | $ 4,250,000.00 |
| 332 | Esther | Rivka | Shefi | | | Unconfirmed | Hagay | | Shefi | | Israel | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2358 | n/a | n/a | n/a | $ 8,500,000.00 |
| 333 | Dov | | Shefi | | | Unconfirmed | Hagay | | Shefi | | Israel | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2357 | n/a | n/a | n/a | $ 8,500,000.00 |
| 334 | Yishai | | Shefi | | | Unconfirmed | Hagay | | Shefi | | Israel | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2359 | n/a | n/a | n/a | $ 4,250,000.00 |
| 335 | Sachiko | | Shiratori | | | Unconfirmed | Atsushi | | Shiratori | | Japan | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4085 | n/a | n/a | n/a | $ 8,500,000.00 |
| 336 | Haruhiro | | Shiratori | | | Unconfirmed | Atsushi | | Shiratori | | Japan | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4084 | n/a | n/a | n/a | $ 8,500,000.00 |
| 337 | Ann | | Simpkin | | | Unconfirmed | Jane | Louise | Simpkin | | United Kingdom | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3088 | n/a | n/a | n/a | $ 8,500,000.00 |
| 338 | Helen | C. | Simpkin-Whalen | | | Unconfirmed | Jane | Louise | Simpkin | | United Kingdom | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3089 | n/a | n/a | n/a | $ 4,250,000.00 |
| 339 | Roy | | Hudson | | | Unconfirmed | Joyce | Patricia | Smith | | Unconfirmed | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP284 | n/a | n/a | n/a | $ 4,250,000.00 |
| 340 | Millicent | | Miller | | | Unconfirmed | Joyce | Patricia | Smith | | Unconfirmed | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3092 | n/a | n/a | n/a | $ 4,250,000.00 |
| 341 | Elda | | Giron | | | Unconfirmed | Fabian | | Soto | | Unconfirmed | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2612 | n/a | n/a | n/a | $ 12,500,000.00 |
| 342 | Jose | Fabian | Soto | | | Unconfirmed | Fabian | | Soto | | Unconfirmed | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2704 | n/a | n/a | n/a | $ 8,500,000.00 |
| 343 | Paul | J. | Stanley | | | Unconfirmed | Mary | Domenica | Stanley | | Yugoslavia | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4539 | n/a | n/a | n/a | $ 12,500,000.00 |
| 344 | Evelyn | | Stone | | | Unconfirmed | Lonny | Jay | Stone | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4466 | n/a | n/a | n/a | $ 8,500,000.00 |

**EXHIBIT C-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 345 | Gayle | | Stone | | | Unconfirmed | Lonny | Jay | Stone | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4467 | n/a | n/a | n/a | $ 4,250,000.00 |
| 346 | Benson | | Stone | | | Unconfirmed | Lonny | Jay | Stone | | Unconfirmed | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4465 | n/a | n/a | n/a | $ 8,500,000.00 |
| 347 | S.L.T. | | | | | Unconfirmed | Donnie | B. | Taylor | Sr. | Unconfirmed | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3980 | n/a | n/a | n/a | $ 8,500,000.00 |
| 348 | Sarah | | Taylor | | | Unconfirmed | Donnie | B. | Taylor | Sr. | Unconfirmed | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3980 | n/a | n/a | n/a | $ 12,500,000.00 |
| 349 | Donnie | Brooks | Taylor (Estate of) | | | Unconfirmed | Donnie | B. | Taylor | Sr. | Unconfirmed | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3979 | n/a | n/a | n/a | $ 8,500,000.00 |
| 350 | Louis | | Temple | | | Unconfirmed | Dorothy | Pearl | Temple | | Unconfirmed | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2395 | n/a | n/a | n/a | $ 4,250,000.00 |
| 351 | Britt | | Ehnar | | | Unconfirmed | David | | Tengelin | | Sweden | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3982 | n/a | n/a | n/a | $ 8,500,000.00 |
| 352 | Petra | | Ehnar | | | Unconfirmed | David | | Tengelin | | Sweden | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3983 | n/a | n/a | n/a | $ 4,250,000.00 |
| 353 | Patric | | Tengelin | | | Unconfirmed | David | | Tengelin | | Sweden | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3984 | n/a | n/a | n/a | $ 4,250,000.00 |
| 354 | E.C.T. | | | | | Unconfirmed | Clive | | Thompson | | United Kingdom | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4542 | n/a | n/a | n/a | $ 8,500,000.00 |
| 355 | R.T. | | | | | Unconfirmed | Clive | | Thompson | | United Kingdom | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4542 | n/a | n/a | n/a | $ 8,500,000.00 |
| 356 | Lucy | E. | Thompson | | | Unconfirmed | Clive | | Thompson | | United Kingdom | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4542 | n/a | n/a | n/a | $ 12,500,000.00 |
| 357 | Keith | Brian | Thompson | | | Unconfirmed | Clive | | Thompson | | United Kingdom | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4542 | n/a | n/a | n/a | $ 4,250,000.00 |
| 358 | A.T. | | | | | Unconfirmed | Salvatore | | Tieri | | Unconfirmed | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1703 | n/a | n/a | n/a | $ 8,500,000.00 |
| 359 | J.T. | | | | | Unconfirmed | Salvatore | | Tieri | | Unconfirmed | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1703 | n/a | n/a | n/a | $ 8,500,000.00 |
| 360 | Maureen | | Tieri | | | Unconfirmed | Salvatore | | Tieri | | Unconfirmed | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1703 | n/a | n/a | n/a | $ 12,500,000.00 |
| 361 | Maria | Teresa | Rueda De Torres | | | Unconfirmed | Luis | Eduardo | Torres | | Colombia | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5287 | n/a | n/a | n/a | $ 8,500,000.00 |

**EXHIBIT C-3**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362 | Monica | | Torres | | | Unconfirmed | Luis | Eduardo | Torres | | Colombia | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5288 | n/a | n/a | n/a | $ 4,250,000.00 |
| 363 | Hadidjatou | | Traore | | | Unconfirmed | Abdoul | Karim | Traore | | Unconfirmed | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2405 | n/a | n/a | n/a | $ 12,500,000.00 |
| 364 | W.S.T. | | | | | Unconfirmed | Simon | James | Turner | | United Kingdom | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4959 | n/a | n/a | n/a | $ 8,500,000.00 |
| 365 | Elizabeth | Rachel | Turner | | | Unconfirmed | Simon | James | Turner | | United Kingdom | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4959 | n/a | n/a | n/a | $ 12,500,000.00 |
| 366 | John | Richard | Turner | | | Unconfirmed | Simon | James | Turner | | United Kingdom | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3987 | n/a | n/a | n/a | $ 8,500,000.00 |
| 367 | G.V. | | | | | Unconfirmed | Azael | | Vasquez | | Unconfirmed | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3996 | n/a | n/a | n/a | $ 8,500,000.00 |
| 368 | Melissa | | Vazquez | | | Unconfirmed | Arcangel | | Vazquez | | Unconfirmed | Child | 11/22/2002 | DKT 26, 29; 1:02-01616-JR; 4622 | n/a | n/a | n/a | $ 8,500,000.00 |
| 369 | C.S.W. | | | | | Unconfirmed | Roy | | Wallace | | Chile | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4759 | n/a | n/a | n/a | $ 8,500,000.00 |
| 370 | M.A.W. | | | | | Unconfirmed | Roy | | Wallace | | Chile | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4759 | n/a | n/a | n/a | $ 8,500,000.00 |
| 371 | Susan | Ann | Wallace | | | Unconfirmed | Roy | | Wallace | | Chile | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4759 | n/a | n/a | n/a | $ 12,500,000.00 |
| 372 | Zoe | Louise | Ghirarduzzi | | | United Kingdom | Dinah | | Webster | | United Kingdom | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4760 | 02-cv-7230 | 5058 | 9/3/2019 | $ 8,500,000.00 |
| 373 | Sonia | | Hopwood | | | United Kingdom | Dinah | | Webster | | United Kingdom | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4762 | 02-cv-7230 | 5058 | 9/3/2019 | $ 8,500,000.00 |
| 374 | Peter | Herbert | Hopwood | | | United Kingdom | Dinah | | Webster | | United Kingdom | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4761 | 02-cv-7230 | 5058 | 9/3/2019 | $ 8,500,000.00 |
| 375 | Clive | | Hopwood | | | United Kingdom | Dinah | | Webster | | United Kingdom | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4763 | n/a | n/a | n/a | $ 4,250,000.00 |
| 376 | Julia | Ann | Wells | | | United Kingdom | Vincent | Michael | Wells | | England | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4099 | n/a | n/a | n/a | $ 8,500,000.00 |
| 377 | Joanna | Kathleen | Wells | | | United Kingdom | Vincent | Michael | Wells | | England | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP278 | n/a | n/a | n/a | $ 4,250,000.00 |

**EXHIBIT C-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful-Death Solatium Claims Under Common Law for Foreign or Unconfirmed Nationals

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Case Number of Prior MDL Judgment | ECF Number of Prior MDL Judgment | Date of Prior MDL Judgment | Prior MDL Judgment Value/Solatium Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 378 | Charles | Thomas | Wells | | | United Kingdom | Vincent | Michael | Wells | | England | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4098 | n/a | n/a | n/a | $ 8,500,000.00 |
| 379 | William | Charles | Wells | | | United Kingdom | Vincent | Michael | Wells | | England | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP277 | n/a | n/a | n/a | $ 4,250,000.00 |
| 380 | Shu-Nu | | Chen | | | Taiwan | Szu-Hui | | Wen | | Taiwan | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1730 | n/a | n/a | n/a | $ 8,500,000.00 |
| 381 | Yun-Ju | | Wen | | | Taiwan | Szu-Hui | | Wen | | Taiwan | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1731 | n/a | n/a | n/a | $ 4,250,000.00 |
| 382 | Shun-Fa | | Wen | | | Taiwan | Szu-Hui | | Wen | | Taiwan | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1729 | n/a | n/a | n/a | $ 8,500,000.00 |
| 383 | Ute | Wilhelmine Marie | Bongers | | | Germany | Sigrid | Charlotte | Wiswe | | Germany | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4980 | n/a | n/a | n/a | $ 8,500,000.00 |
| 384 | Birgit | Margarete | Wiswe | | | Germany | Sigrid | Charlotte | Wiswe | | Germany | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4576 | n/a | n/a | n/a | $ 4,250,000.00 |
| 385 | Ajitha | | Vemulapalli | | | Unconfirmed | Suresh | | Yanamadala | | India | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4037 | n/a | n/a | n/a | $ 12,500,000.00 |
| 386 | Rui | | Zheng | | | China | Shuyin | | Yang | | China | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3168 | n/a | n/a | n/a | $ 8,500,000.00 |
| 387 | Shidong | | Zheng | | | China | Shuyin | | Yang | | China | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3169 | n/a | n/a | n/a | $ 8,500,000.00 |
| 388 | Rui | | Zheng | | | China | Yuguang | | Zheng | | China | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3175 | n/a | n/a | n/a | $ 8,500,000.00 |
| 389 | Shidong | | Zheng | | | China | Yuguang | | Zheng | | China | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3176 | n/a | n/a | n/a | $ 8,500,000.00 |
| 390 | Alla | | Plakht | | | Unconfirmed | Igor | | Zukelman | | Ukraine | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1766 | n/a | n/a | n/a | $ 12,500,000.00 |