**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Celso | J | Abreu | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5310 | **To Be Determined** |
| 2 | John | J. | Acerno | | | Unconfirmed | 11/22/2002 | DKT 26,29; 1:02-cv-01616-JR; 2529 | **To Be Determined** |
| 3 | Humberto | R. | Acosta | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 1799 | **To Be Determined** |
| 4 | Kevin | John | Adams | | | Unconfirmed | 11/22/2002 | DKT 26,29; 1:02-cv-01616-JR; 2532 | **To Be Determined** |
| 5 | Darryl | J. | Adone | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2537 | **To Be Determined** |
| 6 | Mark | | Aiken | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1801 | **To Be Determined** |
| 7 | James | F. | Albach | Jr. | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2547 | **To Be Determined** |
| 8 | Thomas | | Albert | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2551 | **To Be Determined** |
| 9 | Karium | | Ali | | | Unconfirmed | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 36 | **To Be Determined** |
| 10 | Ronald | | Allen | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2553 | **To Be Determined** |
| 11 | Junior | Ivan | Almendarez | | | Nicaragua | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1809 | **To Be Determined** |
| 12 | Neil | | Alper | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5312 | **To Be Determined** |
| 13 | Leonor | | Alvarez | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 877 | **To Be Determined** |
| 14 | Robert | E. | Alverson | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2561 | **To Be Determined** |
| 15 | Thomas | | Anderson | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2565 | **To Be Determined** |
| 16 | Morien | | Angaroo | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4109 | **To Be Determined** |
| 17 | Ioannis | | Antoniadis | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2569 | **To Be Determined** |
| 18 | Joseph | P. | Antony | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4989 | **To Be Determined** |
| 19 | Daniel | J. | Archbold | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2575 | **To Be Determined** |
| 20 | Peter | | Archer | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2577 | **To Be Determined** |
| 21 | Tony | | Archer | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4990 | **To Be Determined** |
| 22 | Joseph | | Ariola | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2582 | **To Be Determined** |
| 23 | Michael | | Arniero | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4991 | **To Be Determined** |
| 24 | Cynthia | | Arnold | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 887 | **To Be Determined** |
| 25 | Adolfo | Martin | Arzu (Estate of) | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5314 | **To Be Determined** |
| 26 | Shawn | | Ashe | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2588 | **To Be Determined** |
| 27 | Philipson | | Azenabor | | | Unconfirmed | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 45 | **To Be Determined** |
| 28 | Paul | J. | Bader | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2594 | **To Be Determined** |
| 29 | Diana | | Baez | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5315 | **To Be Determined** |
| 30 | Gentil | | Baptiste | | | Haiti | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1830 | **To Be Determined** |
| 31 | Garrett | Raymond | Barbosa | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2614 | **To Be Determined** |
| 32 | Armando | | Bardales | | | Unconfirmed | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 52 | **To Be Determined** |
| 33 | Lee | A. | Barnes | Jr. | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2484 | **To Be Determined** |
| 34 | Roy | J. | Barnes | | | Unconfirmed | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4769 | **To Be Determined** |
| 35 | John | T. | Barry | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2627 | **To Be Determined** |
| 36 | Patrick | T. | Barry | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2629 | **To Be Determined** |
| 37 | Frank | | Barton | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2631 | **To Be Determined** |
| 38 | Burney | | Bates | | | Guyana | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1835 | **To Be Determined** |
| 39 | Pedro | Garrido | Batista | | | Dominican Republic | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4770 | **To Be Determined** |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 40 | James | A. | Bauer | | | Unconfirmed | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4771 | To Be Determined |
| 41 | Christopher | A. | Baumann | | | Unconfirmed | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3591 | To Be Determined |
| 42 | Faveur | | Bazilme | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5316 | To Be Determined |
| 43 | Frank | J. | Bazzicalupo | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2635 | To Be Determined |
| 44 | Larry | | Bealer | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2637 | To Be Determined |
| 45 | Thomas | A | Beattie | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1843 | To Be Determined |
| 46 | Janice | | Beatty | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1845 | To Be Determined |
| 47 | Christian | | Bediako | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5317 | To Be Determined |
| 48 | Michael | | Beehler | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4997 | To Be Determined |
| 49 | Thomas | Joseph | Beirne | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P4998 | To Be Determined |
| 50 | Michael | J. | Bell | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5318 | To Be Determined |
| 51 | John | | Bellew | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2642 | To Be Determined |
| 52 | Anthony | | Bellisari | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2644 | To Be Determined |
| 53 | Scott | R. | Beloten | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2533 | To Be Determined |
| 54 | Derek | P. | Bennett | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2649 | To Be Determined |
| 55 | Ian | J. | Bennett | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2651 | To Be Determined |
| 56 | Juliette | | Bergman | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5320 | To Be Determined |
| 57 | Joseph | T. | Berry | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2657 | To Be Determined |
| 58 | Dominic | | Bertucci | | | Unconfirmed | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2824 | To Be Determined |
| 59 | Francisco | | Betancourt | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2535 | To Be Determined |
| 60 | Donald | S. | Bigi | | | Unconfirmed | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5472 | To Be Determined |
| 61 | Stephen | | Bileski | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2664 | To Be Determined |
| 62 | Christopher | | Bilotti | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2666 | To Be Determined |
| 63 | James | A. | Bittles | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2670 | To Be Determined |
| 64 | Daniel | | Bivona | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2672 | To Be Determined |
| 65 | James | | Blake | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2681 | To Be Determined |
| 66 | Robert | | Blake | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5001 | To Be Determined |
| 67 | Jody | | Blanchard | | | Unconfirmed | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3599 | To Be Determined |
| 68 | Stan | | Blaskey | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2686 | To Be Determined |
| 69 | Richard | J. | Blatus | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2688 | To Be Determined |
| 70 | Aaron | | Bogad | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4144 | To Be Determined |
| 71 | Edward | P. | Bolger | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2695 | To Be Determined |
| 72 | Jan | | Bonanza | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2697 | To Be Determined |
| 73 | Luis | | Bonilla | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5321 | To Be Determined |
| 74 | Chester | P. | Botch | Jr. | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1859 | To Be Determined |
| 75 | Ronald | | Boyce | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2705 | To Be Determined |
| 76 | James | J. | Boyle | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5002 | To Be Determined |
| 77 | James | R. | Boyle | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5003 | To Be Determined |
| 78 | John | W. | Boyle | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2707 | To Be Determined |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 79 | Joseph | M. | Boyle | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2709 | **To Be Determined** |
| 80 | Kevin | | Bradbury | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2711 | **To Be Determined** |
| 81 | George | | Brennan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2713 | **To Be Determined** |
| 82 | Kevin | T. | Brennan | | | Unconfirmed | 3/17/2017 | DKT 3477; 1:03md-01570-GBD-SN; 4107 | **To Be Determined** |
| 83 | Raymond | | Bressingham | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2715 | **To Be Determined** |
| 84 | Jeffrey | A. | Brezil | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2717 | **To Be Determined** |
| 85 | James | M | Briordy | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2719 | **To Be Determined** |
| 86 | Eric | J. | Brodin | | | Unconfirmed | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2831 | **To Be Determined** |
| 87 | Robert | | Broome | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5322 | **To Be Determined** |
| 88 | Edward | M. | Brown | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2721 | **To Be Determined** |
| 89 | Ernest | O. | Brown | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2723 | **To Be Determined** |
| 90 | Kevin | Jerome | Brown | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2725 | **To Be Determined** |
| 91 | Michael | P. | Brown | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5008 | **To Be Determined** |
| 92 | Stephen | Charles | Brown | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2727 | **To Be Determined** |
| 93 | Thomas | | Bubelnik | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2731 | **To Be Determined** |
| 94 | Johnathan | | Buchsbaum | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2731 | **To Be Determined** |
| 95 | Joseph | L. | Buda | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5323 | **To Be Determined** |
| 96 | Vincent | | Bulzomi | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2738 | **To Be Determined** |
| 97 | Javier | | Burgos | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 942 | **To Be Determined** |
| 98 | Thomas | | Burke | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2740 | **To Be Determined** |
| 99 | Timothy | J. | Burke | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2742 | **To Be Determined** |
| 100 | Michael | R. | Burns | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2747 | **To Be Determined** |
| 101 | Kevin | | Butler | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2752 | **To Be Determined** |
| 102 | Lois | | Buxbaum | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5010 | **To Be Determined** |
| 103 | James | Patrick | Caddigan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2766 | **To Be Determined** |
| 104 | Kevin | | Cahill | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2768 | **To Be Determined** |
| 105 | Kevin | J. | Cahill | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2770 | **To Be Determined** |
| 106 | Michael | | Cain | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2775 | **To Be Determined** |
| 107 | John | A. | Cairney | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5011 | **To Be Determined** |
| 108 | Christopher | | Calamia | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2779 | **To Be Determined** |
| 109 | Ronald | | Calcagno | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2780 | **To Be Determined** |
| 110 | William | | Callahan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2777 | **To Be Determined** |
| 111 | Jose | | Callejas | | | Cuba | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 940 | **To Be Determined** |
| 112 | Fernando | | Camacho | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2783 | **To Be Determined** |
| 113 | William | | Cantres | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2788 | **To Be Determined** |
| 114 | Robert | | Carberry | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5013 | **To Be Determined** |
| 115 | Salvatore | F. | Carcaterra | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5014 | **To Be Determined** |
| 116 | Martha | F. | Carden | | | Unconfirmed | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3627 | **To Be Determined** |
| 117 | Ralph | | Cardino | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2797 | **To Be Determined** |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 118 | Colette | | Cardoza | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5332 | **To Be Determined** |
| 119 | Michael | J. | Carlisi | | | Unconfirmed | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5475 | **To Be Determined** |
| 120 | Anita | | Carmine | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4159 | **To Be Determined** |
| 121 | Dominick | J. | Carolei | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5333 | **To Be Determined** |
| 122 | David | W. | Carpenter | Jr. | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5015 | **To Be Determined** |
| 123 | Gary | E. | Carpentier | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5016 | **To Be Determined** |
| 124 | Venus | Christine | Carreras-Ortiz | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4461 | **To Be Determined** |
| 125 | Charles | F. | Carroll | Jr. | | Unconfirmed | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3630 | **To Be Determined** |
| 126 | Robert | J. | Carroll | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5017 | **To Be Determined** |
| 127 | Eugene | J. | Carty | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2810 | **To Be Determined** |
| 128 | Vincent | | Cascone | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2814 | **To Be Determined** |
| 129 | Joseph | | Castellano | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2819 | **To Be Determined** |
| 130 | Maria | E. | Castillo | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 980 | **To Be Determined** |
| 131 | John | J. | Castles | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2821 | **To Be Determined** |
| 132 | Juan | | Cayetano | | | Guatemala | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 982 | **To Be Determined** |
| 133 | Maria | | Ceballos | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1879 | **To Be Determined** |
| 134 | Domingo | | Cepeda | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1881 | **To Be Determined** |
| 135 | Arlene | | Charles | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2840 | **To Be Determined** |
| 136 | Salvatore | | Chillemi | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2562 | **To Be Determined** |
| 137 | Arthur | | Christensen | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2844 | **To Be Determined** |
| 138 | Gary | | Christensen | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2846 | **To Be Determined** |
| 139 | Nicholas | | Cicero | Jr. | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2859 | **To Be Determined** |
| 140 | Thomas | Alfred | Cinotti | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2861 | **To Be Determined** |
| 141 | Michael | | Cioffi | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5334 | **To Be Determined** |
| 142 | John | | Citarella | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5019 | **To Be Determined** |
| 143 | Patricia | | Ciuzio | | | Unconfirmed | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5480 | **To Be Determined** |
| 144 | Guillermo | | Clark | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4179 | **To Be Determined** |
| 145 | Brian | | Clarke | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2863 | **To Be Determined** |
| 146 | John | J. | Clavin | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2867 | **To Be Determined** |
| 147 | Robert | | Cobb | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2869 | **To Be Determined** |
| 148 | Steve | | Coffin | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5020 | **To Be Determined** |
| 149 | Lisa | | Cohn | | | Unconfirmed | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4795 | **To Be Determined** |
| 150 | Anthony | J. | Coiro | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1890 | **To Be Determined** |
| 151 | David | | Collins | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5021 | **To Be Determined** |
| 152 | George | A. | Collins | III | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5022 | **To Be Determined** |
| 153 | Bruce | R. | Collister | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2881 | **To Be Determined** |
| 154 | John | A. | Colon | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2883 | **To Be Determined** |
| 155 | Martha | E. | Colon (Estate of) | | | Unconfirmed | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4630 | **To Be Determined** |
| 156 | John | | Combos | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5023 | **To Be Determined** |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 157 | Gary | K. | Connelly | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2885 | **To Be Determined** |
| 158 | Thomas | J. | Connolly | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2887 | **To Be Determined** |
| 159 | William | V. | Connolly | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2889 | **To Be Determined** |
| 160 | Theodore | | Cook | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2891 | **To Be Determined** |
| 161 | Walter | | Cooper | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5024 | **To Be Determined** |
| 162 | Brian | James | Corcoran | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2570 | **To Be Determined** |
| 163 | Gregory | A. | Corona | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5025 | **To Be Determined** |
| 164 | Patrick | | Corr | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2898 | **To Be Determined** |
| 165 | Stephen | | Corr | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2900 | **To Be Determined** |
| 166 | Matthew | | Corrigan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2902 | **To Be Determined** |
| 167 | Lawrence | | Costello (Estate of) | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1018 | **To Be Determined** |
| 168 | Scott | | Cowan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2906 | **To Be Determined** |
| 169 | Dudley | | Cox | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2910 | **To Be Determined** |
| 170 | Stephen | A. | Cox | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2912 | **To Be Determined** |
| 171 | Andre | | Cox | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2908 | **To Be Determined** |
| 172 | Brian | | Coyle | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2914 | **To Be Determined** |
| 173 | John | J. | Coyle | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2916 | **To Be Determined** |
| 174 | Peter | J. | Creegan | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5028 | **To Be Determined** |
| 175 | John | | Cretella | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1897 | **To Be Determined** |
| 176 | Craig | | Crichlow | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2918 | **To Be Determined** |
| 177 | Robert | H. | Cristadoro | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2924 | **To Be Determined** |
| 178 | Brent | G. | Crobak | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2926 | **To Be Determined** |
| 179 | Carmen | | Cubero | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1041 | **To Be Determined** |
| 180 | Sean | | Cummins | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5029 | **To Be Determined** |
| 181 | Thomas | | Cunneen | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2934 | **To Be Determined** |
| 182 | Muriel | | Cunningham | | | Unconfirmed | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3667 | **To Be Determined** |
| 183 | Ronald | | Curaba | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5030 | **To Be Determined** |
| 184 | Edward | James | Cusack | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2941 | **To Be Determined** |
| 185 | Alan | W. | Dagistino | | | Unconfirmed | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5482 | **To Be Determined** |
| 186 | Philip | | D'Agostino | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2943 | **To Be Determined** |
| 187 | Christopher | | D'Ambrosio | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2945 | **To Be Determined** |
| 188 | Mark | | Damitz | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2961 | **To Be Determined** |
| 189 | Roger | | Danvers | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2963 | **To Be Determined** |
| 190 | Richard | | Davan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2965 | **To Be Determined** |
| 191 | Felipe | | David | | | Honduras | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2967 | **To Be Determined** |
| 192 | Harry | L. | Davis | | | Unconfirmed | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4818 | **To Be Determined** |
| 193 | Jean | L. | Davis | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5338 | **To Be Determined** |
| 194 | Thomas | P. | Davis | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5031 | **To Be Determined** |
| 195 | James | E. | D'Avolio | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2952 | **To Be Determined** |

**EXHIBIT D-3**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 196 | Maria | W. | De Olio-Beato | | | Dominican Republic | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1058 | **To Be Determined** |
| 197 | Anthony | W. | De Vita | Jr. | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5339 | **To Be Determined** |
| 198 | Beverly | Diane | De Witt | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2969 | **To Be Determined** |
| 199 | John | | Debenedittis | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2971 | **To Be Determined** |
| 200 | Carlota | Rodriguez | DeCastillo | | | Peru | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2314 | **To Be Determined** |
| 201 | Henry | | Decker | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2973 | **To Be Determined** |
| 202 | Kevin | | Deehan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2975 | **To Be Determined** |
| 203 | Warren | | Degen | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2979 | **To Be Determined** |
| 204 | John | Joseph | Delaney | | | Unconfirmed | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5483 | **To Be Determined** |
| 205 | Paul | | DeLeo | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2981 | **To Be Determined** |
| 206 | Edward | Hugh | Delfino | | | Unconfirmed | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4823 | **To Be Determined** |
| 207 | Julio | | Delgado | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5033 | **To Be Determined** |
| 208 | Bruce | | DelGiorno | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5034 | **To Be Determined** |
| 209 | Richard | | Dell Italia | | | Unconfirmed | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3673 | **To Be Determined** |
| 210 | August | C. | DeLorenzo | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2986 | **To Be Determined** |
| 211 | Todd | C. | DeMayo | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2988 | **To Be Determined** |
| 212 | Stephen | | Dempsey | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2990 | **To Be Determined** |
| 213 | Gary | A. | Demry | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2992 | **To Be Determined** |
| 214 | John | M. | Deneau | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2994 | **To Be Determined** |
| 215 | Dwayne | | Dent | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5036 | **To Be Determined** |
| 216 | Peter | | DePalma | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1943 | **To Be Determined** |
| 217 | John | M. | DePrizio | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2996 | **To Be Determined** |
| 218 | Anthony | | DeSimone | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2998 | **To Be Determined** |
| 219 | George | J. | DeSimone | | | Unconfirmed | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2874 | **To Be Determined** |
| 220 | James | F. | DeStasio | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3000 | **To Be Determined** |
| 221 | John | | DeStefano | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3002 | **To Be Determined** |
| 222 | Richard | Dion | DeStefano | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5037 | **To Be Determined** |
| 223 | Gregory | J. | DeVerna | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1060 | **To Be Determined** |
| 224 | James | Edward | Devery | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3006 | **To Be Determined** |
| 225 | Kevin | D. | Devine | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4228 | **To Be Determined** |
| 226 | David | | DeVito | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3008 | **To Be Determined** |
| 227 | John | | Devoti | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5038 | **To Be Determined** |
| 228 | Nelson | Rafael | Diaz | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1068 | **To Be Determined** |
| 229 | Salvatore | | DiBlasi | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3012 | **To Be Determined** |
| 230 | Jerrold | | Dietz | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3019 | **To Be Determined** |
| 231 | Jessica | | Diggs | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2581 | **To Be Determined** |
| 232 | John | M. | DiIillo | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3024 | **To Be Determined** |
| 233 | Steven | | DiMaggio | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3026 | **To Be Determined** |
| 234 | Omar | A. | Dixon | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5041 | **To Be Determined** |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 235 | Vincent | | Dodd | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3034 | To Be Determined |
| 236 | Kevin | John | Doherty | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5042 | To Be Determined |
| 237 | Scott | | Doherty | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3036 | To Be Determined |
| 238 | Stephen | | Dominick (Estate of) | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4241 | To Be Determined |
| 239 | Walter | | Donahue | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5043 | To Be Determined |
| 240 | John | | Donnelly | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5044 | To Be Determined |
| 241 | James | F. | Donovan | Jr. | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3038 | To Be Determined |
| 242 | Michael | | Donovan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3040 | To Be Determined |
| 243 | Vincent | | D'Orio | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2954 | To Be Determined |
| 244 | Gregory | | Dougherty | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5045 | To Be Determined |
| 245 | Michael | J. | Dowling | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3052 | To Be Determined |
| 246 | Daniel | D. | Doyle | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5046 | To Be Determined |
| 247 | Edward | | Doyle | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3056 | To Be Determined |
| 248 | Steven | T. | Doyle | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3058 | To Be Determined |
| 249 | Thomas | M. | Doyle | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4243 | To Be Determined |
| 250 | Duncan | | Driscoll | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3060 | To Be Determined |
| 251 | Eugene | | Drury | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3062 | To Be Determined |
| 252 | Roman | | Ducalo | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2585 | To Be Determined |
| 253 | Dennis | G. | Duffy | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3066 | To Be Determined |
| 254 | William | | Duffy | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3075 | To Be Determined |
| 255 | Kevin | | Duggan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3080 | To Be Determined |
| 256 | Patrick | D. | Duignan | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5347 | To Be Determined |
| 257 | Darrell | | Dunbar | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3082 | To Be Determined |
| 258 | Philip | | Duncan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3084 | To Be Determined |
| 259 | Thomas | | Dunn | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5047 | To Be Determined |
| 260 | Thomas | M. | Dunne | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3086 | To Be Determined |
| 261 | Michael | | Dunphy | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3088 | To Be Determined |
| 262 | Curtis | | Durning | Sr. | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P245 | To Be Determined |
| 263 | Francis | B. | Durr | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3090 | To Be Determined |
| 264 | Brian | | Eagers | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5048 | To Be Determined |
| 265 | Douglas | | Edel | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3092 | To Be Determined |
| 266 | Jeff | | Ehret | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3094 | To Be Determined |
| 267 | Duke | A. | Ellis | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3104 | To Be Determined |
| 268 | Christian | | Engledrum (Estate of) | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3106 | To Be Determined |
| 269 | Justin | | Enzmann | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3108 | To Be Determined |
| 270 | James | J. | Falcone | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5049 | To Be Determined |
| 271 | John | C | Falconite | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5050 | To Be Determined |
| 272 | Paul | | Fanara | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3117 | To Be Determined |
| 273 | Robert | | Farley | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5350 | To Be Determined |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 274 | Peter | V. | Farr | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3119 | To Be Determined |
| 275 | John | S. | Farrell | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3121 | To Be Determined |
| 276 | Anthony | | Farrington | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3123 | To Be Determined |
| 277 | Francis | | Fee | Jr. | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5052 | To Be Determined |
| 278 | John | T. | Fee | Sr. | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5053 | To Be Determined |
| 279 | Mark | | Feldman | | | Unconfirmed | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3687 | To Be Determined |
| 280 | Russell | | Feliciano | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3131 | To Be Determined |
| 281 | Delio | A. | Feliz | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1108 | To Be Determined |
| 282 | Fern | L. | Feller | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5352 | To Be Determined |
| 283 | Barton | | Fendelman | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4273 | To Be Determined |
| 284 | Stephen | P. | Fenley | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3133 | To Be Determined |
| 285 | Christopher | M. | Fenya | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3135 | To Be Determined |
| 286 | Frank | | Ferdinandi | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3137 | To Be Determined |
| 287 | Nuno | | Fernandes | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 3139 | To Be Determined |
| 288 | Antonio | Narciso | Fernandez | | | Dominican Republic | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1961 | To Be Determined |
| 289 | Larissa | | Fernandez | | | Colombia | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3141 | To Be Determined |
| 290 | Michael | A. | Ferrara | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3145 | To Be Determined |
| 291 | Douglas | | Ferretti | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3147 | To Be Determined |
| 292 | Gerard | | Ferrin | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3149 | To Be Determined |
| 293 | Steven | | Ferriolo | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5054 | To Be Determined |
| 294 | John | | Finamore | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3157 | To Be Determined |
| 295 | Joseph | P. | Finley | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3159 | To Be Determined |
| 296 | Edward | | Finnegan | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1114 | To Be Determined |
| 297 | Michael | | Finnegan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3161 | To Be Determined |
| 298 | Terence | P. | Finneran | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3163 | To Be Determined |
| 299 | Victor | J. | Fiorella | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3165 | To Be Determined |
| 300 | Glenn | | Fischer | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5055 | To Be Determined |
| 301 | Jay | F. | Fischler | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3170 | To Be Determined |
| 302 | Stephen | | Fish | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3172 | To Be Determined |
| 303 | Zachary | H. | Fletcher | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3176 | To Be Determined |
| 304 | Patrick | | Flynn | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3181 | To Be Determined |
| 305 | Frederick | J. | Ford | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3189 | To Be Determined |
| 306 | Nicholas | | Fornario | | | Unconfirmed | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5484 | To Be Determined |
| 307 | Gregory | A. | Forsyth | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5355 | To Be Determined |
| 308 | Michael | Anthony | Francese | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3196 | To Be Determined |
| 309 | Stanley | | Freedner | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3198 | To Be Determined |
| 310 | Dennis | | Freyre | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3200 | To Be Determined |
| 311 | Robert | T. | Froner | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3202 | To Be Determined |
| 312 | Xiang | Qun | Fu | | | China | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4280 | To Be Determined |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 313 | Daniel | | Fucella | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3204 | **To Be Determined** |
| 314 | Steven | | Fucile | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3206 | **To Be Determined** |
| 315 | Paul | P. | Fusaro | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3208 | **To Be Determined** |
| 316 | Thomas | A. | Gabay | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4283 | **To Be Determined** |
| 317 | Philip | | Gaetani | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3210 | **To Be Determined** |
| 318 | Michael | D. | Gager | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3215 | **To Be Determined** |
| 319 | Emma | F. | Gaitan | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5356 | **To Be Determined** |
| 320 | Ana | | Galang | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5062 | **To Be Determined** |
| 321 | Brian | J. | Gallagher | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3226 | **To Be Determined** |
| 322 | Hugh | J. | Gallagher | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5063 | **To Be Determined** |
| 323 | John | | Gallagher | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3228 | **To Be Determined** |
| 324 | John | F. | Gallagher | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5064 | **To Be Determined** |
| 325 | Kevin | P. | Gallagher | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3230 | **To Be Determined** |
| 326 | Terence | | Gallagher | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3232 | **To Be Determined** |
| 327 | April | D. | Gallop | | | Unconfirmed | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 236 | **To Be Determined** |
| 328 | Lawrence | J. | Garda | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3247 | **To Be Determined** |
| 329 | Robert | Charles | Garrett | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5357 | **To Be Determined** |
| 330 | Louis | M. | Garriz (Estate of) | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5065 | **To Be Determined** |
| 331 | John | T. | Gatto | | | Unconfirmed | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 238 | **To Be Determined** |
| 332 | Joseph | M. | Gavitt | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5358 | **To Be Determined** |
| 333 | Getachew | | Gedfe | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5359 | **To Be Determined** |
| 334 | John | D. | Gennosa | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3254 | **To Be Determined** |
| 335 | Greg | | Gessner | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3260 | **To Be Determined** |
| 336 | Daniel | P. | Geysen | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3262 | **To Be Determined** |
| 337 | Ronald | | Ghiraldi | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3264 | **To Be Determined** |
| 338 | Louis | | Giaconelli | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3266 | **To Be Determined** |
| 339 | Joseph | A. | Giampa | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3270 | **To Be Determined** |
| 340 | Garry | George | Giannandrea | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3272 | **To Be Determined** |
| 341 | Michael | J. | Gibbons | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3278 | **To Be Determined** |
| 342 | Joseph | | Gibney | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2602 | **To Be Determined** |
| 343 | Robert | F. | Gibson | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2603 | **To Be Determined** |
| 344 | Bonnie | Jean | Giebfried | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5360 | **To Be Determined** |
| 345 | John | C. | Giebler | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3280 | **To Be Determined** |
| 346 | Thomas | | Gillam | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5361 | **To Be Determined** |
| 347 | Andrew | Frank | Gilmore | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2611 | **To Be Determined** |
| 348 | Vincent | | Giordano | | | Unconfirmed | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4847 | **To Be Determined** |
| 349 | Theodore | | Goddard | | | Panama | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3289 | **To Be Determined** |
| 350 | Raymond | Arthur | Going | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3293 | **To Be Determined** |
| 351 | Lisa | F. | Gong | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5068 | **To Be Determined** |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 352 | Edwin | J. | Gordon | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3297 | **To Be Determined** |
| 353 | Frank | | Gorglinoe | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3299 | **To Be Determined** |
| 354 | Thomas | Edward | Gorham | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5069 | **To Be Determined** |
| 355 | Gerard | J. | Gorman | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3301 | **To Be Determined** |
| 356 | Joseph | R. | Gorman | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5070 | **To Be Determined** |
| 357 | Albert | | Gotay | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5071 | **To Be Determined** |
| 358 | Andrew | | Graf | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3303 | **To Be Determined** |
| 359 | Carmen | | Gray | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3305 | **To Be Determined** |
| 360 | Joseph | | Graziano | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3307 | **To Be Determined** |
| 361 | Albert | | Greene | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5363 | **To Be Determined** |
| 362 | Edmund | James | Greene | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3309 | **To Be Determined** |
| 363 | Michael | Sean | Greene | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2001 | **To Be Determined** |
| 364 | James | | Gregoretti | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3311 | **To Be Determined** |
| 365 | James | T. | Grillo | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3316 | **To Be Determined** |
| 366 | Michael | | Grillo | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3318 | **To Be Determined** |
| 367 | John | F. | Grogan | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5075 | **To Be Determined** |
| 368 | Thomas | J. | Grogan | | | Unconfirmed | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4856 | **To Be Determined** |
| 369 | Daniel | P. | Grossi | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3320 | **To Be Determined** |
| 370 | Scott | F. | Grubert | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5076 | **To Be Determined** |
| 371 | John | | Guarneri | | | Unconfirmed | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4652 | **To Be Determined** |
| 372 | Arthur | | Guastamacchia | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3322 | **To Be Determined** |
| 373 | Nichola | | Gugliemo | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5077 | **To Be Determined** |
| 374 | Vincent | A. | Gugliuzzo | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3326 | **To Be Determined** |
| 375 | John | | Gulotta | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3330 | **To Be Determined** |
| 376 | Peter | Stephen | Gunther | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3334 | **To Be Determined** |
| 377 | Wilbert | Carnell | Gurganious | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5078 | **To Be Determined** |
| 378 | Steven | | Gurnick | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3336 | **To Be Determined** |
| 379 | Edgar | | Gutierrez | | | Colombia | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5365 | **To Be Determined** |
| 380 | Francine | | Gutwilik | | | Canada | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2921 | **To Be Determined** |
| 381 | Angel | | Guzman | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1191 | **To Be Determined** |
| 382 | Maritza | | Guzman | | | Unconfirmed | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4653 | **To Be Determined** |
| 383 | Matthew | | Hackett | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5079 | **To Be Determined** |
| 384 | Michael | | Hadden | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3338 | **To Be Determined** |
| 385 | Alexander | | Hagan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3340 | **To Be Determined** |
| 386 | Paul | V. | Haley | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3345 | **To Be Determined** |
| 387 | David | | Handschuh | | | Unconfirmed | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3711 | **To Be Determined** |
| 388 | William | | Hankins | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1209 | **To Be Determined** |
| 389 | David | R. | Hanley | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5080 | **To Be Determined** |
| 390 | Philip | A. | Hanna | | | Unconfirmed | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4654 | **To Be Determined** |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 391 | Anthony | K. | Hanson | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1211 | **To Be Determined** |
| 392 | Rajkumar | | Hardeo | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3370 | **To Be Determined** |
| 393 | Catherine | | Harding | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3372 | **To Be Determined** |
| 394 | Dennis | | Hargett | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5081 | **To Be Determined** |
| 395 | Darren | C. | Harkins | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3374 | **To Be Determined** |
| 396 | Robert | I. | Harper | Jr. | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2027 | **To Be Determined** |
| 397 | Thomas | | Harris | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3399 | **To Be Determined** |
| 398 | Shirley | | Harvey | | | Unconfirmed | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4657 | **To Be Determined** |
| 399 | Paul | | Hashagen | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5082 | **To Be Determined** |
| 400 | William | R. | Hasseck | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5083 | **To Be Determined** |
| 401 | Howard | | Hawkins | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2029 | **To Be Determined** |
| 402 | Scott | William | Hawkins | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5366 | **To Be Determined** |
| 403 | Joseph | | Healy | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3411 | **To Be Determined** |
| 404 | Joseph | John | Healy | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5086 | **To Be Determined** |
| 405 | Marilyn | Denise | Heckstall | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2031 | **To Be Determined** |
| 406 | Dennis | J. | Heedles | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3413 | **To Be Determined** |
| 407 | James | A. | Heerey | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3415 | **To Be Determined** |
| 408 | Glen | | Heffel | | | Unconfirmed | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4865 | **To Be Determined** |
| 409 | Eugene | R. | Heghmann | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3417 | **To Be Determined** |
| 410 | John | | Heigl | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3419 | **To Be Determined** |
| 411 | Mark | B. | Heintz | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2628 | **To Be Determined** |
| 412 | William | T. | Heintz | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2629 | **To Be Determined** |
| 413 | Robert | J. | Hellmers | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5367 | **To Be Determined** |
| 414 | Robert | G. | Heney | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3425 | **To Be Determined** |
| 415 | Jeffrey | A. | Henkel | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3427 | **To Be Determined** |
| 416 | Lucille | D. | Henry | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3429 | **To Be Determined** |
| 417 | Thomas | | Herrlich | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4320 | **To Be Determined** |
| 418 | Thomas | | Hickey | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1239 | **To Be Determined** |
| 419 | John | A. | Hinchey | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5368 | **To Be Determined** |
| 420 | William | Gerard | Hiney | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5087 | **To Be Determined** |
| 421 | Gregg | Andrew | Hirschfield | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3453 | **To Be Determined** |
| 422 | William | | Hodgens | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4324 | **To Be Determined** |
| 423 | Daniel | | Hogan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3459 | **To Be Determined** |
| 424 | Vincent | D. | Hogan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3461 | **To Be Determined** |
| 425 | Todd | A. | Hogan | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4330 | **To Be Determined** |
| 426 | Clifford | J. | Hollywood | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3465 | **To Be Determined** |
| 427 | Janeth | | Holmes-Alfred | | | Unconfirmed | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 285 | **To Be Determined** |
| 428 | George | | Holzmann | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3467 | **To Be Determined** |
| 429 | Alicia | T. | Howard | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5369 | **To Be Determined** |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 430 | Mary | | Hrabowska | | | Unconfirmed | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 291 | To Be Determined |
| 431 | Vincent | F. | Hubner | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5370 | To Be Determined |
| 432 | Gerald | M. | Hunt | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3475 | To Be Determined |
| 433 | John | | Hunt | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3477 | To Be Determined |
| 434 | Andrea | L. | Hurst (Asbury) | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5371 | To Be Determined |
| 435 | Kenneth | | Hutchinson | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 34779 | To Be Determined |
| 436 | Amirha | Victoria | Hutto | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2078 | To Be Determined |
| 437 | Paul | | Hyland | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5091 | To Be Determined |
| 438 | James | Andrew | Hynes | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3483 | To Be Determined |
| 439 | Frederick | J. | Ill | III | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3487 | To Be Determined |
| 440 | Sharon | | Imbert | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P3316 | To Be Determined |
| 441 | Joseph | P. | Intintoli | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3495 | To Be Determined |
| 442 | Eric | | Iversen | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3497 | To Be Determined |
| 443 | Walter | Nicholas | Iwachiw | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5373 | To Be Determined |
| 444 | John | | Jackson | | | Unconfirmed | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5374 | To Be Determined |
| 445 | Neil | | Jacobson | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2634 | To Be Determined |
| 446 | Joseph | | James | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5093 | To Be Determined |
| 447 | Matthew | R. | James | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5377 | To Be Determined |
| 448 | Elian | | Jaramillo | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5462 | To Be Determined |
| 449 | Christopher | C. | Jensen | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5094 | To Be Determined |
| 450 | Marc | C. | Jensen | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3503 | To Be Determined |
| 451 | Rose | | Jeunes | | | Unconfirmed | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2961 | To Be Determined |
| 452 | Humberto | | Jimenez | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2092 | To Be Determined |
| 453 | Luis | B. | Jimenez | | | Dominican Republic | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1272 | To Be Determined |
| 454 | Ysidro | | Jimenez | | | Dominican Republic | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1274 | To Be Determined |
| 455 | Fitz-Harry | Alexander | Johnson | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1279 | To Be Determined |
| 456 | John | | Johnson | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3505 | To Be Determined |
| 457 | Kurt | Dominick | Johnson | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4343 | To Be Determined |
| 458 | Robert | | Johnson | Jr. | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5095 | To Be Determined |
| 459 | Robert | | Johnson | Sr. | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5096 | To Be Determined |
| 460 | Sylvia | J. | Johnson | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2635 | To Be Determined |
| 461 | John | T. | Jones | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5097 | To Be Determined |
| 462 | Luke | J. | Jurain | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3512 | To Be Determined |
| 463 | James | A. | Kadnar | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5378 | To Be Determined |
| 464 | Jane | | Kahoro | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4346 | To Be Determined |
| 465 | Razi | S. | Kalish | | | Unconfirmed | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4873 | To Be Determined |
| 466 | George | | Kaperonis | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2106 | To Be Determined |
| 467 | Howard | | Katzman (Estate of) | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5380 | To Be Determined |
| 468 | Christopher | | Kazimir | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5112 | To Be Determined |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 469 | Dennis | P. | Keane | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3519 | To Be Determined |
| 470 | Lawrence | Gerald | Keating | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5113 | To Be Determined |
| 471 | John | E. | Keenan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3523 | To Be Determined |
| 472 | Michael | M. | Kelleher | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4163 | To Be Determined |
| 473 | Derek | T. | Kelly | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5381 | To Be Determined |
| 474 | James | J. | Kelly | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5114 | To Be Determined |
| 475 | John | | Kelly | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3525 | To Be Determined |
| 476 | John | J. | Kelly | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3527 | To Be Determined |
| 477 | Kevin | | Kelly | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3529 | To Be Determined |
| 478 | Patrick | | Kelly | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5115 | To Be Determined |
| 479 | Robert | W. | Kelly | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5116 | To Be Determined |
| 480 | William | C. | Kelly | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3533 | To Be Determined |
| 481 | Thomas | J. | Kelly (Estate of) | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3531 | To Be Determined |
| 482 | Donald | P. | Kennedy | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4364 | To Be Determined |
| 483 | Lisa | Ann | Kennedy | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5382 | To Be Determined |
| 484 | Richard | | Kenney | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3535 | To Be Determined |
| 485 | Peter | A. | Kenny | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3537 | To Be Determined |
| 486 | John | F. | Kershis | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3539 | To Be Determined |
| 487 | Robert | T. | Keys | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5118 | To Be Determined |
| 488 | Patrick | M. | Kiernan | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5119 | To Be Determined |
| 489 | Michael | | Killarney | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3546 | To Be Determined |
| 490 | Michael | J. | Killcommons | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5120 | To Be Determined |
| 491 | Emanuel | G. | King | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3548 | To Be Determined |
| 492 | John | L. | Kinta | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5122 | To Be Determined |
| 493 | Blaik | | Kirby | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5123 | To Be Determined |
| 494 | Ronald | J. | Kirchner | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5124 | To Be Determined |
| 495 | Robert | | Klaum | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5125 | To Be Determined |
| 496 | Steven | J. | Klein | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5126 | To Be Determined |
| 497 | Larry | J. | Klingener | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3555 | To Be Determined |
| 498 | Richard | | Kobbe | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3557 | To Be Determined |
| 499 | Edward | R. | Kohler | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3559 | To Be Determined |
| 500 | Nicholas | | Koloszuk | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3561 | To Be Determined |
| 501 | Armen | | Koroghlian | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3569 | To Be Determined |
| 502 | Kevin | | Kubler | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5137 | To Be Determined |
| 503 | Louise | A. | Kurtz | | | Unconfirmed | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4673 | To Be Determined |
| 504 | Sidney | | Kyle | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3577 | To Be Determined |
| 505 | Rosetta | | La Vena | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2114 | To Be Determined |
| 506 | David | | Labatto | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5138 | To Be Determined |
| 507 | Orfelina | | Lachapel | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4370 | To Be Determined |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 508 | John | J. | LaFemina | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3579 | To Be Determined |
| 509 | Romano | Esteban | Lake | | | Aruba | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4371 | To Be Determined |
| 510 | Thomas | | LaMacchia | | | Unconfirmed | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4875 | To Be Determined |
| 511 | George | | Lamoreaux | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3584 | To Be Determined |
| 512 | Brian | | Landau | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3586 | To Be Determined |
| 513 | James | C. | Lang | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3588 | To Be Determined |
| 514 | Paul | P. | Lang | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3590 | To Be Determined |
| 515 | George | | Lantay | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3592 | To Be Determined |
| 516 | James | | Lanza (Estate of) | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3594 | To Be Determined |
| 517 | Richard | James | LaPiedra | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5141 | To Be Determined |
| 518 | Jean | Jacques | Laraque | | | Unconfirmed | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4877 | To Be Determined |
| 519 | Philip | | Larimore | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5142 | To Be Determined |
| 520 | Brain | R. | Larney | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3596 | To Be Determined |
| 521 | John | | Larocchia | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3598 | To Be Determined |
| 522 | Anthony | R. | Larosa | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3600 | To Be Determined |
| 523 | Joseph | M. | Lashendock | III | | Unconfirmed | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2983 | To Be Determined |
| 524 | Peter | | Laudati | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3602 | To Be Determined |
| 525 | Kevin | | Lavelle | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3607 | To Be Determined |
| 526 | Michael | J. | Lavin | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5391 | To Be Determined |
| 527 | Kevin | P. | Lawe | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5144 | To Be Determined |
| 528 | Barry | Roger | Lee | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3614 | To Be Determined |
| 529 | Larry | | Lee | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3616 | To Be Determined |
| 530 | Robert | | Lee | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3622 | To Be Determined |
| 531 | Joyce | | Leigh | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2651 | To Be Determined |
| 532 | Robert | J. | Leonick | Jr. | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3624 | To Be Determined |
| 533 | James | W. | Lewis | | | Unconfirmed | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5491 | To Be Determined |
| 534 | Otis | | Lewis | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1354 | To Be Determined |
| 535 | Michael | | Liantonio | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5147 | To Be Determined |
| 536 | Joseph | | Libretti | | | Unconfirmed | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5492 | To Be Determined |
| 537 | Christopher | | Lindberg | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5149 | To Be Determined |
| 538 | Elena | | Linis | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2652 | To Be Determined |
| 539 | Rosemaria | | Lipari | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P386 | To Be Determined |
| 540 | Antonio | R. | Lloret | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3644 | To Be Determined |
| 541 | Anthony | P. | LoMeli | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3649 | To Be Determined |
| 542 | Christopher | V. | Long | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3651 | To Be Determined |
| 543 | Mario | | Lopez | | | Mexico | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5393 | To Be Determined |
| 544 | Arnaldo | | Lopez (Estate of) | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1367 | To Be Determined |
| 545 | Daniel | | Lopuzzo | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3653 | To Be Determined |
| 546 | Joseph | | Lowney | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3657 | To Be Determined |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 547 | Brendan | P. | Lowrey | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3655 | To Be Determined |
| 548 | Alfred | | Luchetti (Estate of) | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5394 | To Be Determined |
| 549 | Kenneth | J. | Lucianin | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5395 | To Be Determined |
| 550 | Leoncio | | Luis | | | Unconfirmed | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4885 | To Be Determined |
| 551 | Dennis | A. | Lusardi | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC), P5156 | To Be Determined |
| 552 | Jane | | Luther-Umstadter | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5396 | To Be Determined |
| 553 | Jesse | L. | Lynch | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1381 | To Be Determined |
| 554 | Michael | P. | Lynch | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5397 | To Be Determined |
| 555 | Thomas | S. | Lynch | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3675 | To Be Determined |
| 556 | Charlie | | Lyons | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5157 | To Be Determined |
| 557 | John | | Lyons | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3677 | To Be Determined |
| 558 | Michael | | Lyons | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3679 | To Be Determined |
| 559 | Peter | M. | Mabanta | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3690 | To Be Determined |
| 560 | Neil | | MacIntyre | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3692 | To Be Determined |
| 561 | Michael | A. | Macko | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5398 | To Be Determined |
| 562 | Rico | | Magalhaes | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5158 | To Be Determined |
| 563 | Thomas | James | Magee | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3697 | To Be Determined |
| 564 | Robert | | Maguire | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5159 | To Be Determined |
| 565 | Eugene | S. | Mahlstadt | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3699 | To Be Determined |
| 566 | Thomas | | Mahoney | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3703 | To Be Determined |
| 567 | Jose | | Maldonado | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2157 | To Be Determined |
| 568 | Frank | | Malerba | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5399 | To Be Determined |
| 569 | Patrick | M. | Malloy | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3711 | To Be Determined |
| 570 | Frank | | Malone | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3713 | To Be Determined |
| 571 | John | M | Maloney | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3715 | To Be Determined |
| 572 | Adriana | Belo | Maluendas | | | Brazil | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5493 | To Be Determined |
| 573 | Judy | Maria | Manalastas | | | Unconfirmed | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5494 | To Be Determined |
| 574 | Michael | | Mandala | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5160 | To Be Determined |
| 575 | Ralph | | Mandia | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3717 | To Be Determined |
| 576 | Thomas | | Manley | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3722 | To Be Determined |
| 577 | Robert | J. | Mansberger | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5161 | To Be Determined |
| 578 | Wayne | N. | Manzie | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3724 | To Be Determined |
| 579 | Jodie | | Marcusi | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4397 | To Be Determined |
| 580 | Claudia | P. | Marin | | | Colombia | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1410 | To Be Determined |
| 581 | Patrick | Michael | Marinelli | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5162 | To Be Determined |
| 582 | Anthony | J. | Marino | Jr. | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3731 | To Be Determined |
| 583 | Donald | | Marino | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2657 | To Be Determined |
| 584 | Michael | Patrick | Marino | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4399 | To Be Determined |
| 585 | Jessie | | Marius | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3735 | To Be Determined |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 586 | Juan | R. | Marrero | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5163 | To Be Determined |
| 587 | Robert | W. | Marshall | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3743 | To Be Determined |
| 588 | Dennis | J. | Martin | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3745 | To Be Determined |
| 589 | Edward | E. | Martin | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5164 | To Be Determined |
| 590 | Michael | G. | Martin | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3749 | To Be Determined |
| 591 | Angela | | Martinez | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1415 | To Be Determined |
| 592 | Jose | | Martinez | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2159 | To Be Determined |
| 593 | James | | Mascarella | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3753 | To Be Determined |
| 594 | Anthony | | Mastrelli | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3755 | To Be Determined |
| 595 | Vincenzo | | Mastropasqua | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5166 | To Be Determined |
| 596 | Anthony | John | Mattone | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5167 | To Be Determined |
| 597 | Richard | Anthony | Mattone | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3762 | To Be Determined |
| 598 | Shawn | | May | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3767 | To Be Determined |
| 599 | Michael | A. | Maye | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5168 | To Be Determined |
| 600 | Jaysen | Jeffrey | Mayo | | | Canada | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5401 | To Be Determined |
| 601 | Thomas | | Mazza | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3769 | To Be Determined |
| 602 | Edward | | McAleer | | | Unconfirmed | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3027 | To Be Determined |
| 603 | John | P. | McAleese | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5170 | To Be Determined |
| 604 | John | R | McAllister | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3771 | To Be Determined |
| 605 | Thomas | H. | McAllister | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5171 | To Be Determined |
| 606 | John | | McAndrews | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3773 | To Be Determined |
| 607 | Maureen | B | McArdle-Schulman | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3778 | To Be Determined |
| 608 | Carl | R. | McBratney | Jr. | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3786 | To Be Determined |
| 609 | Michael | | McCall | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5172 | To Be Determined |
| 610 | Eugene | | McCarey (Estate of) | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5173 | To Be Determined |
| 611 | Kevin | | McCarren | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5174 | To Be Determined |
| 612 | Dan | | McCarvill | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3794 | To Be Determined |
| 613 | Timothy | | McCarvill | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3976 | To Be Determined |
| 614 | Michael | | McClelland | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3798 | To Be Determined |
| 615 | Dennis | | McConville | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3800 | To Be Determined |
| 616 | Charles | | McCormack | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3802 | To Be Determined |
| 617 | Richard | G | McCoy | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3806 | To Be Determined |
| 618 | Arthur | | McCrossen | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3808 | To Be Determined |
| 619 | James | P. | McDermott | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3810 | To Be Determined |
| 620 | Scott | Ashley | McDonnell | | | Unconfirmed | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3028 | To Be Determined |
| 621 | Gregory | L. | McFarland | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3822 | To Be Determined |
| 622 | Faridi | | McFree (Estate of) | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4423 | To Be Determined |
| 623 | Kevin | | McGeary | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3824 | To Be Determined |
| 624 | Lawrence | G. | McGee | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3826 | To Be Determined |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 625 | Stephen | | Mcgee | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3828 | To Be Determined |
| 626 | Jon | J. | McGillick | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3830 | To Be Determined |
| 627 | Mark | | McGinty | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5175 | To Be Determined |
| 628 | Joseph | G. | McGovern | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3838 | To Be Determined |
| 629 | Patrick | J. | McGreen | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3842 | To Be Determined |
| 630 | Joseph | F. | McGrory | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3844 | To Be Determined |
| 631 | Daniel | M. | McGuinn | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3846 | To Be Determined |
| 632 | James | P. | McGuire | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3848 | To Be Determined |
| 633 | Robert | Michael | McGuire | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2173 | To Be Determined |
| 634 | John | F. | McGurren | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3850 | To Be Determined |
| 635 | James | | McHugh | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5403 | To Be Determined |
| 636 | Edward | M. | McKallen | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3788 | To Be Determined |
| 637 | John | J. | McKenna | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3855 | To Be Determined |
| 638 | Patrick | | McKenna | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5176 | To Be Determined |
| 639 | Richard | D. | McKenna | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3857 | To Be Determined |
| 640 | Martin | | McKeon | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3862 | To Be Determined |
| 641 | Roger | J. | McKnight | | | Unconfirmed | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3031 | To Be Determined |
| 642 | James | | McLoughlin | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3864 | To Be Determined |
| 643 | Kevin | M. | McLoughlin | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3866 | To Be Determined |
| 644 | Gerard | F. | McMahon | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3871 | To Be Determined |
| 645 | Frederick | J. | Mcneely | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4424 | To Be Determined |
| 646 | Kevin | J. | McPike | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5177 | To Be Determined |
| 647 | Kevin | | McQuilly | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3876 | To Be Determined |
| 648 | Ernest | | Medaglia | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3878 | To Be Determined |
| 649 | Donald | | Meeg | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3880 | To Be Determined |
| 650 | Oscar | H. | Mejia | | | Guatemala | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2176 | To Be Determined |
| 651 | Josefina | | Mendez | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3886 | To Be Determined |
| 652 | Benjamin | | Mercado | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3888 | To Be Determined |
| 653 | Carmelo | | Mercado | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3890 | To Be Determined |
| 654 | Ronald | F. | Merrill | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5179 | To Be Determined |
| 655 | John | J. | Messina | Jr. | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5180 | To Be Determined |
| 656 | Edward | F. | Metz | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5181 | To Be Determined |
| 657 | Rafaela | J. | Meurer | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4435 | To Be Determined |
| 658 | Harold | | Meyers | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3894 | To Be Determined |
| 659 | Thomas | | Meyers | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3896 | To Be Determined |
| 660 | Kenneth | G. | Miccio | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5405 | To Be Determined |
| 661 | Richard | Frank | Miccio | | | Unconfirmed | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3032 | To Be Determined |
| 662 | Judy | | Michaels | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1449 | To Be Determined |
| 663 | Joseph | | Mickiewicz | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5182 | To Be Determined |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 664 | Glen | A. | Midbo | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5183 | To Be Determined |
| 665 | Ciro | | Milano | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5184 | To Be Determined |
| 666 | Roland | | Miletti | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3902 | To Be Determined |
| 667 | Robert | | Miller | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3912 | To Be Determined |
| 668 | Thomas | A. | Milton | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5185 | To Be Determined |
| 669 | Joseph | Michael | Minogue | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3922 | To Be Determined |
| 670 | William | J. | Mirro | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3924 | To Be Determined |
| 671 | Donald | H. | Mischke | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3926 | To Be Determined |
| 672 | Steve | S. | Modica | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3928 | To Be Determined |
| 673 | Bill | | Moffat | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3930 | To Be Determined |
| 674 | Michael | | Molloy | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3938 | To Be Determined |
| 675 | Joseph | William | Montaperto | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3940 | To Be Determined |
| 676 | Frank | J. | Montaruli | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3942 | To Be Determined |
| 677 | Josephine | | Monte | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2202 | To Be Determined |
| 678 | John | P. | Mooney | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5188 | To Be Determined |
| 679 | Joseph | Patrick | Mooney (Estate of) | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5189 | To Be Determined |
| 680 | Kevin | | Moore | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5190 | To Be Determined |
| 681 | Tarnisa | Tetenya | Moore | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2669 | To Be Determined |
| 682 | Edwin | | Morales | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5407 | To Be Determined |
| 683 | Noel | A. | Moran | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5191 | To Be Determined |
| 684 | James | L. | Morandi | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3947 | To Be Determined |
| 685 | Marc | J. | Morello | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5408 | To Be Determined |
| 686 | Steven | | Mormino | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5192 | To Be Determined |
| 687 | John | | Morris | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3951 | To Be Determined |
| 688 | Peter | | Morrissey | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3956 | To Be Determined |
| 689 | Steven | | Moss | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5197 | To Be Determined |
| 690 | Dennis | A. | Muia | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5198 | To Be Determined |
| 691 | Matthew | S. | Mulhan | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5409 | To Be Determined |
| 692 | Michael | J. | Mullarkey | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3967 | To Be Determined |
| 693 | George | E. | Mullen | Jr. | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3969 | To Be Determined |
| 694 | Brian | D. | Muller | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3971 | To Be Determined |
| 695 | Steven | J. | Muller | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3973 | To Be Determined |
| 696 | Michael | P. | Mulligan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3975 | To Be Determined |
| 697 | Michael | | Mulqueen | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5200 | To Be Determined |
| 698 | Tom | | Mulqueen (Estate of) | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3981 | To Be Determined |
| 699 | Thomas | J. | Mundy | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5410 | To Be Determined |
| 700 | Lois | J. | Mungay | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4443 | To Be Determined |
| 701 | Valeriy | | Muratov | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2210 | To Be Determined |
| 702 | Jennifer | | Murawski | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5411 | To Be Determined |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 703 | Allen | P. | Murphy | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3983 | **To Be Determined** |
| 704 | David | S. | Murphy | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2671 | **To Be Determined** |
| 705 | Richard | | Murphy | | | Unconfirmed | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3863 | **To Be Determined** |
| 706 | Vincent | Joseph | Murphy | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3993 | **To Be Determined** |
| 707 | James | A. | Murray | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5204 | **To Be Determined** |
| 708 | Richard | S. | Murray | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3995 | **To Be Determined** |
| 709 | Robert | J. | Murray | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3997 | **To Be Determined** |
| 710 | John | E. | Najmy | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3999 | **To Be Determined** |
| 711 | Parasar | | Nandan | | | Canada | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4444 | **To Be Determined** |
| 712 | Louis | | Napoli | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4001 | **To Be Determined** |
| 713 | Thomas | | Napolitano | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4003 | **To Be Determined** |
| 714 | Robert | V. | Narducci | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4005 | **To Be Determined** |
| 715 | Bridget | | Nee (Estate of) | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2218 | **To Be Determined** |
| 716 | Ralph | | Negron | | | Unconfirmed | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5495 | **To Be Determined** |
| 717 | Dean | A. | Neligan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4007 | **To Be Determined** |
| 718 | John | | Nesbitt | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4009 | **To Be Determined** |
| 719 | Allan | P. | Neuendorf | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4011 | **To Be Determined** |
| 720 | Brian | A. | Neville | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4013 | **To Be Determined** |
| 721 | Sean | S. | Newman | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4015 | **To Be Determined** |
| 722 | Fook | Sam | Ngooi | | | Unconfirmed | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 417 | **To Be Determined** |
| 723 | James | | Niebler | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4017 | **To Be Determined** |
| 724 | Elizabeth | | Nielsen | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5208 | **To Be Determined** |
| 725 | Jose | L. | Nivar | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1492 | **To Be Determined** |
| 726 | Richard | E. | Nogan | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5419 | **To Be Determined** |
| 727 | Terry | Lin | Norton | | | Unconfirmed | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4699 | **To Be Determined** |
| 728 | Santos | | Nunez | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1494 | **To Be Determined** |
| 729 | Frank | | O'Brien | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5211 | **To Be Determined** |
| 730 | Michael | | O'Brien | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4034 | **To Be Determined** |
| 731 | Richard | | O'Brien | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4036 | **To Be Determined** |
| 732 | John | | O'Brien (Estate of) | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P451 | **To Be Determined** |
| 733 | Luis | S. | O'Campo | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5212 | **To Be Determined** |
| 734 | Radames | | Ocasio | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4083 | **To Be Determined** |
| 735 | Christopher | | O'Connell | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4046 | **To Be Determined** |
| 736 | Sean | M. | O'Connor | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4048 | **To Be Determined** |
| 737 | Gerard | | O'Donnell | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5213 | **To Be Determined** |
| 738 | John | J. | O'Donnell | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4050 | **To Be Determined** |
| 739 | Brian | | O'Flaherty | | | Unconfirmed | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4700 | **To Be Determined** |
| 740 | Robert | E. | O'Flaherty | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4052 | **To Be Determined** |
| 741 | Joseph | T. | O'Hagan | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5214 | **To Be Determined** |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 742 | Edward | | O'Hare | | | Unconfirmed | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 419 | To Be Determined |
| 743 | Christopher | | O'Keefe | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4065 | To Be Determined |
| 744 | Patrick | J. | O'Keefe | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4067 | To Be Determined |
| 745 | Kayode | | Oladunjoye | | | Nigeria | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2234 | To Be Determined |
| 746 | Martin | J. | O'Leary | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5215 | To Be Determined |
| 747 | Thomas | J. | O'Meara | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4073 | To Be Determined |
| 748 | Joseph | | O'Neil | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5216 | To Be Determined |
| 749 | Kevin | | O'Neill | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5217 | To Be Determined |
| 750 | Francisco | | Ortiz | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5420 | To Be Determined |
| 751 | Petero | R. | Otigho | | | Unconfirmed | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4917 | To Be Determined |
| 752 | Keith | | Pander | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5219 | To Be Determined |
| 753 | Carol | A. | Pantalone | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4463 | To Be Determined |
| 754 | Jennifer | | Panzella | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2255 | To Be Determined |
| 755 | Thomas | | Papaccio | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5220 | To Be Determined |
| 756 | Mark | N. | Papadopulos | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4104 | To Be Determined |
| 757 | Dean | G. | Pappas | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4112 | To Be Determined |
| 758 | Ralph | | Paprocki | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5221 | To Be Determined |
| 759 | Valentin | | Paredes | | | Dominican Republic | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3886 | To Be Determined |
| 760 | Anant | | Patel | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4124 | To Be Determined |
| 761 | Gregory | | Patsos | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2681 | To Be Determined |
| 762 | Paul | | Patsos | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5222 | To Be Determined |
| 763 | Louis | M. | Pecora | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4129 | To Be Determined |
| 764 | Richard | | Peitler | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4131 | To Be Determined |
| 765 | Maria | I. | Pellot | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2260 | To Be Determined |
| 766 | Michael | | Pena | | | Unconfirmed | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4920 | To Be Determined |
| 767 | Francesca | | Penoro | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P482 | To Be Determined |
| 768 | Ralph | | Pepe | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4136 | To Be Determined |
| 769 | Guido | Omar | Peralta | | | Chile | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1528 | To Be Determined |
| 770 | Steven | M. | Perez | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2266 | To Be Determined |
| 771 | Steven | C. | Perry | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4138 | To Be Determined |
| 772 | William | J. | Pesature | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4140 | To Be Determined |
| 773 | Robert | E. | Peters | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4142 | To Be Determined |
| 774 | Lori | A. | Pfeil | | | Unconfirmed | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5498 | To Be Determined |
| 775 | Christopher | P. | Piazza | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5228 | To Be Determined |
| 776 | Manuela | Yrene | Pichardo | | | Dominican Republic | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1535 | To Be Determined |
| 777 | Ruben | Dario | Pimentel | | | Dominican Republic | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2268 | To Be Determined |
| 778 | Vincent | A. | Pinto | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4154 | To Be Determined |
| 779 | Gerard | | Pirraglia | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4156 | To Be Determined |
| 780 | Carl | J. | Pisani | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5229 | To Be Determined |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 781 | Leonard | | Pittz | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4164 | To Be Determined |
| 782 | Larrie | | Placide | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5424 | To Be Determined |
| 783 | Edmund | L. | Plunkett | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4166 | To Be Determined |
| 784 | Daniel | J. | Pollicino | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5230 | To Be Determined |
| 785 | Dan | J. | Potter | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4168 | To Be Determined |
| 786 | John | | Prendergast | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5233 | To Be Determined |
| 787 | Kevin | J. | Prendergast | | | Unconfirmed | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5499 | To Be Determined |
| 788 | John | | Prenty | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5425 | To Be Determined |
| 789 | Frank | | Prescia | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4172 | To Be Determined |
| 790 | Bambang | | Priatno (Estate of) | | | Unconfirmed | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 466 | To Be Determined |
| 791 | Salvatore | T. | Princiotta | Jr. | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4174 | To Be Determined |
| 792 | Michael | J. | Prior | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4179 | To Be Determined |
| 793 | Brian | J. | Pritchard | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4181 | To Be Determined |
| 794 | William | | Privitar | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4183 | To Be Determined |
| 795 | Salvatore | | Provenzano | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1540 | To Be Determined |
| 796 | Vincent | | Puleo | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4190 | To Be Determined |
| 797 | Robert | | Pulizzotto | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4192 | To Be Determined |
| 798 | Daniel | P. | Purcell | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4194 | To Be Determined |
| 799 | Francis | Paul | Pursley | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2273 | To Be Determined |
| 800 | John | M. | Quevedo | Jr. | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4196 | To Be Determined |
| 801 | Michael | J. | Quevedo | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4198 | To Be Determined |
| 802 | Edwin | | Quinn | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4200 | To Be Determined |
| 803 | Peter | Adam | Quinn | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5235 | To Be Determined |
| 804 | Paul | G. | Quirke | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4202 | To Be Determined |
| 805 | James | P. | Rae | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4204 | To Be Determined |
| 806 | Robert | | Rae | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5236 | To Be Determined |
| 807 | Raymond | | Ragucci | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4206 | To Be Determined |
| 808 | Kenneth | M. | Rallis | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4215 | To Be Determined |
| 809 | Richard | | Ramaizel | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4217 | To Be Determined |
| 810 | Vigita | | Ramnath | | | India | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5427 | To Be Determined |
| 811 | Alfonso | | Ramos | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2296 | To Be Determined |
| 812 | Mildred | | Ramos | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4495 | To Be Determined |
| 813 | Robert | | Ramos | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2440 | To Be Determined |
| 814 | Michael | | Ramputi | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5237 | To Be Determined |
| 815 | Sebastian | | Raspanti | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4219 | To Be Determined |
| 816 | James | | Reddan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4225 | To Be Determined |
| 817 | Joshua | M. | Reder | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4227 | To Be Determined |
| 818 | Daniel | James | Reeber | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4229 | To Be Determined |
| 819 | Pamela | Rose | Reeves | | | United Kingdom | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3922 | To Be Determined |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 820 | Richard | | Regis | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4231 | To Be Determined |
| 821 | Joseph | | Reid | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4233 | To Be Determined |
| 822 | Timothy | J. | Reid | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4235 | To Be Determined |
| 823 | Charles | | Reilly | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4237 | To Be Determined |
| 824 | Thomas | P. | Reilly | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4239 | To Be Determined |
| 825 | John | E. | Reinhardt | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4241 | To Be Determined |
| 826 | Lloyd | | Rendall | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4243 | To Be Determined |
| 827 | John | | Renna | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5428 | To Be Determined |
| 828 | Francis | W. | Renois | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5239 | To Be Determined |
| 829 | Richard | | Resto | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5240 | To Be Determined |
| 830 | Alfred | W. | Retundie | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5429 | To Be Determined |
| 831 | Christopher | | Revere | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4245 | To Be Determined |
| 832 | Juan | L. | Reyes | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1569 | To Be Determined |
| 833 | Karem | | Reynoso | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4247 | To Be Determined |
| 834 | Frank | | Ricca | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5241 | To Be Determined |
| 835 | William | J. | Riccardulli | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4249 | To Be Determined |
| 836 | Daniel | | Ricciardi | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4251 | To Be Determined |
| 837 | Arthur | J. | Riccio | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5242 | To Be Determined |
| 838 | Steven | J. | Richards | | | Unconfirmed | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3075 | To Be Determined |
| 839 | Maurice | | Richardson | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4261 | To Be Determined |
| 840 | William | | Riordan | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5243 | To Be Determined |
| 841 | David | M. | Rivas | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4265 | To Be Determined |
| 842 | Carlos | A. | Rivera | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4267 | To Be Determined |
| 843 | Edwin | | Rivera | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4269 | To Be Determined |
| 844 | Jose | | Rivera | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5432 | To Be Determined |
| 845 | Omayra | | Rivera | | | Unconfirmed | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5501 | To Be Determined |
| 846 | Vincent | | Rivera | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5433 | To Be Determined |
| 847 | Michael | | Rizzo | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5245 | To Be Determined |
| 848 | Douglas | | Robinson | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5246 | To Be Determined |
| 849 | Kenneth | James | Robulak | | | Canada | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3932 | To Be Determined |
| 850 | Anthony | | Rocco | | | Unconfirmed | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4938 | To Be Determined |
| 851 | John | | Roche | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4288 | To Be Determined |
| 852 | Abimael | | Rodriguez | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2312 | To Be Determined |
| 853 | Carlota | | Rodriguez | | | Peru | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4498 | To Be Determined |
| 854 | David | | Rodriguez | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4499 | To Be Determined |
| 855 | Miriam | | Rodriguez | | | Dominican Republic | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2316 | To Be Determined |
| 856 | Rosaulina | | Rodriguez | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1583 | To Be Determined |
| 857 | John | T. | Rokee | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4298 | To Be Determined |
| 858 | William | | Romaka | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4305 | To Be Determined |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 859 | Frank | J. | Romano | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4504 | To Be Determined |
| 860 | John | B. | Rooney | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4307 | To Be Determined |
| 861 | Victor | J. | Rosa | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4309 | To Be Determined |
| 862 | Anthony | A. | Rosado | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4311 | To Be Determined |
| 863 | Gwennett | | Rosario | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2050 | To Be Determined |
| 864 | Michael | J. | Rossello | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5434 | To Be Determined |
| 865 | Louis | | Rotondo | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4321 | To Be Determined |
| 866 | David | | Rowan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4323 | To Be Determined |
| 867 | Mark | J. | Rowan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4325 | To Be Determined |
| 868 | James | J. | Rozas | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4327 | To Be Determined |
| 869 | Steven | | Ruggiero | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5437 | To Be Determined |
| 870 | Louis | | Ruggirello | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4329 | To Be Determined |
| 871 | Donald | J. | Ruland | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4331 | To Be Determined |
| 872 | Marshall | | Ryan | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5438 | To Be Determined |
| 873 | Susan | S. | Ryan | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5439 | To Be Determined |
| 874 | Thomas | D. | Ryan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4333 | To Be Determined |
| 875 | Michael | G. | Rynn | | | Unconfirmed | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P944 | To Be Determined |
| 876 | Matthew | John | Salmon | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4349 | To Be Determined |
| 877 | Robert | | Salmon | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4351 | To Be Determined |
| 878 | Reina | | Salzedo | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1605 | To Be Determined |
| 879 | Audrey | J. | Sammis | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5440 | To Be Determined |
| 880 | Clide | R. | Sampson | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4353 | To Be Determined |
| 881 | Carlos | H. | Sanchez | | | El Salvador | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1615 | To Be Determined |
| 882 | Concepcion | | Sanchez | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1617 | To Be Determined |
| 883 | Joe | N. | Sanders | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5252 | To Be Determined |
| 884 | Oscar | F. | Sandoval | | | Nicaragua | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1621 | To Be Determined |
| 885 | David | P. | Sandvik | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5253 | To Be Determined |
| 886 | Robert | | Santandrea | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4358 | To Be Determined |
| 887 | Luis | | Santiago | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2335 | To Be Determined |
| 888 | David | A. | Santise | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5254 | To Be Determined |
| 889 | Christopher | | Santos | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5255 | To Be Determined |
| 890 | Thelma | | Savery | | | Belize | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4365 | To Be Determined |
| 891 | Thomas | | Scally | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4367 | To Be Determined |
| 892 | Robert | | Scally (Estate of) | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5442 | To Be Determined |
| 893 | Philip | J. | Scarfi | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5443 | To Be Determined |
| 894 | Benedict | | Scarsella | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4372 | To Be Determined |
| 895 | Carl | | Scheetz | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4381 | To Be Determined |
| 896 | Donald | | Schipf | | | Unconfirmed | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3085 | To Be Determined |
| 897 | Brian | M. | Schmitt | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5256 | To Be Determined |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 898 | Robert | | Schmitt | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4385 | To Be Determined |
| 899 | Edward | J. | Schneider | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5257 | To Be Determined |
| 900 | Peter | A. | Schoepe | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4389 | To Be Determined |
| 901 | Daniel | R. | Schofield | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4391 | To Be Determined |
| 902 | Robert | | Schumacker | | | Unconfirmed | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4952 | To Be Determined |
| 903 | Richard | Edward | Scola | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5260 | To Be Determined |
| 904 | Anthony | F. | Scolavino | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4514 | To Be Determined |
| 905 | Howard | | Scott | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5261 | To Be Determined |
| 906 | Daniel | Paul | Seaman | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5444 | To Be Determined |
| 907 | David | | Sears | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5262 | To Be Determined |
| 908 | David | | Sedacca | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4397 | To Be Determined |
| 909 | Ralph | P. | Seiter | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5263 | To Be Determined |
| 910 | Jeffrey | | Sentowski | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4399 | To Be Determined |
| 911 | Lawrence | R. | Senzel | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5264 | To Be Determined |
| 912 | Anthony | E. | Sercia | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5446 | To Be Determined |
| 913 | William | J. | Sergio | | | Unconfirmed | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3947 | To Be Determined |
| 914 | Barbara | | Serna | | | Unconfirmed | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 565 | To Be Determined |
| 915 | Michael | | Shagi (Estate of) | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4524 | To Be Determined |
| 916 | Stephen | J. | Sharp | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5265 | To Be Determined |
| 917 | Kevin | M. | Shea | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1637 | To Be Determined |
| 918 | John | B. | Sheehan | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5266 | To Be Determined |
| 919 | Rodney | C. | Sherard | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4410 | To Be Determined |
| 920 | Edward | John | Shields | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5267 | To Be Determined |
| 921 | Scott | | Shields | | | Unconfirmed | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3949 | To Be Determined |
| 922 | Steven | M. | Shtab | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4414 | To Be Determined |
| 923 | Frederic | | Siboulet | | | France | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3950 | To Be Determined |
| 924 | Fabian | | Silva | Jr. | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4418 | To Be Determined |
| 925 | Wendy | Christina | Silva-Smith | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4526 | To Be Determined |
| 926 | Brian | | Singer | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4422 | To Be Determined |
| 927 | Clarence | | Singleton | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5268 | To Be Determined |
| 928 | Neil | | Skow | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4424 | To Be Determined |
| 929 | Terence | P. | Slane | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5269 | To Be Determined |
| 930 | Gareth | A. | Smith | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4428 | To Be Determined |
| 931 | Michael | A. | Smith | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4435 | To Be Determined |
| 932 | Neta | | Smith | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1663 | To Be Determined |
| 933 | Peter | | Smith | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4439 | To Be Determined |
| 934 | Todd | M. | Smith | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5270 | To Be Determined |
| 935 | Michael | Paul | Smith (Estate of) | Jr. | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4437 | To Be Determined |
| 936 | Andrew | W. | Sochinski | | | Unconfirmed | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4955 | To Be Determined |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 937 | Salvatore | | Sodano | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4441 | To Be Determined |
| 938 | Richard | | Souto | | | Unconfirmed | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3093 | To Be Determined |
| 939 | Michael | | Spiller | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4445 | To Be Determined |
| 940 | Donald | J. | Spurrell | | | Unconfirmed | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5503 | To Be Determined |
| 941 | Anthony | Joseph | Squillante | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5272 | To Be Determined |
| 942 | Clifford | William | Stabner | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4447 | To Be Determined |
| 943 | Joseph | R. | Stach | Jr. | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4449 | To Be Determined |
| 944 | Nelly | | Stanicich | | | Argentina | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1668 | To Be Determined |
| 945 | John | | Starace | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4451 | To Be Determined |
| 946 | Peter | | Stathis | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4455 | To Be Determined |
| 947 | Dennis | | Stefanak | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4457 | To Be Determined |
| 948 | Harry | F. | Stefandel | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4459 | To Be Determined |
| 949 | William | A. | Steinbuch | III | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4461 | To Be Determined |
| 950 | Maximino | | Sterling | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1673 | To Be Determined |
| 951 | John | M. | Stiastny | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4548 | To Be Determined |
| 952 | Eugene | | Stolowski | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4463 | To Be Determined |
| 953 | Ethan | | Strauss | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2384 | To Be Determined |
| 954 | Paul | | Stroessner | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4472 | To Be Determined |
| 955 | Stephen | E. | Stroh | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5273 | To Be Determined |
| 956 | Scott | C. | Stromer | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4474 | To Be Determined |
| 957 | Anthony | E. | Suchon | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5450 | To Be Determined |
| 958 | Gerard | | Suden | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4478 | To Be Determined |
| 959 | Christopher | Gerald | Suhr | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4549 | To Be Determined |
| 960 | Devindra | | Sukhram | | | Guyana | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5276 | To Be Determined |
| 961 | Linda | | Sulfaro | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1679 | To Be Determined |
| 962 | Edward | | Sullivan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4483 | To Be Determined |
| 963 | John | Joseph | Sullivan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4487 | To Be Determined |
| 964 | Lawrence | J. | Sullivan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4491 | To Be Determined |
| 965 | James | W. | Sullivan (Estate of) | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4485 | To Be Determined |
| 966 | Jerald | L. | Sullivan (Estate of) | Jr. | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1684 | To Be Determined |
| 967 | Randolph | J. | Supek | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4493 | To Be Determined |
| 968 | Robert | | Sutton | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4495 | To Be Determined |
| 969 | Alfred | | Suwara | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4497 | To Be Determined |
| 970 | Otto | W. | Suwara | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4499 | To Be Determined |
| 971 | Ronald | | Svec | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4501 | To Be Determined |
| 972 | Thomas | | Swannick | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4503 | To Be Determined |
| 973 | Gerard | F. | Sweeney | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4505 | To Be Determined |
| 974 | Joseph | | Swick | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4507 | To Be Determined |
| 975 | Steven | M. | Syrop | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5282 | To Be Determined |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 976 | Joseph | | Szymanski | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4509 | To Be Determined |
| 977 | Soudabeh | | Tabatabai | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5451 | To Be Determined |
| 978 | John | Francis | Taggart | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4513 | To Be Determined |
| 979 | Timothy | J. | Tarpey | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4535 | To Be Determined |
| 980 | Expedito | | Tavarez | | | Dominican Republic | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5453 | To Be Determined |
| 981 | Havergail | | Taylor | | | Unconfirmed | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3981 | To Be Determined |
| 982 | Roxanne | | Taylor | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5454 | To Be Determined |
| 983 | Recioe | | Thomas | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2721 | To Be Determined |
| 984 | Lloyd | Anthony | Thompson | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5459 | To Be Determined |
| 985 | Dennis | J. | Thomson | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4545 | To Be Determined |
| 986 | Roderic | S. | Tierney | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5284 | To Be Determined |
| 987 | Richard | | Tishler | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4555 | To Be Determined |
| 988 | John | A. | Tiska | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5460 | To Be Determined |
| 989 | Anthony | | Tito | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5285 | To Be Determined |
| 990 | Michael | K. | Tobin | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4560 | To Be Determined |
| 991 | Edward | H. | Tomaszewski | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5286 | To Be Determined |
| 992 | Salvatore | S. | Torcivia | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4562 | To Be Determined |
| 993 | Gabriel | | Torres | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5461 | To Be Determined |
| 994 | Louis | | Torres | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2403 | To Be Determined |
| 995 | Miguel | | Torres | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5289 | To Be Determined |
| 996 | Michael | | Tracy | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5290 | To Be Determined |
| 997 | William | | Tracy (Estate of) | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4564 | To Be Determined |
| 998 | John | | Treglia | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4566 | To Be Determined |
| 999 | Joseph | M. | Trezza | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4568 | To Be Determined |
| 1,000 | Alfred | | Trinidad | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4570 | To Be Determined |
| 1,001 | Douglas | | Tripken | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4581 | To Be Determined |
| 1,002 | Michael | | Tripptree | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4583 | To Be Determined |
| 1,003 | Louis | M. | Troisi | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4585 | To Be Determined |
| 1,004 | Stanley | | Trojanowski | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4587 | To Be Determined |
| 1,005 | Larry | | Troy | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4589 | To Be Determined |
| 1,006 | Dell | | Truax | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4591 | To Be Determined |
| 1,007 | Kevin | M. | Tully | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4593 | To Be Determined |
| 1,008 | Steven | | Turilli | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4595 | To Be Determined |
| 1,009 | Thomas | V. | Turilli | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5291 | To Be Determined |
| 1,010 | Joseph | A. | Tursi | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4597 | To Be Determined |
| 1,011 | Antonina | | Tutkaj | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2567 | To Be Determined |
| 1,012 | John | M. | Tyson | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4599 | To Be Determined |
| 1,013 | Nosa | E. | Ugiagbe | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1711 | To Be Determined |
| 1,014 | Gisela | | Valencia | | | Unconfirmed | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1713 | To Be Determined |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1,015 | Robert | | Van Houten | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4608 | **To Be Determined** |
| 1,016 | William | C. | Van Name | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4614 | **To Be Determined** |
| 1,017 | Bruce | J. | Van Nosdall | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4616 | **To Be Determined** |
| 1,018 | Jennifer | Leigh | Van Zanten | | | Unconfirmed | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 580 | **To Be Determined** |
| 1,019 | Anthony | | Vanacore | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4618 | **To Be Determined** |
| 1,020 | Robert | | Varese | Jr. | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4620 | **To Be Determined** |
| 1,021 | Yuni | | Vasquez | | | Dominican Republic | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1720 | **To Be Determined** |
| 1,022 | Al | | Vega | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4624 | **To Be Determined** |
| 1,023 | Charles | | Vella | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4629 | **To Be Determined** |
| 1,024 | James | A. | Vella | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4631 | **To Be Determined** |
| 1,025 | Suzanne | | Venezia | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1824 | **To Be Determined** |
| 1,026 | Lawrence | | Vento | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5293 | **To Be Determined** |
| 1,027 | Nellie | | Verdejo | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4633 | **To Be Determined** |
| 1,028 | John | S. | Verme | | | Unconfirmed | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5508 | **To Be Determined** |
| 1,029 | John | | Verrengia | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4635 | **To Be Determined** |
| 1,030 | Timothy | | Villari | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4643 | **To Be Determined** |
| 1,031 | Dominick | | Vincenti | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4645 | **To Be Determined** |
| 1,032 | Bryan | | Violetto | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4647 | **To Be Determined** |
| 1,033 | Darlene | Helen | Vollenberg | | | Unconfirmed | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4005 | **To Be Determined** |
| 1,034 | Gerard | | Von Essen | | | Unconfirmed | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4965 | **To Be Determined** |
| 1,035 | Brian | | Voos | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4649 | **To Be Determined** |
| 1,036 | Edward | | Wagner | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4651 | **To Be Determined** |
| 1,037 | Daniel | S. | Walis | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5295 | **To Be Determined** |
| 1,038 | Mickey | | Walker | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4653 | **To Be Determined** |
| 1,039 | Brian | P. | Wall | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5296 | **To Be Determined** |
| 1,040 | Patrick | | Wall | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5297 | **To Be Determined** |
| 1,041 | Kerry | M. | Walsh | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4660 | **To Be Determined** |
| 1,042 | Margaret | L. | Walsh | | | Unconfirmed | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP241 | **To Be Determined** |
| 1,043 | Neil | Patrick | Walsh | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4563 | **To Be Determined** |
| 1,044 | Frank | J. | Ward | | | Unconfirmed | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2749 | **To Be Determined** |
| 1,045 | Marion | Morvet | Ward | | | Unconfirmed | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3144 | **To Be Determined** |
| 1,046 | Richard | H. | Ward | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4565 | **To Be Determined** |
| 1,047 | Sandra | | Ward | | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4566 | **To Be Determined** |
| 1,048 | Thomas | P. | Ward | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5298 | **To Be Determined** |
| 1,049 | Wayne | A. | Warren | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4670 | **To Be Determined** |
| 1,050 | Romuald | | Waszkielewicz | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5464 | **To Be Determined** |
| 1,051 | Gregory | A. | Waters (Estate of) | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5300 | **To Be Determined** |
| 1,052 | Michael | A. | Weaver | Sr. | | Unconfirmed | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3147 | **To Be Determined** |
| 1,053 | William | G. | Weinert | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4676 | **To Be Determined** |

**EXHIBIT D-3**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Personal-Injury Common-Law Claims (Foreign or Citizenship Unconfirmed)**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | Date Plaintiff Added | Docket Entry When First Added to Complaint | Judgment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1,054 | Gregg | | Weisenburger | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5465 | To Be Determined |
| 1,055 | Gary | Dennis | Welge | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5301 | To Be Determined |
| 1,056 | Michael | | Welsh | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5466 | To Be Determined |
| 1,057 | James | M. | Werner | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4685 | To Be Determined |
| 1,058 | Kevin | | Whalen | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4697 | To Be Determined |
| 1,059 | Paul | A. | Whalen | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4703 | To Be Determined |
| 1,060 | Brendan | J. | Whelan | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4705 | To Be Determined |
| 1,061 | Henry | W. | White | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5302 | To Be Determined |
| 1,062 | Yaeno | | White | | | Unconfirmed | 9/10/2004 | DKT 432; 1:03-md-01570-GBD-SN; P5467 | To Be Determined |
| 1,063 | Steve | | Wiesner | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4719 | To Be Determined |
| 1,064 | Michael | | Wilbur | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4721 | To Be Determined |
| 1,065 | George | | Wilton | Jr. | | Unconfirmed | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4575 | To Be Determined |
| 1,066 | Ken | | Wiltse | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5303 | To Be Determined |
| 1,067 | Kenneth | | Winkler | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4733 | To Be Determined |
| 1,068 | Walter | | Wissell | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5304 | To Be Determined |
| 1,069 | John | J. | Wojcik | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4735 | To Be Determined |
| 1,070 | Clifford | | Wolken | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4737 | To Be Determined |
| 1,071 | William | E. | Woodlon | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4739 | To Be Determined |
| 1,072 | William | | Woytkin | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4741 | To Be Determined |
| 1,073 | Robert | Eric | Wright | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4745 | To Be Determined |
| 1,074 | William | K. | Wright | | | Unconfirmed | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3165 | To Be Determined |
| 1,075 | Gregory | | Wyckoff | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4747 | To Be Determined |
| 1,076 | Neal | | Yellen | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4759 | To Be Determined |
| 1,077 | Dianne | | Young | | | Unconfirmed | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 671 | To Be Determined |
| 1,078 | John | E. | Young | | | Unconfirmed | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5307 | To Be Determined |
| 1,079 | Thomas | H. | Young | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4761 | To Be Determined |
| 1,080 | Angelo | | Zecca | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4763 | To Be Determined |
| 1,081 | Helen | | Zerlin | | | Unconfirmed | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5489 | To Be Determined |
| 1,082 | Dennis | | Zimmerman | | | Unconfirmed | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4765 | To Be Determined |