# EXHIBIT A

| Date | Time Keeper | Narrative | Hours Sought Relating to Breach | Fees Sought Relating to Breach |
|---|---|---|---|---|
| 7/15/2021 | Rapawy, Gregory G. | Review article related to violation of protective order; correspond with U.S. Attorney's Office regarding same. | 0.7 | $ 686.00 |
| 7/15/2021 | Shen, Andrew C. | Work on motion to enforce protective order; research for same; telephone call with internal team regarding same. | 2.3 | $ 2,185.00 |
| 7/15/2021 | Young, Christopher M. | Research for motion to enforce protective order. | 0.8 | $ 460.00 |
| 7/16/2021 | Cohen, Susan D. | Correspondence with internal team regarding violation of protective order; assist with preparation of declarations for motion to enforce protective order. | 1.5 | $ 645.00 |
| 7/16/2021 | Kellogg, Michael K. | Review article related to violation of protective order; correspondence and telephone calls regarding same. | 1 | $ 1,265.00 |
| 7/16/2021 | Murphy, Bernadette M. | Review article related to violation of protective order; assist with preparation of declarations regarding motion to enforce protective order. | 1.5 | $ 645.00 |
| 7/16/2021 | Rapawy, Gregory G. | Follow up regarding article related to violation of protective order; prepare note to client regarding same; prepare note to other counsel regarding same; telephone call with U.S. Attorney's office regarding same; research for motion to enforce protective order; work on motion to enforce protective order; coordinate preparation of declarations for same. | 7.5 | $ 7,350.00 |
| 7/16/2021 | Shen, Andrew C. | Coordinate preparation of declarations regarding motion to enforce protective order; correspondence and telephone call regarding same. | 3.8 | $ 3,610.00 |
| 7/16/2021 | Young, Christopher M. | Research for motion to enforce protective order; | 0.9 | $ 517.50 |
| 7/17/2021 | Rapawy, Gregory G. | Work on motion to enforce protective order. | 2.9 | $ 2,842.00 |
| 7/17/2021 | Shen, Andrew C. | Work on declarations for motion to enforce protective order. | 0.8 | $ 760.00 |
| 7/18/2021 | Kellogg, Michael K. | Work on motion to enforce protective order. | 2 | $ 2,530.00 |
| 7/18/2021 | Murphy, Bernadette M. | Review and edit motion for protective order and declarations in support of same; prepare exhibits for same. | 4.2 | $ 1,806.00 |
| 7/18/2021 | Rapawy, Gregory G. | Work on motion to enforce protective order; circulate same to client for review. | 4.8 | $ 4,704.00 |
| 7/18/2021 | Young, Christopher M. | Research for motion to enforce protective order. | 3.3 | $ 1,897.50 |
| 7/19/2021 | Briggs, Kimberly A. | Review and sign declaration for motion to enforce protective order. | 0.2 | $ 92.00 |
| 7/19/2021 | Cohen, Susan D. | Review and sign declaration for motion to enforce protective order. | 0.5 | $ 215.00 |
| 7/19/2021 | Duffy, Matthew M. | Review article related to violation of protective order; prepare declaration for motion to enforce protective order. | 0.5 | $ 402.50 |
| 7/19/2021 | Kellogg, Michael K. | Review motion to enforce protective order, declarations for same, and proposed order for same. | 1.5 | $ 1,897.50 |
| 7/19/2021 | Murphy, Bernadette M. | Review and edit motion to enforce protective order, declarations for same, proposed order for same, and letter regarding sealed filing of same; assist with preparation for filing of same. | 3.5 | $ 1,505.00 |
| 7/19/2021 | Rapawy, Gregory G. | Work on motion to enforce protective order; prepare and coordinate preparation of declarations and proposed order for same; prepare letter regarding sealed filng of same; correspond with U.S. Attorney's Office regarding same. | 5.6 | $ 5,488.00 |
| 7/19/2021 | Shen, Andrew C. | Work on declarations for motion to enforce protective order. | 0.8 | $ 760.00 |
| 7/20/2021 | Murphy, Bernadette M. | Review and edit motion to enforce protective order; review declarations for same; prepare exhibits. | 5 | $ 2,150.00 |
| 7/20/2021 | Rapawy, Gregory G. | Work on motion to enforce protective order; prepare and coordinate preparation of declarations and proposed order for same; circulate same to client; respond to request from plaintiffs regarding extension of time. | 5.8 | $ 5,684.00 |
| 7/20/2021 | Shen, Andrew C. | Work on motion to enforce protective order and declarations for same. | 1.8 | $ 1,710.00 |
| 7/21/2021 | Cohen, Susan D. | Review and edit motion to enforce protective order. | 1 | $ 430.00 |
| 7/21/2021 | Kellogg, Michael K. | Discussion with internal team regarding motion to enforce protective order. | 1 | $ 1,265.00 |
| 7/21/2021 | Murphy, Bernadette M. | Prepare exhibits for motion to enforce protective order; assist with preparation for filing of same. | 2.5 | $ 1,075.00 |
| 7/21/2021 | Rapawy, Gregory G. | Work on motion to enforce protective order; prepare for filing of same; correspond with plaintiffs and other counsel regarding motion to enforce protective order; prepare declaration for same. | 3.5 | $ 3,430.00 |
| 7/21/2021 | Shen, Andrew C. | Work on motion to enforce protective order; prepare correspondence to opposing counsel regarding same; | 1.25 | $ 1,187.50 |
| 7/22/2021 | Murphy, Bernadette M. | Research court rules regarding submission of confidential proposed order; reivew and edit motion to enforce protective order; prepare exhibits. | 4 | $ 1,720.00 |
| 7/22/2021 | Rapawy, Gregory G. | Coordinate preparation of materials for motion to enforce protective order; correspond with counsel for plaintiffs and other counsel regarding motion to enforce protective order; work on proposed redactions; prepare joint status letter to court regarding same. | 5.1 | $ 4,998.00 |

| Date | Time Keeper | Narrative | Hours Sought Relating to Breach | Fees Sought Relating to Breach |
|---|---|---|---|---|
| 7/22/2021 | Shen, Andrew C. | Work on motion to enforce protective order. | 2.8 | $ 2,660.00 |
| 7/23/2021 | Kellogg, Michael K. | Review and file motion to enforce protective order. | 3 | $ 3,795.00 |
| 7/23/2021 | Murphy, Bernadette M. | Review and edit motion to enforce protective order; finalize exhibits. | 3.9 | $ 1,677.00 |
| 7/23/2021 | Rapawy, Gregory G. | [redacted]-work on motion to enforce protective order; respond to request from U.S. Attorney's Office regarding same; final review of same; coordinate filing of same; correspond with plaintiffs and other counsel regarding same; [redacted] | 5 | $ 4,900.00 |
| 7/23/2021 | Shen, Andrew C. | Work on motion to enforce protective order; [redacted] | 2.5 | $ 2,375.00 |
| 7/26/2021 | Shen, Andrew C. | Listen to podcast related to protective order violation; correspondence regarding same. | 1 | $ 950.00 |
| 7/27/2021 | Kellogg, Michael K. | Review protective order issue. | 1 | $ 1,265.00 |
| 7/27/2021 | Rapawy, Gregory G. | Review and comment on opposition to motion for protective order; respond to internal inquiry regarding reply in support of motion to enforce protective order. | 0.7 | $ 686.00 |
| 7/27/2021 | Shen, Andrew C. | Review opposition to motion to enforce protective order; work on reply to same. | 5.8 | $ 5,510.00 |
| 7/28/2021 | Burke, David M. | Review and cite-check reply in support of motion to enforce protective order. | 2.5 | $ 1,075.00 |
| 7/28/2021 | Kellogg, Michael K. | Work on reply in support of motion to enforce protective order. | 2.5 | $ 3,162.50 |
| 7/28/2021 | Rapawy, Gregory G. | Work on reply in support of motion to enforce protective order; prepare redacted version of same for client review; coordinate filing of same. | 5.9 | $ 5,782.00 |
| 7/28/2021 | Shen, Andrew C. | Work on reply in support of motion to enforce protective order; [redacted] | 2.5 | $ 2,375.00 |
| 7/29/2021 | Kellogg, Michael K. | File reply in support of motion for protective order; review letters from plaintiffs in response to same. | 2.5 | $ 3,162.50 |
| 7/29/2021 | Rapawy, Gregory G. | Coordinate filing of reply in support of motion to enforce protective order; review and comment on letters by plaintiffs in response to same; [redacted] | 1 | $ 980.00 |
| 7/29/2021 | Shen, Andrew C. | [redacted] review declarations regarding transcript leaks; [redacted]. | 1 | $ 950.00 |
| 8/12/2021 | Kellogg, Michael K. | Review order granting discovery regarding violation of protective order; circulate same to client; review proposed redactions. | 1 | $ 1,265.00 |
| 8/12/2021 | Rapawy, Gregory G. | Review and comment on order granting discovery regarding violation of protective order; coordinate preparation of redactions. | 0.4 | $ 392.00 |
| 8/13/2021 | Rapawy, Gregory G. | Prepare redactions for motion to enforce protective order; [redacted] | 0 | $ - |
| 8/13/2021 | Shen, Andrew C. | [redacted]; review and comment on letter regarding violation of protective order; [redacted] | 0.75 | $ 712.50 |
| 8/16/2021 | Kellogg, Michael K. | [redacted]; review and comment on filing on violation of protective order; emails regarding same; [redacted] | 0 | $ - |
| 8/16/2021 | Rapawy, Gregory G. | Prepare redactions for motion to enforce protective order; [redacted] | 0 | $ - |
| 8/16/2021 | Shen, Andrew C. | [redacted] review declarations submitted by Plaintiffs. | 1 | $ 950.00 |

| Date | Time Keeper | Narrative | Hours Sought Relating to Breach | Fees Sought Relating to Breach |
|---|---|---|---|---|
| 8/17/2021 | Rapawy, Gregory G. | Work on proposed redactions for motion to enforce protective order; correspond with opposing and other counsel regarding same; | 0 | $ - |
| 8/17/2021 | Young, Christopher M. | prepare proposed confidentiality designations for exhibit to motion for protective order; | 0 | $ - |
| 8/30/2021 | Shen, Andrew C. | review court order regarding discovery into violation or protective order; | 0.5 | $ 475.00 |
| 8/31/2021 | Rapawy, Gregory G. | Follow up on order regarding breach of protective order; correspond with other defense counsel regarding same; correspond with court reporter regarding same; | 0 | $ - |
| 9/3/2021 | Rapawy, Gregory G. | Review and comment on correspondence from counsel for Yahoo News regarding motion to intervene; review and comment on motion to intervene; work on opposition to same; follow up on request to court reporter regarding court order; correspond with counsel for other defendants regarding response to court order; | 4 | $ 3,920.00 |
| 9/4/2021 | Rapawy, Gregory G. | Work on opposition to motion to intervene. | 9 | $ 8,820.00 |
| 9/5/2021 | Rapawy, Gregory G. | Work on opposition to motion to intervene. | 8.1 | $ 7,938.00 |
| 9/5/2021 | Young, Christopher M. | ; work on opposition to motion to intervene. | 0.9 | $ 517.50 |
| 9/6/2021 | Rapawy, Gregory G. | Work on opposition to motion to intervene; coordinate filing of same; circulate same to client; | 5 | $ 4,900.00 |
| 9/7/2021 | Rapawy, Gregory G. | Work on opposition to motion to intervene; coordinate filing of same; review and comment on court order staying deadline; follow up with court reporter and other defendants regarding responses to court order. | 6.5 | $ 6,370.00 |
| 9/7/2021 | Shen, Andrew C. | Work on opposition to motion to intervene; | 2 | $ 1,900.00 |
| 9/23/2021 | Rapawy, Gregory G. | Review and comment on court order denying motion to intervene; follow up regarding same. | 0.5 | $ 490.00 |
| 9/27/2021 | Burke, David M. | Review response to court order. | 0.1 | $ 43.00 |
| 9/27/2021 | Rapawy, Gregory G. | Prepare response to court order; coordinate filing of same; correspond with court reporter and counsel for other defendants regarding same; review and comment on declarations from Kreindler firm. | 3.3 | $ 3,234.00 |
| 9/28/2021 | Burke, David M. | Review and cite-check letter to court regarding violation of protective order. | 2.5 | $ 1,075.00 |
| 9/28/2021 | Rapawy, Gregory G. | Review and comment on filings concerning violation of protective order; work on letter to court regarding same. | 4.9 | $ 4,802.00 |
| 9/28/2021 | Shen, Andrew C. | Work on letter to the Court regarding violation of protective order; | 6.5 | $ 6,175.00 |
| 9/28/2021 | Young, Christopher M. | Review and comment on filings concerning violation of protective order; work on letter to court regarding same; research for same. | 4 | $ 2,300.00 |
| 9/29/2021 | Kellogg, Michael K. | Finalize and file letter to court regarding violation of protective order. | 1.8 | $ 2,277.00 |
| 9/29/2021 | Rapawy, Gregory G. | Work on letter to court regarding violation of protective order; prepare proposed redactions to same; coordinate filing of same. | 1.8 | $ 1,764.00 |
| 9/29/2021 | Shen, Andrew C. | ; finalize letter to Court regarding violation of protective order. | 1 | $ 950.00 |
| 9/29/2021 | Young, Christopher M. | Review and edit letter to court regarding violation of protective order; | 0.2 | $ 115.00 |
| 9/30/2021 | Shen, Andrew C. | review filings regarding violation of protective order. | 1 | $ 950.00 |
| 10/1/2021 | Kellogg, Michael K. | Review and comment on court order regarding declarations from and Kreindler firm and J. Fawcett laptop. | 0.5 | $ 632.50 |

| Date | Time Keeper | Narrative | Hours Sought Relating to Breach | Fees Sought Relating to Breach |
|---|---|---|---|---|
| 10/1/2021 | Rapawy, Gregory G. | Review and comment on letter and declarations from Kreindler firm; review and comment on court order regarding declarations from Kreindler firm and J. Fawcett laptop. | 1.1 | $ 1,078.00 |
| 10/1/2021 | Shen, Andrew C. | Review and comment on letter and declarations from Kreindler firm; [redacted] review and comment on court order regarding declarations from Kreindler firm and J. Fawcett laptop. | 2 | $ 1,900.00 |
| 10/4/2021 | Rapawy, Gregory G. | Review and comment on court order setting evidentiary hearing; correspondence with internal team regarding same; review and comment on document requests to Kreindler firm and J. Fawcett. | 2 | $ 1,960.00 |
| 10/4/2021 | Shen, Andrew C. | Prepare document requests to Kreindler firm and J. Fawcett; prepare discovery motion regarding same; review declarations filed by Kreindler firm; review court order setting evidentiary hearing. | 3.5 | $ 3,325.00 |
| 10/4/2021 | Young, Christopher M. | [redacted]; research privilege issues related to investigations of protective order violations. | 0.8 | $ 460.00 |
| 10/5/2021 | Burke, David M. | Review and edit document requests to Kreindler firm and J. Fawcett; review and edit motion regarding same. | 1.8 | $ 774.00 |
| 10/5/2021 | Endo, Mary Ann K. | Factual research regarding J. Fawcett and his relationship with Kreindler firm. | 1.8 | $ 819.00 |
| 10/5/2021 | Hansen, Mark C. | Correspondence with internal team regarding preparation for evidentiary hearing and related issues. | 2 | $ 2,530.00 |
| 10/5/2021 | Kellogg, Michael K. | Formulate strategy for evidentiary hearing. | 1 | $ 1,265.00 |
| 10/5/2021 | Moore, Robert L. | Research for preparation for evidentiary hearing. | 3 | $ 1,380.00 |
| 10/5/2021 | Rapawy, Gregory G. | Confer with M. Hansen regarding preparation for evidentiary hearing; coordinate preparation for evidentiary hearing; review and comment on document requests to Kreindler firm and J. Fawcett. | 4.5 | $ 4,410.00 |
| 10/5/2021 | Shen, Andrew C. | Work on discovery motion regarding document requests to Kreindler firm and J. Fawcett; attend meet-and-confer telephone call regarding same. | 5.8 | $ 5,510.00 |
| 10/5/2021 | Young, Christopher M. | Research privilege issues related to investigations of protective order violations; respond to inquiry from A. Shen regarding discovery requests to Kreindler firm; research discovery from journalists; attend meet-and-confer telephone call regarding discovery requests to Kreindler firm. | 5 | $ 2,875.00 |
| 10/6/2021 | Burke, David M. | Correspondence with internal team regarding discovery requests; coordinate paralegal coverage for evidentiary hearing and related projects. | 0.2 | $ 86.00 |
| 10/6/2021 | Endo, Mary Ann K. | Factual research regarding J. Fawcett and his relationship with Kreindler firm. | 3.3 | $ 1,501.50 |
| 10/6/2021 | Hansen, Mark C. | Review case materials; draft cross examination outlines; correspondence and videoconference with internal team regarding preparation for evidentiary hearing. | 4 | $ 5,060.00 |
| 10/6/2021 | Kellogg, Michael K. | Correspondence and conferences with internal team regarding evidentiary hearing. | 1 | $ 1,265.00 |
| 10/6/2021 | Klineberg, Geoffrey M. | Conference with G. Rapawy regarding professional responsibility issues related to evidentiary hearing; research regarding same; correspondence with internal team regarding authorization to review documents under FBI protective order. | 1.8 | $ 1,764.00 |
| 10/6/2021 | Moore, Robert L. | Research for preparation for evidentiary hearing. | 2 | $ 920.00 |
| 10/6/2021 | Murphy, Bernadette M. | Coordinate paralegal coverage for evidentiary hearing and related projects; confer with G. Rapawy regarding same. | 2.5 | $ 1,075.00 |
| 10/6/2021 | Rapawy, Gregory G. | Respond to inquiries from M. Hansen regarding preparation for evidentiary hearing; confer with G. Klineberg regarding professional responsibility issues related to evidentiary hearing; [redacted] | 4 | $ 3,920.00 |
| 10/6/2021 | Shen, Andrew C. | Work on cross-examination outlines for evidentiary hearing; correspondence with counsel for Kreindler firm; work on motion for discovery; work on chronology of events. | 5.8 | $ 5,510.00 |
| 10/6/2021 | Young, Christopher M. | Research regarding Fifth Amendment privilege; compile documents for review by G. Klineberg regarding professional responsibility issues; compile documents for use at evidentiary hearing. | 3.2 | $ 1,840.00 |
| 10/7/2021 | Dorris, Daniel V. | Meet with team regarding upcoming protective order violation hearing; research Kreindler second declaration. | 1.3 | $ 1,157.00 |
| 10/7/2021 | Duffy, Matthew M. | Videoconference with internal team regarding preparation for evidentiary hearing. | 0.5 | $ 402.50 |
| 10/7/2021 | Endo, Mary Ann K. | Factual research regarding J. Fawcett and his relationship with Kreindler firm. | 6 | $ 2,730.00 |

| Date | Time Keeper | Narrative | Hours Sought Relating to Breach | Fees Sought Relating to Breach |
|---|---|---|---|---|
| 10/7/2021 | Hansen, Mark C. | Videoconference with internal team regarding preparation for evidentiary hearing; work on cross-examination outlines for J. Kreindler and J. Fawcett; review materials for same. | 4 | $ 5,060.00 |
| 10/7/2021 | Kellogg, Michael K. | Videoconference with internal team regarding preparation for evidentiary hearing; review materials regarding same. | 2 | $ 2,530.00 |
| 10/7/2021 | Klineberg, Geoffrey M. | Research New York rules of professional conduct regarding supervisory responsibility for non-lawyers; participate in videoconference with internal team regarding preparation for evidentiary hearing. | 1.5 | $ 1,470.00 |
| 10/7/2021 | Moore, Robert L. | Research for preparation for evidentiary hearing. | 3 | $ 1,380.00 |
| 10/7/2021 | Murphy, Bernadette M. | Correspondence with internal team regarding preparation for evidentiary hearing; coordinate paralegal coverage for same; coordinate vendor coverage for same. | 4 | $ 1,720.00 |
| 10/7/2021 | Rapawy, Gregory G. | Videoconference with internal team regarding preparation for evidentiary hearing; follow up regarding same; follow up on meet-and-confer with counsel for Kreindler firm. | 2.5 | $ 2,450.00 |
| 10/7/2021 | Shen, Andrew C. | Work on cross-examination outlines; attend meet-and-confer telephone call with counsel from Kreindler firm regarding discovery dispute; follow up regarding same; videoconference with internal team regarding preparation for evidentiary hearing; work on logistics for evidentiary hearing. | 9.3 | $ 8,835.00 |
| 10/7/2021 | Young, Christopher M. | Ressearch regarding Fifth Amendment privilege; videoconference with internal team regarding preparation for evidentiary hearing; attend meet-and-confer telephone call regarding discovery requests to Kreindler firm; follow up regarding same; prepare joint letter to court regarding discovery disputes. | 6.7 | $ 3,852.50 |
| 10/8/2021 | Coben, Spencer J. | Factual research regarding J. Fawcett and his relationship with Kreindler firm. | 2 | $ 290.00 |
| 10/8/2021 | Endo, Mary Ann K. | Prepare summary of evidence concerning J. Fawcett and his relationship with Kreindler firm.. | 3.1 | $ 1,410.50 |
| 10/8/2021 | Hansen, Mark C. | Review materials for cross-examination outlines; prepare for evidentiary hearing. | 2 | $ 2,530.00 |
| 10/8/2021 | Moore, Robert L. | Research for preparation for evidentiary hearing. | 4 | $ 1,840.00 |
| 10/8/2021 | Murphy, Bernadette M. | Meeting with C. Sella regarding hearing preparation; review internal correspondence and draft submissions. | 2.5 | $ 1,075.00 |
| 10/8/2021 | Rapawy, Gregory G. | Work on joint letter to court regarding document discovery for evidentiary hearing; conduct and coordinate research for evidentiary hearing. | 3.5 | $ 3,430.00 |
| 10/8/2021 | Sella, Chandler J. | Review court rules, standing orders, and recent filings to prepare for hearing. | 5 | $ 1,575.00 |
| 10/8/2021 | Shen, Andrew C. | Meet and confer with counsel for Kreindler firm and other Plaintiffs regarding discovery disputes; prepare and file joint letter regarding same; work on cross-examination outlines; work on discovery correspondence regarding breach issue. | 6.3 | $ 5,985.00 |
| 10/9/2021 | Shen, Andrew C. | Work on cross-examination outlines. | 4 | $ 3,800.00 |
| 10/10/2021 | Hansen, Mark C. | Work on J. Fawcett cross-examination outline; correspondence with internal team regarding preparation for evidentiary hearing. | 2.5 | $ 3,162.50 |
| 10/10/2021 | Kellogg, Michael K. | Prepare for evidentiary hearing. | 2 | $ 2,530.00 |
| 10/10/2021 | Rapawy, Gregory G. | Work on J. Kreindler cross-examination outline; research for evidentiary hearing. | 4.5 | $ 4,410.00 |
| 10/10/2021 | Shen, Andrew C. | Work on cross-examination outlines. | 6.5 | $ 6,175.00 |
| 10/11/2021 | Kellogg, Michael K. | Review materials for preparation for evidentiary hearing; review and comment on J. Fawcett cross-examination outline. | 1 | $ 1,265.00 |
| 10/11/2021 | Moore, Robert L. | Research for preparation for evidentiary hearing. | 7.3 | $ 3,358.00 |
| 10/11/2021 | Murphy, Bernadette M. | Review cross-examination outlines and exhibits; correspond with C. Sella regarding hearing preparations. | 2.5 | $ 1,075.00 |
| 10/11/2021 | Rapawy, Gregory G. | Work on J. Kreindler cross-examination outline; research for evidentiary hearing; correspond with internal team regarding same. | 8.7 | $ 8,526.00 |
| 10/11/2021 | Sella, Chandler J. | Review materials collected for hearing; research regarding courtroom technology; prepare exhibits for hearing; review cross-examination outlines and collect exhibits cited. | 7 | $ 2,205.00 |
| 10/11/2021 | Shen, Andrew C. | Work on cross-examination outlines; | 5 | $ 4,750.00 |
| 10/11/2021 | Young, Christopher M. | Research Fifth Amendment privilege; collect materials for evidentiary hearing and respond to inquiry from G. Rapawy regarding same. | 2.6 | $ 1,495.00 |
| 10/12/2021 | Burke, David M. | Review and edit letter to court regarding forensic imaging of laptop. | 0.4 | $ 172.00 |
| 10/12/2021 | Dorris, Daniel V. | Telephone call with          regarding forensic imaging of Fawcett devices. | 0.5 | $ 445.00 |

| Date | Time Keeper | Narrative | Hours Sought Relating to Breach | Fees Sought Relating to Breach |
|---|---|---|---|---|
| 10/12/2021 | Kellogg, Michael K. | Review materials for cross examination at hearing; review letters to court. | 1.5 | $ 1,897.50 |
| 10/12/2021 | Klineberg, Geoffrey M. | Conference with G. Rapawy regarding professional responsibility issues relevant to evidentiary hearing and limits on contempt authority; ▮▮▮▮▮; review materials for evidentiary hearing. | 3.5 | $ 3,626.00 |
| 10/12/2021 | Moore, Robert L. | Research for preparation for evidentiary hearing. | 4.2 | $ 1,932.00 |
| 10/12/2021 | Murphy, Bernadette M. | Review exhibits; review submissions, drafts, and email; research regarding computer forensic review. | 1.7 | $ 731.00 |
| 10/12/2021 | Rapawy, Gregory G. | Work on J. Kreindler cross-examination outline; correspond with U.S. Attorney's Office re confidentiality issues; confer with G. Klineberg regarding research on professional responsibility issues; review letters from counsel for Kreindler firm and counsel for J. Fawcett; work on letter to court regarding forensic imaging; work on reply letter to court regarding document requests. | 11.8 | $ 11,564.00 |
| 10/12/2021 | Sella, Chandler J. | Review and edit letter to court regarding forensic imaging of laptop; prepare exhibits for hearing; factual research regarding relationship between J. Fawcett and the Kreindler firm. | 5.3 | $ 1,669.50 |
| 10/12/2021 | Shen, Andrew C. | Work on cross-examination outlines; review letter to court from J. Fawcett; review letter to court from Kreindler firm; draft response; telephone call with information technology department to discuss forensic computer imaging; discuss additional witnesses with team. | 7.3 | $ 6,935.00 |
| 10/12/2021 | Young, Christopher M. | Work on cross-examination outlines. | 1.6 | $ 920.00 |
| 10/13/2021 | Burke, David M. | Review and proofread reply in support of discovery motion. | 0.2 | $ 86.00 |
| 10/13/2021 | Dorris, Daniel V. | Telephone call with ▮▮▮ -regarding forensic imaging of Fawcett devices. | 0.5 | $ 445.00 |
| 10/13/2021 | Hansen, Mark C. | Review cross examination outlines; review filings and correspondence regarding evidentiary hearing. | 2 | $ 2,530.00 |
| 10/13/2021 | Kellogg, Michael K. | Meet to discuss hearing points; review cross-examination outlines. | 2 | $ 2,530.00 |
| 10/13/2021 | Klineberg, Geoffrey M. | Review order postponing hearing; conference with G. Rapawy regarding cross-examination outlines; reviewing material for hearing preparation; research professional responsibility issues. | 3.7 | $ 3,626.00 |
| 10/13/2021 | Murphy, Bernadette M. | Coordinate paralegal coverage for evidentiary hearing; review and edit reply in support of discovery motion. | 2 | $ 860.00 |
| 10/13/2021 | Rapawy, Gregory G. | Work on J. Kreindler cross-examination outline; work on reply letter to court regarding document requests; confer with internal team regarding preparation for evidentiary hearing. | 8.5 | $ 8,330.00 |
| 10/13/2021 | Sella, Chandler J. | Review J. Hartney, A. Maloney, M. Benett and S. Pounian cross-examination outlines and collect exhibits; review and cite-check reply in support of discovery motion. | 5 | $ 1,575.00 |
| 10/13/2021 | Shen, Andrew C. | Work on reply letter to court regarding document requests; work on cross-examination outlines; confer with internal team regarding preparation for evidentiary hearing; review court order regarding J. Fawcett laptop. | 8.8 | $ 8,360.00 |
| 10/13/2021 | Young, Christopher M. | Review and edit cross-examination outlines; work on letter regarding discovery dispute; confer with internal team regarding preparation for evidentiary hearing. | 3.4 | $ 1,955.00 |
| 10/14/2021 | Hansen, Mark C. | Work on cross-examination outlines; review filings and correspondence related to evidentiary hearing. | 2 | $ 2,530.00 |
| 10/14/2021 | Klineberg, Geoffrey M. | Conference with G. Rapawy regarding professional responsibility issues relevant to evidentiary hearing; research regarding same; review materials for evidentiary hearing. | 2.7 | $ 2,646.00 |
| 10/14/2021 | Rapawy, Gregory G. | Correspond with internal team regarding document requests; work on J. Kreindler cross-examination outline; correspond with internal team regarding same. | 6.5 | $ 6,370.00 |
| 10/14/2021 | Sella, Chandler J. | Factual research regarding relationship between J. Fawcett and the Kreindler firm. | 3 | $ 945.00 |
| 10/14/2021 | Shen, Andrew C. | Work on cross-examination outlines; attend meet-and-confer telephone call with counsel for J. Fawcett and Kreindler firm; review court orders regarding protective order violation. | 4.8 | $ 4,560.00 |
| 10/14/2021 | Young, Christopher M. | ▮▮▮▮ attend meet-and-confer telephone call with J. Fawcett's counsel regarding discovery requests; confer with internal team regarding summary of meet-and-confer; prepare joint letter regarding J. Fawcett discovery. | 1.4 | $ 805.00 |
| 10/15/2021 | Hansen, Mark C. | Work on cross-examination outlines; review filings and correspondence related to evidentiary hearing. | 2 | $ 2,530.00 |
| 10/15/2021 | Kellogg, Michael K. | Work on issues for evidentiary hearing. | 1 | $ 1,265.00 |
| 10/15/2021 | Klineberg, Geoffrey M. | Review and comment on J. Kreindler cross-examination outline; respond to inquiry from M. Hansen regarding ethical limitations in speaking with the press; review summary of meet-and-confer telephone call with counsel for J. Fawcett. | 3.2 | $ 3,136.00 |

| Date | Time Keeper | Narrative | Hours Sought Relating to Breach | Fees Sought Relating to Breach |
|---|---|---|---|---|
| 10/15/2021 | Leverette, Darrin D. | Review, edit, and proofread joint letter to court regarding forensic analysis of J. Fawcett personal computer and devices. | 0.4 | $ 172.00 |
| 10/15/2021 | Rapawy, Gregory G. | Work on J. Kreindler cross-examination outline; respond to inquiry from M. Hansen regarding same; work on J. Hartney cross-examination outline; review and comment on joint letter regarding forensic analysis of J. Fawcett personal computer and devices; correspond with counsel for Kreindler firm and J. Fawcett regarding J. Fawcett possession of confidential information. | 8 | $ 7,840.00 |
| 10/15/2021 | Sella, Chandler J. | Prepare exhibits for evidentiary hearing. | 1 | $ 315.00 |
| 10/15/2021 | Shen, Andrew C. | Attend meet-and-confer telephone call with counsel for J. Fawcett counsel; prepare joint letter; work on cross-examination outlines. | 7.8 | $ 7,410.00 |
| 10/15/2021 | Young, Christopher M. | Prepare joint letter to court regarding forensic analysis of J. Fawcett personal computer and devices; attend meet-and-confer telephone call with J. Fawcett's counsel regarding discovery requests. | 3.5 | $ 2,012.50 |
| 10/16/2021 | Hansen, Mark C. | Work on J. Kreindler and J. Fawcett cross-examination outlines; review and comment on filings and correspondence related to evidentiary hearing. | 4 | $ 5,060.00 |
| 10/16/2021 | Shen, Andrew C. | Work on cross-examination outlines. | 4.3 | $ 4,085.00 |
| 10/17/2021 | Hansen, Mark C. | Review and revise cross examination outlines for J. Kreindler and J. Fawcett. | 4 | $ 5,060.00 |
| 10/17/2021 | Shen, Andrew C. | Work on joint letter regarding J. Fawcett discovery; work on cross-examination outlines. | 4.5 | $ 4,275.00 |
| 10/17/2021 | Young, Christopher M. | Work on joint letter regarding J. Fawcett discovery. | 3.6 | $ 2,070.00 |
| 10/18/2021 | Hansen, Mark C. | Work on cross-examination outlines; review correspondence regarding evidentiary hearing. | 2 | $ 2,530.00 |
| 10/18/2021 | Kellogg, Michael K. | Review joint letter regarding J. Fawcett discovery; | 0 | $ - |
| 10/18/2021 | Klineberg, Geoffrey M. | Review and comment on J. Kreindler cross-examination outline and other cross-examination outlines. | 2.3 | $ 2,254.00 |
| 10/18/2021 | Rapawy, Gregory G. | Work on J. Hartney cross-examination outline; review and comment on J. Kreindler cross-examination outline; review and comment on joint letter regarding J. Fawcett discovery. | 6.8 | $ 6,664.00 |
| 10/18/2021 | Sella, Chandler J. | Review and cite-check joint letter regarding J. Fawcett discovery; review J. Kreindler cross-examination outline and collect cited exhibits. | 11.5 | $ 3,622.50 |
| 10/18/2021 | Shen, Andrew C. | Attend meet-and-confer telephone call with counsel for J. Fawcett; work on joint letter regarding J. Fawcett discovery; work on cross-examination outlines; review and comment on email regarding J. Fawcett access to confidential information. | 8.5 | $ 8,075.00 |
| 10/18/2021 | Young, Christopher M. | Work on joint letter regarding J. Fawcett discovery; | 2.1 | $ 1,207.50 |
| 10/19/2021 | Hansen, Mark C. | Work on cross-examination outlines; correspond with internal team regarding evidentiary hearing. | 1.5 | $ 1,897.50 |
| 10/19/2021 | Kellogg, Michael K. | Review cross-examination outlines; | 0 | $ - |
| 10/19/2021 | Klineberg, Geoffrey M. | correspondence with A. Shen regarding J. Kreindler cross-examination on professional responsibility issue. | 0.2 | $ 3,626.00 |
| 10/19/2021 | Murphy, Bernadette M. | Review cross-examination outlines; prepare for evidentiary hearing; correspondence with C. Sella regarding same. | 2.5 | $ 1,075.00 |
| 10/19/2021 | Rapawy, Gregory G. | Correspond with internal team regarding handling of confidential information; correspond with counsel for J. Fawcett regarding J. Fawcett possession of confidential information; work on J. Fawcett cross-examination outline; | 4 | $ 3,920.00 |
| 10/19/2021 | Sella, Chandler J. | Factual research for evidentiary hearing; review J. Kreindler cross-examination outline and collect newly cited exhibits; review A. Maloney cross-examination outline; prepare exhibit list. | 7 | $ 2,205.00 |
| 10/19/2021 | Shen, Andrew C. | Work on cross-examination outlines; research professional responsibility issues. | 7.8 | $ 7,410.00 |
| 10/19/2021 | Young, Christopher M. | Work on motion regarding waiver of Fifth Amendment privilege. | 5.6 | $ 3,220.00 |
| 10/20/2021 | Hansen, Mark C. | Work on J. Fawcett cross-examination outline; review exhibits; correspond with internal team regarding discovery disputes. | 2 | $ 2,530.00 |

| Date | Time Keeper | Narrative | Hours Sought Relating to Breach | Fees Sought Relating to Breach |
|---|---|---|---|---|
| 10/20/2021 | Klineberg, Geoffrey M. | ███ review outline for J. Fawcett cross-examination. | 1 | $ 980.00 |
| 10/20/2021 | Rapawy, Gregory G. | Work on motion regarding Fifth Amendment privilege; call with C. Young regarding same. | 9 | $ 8,820.00 |
| 10/20/2021 | Sella, Chandler J. | Review J. Hartney cross-examination outline; review S. Pounian cross-examination outline; factual research for evidentiary hearing. | 5 | $ 1,575.00 |
| 10/20/2021 | Shen, Andrew C. | ███ revise cross-examination outlines; attend meet-and-confer telepone call with counsel for J. Fawcett. | 5.75 | $ 5,462.50 |
| 10/20/2021 | Young, Christopher M. | Work on motion regarding Fifth Amendment privilege; telephone call with G. Rapawy regarding same; ███ attend meet-and-confer telephone call regarding J. Fawcett discovery. | 1.1 | $ 632.50 |
| 10/21/2021 | Hansen, Mark C. | Review order resolving discovery disputes and scheduling hearing, and related correspondence; review cross-examination exhibits; review motion regarding Fifth Amendment privilege. | 2.3 | $ 2,909.50 |
| 10/21/2021 | Klineberg, Geoffrey M. | ███ review motion regarding Fifth Amendment privilege; review order resolving discovery disputes and scheduling hearing. | 1.7 | $ 1,666.00 |
| 10/21/2021 | Leverette, Darrin D. | Review, cite-check and edit motion regarding Fifth Amendment privilege. | 1.9 | $ 817.00 |
| 10/21/2021 | Murphy, Bernadette M. | Review, cite-check and edit motion regarding Fifth Amendment privilege; review filings and internal correspondence. | 2 | $ 860.00 |
| 10/21/2021 | Rapawy, Gregory G. | Work on motion regarding Fifth Amendment privilege; work on proposed redactions for confidential information; review and comment on order resolving discovery disputes and scheduling hearing. | 8.5 | $ 8,330.00 |
| 10/21/2021 | Schechinger, Caroline A. | Telephone call with C. Young regarding possible remedies for Kreindler & Kreindler's breach of the protective order; ███ | 0.3 | $ 172.50 |
| 10/21/2021 | Shen, Andrew C. | Work on cross-examination outlines; work on motion regarding Fifth Amendment privilege. | 5.8 | $ 5,510.00 |
| 10/21/2021 | Young, Christopher M. | Work on motion regarding Fifth Amendment privilege; telephone call with C. Schechinger regarding preparation for evidentiary hearing; work on case assessment memorandum for Embassy. | 1.2 | $ 690.00 |
| 10/22/2021 | Hansen, Mark C. | Review materials and correspondence to prepare for evidentiary hearing. | 1 | $ 1,265.00 |
| 10/22/2021 | Klineberg, Geoffrey M. | Review motion regarding Fifth Amendment privilege; review joint status letter. | 0.8 | $ 784.00 |
| 10/22/2021 | Rapawy, Gregory G. | Work on motion regarding Fifth Amendment privilege; final review and coordinate filing of same; ███. | 3 | $ 2,940.00 |
| 10/22/2021 | Schechinger, Caroline A. | Research potential remedies for protective order violation; work on memorandum regarding same. | 7.4 | $ 4,255.00 |
| 10/22/2021 | Sella, Chandler J. | Meet with internal team regarding hearing exhibits; prepare master exhibit set and list. | 3 | $ 945.00 |
| 10/22/2021 | Shen, Andrew C. | Work on cross-examination outlines; attend meet-and-confer telephone call with counsel for J. Fawcett; review and prepare exhibits; work on joint letter to court. | 7.5 | $ 7,125.00 |
| 10/23/2021 | Schechinger, Caroline A. | Work on memorandum regarding potential remedies for protective order violation. | 7 | $ 4,025.00 |
| 10/24/2021 | Schechinger, Caroline A. | Work on memorandum regarding potential remedies for protective order violation. | 3 | $ 1,725.00 |
| 10/24/2021 | Shen, Andrew C. | Work on cross-examination outlines for evidentiary hearing; research in preparation for same. | 4.5 | $ 4,275.00 |
| 10/24/2021 | Young, Christopher M. | Work on memorandum regarding duty to correct testimony. | 0.7 | $ 402.50 |
| 10/25/2021 | Endo, Mary Ann K. | Prepare exhibit for evidentiary hearing. | 0.1 | $ 45.50 |
| 10/25/2021 | Kellogg, Michael K. | Review J. Kreindler and J. Fawcett cross-examination outlines; review memorandum on potential remedies; ███ | 0 | $ - |
| 10/25/2021 | Klineberg, Geoffrey M. | Review cross-examination outlines; review letter from J. Fawcett regarding Fifth Amendment privilege. | 0.8 | $ 784.00 |

| Date | Time Keeper | Narrative | Hours Sought Relating to Breach | Fees Sought Relating to Breach |
|---|---|---|---|---|
| 10/25/2021 | Rapawy, Gregory G. | Review and comment on research memorandum regarding remedies for violation of protective order; coordinate and participate in research for evidentiary hearing; respond to inquiry from A. Shen regarding same; review and comment on M. Benett cross-examination outline; review and comment on A. Maloney cross-examination outline; review and comment on letter from J. Fawcett regarding Fifth Amendment privilege. | 5.7 | $ 5,586.00 |
| 10/25/2021 | Schechinger, Caroline A. | Work on memorandum regarding potential remedies for protective order violation; | 0 | $ - |
| 10/25/2021 | Shen, Andrew C. | Prepare for evidentiary hearing; prepare cross outlines; review letter from J. Fawcett regarding Fifth Amendment privilege; research for evidentiary hearing. | 7.5 | $ 7,125.00 |
| 10/26/2021 | Kellogg, Michael K. | Review and comment on Fifth Amendment filings; review materials from J. Fawcett document production. | 3 | $ 3,795.00 |
| 10/26/2021 | Klineberg, Geoffrey M. | Review correspondence regarding J. Fawcett document production and Fifth Amendment waiver issue. | 0.8 | $ 784.00 |
| 10/26/2021 | Murphy, Bernadette M. | Coordinate paralegal coverage for evidentiary hearing; review court filings. | 0.8 | $ 344.00 |
| 10/26/2021 | Rapawy, Gregory G. | Coordinate and participate in research for evidentiary hearing; review and comment on discovery correspondence to counsel for J. Fawcett; review and comment on order scheduling hearing on Fifth Amendment waiver issue; assist M. Kellogg with preparation for hearing on Fifth Amendment waiver issue. | 8.4 | $ 8,232.00 |
| 10/26/2021 | Schechinger, Caroline A. | Research follow-up questions regarding potential remedies for violation of protective order. | 10.6 | $ 6,095.00 |
| 10/26/2021 | Sella, Chandler J. | Correspond with courtroom technology personnel regarding evidentiary hearing; prepare request for use of electronic devices in courtroom; review exhibits and exhibit list; meeting with vendor regarding evidentiary hearing. | 8 | $ 2,520.00 |
| 10/26/2021 | Shen, Andrew C. | Work on cross-examination outlines; prepare exhibits; research evidentiary issues for hearing. | 9.3 | $ 8,835.00 |
| 10/26/2021 | Young, Christopher M. | Correspond with team regarding J. Fawcett document production; respond to inquiry from G. Rapawy regarding adverse inferences from invocation of Fifth Amendment privilege; assist M. Kellogg with preparation for hearing on Fifth Amendment waiver. | 3.8 | $ 2,185.00 |
| 10/27/2021 | Briggs, Kimberly A. | Review and prepare time-sensitive productions for further analysis in preparation for upcoming hearing. | 2 | $ 920.00 |
| 10/27/2021 | Dorris, Daniel V. | Research document production for protective order hearing. | 4.8 | $ 4,272.00 |
| 10/27/2021 | Duffy, Matthew M. | Respond to inquiry from G. Rapawy re document confidentiality issue for evidentiary hearing. | 0.8 | $ 644.00 |
| 10/27/2021 | Kellogg, Michael K. | Prepare for hearing on Fifth Amendment waiver issue; telephone call with client. | 8 | $ 10,120.00 |
| 10/27/2021 | Moore, Robert L. | Research and review document production from Kreindler firm; videoconference and correspondence with internal team regarding same. | 6.2 | $ 2,852.00 |
| 10/27/2021 | Murphy, Bernadette M. | Meeting and correspondence with C. Sella regarding hearing preparations, courtroom technology visit and questions, exhibits; review court submissions and exhibits. | 3.5 | $ 1,505.00 |
| 10/27/2021 | Rapawy, Gregory G. | Assist M. Kellogg with preparation for oral argument on Fifth Amendment waiver issue; review and comment on J. Fawcett cross-examination outline; research regarding Fifth Amendment waiver issue and potential appellate review of same; review and comment on proposed order regarding use of electronic devices in courtroom; work on potential confidentiality issues regarding hearing; review order regarding scheduling of hearing; work on outline of legal issues regarding remedies for violation of protective order; review and comment on documents produced by Kreindler firm; review and comment on documents produced by J. Fawcett; videoconference with internal team regarding document review. | 11.4 | $ 11,172.00 |
| 10/27/2021 | Schechinger, Caroline A. | Review document production from Kreindler firm. | 4.1 | $ 2,357.50 |
| 10/27/2021 | Sella, Chandler J. | Work on request for permission for electronic devices in courtroom; review and edit cross-examination outlines and exhibits; prepare exhibits. | 9 | $ 2,835.00 |
| 10/27/2021 | Shen, Andrew C. | Prepare for hearing; work on cross-examination outlines; review J. Fawcett document production; prepare motions to court regarding hearing. | 8.8 | $ 8,360.00 |
| 10/27/2021 | Young, Christopher M. | Assist M. Kellogg with preparation for hearing on Fifth Amendment waiver issue; review document production from Kreindler firm and prepare summary of same. | 3.9 | $ 2,242.50 |

| Date | Time Keeper | Narrative | Hours Sought Relating to Breach | Fees Sought Relating to Breach |
|---|---|---|---|---|
| 10/28/2021 | Burke, David M. | Review and cite-check supplemental letter on Fifth Amendment waiver issue; review cover letter for same; review and verify partial exhibit list; enter edits to index of exhibits. | 3.3 | $ 1,419.00 |
| 10/28/2021 | Dorris, Daniel V. | Meet with team to discussion hearing exhibits; research protective order document production and confer with A. Shen and G. Rapawy regarding same; attend Fifth Amendment hearing. | 5.5 | $ 4,895.00 |
| 10/28/2021 | Hansen, Mark C. | Prepare cross-examination outlines; review exhibits for same; correspond with internal team regarding same. | 6 | $ 7,590.00 |
| 10/28/2021 | Kellogg, Michael K. | Prepare for and participate in telephone hearing on Fifth Amendment waiver issue; telephone calls with M. Al Sheikh. | 9 | $ 11,385.00 |
| 10/28/2021 | Klineberg, Geoffrey M. | Review significant documents identified from Kreindler firm and J. Fawcett productions. | 1.8 | $ 1,764.00 |
| 10/28/2021 | Moore, Robert L. | Research and review document production from Kreindler firm; videoconference and correspondence with internal team regarding same. | 2.8 | $ 1,288.00 |
| 10/28/2021 | Rapawy, Gregory G. | Review and comment on documents produced by Kreindler firm and J. Fawcett; work on supplemental letter to court regarding Fifth Amendment waiver issue; final review and coordinate filing of same; prepare public letter for docket regarding same; transmit filing to chambers; correspond with internal team regarding handling of confidential information; assist M. Kellogg with preparation for hearing on Fifth Amendment waiver issue; attend telephone hearing on Fifth Amendment waiver issue; respond to inquiry from M. Hansen regarding same; correspond with U.S. Attorney's Office regarding confidentiality issues for hearing; work on J. Kreindler cross-examination outline. | 10.5 | $ 10,290.00 |
| 10/28/2021 | Schechinger, Caroline A. | Videoconference with internal team regarding document production from Kreindler firm; review same and identify significant documents; attend telephone hearing regarding J. Fawcett's assertion of Fifth Amendment privilege. | 4.2 | $ 2,415.00 |
| 10/28/2021 | Sella, Chandler J. | Prepare exhibits and edit exhibit list; review cross examination outlines; prepare final exhibit binders. | 13 | $ 4,095.00 |
| 10/28/2021 | Shen, Andrew C. | Prepare for evidentiary hearing; review document productions from Kreindler firm and J. Fawcett; correspondence with counsel regarding same; prepare exhibits; prepare cross outlines; attend telephone hearing on Fifth Amendment waiver issue. | 14.3 | $ 13,585.00 |
| 10/28/2021 | Young, Christopher M. | Videoconference with internal team regarding document production from Kreindler firm; review same and identify significant documents; prepare summary of production; attend telephone hearing regarding J. Fawcett's assertion of Fifth Amendment privilege. | 8.2 | $ 4,715.00 |
| 10/29/2021 | Burke, David M. | Review and cite-check response to Rule 72 objections on Fifth Amendment waiver issue; review and edit exhibit list. | 3.7 | $ 1,591.00 |
| 10/29/2021 | Dorris, Daniel V. | Telephone call with team regarding protective order hearing; revise Maloney and Bennett outlines; research document production for protective order hearing. | 5.5 | $ 4,895.00 |
| 10/29/2021 | Hansen, Mark C. | Prepare for evidentiary hearing; review cross-examination outlines; review exhibits for use in cross examination. | 6 | $ 7,590.00 |
| 10/29/2021 | Kellogg, Michael K. | Review Rule 72 objections on Fifth Amendment waiver issue; work on response to same; attend video hearing on Rule 72 objections.. | 5.5 | $ 6,957.50 |
| 10/29/2021 | Klineberg, Geoffrey M. | Review filings and correspondence regarding evidentiary hearing; provide references to professional responsibility duties for same; attend video hearing on Rule 72 objections regarding Fifth Amendment waiver issue. | 3.7 | $ 3,626.00 |
| 10/29/2021 | Murphy, Bernadette M. | Coordinate paralegal coverage of evidentiary hearing and filings; review court submissions and correspondence. | 1.8 | $ 774.00 |
| 10/29/2021 | Rapawy, Gregory G. | Review and comment on documents produced by Kreindler firm; work on letter responding to Rule 72 objections regarding Fifth Amendment waiver issue; final review and coordinate filing of same; work on J. Kreindler cross-examination outline; assist M. Kellogg with preparation for video hearing on Rule 72 objections; attend video hearing on Rule 72 objections; review and comment on correspondence with opposing counsel regarding hearing procedure issues; review and comment on correspondence with court regarding exchange of exhibits; coordinate research for evidentiary hearing; attend meet-and-confer telephone call with counsel for Kreindler firm and J. Fawcett regarding hearing procedures. | 15.3 | $ 14,994.00 |
| 10/29/2021 | Schechinger, Caroline A. | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; research cases providing authority for closing courtrooms to public when confidential information is discussed. | 0 | $ - |
| 10/29/2021 | Sella, Chandler J. | Prepare final exhibit binders and index of exhibits; attend walkthrough with courtroom technology staff; review cross-examination outlines; deliver exhibit binders to court. | 11.8 | $ 3,717.00 |

| Date | Time Keeper | Narrative | Hours Sought Relating to Breach | Fees Sought Relating to Breach |
|---|---|---|---|---|
| 10/29/2021 | Shen, Andrew C. | Prepare for evidentiary hearing; review documents for same; work on cross-examination outlines; attend video hearing on Fifth Amendment waiver issue; attend meet-and-confer telephone call regarding hearing procedures. | 12.5 | $ 11,875.00 |
| 10/29/2021 | Young, Christopher M. | Review and check exhibit binder for upcoming hearing; reivew and comment on letter responding to Rule 72 objections on Fifth Amendment waiver issue; attend video hearing on same; review and comment on J. Fawcett cross-examination outline; attend meet-and-confer telephone call with counsel for Kreindler firm and J. Fawcett regarding hearing procedures. | 7.3 | $ 4,197.50 |
| 10/30/2021 | Hansen, Mark C. | Prepare for hearing; work on cross-examination outlines; review exhibits for use in cross-examination. | 6 | $ 7,590.00 |
| 10/30/2021 | Kellogg, Michael K. | Review cross-examination outlines; review and comment on letter to court regarding confidentiality issues. | 5.5 | $ 6,957.50 |
| 10/30/2021 | Murphy, Bernadette M. | Review and edit letter to court regarding confidentiality issues. | 3 | $ 1,290.00 |
| 10/30/2021 | Rapawy, Gregory G. | Work on J. Kreindler cross-examination outline; work on letter to court regarding hearing procedure issues; review and comment on court order regarding hearing procedure issues; work on letter to court regarding confidentiality issues; review and comment on correspondence with counsel for Kreindler firm and J. Fawcett regarding same; final review and coordinate filing of letter to court regarding confidentiality issues. | 7.8 | $ 7,644.00 |
| 10/30/2021 | Schechinger, Caroline A. | Research examples of attorney testimony in cases involving breaches of protective orders. | 0.5 | $ 287.50 |
| 10/30/2021 | Sella, Chandler J. | Prepare hearing materials; review cross-examination outlines; prepare redactions to exhibits. | 4 | $ 1,260.00 |
| 10/30/2021 | Shen, Andrew C. | Prepare for evidentiary hearing; review documents regarding same; work on letter to court regarding confidentiality issues. | 12.5 | $ 11,875.00 |
| 10/30/2021 | Young, Christopher M. | Work on J. Kreindler and J. Fawcett outlines; respond to inquiry from M. Kellogg regarding same; review same with vendor for courtroom presentation; respond to research inquiry from G. Rapawy. | 8.5 | $ 4,887.50 |
| 10/31/2021 | Hansen, Mark C. | Prepare for evidentiary hearing; travel to New York City for same. | 5 | $ 6,325.00 |
| 10/31/2021 | Kellogg, Michael K. | Prepare for evidentiary hearing; final review of cross-examination outlines; travel to New York City for evidentiary hearing. | 6 | $ 7,590.00 |
| 10/31/2021 | Klineberg, Geoffrey M. | Review final versions of cross-examination outlines. | 0.7 | $ 686.00 |
| 10/31/2021 | Rapawy, Gregory G. | Travel to New York City for evidentiary hearing; prepare for evidentiary hearing; assist M. Kellogg with preparation for argument on confidentiality issues. | 5.8 | $ 5,684.00 |
| 10/31/2021 | Sella, Chandler J. | Revise and finalize exhibit binders; organize hearing supplies; prepare electronic exhibit set for court. | 6 | $ 1,890.00 |
| 10/31/2021 | Shen, Andrew C. | Prepare for evidentiary hearing; review documents regarding same; research legal issues. | 13.5 | $ 12,825.00 |
| 10/31/2021 | Young, Christopher M. | Travel to New York City for evidentiary hearing; correspondence with A. Shen regarding same. | 4.5 | $ 2,587.50 |
| 11/1/2021 | Hansen, Mark C. | Prepare for and participate in evidentiary hearing; cross-examine J. Kreindler; prepare for cross-examination of J. Fawcett,. | 10 | $ 12,650.00 |
| 11/1/2021 | Kellogg, Michael K. | Prepare for and attend evidentiary hearing. | 9 | $ 11,385.00 |
| 11/1/2021 | Klineberg, Geoffrey M. | Listen to evidentiary hearing. | 1.2 | $ 1,176.00 |
| 11/1/2021 | Murphy, Bernadette M. | Correspondence with C. Sella regarding evidentiary hearing. | 0.6 | $ 258.00 |
| 11/1/2021 | Rapawy, Gregory G. | Assist M. Kellogg with preparation for argument on confidentiality issues; attend evidentiary hearing. | 10 | $ 9,800.00 |
| 11/1/2021 | Schechinger, Caroline A. | [redacted]; listen to evidentiary hearing. | 5.2 | $ 2,990.00 |
| 11/1/2021 | Sella, Chandler J. | Prepare for and attend evidentiary hearing; prepare and send exhibits to opposing counsel; correspond with K. Briggs regarding exhibits; prepare for day two of evidentiary hearing. | 12.5 | $ 3,937.50 |
| 11/1/2021 | Shen, Andrew C. | Prepare for and participate in evidentiary hearing; cross-examine J. Hartney; cross-examine A. Maloney; prepare for next day; review transcript of evidentiary hearing. | 13 | $ 12,350.00 |
| 11/1/2021 | Young, Christopher M. | Prepare for and attend evidentiary hearing; review transcript of same. | 10.1 | $ 5,807.50 |
| 11/2/2021 | Burke, David M. | Prepare list of exhibits introduced at hearing; correspondence with internal team regarding same. | 6 | $ 2,580.00 |
| 11/2/2021 | Hansen, Mark C. | Prepare for and participate in evidentiary hearing; cross-examine J. Fawcett; return travel from New York City to Washington, DC. | 10 | $ 12,650.00 |
| 11/2/2021 | Kellogg, Michael K. | Prepare for and attend evidentiary hearing; return travel from New York City to Washington, DC. | 12 | $ 15,180.00 |
| 11/2/2021 | Murphy, Bernadette M. | Correspond with C. Sella regarding hearing and post hearing briefing. | 0.8 | $ 344.00 |
| 11/2/2021 | Rapawy, Gregory G. | Prepare for and attend evidentiary hearing; return travel from New York City to Washington, DC. | 13.4 | $ 13,132.00 |

| Date | Time Keeper | Narrative | Hours Sought Relating to Breach | Fees Sought Relating to Breach |
|---|---|---|---|---|
| 11/2/2021 | Schechinger, Caroline A. | ▌; listen to evidentiary hearing; telephone call with C. Young to discuss same. | 6.8 | $ 3,910.00 |
| 11/2/2021 | Sella, Chandler J. | Prepare and attend evidentiary hearing; prepare shipment of materials used during evidentiary hearing; review local rules and individual practices regarding post-hearing briefing. | 11 | $ 3,465.00 |
| 11/2/2021 | Shen, Andrew C. | Prepare for and participate in evidentiary hearing; cross-examine A. Maloney, M. Benett, and S. Pounian; review hearing transcript; return travel from New York City to Washington, DC. | 12 | $ 11,400.00 |
| 11/2/2021 | Young, Christopher M. | Review hearing transcript; attend evidentiary hearing; return travel from New York City to Washington, DC. | 13.5 | $ 7,762.50 |
| 11/3/2021 | Hansen, Mark C. | Review hearing transcript; correspondence with internal team regarding points for finding of fact and conclusions of law. | 2 | $ 2,530.00 |
| 11/3/2021 | Kellogg, Michael K. | Follow up after evidentiary hearing. | 2 | $ 2,530.00 |
| 11/3/2021 | Klineberg, Geoffrey M. | Review hearing transcript; correspondence and conference with G. Rapawy regarding professional responsibility issues; ▌. | 5.2 | $ 5,096.00 |
| 11/3/2021 | Murphy, Bernadette M. | Review list of exhibits used at hearing; correspond with C. Sella and D. Burke regarding hearing exhibits and proposed findings of fact. | 2.2 | $ 946.00 |
| 11/3/2021 | Rapawy, Gregory G. | ▌; confer with G. Klineberg regarding professional responsibility issues at hearing. | 0 | $ - |
| 11/3/2021 | Sella, Chandler J. | Review index of exhibits; prepare list of exhibits used at hearing; assist with motion to admit exhibits. | 7 | $ 2,205.00 |
| 11/3/2021 | Shen, Andrew C. | Work on motion to admit exhibits; work on correspondence to counsel for Kreindler firm regarding deposition protocol dispute. | 4.5 | $ 4,275.00 |
| 11/3/2021 | Young, Christopher M. | Assist with motion to admit exhibits; ▌. | 1.2 | $ 690.00 |
| 11/4/2021 | Burke, David M. | Review and edit memorandum to client regarding evidentiary hearing. | 0.8 | $ 344.00 |
| 11/4/2021 | Hansen, Mark C. | Review and respond to internal team correspondence regarding discovery and hearing exhibits. | 1.5 | $ 1,897.50 |
| 11/4/2021 | Kellogg, Michael K. | Correspondence with internal team regarding post-hearing briefing; prepare memorandum for client regarding evidentiary hearing. | 1 | $ 1,265.00 |
| 11/4/2021 | Klineberg, Geoffrey M. | Review transcript of hearing; review correspondence with opposing counsel. | 3.4 | $ 3,332.00 |
| 11/4/2021 | Rapawy, Gregory G. | ▌; correspond with internal team regarding motion to admit exhibits. | 0 | $ - |
| 11/4/2021 | Sella, Chandler J. | Review and edit correspondence to counsel for Kreindler firm regarding deposition protocol dispute. | 0.4 | $ 126.00 |
| 11/4/2021 | Young, Christopher M. | Prepare memorandum for client regarding evidentiary hearing; ▌. | 3 | $ 1,725.00 |
| 11/5/2021 | Hansen, Mark C. | Review and respond to internal team correspondence; review and comment on memoranda to client. | 2 | $ 2,530.00 |
| 11/5/2021 | Kellogg, Michael K. | Correspondence regarding hearing exhibits; review follow-up discovery requests; prepare memoranda to client. | 2 | $ 2,530.00 |
| 11/5/2021 | Klineberg, Geoffrey M. | Review hearing transcript; conference with G. Rapawy regarding same. | 2.7 | $ 2,646.00 |
| 11/5/2021 | Rapawy, Gregory G. | ▌; conference with G. Klineberg regarding evidentiary hearing. | 0 | $ - |
| 11/5/2021 | Schechinger, Caroline A. | Work on motion for discovery concerning deposition protocol violations; telephone call with C. Young regarding same. | 7.3 | $ 4,197.50 |
| 11/5/2021 | Shen, Andrew C. | ▌ correspondence with counsel for Kreindler firm regarding additional request for documents. | 1.75 | $ 1,662.50 |
| 11/6/2021 | Rapawy, Gregory G. | Review and comment on correspondence from counsel for J. Fawcett. | 0.2 | $ 196.00 |
| 11/6/2021 | Shen, Andrew C. | Work on motion for discovery concerning deposition protocol violations. | 2 | $ 1,900.00 |
| 11/8/2021 | Murphy, Bernadette M. | Correspondence with internal team regarding errata to evidentiary hearing transcripts. | 0.4 | $ 172.00 |

| Date | Time Keeper | Narrative | Hours Sought Relating to Breach | Fees Sought Relating to Breach |
|---|---|---|---|---|
| 11/8/2021 | Rapawy, Gregory G. | Correspond with counsel for Kreindler firm and J. Fawcett regarding motion to admit exhibits; work on outline of proposed conclusions of law; research for same; review and comment on correspondence with counsel for Kreindler firm regarding deposition protocol issue; review and comment on motion for discovery regarding same. | 7 | $ 6,860.00 |
| 11/8/2021 | Sella, Chandler J. | Prepare errata for evidentiary hearing transcripts; work on lists of exhibits proposed for admission and exhibits formally admitted; assist with preparation for meet-and-confer telephone call with opposing counsel. | 6.3 | $ 1,984.50 |
| 11/8/2021 | Shen, Andrew C. | [redacted] correspondence regarding post-hearing discovery issues. | 1 | $ 950.00 |
| 11/8/2021 | Young, Christopher M. | Work on proposed findings of fact. | 6.4 | $ 3,680.00 |
| 11/9/2021 | Burke, David M. | Review and cite-check motion for discovery concerning deposition protocol violations. | 1.5 | $ 645.00 |
| 11/9/2021 | Hansen, Mark C. | Review and comment on correspondence. | 0.8 | $ 1,012.00 |
| 11/9/2021 | Kellogg, Michael K. | Review motion for discovery concerning deposition protocol violations. | 0.5 | $ 632.50 |
| 11/9/2021 | Klineberg, Geoffrey M. | Review and comment on correspondence with Kreindler firm and motion for discovery concerning deposition protocol violations. | 0.6 | $ 588.00 |
| 11/9/2021 | Murphy, Bernadette M. | Review and proofread correspondence to court; review and check list of exhibits admitted at hearing. | 1.5 | $ 645.00 |
| 11/9/2021 | Rapawy, Gregory G. | Work on outline of proposed conclusions of law; correspond with counsel for Kreindler firm and J. Fawcett regarding motion to admit exhibits; work on motion to admit exhibits. | 10 | $ 9,800.00 |
| 11/9/2021 | Schechinger, Caroline A. | Review motion for discovery concerning deposition protocol violations; work on motion for discovery concerning communications with E. Crotty. | 6.6 | $ 3,795.00 |
| 11/9/2021 | Shen, Andrew C. | Correspondence regarding post-hearing discovery; participate in meet-and-confer telephone call with counsel for Kreindler firm; work on motion for discovery concerning deposition protocol violations. | 4.5 | $ 4,275.00 |
| 11/9/2021 | Young, Christopher M. | Work on proposed findings of fact. | 7.1 | $ 4,082.50 |
| 11/10/2021 | Burke, David M. | Review and cite-check motion to admit exhibits. | 3.3 | $ 1,419.00 |
| 11/10/2021 | Kellogg, Michael K. | Review and comment on letters to court regarding post-hearing discovery. | 0.5 | $ 632.50 |
| 11/10/2021 | Murphy, Bernadette M. | Review motions for discovery; correspondence regarding same. | 1 | $ 430.00 |
| 11/10/2021 | Rapawy, Gregory G. | Work on motion to admit exhibits; prepare declaration in support of same; correspond with counsel for Kreindler firm and J. Fawcett regarding same; coordinate filing of same; review and comment on motion for discovery concerning communications with E. Crotty. | 9.2 | $ 9,016.00 |
| 11/10/2021 | Schechinger, Caroline A. | Work on motion for discovery concerning communications with E. Crotty. | 1.5 | $ 862.50 |
| 11/10/2021 | Sella, Chandler J. | Review and edit motion to admit exhibits and declaration in support of same. | 3 | $ 945.00 |
| 11/10/2021 | Shen, Andrew C. | Work on proposed statement of facts; work on motion for discovery concerning communications with E. Crotty; work on motion to admit exhibits. | 5.5 | $ 5,225.00 |
| 11/11/2021 | Burke, David M. | Review and cite-check motion for discovery concerning communications with E. Crotty. | 1.2 | $ 516.00 |
| 11/11/2021 | Kellogg, Michael K. | Review motion for discovery concerning communications with E. Crotty. | 0.5 | $ 632.50 |
| 11/11/2021 | Rapawy, Gregory G. | Respond to request from counsel for plaintiffs regarding hearing exhibits; work on outline of proposed conclusions of law; final review of motion for discovery concerning communications with E. Crotty. | 5 | $ 4,900.00 |
| 11/11/2021 | Sella, Chandler J. | Correspondence regarding attorney-client privilege and call log. | 0.5 | $ 157.50 |
| 11/11/2021 | Shen, Andrew C. | Work on proposed statement of facts; work on motion for discovery concerning communications with E. Crotty. | 7.8 | $ 7,410.00 |
| 11/11/2021 | Young, Christopher M. | Work on proposed findings of fact. | 1 | $ 575.00 |
| 11/12/2021 | Burke, David M. | Review and cite-check reply in support of motion for discovery concerning deposition protocol violations. | 0.9 | $ 387.00 |
| 11/12/2021 | Klineberg, Geoffrey M. | Review and comment on opposition to discovery concerning deposition protocol violations; review and comment on outline of proposed conclusions of law. | 1.8 | $ 1,764.00 |

| Date | Time Keeper | Narrative | Hours Sought Relating to Breach | Fees Sought Relating to Breach |
|---|---|---|---|---|
| 11/12/2021 | Rapawy, Gregory G. | Work on outline of proposed conclusions of law; review and comment on opposition to motion for discovery regarding deposition protocol violations; correspond with internal team regarding reply in support of same. | 8.5 | $ 8,330.00 |
| 11/12/2021 | Schechinger, Caroline A. | Work on reply in support of motion for discovery concerning deposition protocol violations. | 3.5 | $ 2,012.50 |
| 11/12/2021 | Shen, Andrew C. | Work on proposed findings of fact; review opposition to motion for discovery concerning deposition protocol violations. | 5.8 | $ 5,510.00 |
| 11/13/2021 | Schechinger, Caroline A. | Work on reply in support of motion for discovery concerning deposition protocol violations. | 5 | $ 2,875.00 |
| 11/13/2021 | Shen, Andrew C. | Work on proposed findings of fact. | 3.8 | $ 3,610.00 |
| 11/14/2021 | Rapawy, Gregory G. | Review and comment on proposed findings of fact; work on reply in support of motion for discovery regarding deposition protocol issue. | 3.5 | $ 3,430.00 |
| 11/14/2021 | Shen, Andrew C. | Review outline of proposed conclusions of law; work on proposed findings of fact. | 4 | $ 3,800.00 |
| 11/14/2021 | Young, Christopher M. | Work on proposed findings of fact. | 4.5 | $ 2,587.50 |
| 11/15/2021 | Burke, David M. | Review and citecheck reply in support of motion for discovery concerning deposition protocol violations. | 0.3 | $ 129.00 |
| 11/15/2021 | Kellogg, Michael K. | Work on reply in support of motion for discovery concerning deposition protocol violations. | 1 | $ 1,265.00 |
| 11/15/2021 | Klineberg, Geoffrey M. | Review discovery correspondence; review reply in support of motion for discovery concerning deposition protocol violations. | 0.8 | $ 784.00 |
| 11/15/2021 | Rapawy, Gregory G. | Work on reply in support of motion for discovery concerning deposition protocol violations; final review of and coordinate filing of same; work on proposed conclusions of law; work on reply in support of motion to admit exhibits. | 10.2 | $ 9,996.00 |
| 11/15/2021 | Schechinger, Caroline A. | Review and comment on proposed findings of fact and outline of proposed conclusions of law; work on proposed conclusions of law; research for same. | 5 | $ 2,875.00 |
| 11/15/2021 | Shen, Andrew C. | Work on proposed findings of fact; review outline of proposed conclusions of law; review transcripts; discovery correspondence with counsel for Kreindler firm; review and comment on reply in support of motion for discovery concerning deposition protocol violations. | 5 | $ 4,750.00 |
| 11/15/2021 | Young, Christopher M. | Work on proposed findings of fact. | 5.8 | $ 3,335.00 |
| 11/16/2021 | Burke, David M. | Review and cite-check reply in support of motion to admit exhibits. | 6.7 | $ 2,881.00 |
| 11/16/2021 | Kellogg, Michael K. | Review motion to admit exhibits and opposition to same. | 1 | $ 1,265.00 |
| 11/16/2021 | Klineberg, Geoffrey M. | Correspondence with internal team regarding post-hearing discovery; review reply in support of motion to admit exhibits. | 1.4 | $ 1,372.00 |
| 11/16/2021 | Rapawy, Gregory G. | Work on reply in support of motion to admit exhibits; final review and coordinate filing of same; work on proposed conclusions of law. | 9.8 | $ 9,604.00 |
| 11/16/2021 | Schechinger, Caroline A. | Work on reply in support motion to admit exhibits; work on proposed conclusions of law; research for same. | 8.9 | $ 5,117.50 |
| 11/16/2021 | Shen, Andrew C. | Work on proposed findings of fact; review and comment on letter regarding motion to admit exhibits; correspondence regarding post-hearing discovery. | 4.8 | $ 4,560.00 |
| 11/16/2021 | Young, Christopher M. | Work on proposed findings of fact; review and comment on reply in support of motion to admit exhibits. | 2.5 | $ 1,437.50 |
| 11/17/2021 | Burke, David M. | Review and cite-check proposed findings of fact. | 3 | $ 1,290.00 |
| 11/17/2021 | Kellogg, Michael K. | Review and edit proposed findings of fact; review and comment on opposition to motion for discovery concerning communications with E. Crotty. | 3 | $ 3,795.00 |
| 11/17/2021 | Klineberg, Geoffrey M. | Review opposition to motion for discovery concerning communications with E. Crotty. | 0.4 | $ 392.00 |
| 11/17/2021 | Murphy, Bernadette M. | Review recent filings; correspondence with internal team. | 1.5 | $ 645.00 |

| Date | Time Keeper | Narrative | Hours Sought Relating to Breach | Fees Sought Relating to Breach |
|---|---|---|---|---|
| 11/17/2021 | Rapawy, Gregory G. | Work on proposed conclusions of law; review and comment on proposed findings of fact; review and comment on opposition to motion for discovery concerning communications with E. Crotty; confer with M. Duffy regarding proposed redactions. | 9.5 | $ 9,310.00 |
| 11/17/2021 | Schechinger, Caroline A. | Work on proposed conclusions of law; research for same. | 9 | $ 5,175.00 |
| 11/17/2021 | Shen, Andrew C. | Work on proposed findings of fact; | 3.75 | $ 3,562.50 |
| 11/17/2021 | Young, Christopher M. | Respond to inquiry from G. Rapawy regarding proposed findings of fact; work on reply in support of motion for discovery concerning communications with E. Crotty. | 5.1 | $ 2,932.50 |
| 11/18/2021 | Burke, David M. | Review and edit reply in support of motion for discovery concerning communications with E. Crotty. | 0.3 | $ 129.00 |
| 11/18/2021 | Burke, David M. | Review and cite-check proposed findings of fact. | 3.7 | $ 1,591.00 |
| 11/18/2021 | Klineberg, Geoffrey M. | Review reply in support of motion for discovery concerning communications with E. Crotty; review surreply to same. | 0.4 | $ 392.00 |
| 11/18/2021 | Rapawy, Gregory G. | Work on reply in support of motion for discovery concerning communications with E. Crotty; final review and coordinate filing of same; review and comment on surreply to same; work on conclusions of law; coordinate research for same; correspond with internal team regarding paralegal review of proposed findings of fact and conclusions of law. | 9.3 | $ 9,114.00 |
| 11/18/2021 | Schechinger, Caroline A. | Research for proposed conclusions of law. | 5.8 | $ 3,335.00 |
| 11/18/2021 | Sella, Chandler J. | Prepare revised exhibit list based on motion; review and edit reply in support of motion for discovery concerning communications with E. Crotty; respond to inquiry regarding exhibit citation format; review and edit proposed findings of fact. | 5.5 | $ 1,732.50 |
| 11/18/2021 | Shen, Andrew C. | Work on proposed findings of fact; work on reply in support of motion for discovery concerning communications with E. Crotty; | 4.5 | $ 4,275.00 |
| 11/18/2021 | Young, Christopher M. | Review and comment on reply in support of motion for discovery concerning communications with E. Crotty. | 0.4 | $ 230.00 |
| 11/19/2021 | Burke, David M. | Review and cite-check proposed findings of fact. | 4.2 | $ 1,806.00 |
| 11/19/2021 | Klineberg, Geoffrey M. | Review order on discovery and evidentiary disputes. | 0.2 | $ 196.00 |
| 11/19/2021 | Rapawy, Gregory G. | Work on proposed conclusions of law; review and comment on order on discovery and evidentiary disputes; ; correspond with internal team regarding paralegal review of proposed findings of fact and conclusions of law. | 7.5 | $ 7,350.00 |
| 11/19/2021 | Schechinger, Caroline A. | Research for proposed conclusions of law. | 4.3 | $ 2,472.50 |
| 11/19/2021 | Sella, Chandler J. | Review and edit proposed findings of fact. | 5 | $ 1,575.00 |
| 11/19/2021 | Shen, Andrew C. | Work on proposed findings of fact. | 5.5 | $ 5,225.00 |
| 11/20/2021 | Burke, David M. | Review and cite-check proposed findings of fact. | 2.8 | $ 1,204.00 |
| 11/20/2021 | Rapawy, Gregory G. | Work on proposed conclusions of law; review and comment on motion for partial reconsideration of evidentiary rulings. | 7.5 | $ 7,350.00 |
| 11/20/2021 | Shen, Andrew C. | Work on proposed findings of fact and conclusions of law; work on response to motion for partial reconsideration of evidentiary rulings. | 2.3 | $ 2,185.00 |
| 11/21/2021 | Burke, David M. | Review and cite-check conclusions of law. | 8.5 | $ 3,655.00 |
| 11/21/2021 | Hansen, Mark C. | Review proposed findings of fact and conclusions of law; correspondence with internal team. | 1 | $ 1,265.00 |
| 11/21/2021 | Rapawy, Gregory G. | Work on proposed findings of fact; respond to comments from internal team on proposed conclusions of law. | 9.5 | $ 9,310.00 |
| 11/21/2021 | Shen, Andrew C. | Work on proposed findings of fact and conclusions of law. | 3.3 | $ 3,135.00 |
| 11/22/2021 | Burke, David M. | Review and cite-check proposed findings of fact and conclusions of law. | 6.8 | $ 2,924.00 |
| 11/22/2021 | Hansen, Mark C. | Review proposed findings of fact and conclusions of law; review filings with court; correspondence with internal team. | 1 | $ 1,265.00 |
| 11/22/2021 | Kellogg, Michael K. | Work on proposed findings of fact; review declaration filed by Kreindler firm. | 2 | $ 2,530.00 |
| 11/22/2021 | Klineberg, Geoffrey M. | Review proposed findings of fact; review declaration filed by Kreindler firm. | 1.2 | $ 1,176.00 |

| Date | Time Keeper | Narrative | Hours Sought Relating to Breach | Fees Sought Relating to Breach |
|---|---|---|---|---|
| 11/22/2021 | Rapawy, Gregory G. | Work on proposed findings of fact and conclusions of law; review and comment on court order denying motion for reconsideration; ▬▬▬▬▬; review and comment on declaration filed by Kreindler firm; correspond with counsel for U.S. Attorney's Office regarding same; correspond with counsel for Dallah Avco regarding same. | 10 | $ 9,800.00 |
| 11/22/2021 | Schechinger, Caroline A. | Research for proposed conclusions of law. | 2.9 | $ 1,667.50 |
| 11/22/2021 | Sella, Chandler J. | Review, edit, and format proposed findings of fact and conclusions of law; respond to inquiry regarding declaration filed by Kreindler firm. | 7.5 | $ 2,362.50 |
| 11/22/2021 | Shen, Andrew C. | Work on proposed findings of fact and conclusions of law; review and comment on declaration filed by Kreindler firm. | 5.5 | $ 5,225.00 |
| 11/23/2021 | Burke, David M. | Review and cite-check proposed findings of fact and conclusions of law. | 8.5 | $ 3,655.00 |
| 11/23/2021 | Hansen, Mark C. | Review proposed findings of fact and conclusions of law; review internal team correspondence. | 1 | $ 1,265.00 |
| 11/23/2021 | Kellogg, Michael K. | Review proposed findings of fact and conclusions of law. | 4 | $ 5,060.00 |
| 11/23/2021 | Klineberg, Geoffrey M. | Review proposed conclusions of law. | 1.2 | $ 1,176.00 |
| 11/23/2021 | Murphy, Bernadette M. | Review and edit proposed findings of fact; correspondence with internal team. | 3 | $ 1,290.00 |
| 11/23/2021 | Rapawy, Gregory G. | Work on proposed findings of fact; work on proposed conclusions of law; review and comment on court order sealing declaration filed by Kreindler firm; correspond with counsel for U.S. Attorney's Office regarding same; correspond with counsel for Dallah Avco regarding same; correspond with court regarding same; correspond with counsel for Kreindler firm and J. Fawcett regarding timing of simultaneous submissions. | 13.2 | $ 12,936.00 |
| 11/23/2021 | Sella, Chandler J. | Assist with response to court order sealing declaration filed by Kreindler firm; review, edit, and format proposed findings of facts and conclusions of law. | 1 | $ 315.00 |
| 11/23/2021 | Shen, Andrew C. | Work on proposed findings of fact and conclusions of law. | 7.5 | $ 7,125.00 |
| 11/24/2021 | Burke, David M. | Review and cite-check findings of fact and conclusions of law; prepare tables of contents and authorities; final review of same. | 8.8 | $ 3,784.00 |
| 11/24/2021 | Hansen, Mark C. | Review and comment on proposed findings of fact and conclusions of law. | 1 | $ 1,265.00 |
| 11/24/2021 | Kellogg, Michael K. | Final review and coordinate filing of proposed findings of fact and conclusions of law. | 5.5 | $ 6,957.50 |
| 11/24/2021 | Klineberg, Geoffrey M. | Review and comment on proposed findings of fact and conclusions of law. | 0.8 | $ 784.00 |
| 11/24/2021 | Murphy, Bernadette M. | Review and edit proposed findings of fact and conclusions of law; prepare table of authorities; coordinate paralegal review of same. | 2.2 | $ 946.00 |
| 11/24/2021 | Rapawy, Gregory G. | Work on proposed findings of fact and conclusions of law; final review and coordinate filing of same; correspond with counsel for Kreindler firm and J. Fawcett regarding timing of simultaneous submissions; review and comment on filings by Kreindler firm and J. Fawcett. | 9.9 | $ 9,702.00 |
| 11/24/2021 | Sella, Chandler J. | Review, edit, and format proposed findings of fact and conclusions of law. | 3.5 | $ 1,102.50 |
| 11/24/2021 | Shen, Andrew C. | Work on proposed findings of fact and conclusions of law; review proposed findings of fact and conclusions of law filed by Kreindler firm and J. Fawcett. | 6.8 | $ 6,460.00 |
| 11/25/2021 | Kellogg, Michael K. | Review proposed findings of fact and conclusions of law filed by Kreindler firm and J. Fawcett. | 2 | $ 2,530.00 |
| 11/26/2021 | Shen, Andrew C. | Review proposed findings of fact and conclusions of law filed by Kreindler firm and J. Fawcett. | 1.3 | $ 1,235.00 |
| 11/29/2021 | Duffy, Matthew M. | Review proposed findings of fact and conclusions of law; propose redactions for confidential materials. | 3.2 | $ 2,576.00 |
| 11/29/2021 | Rapawy, Gregory G. | Coordinate redaction review of post-hearing filings; review post-hearing filings for redactions. | 3.5 | $ 3,430.00 |
| 11/30/2021 | Burke, David M. | Review and cite-check letter requesting approval of proposed redactions. | 0.5 | $ 215.00 |
| 11/30/2021 | Rapawy, Gregory G. | Work on letter to Court requesting approval of proposed redactions; correspond with counsel for Kreindler firm and J. Fawcett regarding same; prepare for and participate in telephone call with counsel for Kreindler firm and J. Fawcett regarding same; ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬. | 4.5 | $ 4,410.00 |
| 12/1/2021 | Rapawy, Gregory G. | Work on proposed redactions; work on letter to court requesting approval of proposed redactions; final review and coordinate filing of same. | 3.5 | $ 3,430.00 |
| 12/3/2021 | Burke, David M. | Review and cite-check proposed reply to letter from Kreindler firm regarding proposed redactions. | 0.3 | $ 129.00 |

| Date | Time Keeper | Narrative | Hours Sought Relating to Breach | Fees Sought Relating to Breach |
|---|---|---|---|---|
| 12/29/2021 | Rapawy, Gregory G. | Review court order regarding redaction dispute; correspond with counsel for Kreindler firm regarding same. | 1 | $ 980.00 |
| 1/5/2022 | Burke, David M. | Review and cite-check letter to court regarding proposed redactions. | 0.8 | $ 372.00 |
| 1/5/2022 | Rapawy, Gregory G. | Prepare for and participate in videoconference with counsel for Kreindler firm regarding redaction dispute; follow up on same; work on joint letter to court regarding redaction dispute; [REDACTED] | 2 | $ 2,250.00 |
| 1/6/2022 | Burke, David M. | Review and proofread letter to court regarding redaction dispute. | 0.3 | $ 139.50 |
| 1/6/2022 | Rapawy, Gregory G. | Work on letter to court regarding redaction dispute; correspond with counsel for Kreindler firm regarding same; coordinate filing of same; [REDACTED] | 2 | $ 2,250.00 |
| 1/14/2022 | Shen, Andrew C. | Correspondence regarding filing of unredacted statement of fact and conclusions of law regarding sanctions hearing; telephone call with Embassy regarding same. | 0.8 | $ 900.00 |
| 1/15/2022 | Shen, Andrew C. | Correspondence with client regarding redactions to filings regarding protective order violation. | 0.3 | $ 337.50 |
| 1/19/2022 | Shen, Andrew C. | [REDACTED] correspondence with Embassy regarding sanctions hearing and related filings. | 0.5 | $ 562.50 |
| | | | $ | 1,390,281.50 |