# EXHIBIT C

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 1 | Barkway, David Michael | CYNTHIA LYNN BARKWAY, Individually, as Personal Representative of the Estate of DAVID MICHAEL BARKWAY, Deceased, and on behalf of all survivors of DAVID MICHAEL BARKWAY; | | Cynthia Lynn Barkway, as Parent and/or Natural Guardian of David Barkway, Surviving Child of David Michael Barkway | David Barkway, Individually as Surviving Child of David Michael Barkway | WD |
| 2 | Barkway, David Michael | CYNTHIA LYNN BARKWAY, Individually, as Personal Representative of the Estate of DAVID MICHAEL BARKWAY, Deceased, and on behalf of all survivors of DAVID MICHAEL BARKWAY; | | Cynthia Lynn Barkway, as Parent and/or Natural Guardian of James Barkway, Surviving Child of David Michael Barkway | James Barkway, Individually  as Surviving Child of David Michael Barkway | WD |
| 3 | Boehm, Bruce | IRENE BOEHM, Individually, as Personal Representative of the Estate of BRUCE BOEHM, Deceased, and on behalf of all survivors of BRUCE BOEHM; | | Irene Boehm, as Parent and/or Natural Guardian of Stacey Boehm, Surviving Child of Bruce Boehm | Stacey Boehm, Individually as Surviving Child of Bruce Boehm | WD |
| 4 | Boehm, Bruce | IRENE BOEHM, Individually, as Personal Representative of the Estate of BRUCE BOEHM, Deceased, and on behalf of all survivors of BRUCE BOEHM; | | Irene Boehm, as Parent and/or Natural Guardian of Brittany Boehm, Surviving Child of Bruce Boehm | Brittany Weber*, Individually as Surviving Child of Bruce Boehm | WD |
| 5 | Booth, Mary Jane | NANCY H. KIMBELL, as Administrator of the Estate of Mary Booth, Deceased and on behalf of all survivors of Mary Booth; | Nancy H. Kimbell, Individually as Surviving Sibling of Mary Jane Booth | | | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 6 | Brennan, Peter | ERICA BRENNAN, Individually, as Personal Representative of the Estate of PETER BRENNAN, Deceased, and on behalf of all survivors of PETER BRENNAN; | | Erica Brennan, as Parent and/or Natural Guardian of Anna Brennan, Surviving Child of Peter Brennan | Anna Brennan, Individually as Surviving Child of Peter Brennan | WD |
| 7 | Brennan, Peter | ERICA BRENNAN, Individually, as Personal Representative of the Estate of PETER BRENNAN, Deceased, and on behalf of all survivors of PETER BRENNAN; | | Erica Brennan, as Parent and/or Natural Guardian of Connor Brennan, Surviving Child of Peter Brennan | Connor Brennan, Individually as Surviving Child of Peter Brennan | WD |
| 8 | Chevalier, Swede | ELAINE M. CHEVALIER, as Administrator of the Estate of Swede Chevalier, Deceased and on behalf of all survivors of SWEDE CHEVALIER; | Elaine M. Chevalier, Individually as Surviving Parent of Swede Chevalier | | | WD |
| 9 | Cove, James | THERESA COVE, Individually, as Personal Representative of the Estate of JAMES E. COVE, Deceased, and on behalf of all survivors of JAMES E. COVE; | | Theresa Cove, as Parent and/or Natural Guardian of Ryan Cove, Surviving Child of James Cove | Ryan Cove, Individually as Surviving Child of James Cove | WD |
| 10 | Cove, James | THERESA COVE, Individually, as Personal Representative of the Estate of JAMES E. COVE, Deceased, and on behalf of all survivors of JAMES E. COVE; | | Theresa Cove, as Parent and/or Natural Guardian of Michael Cove, Surviving Child of James Cove | Michael Cove, Individually as Surviving Child of James Cove | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 11 | Cove, James | THERESA COVE, Individually, as Personal Representative of the Estate of JAMES E. COVE, Deceased, and on behalf of all survivors of JAMES E. COVE; | | Theresa Cove, as Parent and/or Natural Guardian of Gregory Cove, Surviving Child of James Cove | Gregory Cove, Individually as Surviving Child of James Cove | WD |
| 12 | D'Antonio, Mary | LOUISA D'ANTONIO, as Administrator of the Estate of Mary D'Antonio, Deceased and on behalf of all survivors of Mary D'Antonio; | Louisa D'Antonio, Individually as Surviving Child of Mary D'Antonio | | | WD |
| 13 | Davidson, Scott | AMY WATERS, Individually, as Personal Representative of the Estate of SCOTT DAVIDSON, Deceased, and on behalf of all survivors of SCOTT DAVIDSON; | | Amy Waters, as Parent and/or Natural Guardian of Peter Davidson, Surviving Child of Scott Davidson | Peter Davidson, Individually as Surviving Child of Scott Davidson | WD |
| 14 | Davidson, Scott | AMY WATERS, Individually, as Personal Representative of the Estate of SCOTT DAVIDSON, Deceased, and on behalf of all survivors of SCOTT DAVIDSON; | | Amy Waters, as Parent and/or Natural Guardian of Casey Davidson, Surviving Child of Scott Davidson | Casey Davidson, Individually as Surviving Child of Scott Davidson | WD |
| 15 | Delapenha, Donald A. | LORRAINE DELAPENHA, Individually, as Personal Representative of the Estate of DONALD A. DELAPENHA, Deceased, and on behalf of all survivors of DONALD A. DELAPENHA; | LORRAINE DELAPENHA FICHERA*, Individually, as Personal Representative of the Estate of DONALD A. DELAPENHA, Deceased, and on behalf of all survivors of DONALD A. DELAPENHA; | Lorraine Delapenha Fichera*, as Parent and/or Natural Guardian of Samantha Delapenha, Surviving Child of Donald A. Delapenha | Samantha Delapenha, Individually as Surviving Child of Donald A. Delapenha | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 16 | Delapenha, Donald A. | LORRAINE DELAPENHA, Individually, as Personal Representative of the Estate of DONALD A. DELAPENHA, Deceased, and on behalf of all survivors of DONALD A. DELAPENHA; | LORRAINE DELAPENHA FICHERA*, Individually, as Personal Representative of the Estate of DONALD A. DELAPENHA, Deceased, and on behalf of all survivors of DONALD A. DELAPENHA; | Lorraine Delapenha Fichera*, as Parent and/or Natural Guardian of Robert Delapenha, Surviving Child of Donald A. Delapenha | Robert Delapenha, Individually as Surviving Child of Donald A. Delapenha | WD |
| 17 | Delapenha, Donald A. | LORRAINE DELAPENHA, Individually, as Personal Representative of the Estate of DONALD A. DELAPENHA, Deceased, and on behalf of all survivors of DONALD A. DELAPENHA; | LORRAINE DELAPENHA FICHERA*, Individually, as Personal Representative of the Estate of DONALD A. DELAPENHA, Deceased, and on behalf of all survivors of DONALD A. DELAPENHA; | Lorraine Delapenha Fichera*, as Parent and/or Natural Guardian of Madison Delapenha, Surviving Child of Donald A. Delapenha | Madison Delapenha, Individually as Surviving Child of Donald A. Delapenha | WD |
| 18 | Dennis, Thomas F. | KATHRYN R. DENNIS, as Administrator of the Estate of Thomas F. Dennis, Deceased and on behalf of all survivors of Thomas F. Dennis; | Kathryn R. Dennis, Individually as Surviving Spouse of Thomas F. Dennis | | | WD |
| 19 | Dennis, Thomas F. | KATHRYN R. DENNIS, as Administrator of the Estate of Thomas F. Dennis, Deceased and on behalf of all survivors of Thomas F. Dennis; | Kathryn R. Dennis, Individually as Surviving Spouse of Thomas F. Dennis | Kathryn R. Dennis, as Parent and/or Natural Guardian of Lauren Dennis, Surviving Child of Thomas F. Dennis | Lauren Dennis, Individually as Surviving Child of Thomas F. Dennis | WD |
| 20 | Dennis, Thomas F. | KATHRYN R. DENNIS, as Administrator of the Estate of Thomas F. Dennis, Deceased and on behalf of all survivors of Thomas F. Dennis; | Kathryn R. Dennis, Individually as Surviving Spouse of Thomas F. Dennis | Kathryn R. Dennis, as Parent and/or Natural Guardian of Thomas Dennis, Surviving Child of Thomas F. Dennis | Thomas Dennis, Individually as Surviving Child of Thomas F. Dennis | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230
Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 21 | Dimmling, William | LESLIE DIMMLING, Individually, as Personal Representative of the Estate of WILLIAM DIMMLING, Deceased, and on behalf of all survivors of WILLIAM DIMMLING; | | Leslie Dimmling, as Parent and/or Natural Guardian of Gregory Dimmling, Surviving Child of William Dimmling | Gregory Dimmling, Individually as Surviving Child of William Dimmling | WD |
| 22 | Dimmling, William | LESLIE DIMMLING, Individually, as Personal Representative of the Estate of WILLIAM DIMMLING, Deceased, and on behalf of all survivors of WILLIAM DIMMLING; | | Leslie Dimmling, as Parent and/or Natural Guardian of Nicholas Dimmling, Surviving Child of William Dimmling | Nicholas Dimmling, Individually as Surviving Child of William Dimmling | WD |
| 23 | Domanico, James | MARGUERITA DOMANICO, Individually, as Personal Representative of the Estate of JAMES DOMANICO, Deceased, and on behalf of all survivors of JAMES DOMANICO; | | Marguerita Domanico, as Parent and/or Natural Guardian of Christina Domanico, Surviving Child of James Domanico | Christina Kurinzi*, Surviving Child of James Domanico | WD |
| 24 | Dominguez, Carlos | MAUREEN S. DOMINGUEZ, as Administrator of the Estate of Carlos Dominguez, Deceased, and on behalf of all survivors of CARLOS DOMINGUEZ; | Maureen S. Dominguez, Individually as Surviving Spouse of Carlos Dominguez | | | WD |
| 25 | Dominguez, Carlos | MAUREEN S. DOMINGUEZ, as Administrator of the Estate of Carlos Dominguez, Deceased, and on behalf of all survivors of CARLOS DOMINGUEZ; | Maureen S. Dominguez, Individually as Surviving Spouse of Carlos Dominguez | Maureen S. Dominguez, as Parent and/or Natural Guardian of Maria Dominguez, Surviving Child of Carlos Dominguez | Maria Dominguez, Individually as Surviving Child of Carlos Dominguez | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 26 | Dominguez, Carlos | MAUREEN S. DOMINGUEZ, as Administrator of the Estate of Carlos Dominguez, Deceased, and on behalf of all survivors of CARLOS DOMINGUEZ; | Maureen S. Dominguez, Individually as Surviving Spouse of Carlos Dominguez | Maureen S. Dominguez, as Parent and/or Natural Guardian of Amanda Rose Dominguez, Surviving Child of Carlos Dominguez | Amanda Rose Dominguez, Individually as Surviving Child of Carlos Dominguez | WD |
| 27 | Dominguez, Carlos | MAUREEN S. DOMINGUEZ, as Administrator of the Estate of Carlos Dominguez, Deceased, and on behalf of all survivors of CARLOS DOMINGUEZ; | Maureen S. Dominguez, Individually as Surviving Spouse of Carlos Dominguez | Maureen S. Dominguez, as Parent and/or Natural Guardian of Michelle Dominguez, Surviving Child of Carlos Dominguez | Michelle Dominguez, Individually as Surviving Child of Carlos Dominguez | WD |
| 28 | Evans, Eric B. | CORRINE J. EVANS and CHARLES R. EVANS, as Co-Administrators of the Estate of Eric B. Evans, Deceased and on behalf of all survivors of Eric B. Evans; | Corinne J. Evans*, Individually as Surviving Parent of Eric B. Evans | | | WD |
| 29 | Evans, Eric B. | CORRINE J. EVANS and CHARLES R. EVANS, as Co-Administrators of the Estate of Eric B. Evans, Deceased and on behalf of all survivors of Eric B. Evans; | Charles R. Evans, Individually as Surviving Parent of Eric B. Evans | | | WD |
| 30 | Faughnan, Christopher | CATHERINE ANN FAUGHNAN, Individually, as Personal Representative of the Estate of CHRISTOPHER FAUGHNAN, Deceased, and on behalf of all survivors of CHRISTOPHER FAUGHNAN; | | Catherine Ann Faughnan, as Parent and/or Natural Guardian of Siena Faughnan, Surviving Child of Christopher Faughnan | Siena Faughnan, Individually as Surviving Child of Christopher Faughnan | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 31 | Faughnan, Christopher | CATHERINE ANN FAUGHNAN, Individually, as Personal Representative of the Estate of CHRISTOPHER FAUGHNAN, Deceased, and on behalf of all survivors of CHRISTOPHER FAUGHNAN; | | Catherine Ann Faughnan, as Parent and/or Natural Guardian of Juliet Faughnan, Surviving Child of Christopher Faughnan | Juliet Faughnan, Individually as Surviving Child of Christopher Faughnan | WD |
| 32 | Faughnan, Christopher | CATHERINE ANN FAUGHNAN, Individually, as Personal Representative of the Estate of CHRISTOPHER FAUGHNAN, Deceased, and on behalf of all survivors of CHRISTOPHER FAUGHNAN; | | Catherine Ann Faughnan, as Parent and/or Natural Guardian of Liam Faughnan, Surviving Child of Christopher Faughnan | Liam Faughnan, Individually as Surviving Child of Christopher Faughnan | WD |
| 33 | Finnegan, Michael | ERIN FINNEGAN, Individually, as Personal Representative of the Estate of MICHAEL FINNEGAN, Deceased, and on behalf of all survivors of MICHAEL FINNEGAN; | | Erin Finnegan, as Parent and/or Natural Guardian of Bridget Finnegan, Surviving Child of Michael Finnegan | Bridget Finnegan, Individually as Surviving Child of Michael Finnegan | WD |
| 34 | Finnegan, Michael | ERIN FINNEGAN, Individually, as Personal Representative of the Estate of MICHAEL FINNEGAN, Deceased, and on behalf of all survivors of MICHAEL FINNEGAN; | | Erin Finnegan, as Parent and/or Natural Guardian of Michael Finnegan, Surviving Child of Michael Finnegan | Michael Finnegan, Individually as Surviving Child of Michael Finnegan | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 35 | Finnegan, Michael | ERIN FINNEGAN, Individually, as Personal Representative of the Estate of MICHAEL FINNEGAN, Deceased, and on behalf of all survivors of MICHAEL FINNEGAN; | | Erin Finnegan, as Parent and/or Natural Guardian of Francis Finnegan, Surviving Child of Michael Finnegan | Francis Finnegan, Individually as Surviving Child of Michael Finnegan | WD |
| 36 | Fitzsimons, Richard | PATRICIA FITZSIMONS, as Executor of the Estate of Richard Fitzsimons, Deceased and on behalf of all survivors of Richard Fitzsimons; | Patricia Fitzsimons, Individually as Surviving Spouse of Richard Fitzsimons | | | WD |
| 37 | Geyer, James G. | CATHY GEYER, Individually, as Personal Representative of the Estate of JAMES G. GEYER, Deceased, and on behalf of all survivors of JAMES G. GEYER; | | Cathy Geyer, as Parent and/or Natural Guardian of Michele Geyer, Surviving Child of James G. Geyer | Michele Geyer Meo*, Individually as Surviving Child of James G. Geyer | WD |
| 38 | Geyer, James G. | CATHY GEYER, Individually, as Personal Representative of the Estate of JAMES G. GEYER, Deceased, and on behalf of all survivors of JAMES G. GEYER; | | Cathy Geyer, as Parent and/or Natural Guardian of Matthew Geyer, Surviving Child of James G. Geyer | Matthew Geyer, Individually as Surviving Child of James G. Geyer | WD |
| 39 | Geyer, James G. | CATHY GEYER, Individually, as Personal Representative of the Estate of JAMES G. GEYER, Deceased, and on behalf of all survivors of JAMES G. GEYER; | | Cathy Geyer, as Parent and/or Natural Guardian of Laura Geyer, Surviving Child of James G. Geyer | Laura Geyer, Individually as Surviving Child of James G. Geyer | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230
Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 40 | Gilly, Laura | PHYLLIS GILLY and JOSEPH GILLY, as Administrators of the Estate of Laura Gilly, Deceased, and on behalf of all survivors of LAURA GILLY; | Phyllis Gilly, Individually as Surviving Parent of Laura Gilly | | | WD |
| 41 | Gilly, Laura | PHYLLIS GILLY and JOSEPH GILLY, as Administrators of the Estate of Laura Gilly, Deceased, and on behalf of all survivors of LAURA GILLY; | Joseph Gilly, Individually as Surviving Parent of Laura Gilly | | | WD |
| 42 | Gomez, Enrique A. | TERESA GOMEZ, as Administrator of the Estate of Enrique A. Gomez, Deceased and on behalf of all survivors of Enrique A. Gomez; | Teresa Gomez, Individually as Surviving Spouse of Enrique A. Gomez | | | WD |
| 43 | Gomez, Enrique A. | TERESA GOMEZ, as Administrator of the Estate of Enrique A. Gomez, Deceased and on behalf of all survivors of Enrique A. Gomez; | Teresa Gomez, Individually as Surviving Spouse of Enrique A. Gomez | Teresa Gomez, as Parent and/or Natural Guardian of Jeannette Gomez, Surviving Child of Enrique A. Gomez | Jeannette Gomez, Individually as Surviving Child of Enrique A. Gomez | WD |
| 44 | Gomez, Enrique A. | TERESA GOMEZ, as Administrator of the Estate of Enrique A. Gomez, Deceased and on behalf of all survivors of Enrique A. Gomez; | Teresa Gomez, Individually as Surviving Spouse of Enrique A. Gomez | Teresa Gomez, as Parent and/or Natural Guardian of Enrique Gomez, Surviving Child of Enrique A. Gomez | Enrique Gomez, Individually as Surviving Child of Enrique A. Gomez | WD |
| 45 | Gomez, Enrique A. | TERESA GOMEZ, as Administrator of the Estate of Enrique A. Gomez, Deceased and on behalf of all survivors of Enrique A. Gomez; | Teresa Gomez, Individually as Surviving Spouse of Enrique A. Gomez | Teresa Gomez, as Parent and/or Natural Guardian of Angeline Gomez, Surviving Child of Enrique A. Gomez | Angeline Gomez, Individually as Surviving Child of Enrique A. Gomez | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 46 | Gomez, Jose B. | BLANCA GOMEZ, as Administrator of the Estate of Jose B. Gomez, Deceased and on behalf of all survivors of Jose B. Gomez; | Blanca Gomez, Individually as Surviving Spouse of Jose B. Gomez | | | WD |
| 47 | Gomez, Jose B. | BLANCA GOMEZ, as Administrator of the Estate of Jose B. Gomez, Deceased and on behalf of all survivors of Jose B. Gomez; | Blanca Gomez, Individually as Surviving Spouse of Jose B. Gomez | Blanca Gomez, as Parent and/or Natural Guardian of Melissa Gomez, Surviving Child of Jose B. Gomez | Melissa Gomez, Individually as Surviving Child of Jose B. Gomez | WD |
| 48 | Gomez, Jose B. | BLANCA GOMEZ, as Administrator of the Estate of Jose B. Gomez, Deceased and on behalf of all survivors of Jose B. Gomez; | Blanca Gomez, Individually as Surviving Spouse of Jose B. Gomez | Blanca Gomez, as Parent and/or Natural Guardian of Joann Gomez, Surviving Child of Jose B. Gomez | Joann Soto*, Individually as Surviving Child of Jose B. Gomez | WD |
| 49 | Gomez, Jose B. | BLANCA GOMEZ, as Administrator of the Estate of Jose B. Gomez, Deceased and on behalf of all survivors of Jose B. Gomez; | Blanca Gomez, Individually as Surviving Spouse of Jose B. Gomez | Blanca Gomez, as Parent and/or Natural Guardian of Joanna Gomez, Surviving Child of Jose B. Gomez | Joanna Tirone*, Individually as Surviving Child of Jose B. Gomez | WD |
| 50 | Granitto, Elvira | SANDRA MUNRO, as Administrator of the Estate of Elvira Granitto, Deceased and on behalf of all survivors of Elvira Granitto; | Sandra Munro, Individually as Surviving Sibling of Elvira Granitto | | | WD |
| 51 | Granitto, Elvira | SANDRA MUNRO, as Administrator of the Estate of Elvira Granitto, Deceased and on behalf of all survivors of Elvira Granitto; | Sandra Munro, Individually as Surviving Sibling of Elvira Granitto | Sandra Munro, as Guardian of Anne Earthman, Surviving Child of Elvira Granitto | Anne Earthman Salonia*, Individually Surviving Child of Elvira Granitto | WD |

*Burlingame v. Bin Laden, et. al.*, Civil Action No. 02-7230
Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 52 | Heidenberger, Michele | THOMAS P. HEIDENBERGER, Individually, as Personal Representative of the Estate of MICHELE HEIDENBERGER, Deceased, and on behalf of all survivors of MICHELE HEIDENBERGER; | | Thomas P. Heidenberger, as Parent and Natural Guardian of Thomas Heidenberger, II, Surviving Child of Michele Heidenberger | Thomas Heidenberger, II, Individually as Surviving Child of Michele Heidenberger | WD |
| 53 | Heller, H. Joseph | MARY JEAN HELLER, as Administrator of the Estate of H. Joseph Heller, Deceased and on behalf of all survivors of H. Joseph Heller; | Mary Jean Heller, Individually as Surviving Spouse of H. Joseph Heller | | | WD |
| 54 | Heller, H. Joseph | MARY JEAN HELLER, as Administrator of the Estate of H. Joseph Heller, Deceased and on behalf of all survivors of H. Joseph Heller; | Mary Jean Heller, Individually as Surviving Spouse of H. Joseph Heller | Mary Jean Heller, as Parent and/or Natural Guardian of Michael Heller, Surviving Child of H. Joseph Heller | Michael Heller, Individually as Surviving Child of H. Joseph Heller | WD |
| 55 | Heller, H. Joseph | MARY JEAN HELLER, as Administrator of the Estate of H. Joseph Heller, Deceased and on behalf of all survivors of H. Joseph Heller; | Mary Jean Heller, Individually as Surviving Spouse of H. Joseph Heller | Mary Jean Heller, as Parent and/or Natural Guardian of John Heller, Surviving Child of H. Joseph Heller | John Heller, Individually as Surviving Child of H. Joseph Heller | WD |
| 56 | Heller, H. Joseph | MARY JEAN HELLER, as Administrator of the Estate of H. Joseph Heller, Deceased and on behalf of all survivors of H. Joseph Heller; | Mary Jean Heller, Individually as Surviving Spouse of H. Joseph Heller | Mary Jean Heller, as Parent and/or Natural Guardian of Catherine Heller, Surviving Child of H. Joseph Heller | Catherine Heller, Individually as Surviving Child of H. Joseph Heller | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 57 | Heller, H. Joseph | MARY JEAN HELLER, as Administrator of the Estate of H. Joseph Heller, Deceased and on behalf of all survivors of H. Joseph Heller; | Mary Jean Heller, Individually as Surviving Spouse of H. Joseph Heller | Mary Jean Heller, as Parent and/or Natural Guardian of Grace Heller, Surviving Child of H. Joseph Heller | Grace Heller, Individually as Surviving Child of H. Joseph Heller | WD |
| 58 | Iskenderian, Aram | SHERI ANN ISKENDERIAN, Individually, as Personal Representative of the Estate of ARAM ISKENDERIAN, Deceased, and on behalf of all survivors of ARAM ISKENDERIAN | | Sheri Ann Iskenderian, as Parent and/or Natural Guardian of Meryl Iskenderian, Surviving Child of Aram Iskenderian | Meryl Iskenderian, Individually as Surviving Child of Aram Iskenderian | WD |
| 59 | Iskenderian, Aram | SHERI ANN ISKENDERIAN, Individually, as Personal Representative of the Estate of ARAM ISKENDERIAN, Deceased, and on behalf of all survivors of ARAM ISKENDERIAN | | Sheri Ann Iskenderian, as Parent and/or Natural Guardian of Kara Iskenderian, Surviving Child of Aram Iskenderian | Kara Iskenderian, Individually as Surviving Child of Aram Iskenderian | WD |
| 60 | Iskenderian, Aram | CORRINE J. EVANS and CHARLES R. EVANS, as Co-Administrators of the Estate of Eric B. Evans, Deceased and on behalf of all survivors of Eric B. Evans; | | Sheri Ann Iskenderian, as Parent and/or Natural Guardian of Jason Iskenderian, Surviving Child of Aram Iskenderian | Jason Iskenderian, Individually as Surviving Child of Aram Iskenderian | WD |
| 61 | Iskenderian, Aram | SHERI ANN ISKENDERIAN, Individually, as Personal Representative of the Estate of ARAM ISKENDERIAN, Deceased, and on behalf of all survivors of ARAM ISKENDERIAN | | Sheri Ann Iskenderian, as Parent and/or Natural Guardian of Alex Iskenderian, Surviving Child of Aram Iskenderian | Alex Iskenderian, Individually as Surviving Child of Aram Iskenderian | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 62 | Kang, Joon Koo | DOHEE KANG, as Administrator of the Estate of Joon Koo Kang, Deceased and on behalf of all survivors of Joon Koo Kang; | Dohee Kang, Individually as Surviving Spouse of Joon Koo Kang | | | WD |
| 63 | Kang, Joon Koo | DOHEE KANG, as Administrator of the Estate of Joon Koo Kang, Deceased and on behalf of all survivors of Joon Koo Kang; | Dohee Kang, Individually as Surviving Spouse of Joon Koo Kang | Dohee Kang, as Parent and/or Natural Guardian of Joon Hee Kang, Surviving Child of Joon Koo Kang | Joon Hee Kang, Individually as Surviving Child of Joon Koo Kang | WD |
| 64 | Kang, Joon Koo | DOHEE KANG, as Administrator of the Estate of Joon Koo Kang, Deceased and on behalf of all survivors of Joon Koo Kang; | Dohee Kang, Individually as Surviving Spouse of Joon Koo Kang | Dohee Kang, as Parent and/or Natural Guardian of Jee Won Kang, Surviving Child of Joon Koo Kang | Jee Won Kang, Individually as Surviving Child of Joon Koo Kang | WD |
| 65 | Kinney, Brian | ALISON M. KINNEY, as Administrator of the Estate of Brian Kinney, Deceased and on behalf of all survivors of Brian Kinney; | Alison M. Kinney Lewandowski*, Individually as Surviving Spouse of Brian Kinney | | | WD |
| 66 | Kovalcin, David P. | ELIZABETH KOVALCIN, Individually, as Personal Representative of the Estate of DAVID P. KOVALCIN, Deceased, and on behalf of all survivors of DAVID P. KOVALCIN; | | Elizabeth Kovalcin, as Parent and/or Natural Guardian of Rebecca Kovalcin, Surviving Child of David P. Kovalcin | Rebecca Kovalcin, Individually as Surviving Child of David P. Kovalcin | WD |
| 67 | Kren, John J. | ANNA M. KREN, as Executor of the Estate of John J. Kren, Deceased and on behalf of all survivors of John J. Kren; | Anna M. Kren, Individually as Surviving Spouse of John J. Kren | Elizabeth Kovalcin, as Parent and/or Natural Guardian of Marina Kovalcin, Surviving Child of David P. Kovalcin | Marina Kovalcin, Individually as Surviving Child of David P. Kovalcin | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 68 | Lang, Roseann | Stephen Massell, as Personal Representative of the Estate of Rosanne Lang, Deceased, and on behalf of all survivors of Rosanne Lang | | Stephen Massell, as Fiduciary of then minor child Michael Rogers, Surviving Child of Rosanne Lang | Michael Rogers, Individually as Surviving Child of Rosanne Lang | WD |
| 69 | Larsen, Scott | CAROLANN LARSEN, Individually, as Personal Representative of the Estate of SCOTT LARSEN, Deceased, and on behalf of all survivors of SCOTT LARSEN; | | Carolann Larsen, as Parent and/or Natural Guardian of Scott Larsen, Surviving Child of Scott Larsen | Scott Larsen, Individually as Surviving Child of Scott Larsen | WD |
| 70 | Larsen, Scott | CAROLANN LARSEN, Individually, as Personal Representative of the Estate of SCOTT LARSEN, Deceased, and on behalf of all survivors of SCOTT LARSEN; | | Carolann Larsen, as Parent and/or Natural Guardian of Marisa Larsen, Surviving Child of Scott Larsen | Marisa Larsen, Individually as Surviving Child of Scott Larsen | WD |
| 71 | Larsen, Scott | CAROLANN LARSEN, Individually, as Personal Representative of the Estate of SCOTT LARSEN, Deceased, and on behalf of all survivors of SCOTT LARSEN; | | Carolann Larsen, as Parent and/or Natural Guardian of Brenda Larsen, Surviving Child of Scott Larsen | Brenda Larsen, Individually as Surviving Child of Scott Larsen | WD |
| 72 | Larsen, Scott | CAROLANN LARSEN, Individually, as Personal Representative of the Estate of SCOTT LARSEN, Deceased, and on behalf of all survivors of SCOTT LARSEN; | | Carolann Larsen, as Parent and/or Natural Guardian of August Larsen, Surviving Child of Scott Larsen | August Larsen, Individually as Surviving Child of Scott Larsen | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 73 | Levi, John | DENNIS LEVI and JENNIFER LISITSIN, as Administrators of the Estate of John Levi, Deceased and on behalf of all survivors of John Levi; | Dennis Levi, Individually as Surviving Child of John Levi | | | WD |
| 74 | Levi, John | DENNIS LEVI and JENNIFER LISITSIN, as Administrators of the Estate of John Levi, Deceased and on behalf of all survivors of John Levi; | Jennifer Levi*, Individually as Surviving Child of John Levi | | | WD |
| 75 | Lynch, Richard D. | CHRISTINA LYNCH, as Administrator of the Estate of Richard D. Lynch, Deceased and on behalf of all survivors of Richard D. Lynch; | Christina Lynch-Burgdorf*, Individually as Surviving Spouse of Richard D. Lynch | | | WD |
| 76 | Lynch, Richard D. | CHRISTINA LYNCH, as Administrator of the Estate of Richard D. Lynch, Deceased and on behalf of all survivors of Richard D. Lynch; | Christina Lynch-Burgdorf*, Individually as Surviving Spouse of Richard D. Lynch | Christina Lynch-Burgdorf*, as Parent and/or Natural Guardian of Olivia Lynch, Surviving Child of Richard D. Lynch | Olivia Lynch, Individually as Surviving Child of Richard D. Lynch | WD |
| 77 | Lynch, Sean | LORRAINE LYNCH, as Administrator of the Estate of Sean Lynch, Deceased and on behalf of all survivors of Sean Lynch; | Lorraine Lynch, Individually as Surviving Spouse of Sean Lynch | | | WD |
| 78 | Lynch, Sean | LORRAINE LYNCH, as Administrator of the Estate of Sean Lynch, Deceased and on behalf of all survivors of Sean Lynch; | Lorraine Lynch, Individually as Surviving Spouse of Sean Lynch | Lorraine Lynch, as Parent and/or Natural Guardian of Grace Lynch, Surviving Child of Sean Lynch | Grace Lynch, Individually as Surviving Child of Sean Lynch | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230
Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 79 | Lynch, Sean | LORRAINE LYNCH, as Administrator of the Estate of Sean Lynch, Deceased and on behalf of all survivors of Sean Lynch; | Lorraine Lynch, Individually as Surviving Spouse of Sean Lynch | Lorraine Lynch, as Parent and/or Natural Guardian of Mary Rose Lynch, Surviving Child of Sean Lynch | Mary Rose Lynch, Individually as Surviving Child of Sean Lynch | WD |
| 80 | Lynch, Sean | LORRAINE LYNCH, as Administrator of the Estate of Sean Lynch, Deceased and on behalf of all survivors of Sean Lynch; | Lorraine Lynch, Individually as Surviving Spouse of Sean Lynch | Lorraine Lynch, as Parent and/or Natural Guardian of Sean Lynch, Jr., Surviving Child of Sean Lynch | Sean Lynch, Jr., Individually as Surviving Child of Sean Lynch | WD |
| 81 | Maloney, Edward F., III | BRINLEY MALONEY, Individually, as Personal Representative of the Estate of EDWARD F. MALONEY, III, Deceased, and on behalf of all survivors of  EDWARD F. MALONEY, III; | | Brinley Maloney, as Parent and/or Natural Guardian of Mason Maloney, Surviving Child of Edward F. Maloney, III | Mason Maloney, Individually as Surviving Child of Edward F. Maloney, III | WD |
| 82 | Maloney, Edward F., III | BRINLEY MALONEY, Individually, as Personal Representative of the Estate of EDWARD F. MALONEY, III, Deceased, and on behalf of all survivors of  EDWARD F. MALONEY, III; | | Brinley Maloney, as Parent and/or Natural Guardian of Teddy Maloney, Surviving Child of Edward F. Maloney, III | Teddy Maloney, Individually as Surviving Child of Edward F. Maloney, III | WD |
| 83 | Manning, Terence John | MEGAN MANNING, Individually, as Personal Representative of the Estate of TERENCE JOHN MANNING, Deceased, and on behalf of all survivors of TERENCE JOHN MANNING; | | Megan Manning, as Parent and/or Natural Guardian of Mairead Manning, Surviving Child of Terence John Manning | Mairead Manning, Individually as Surviving Child of Terence John Manning | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 84 | Manning, Terence John | MEGAN MANNING, Individually, as Personal Representative of the Estate of TERENCE JOHN MANNING, Deceased, and on behalf of all survivors of TERENCE JOHN MANNING; | | Megan Manning, as Parent and/or Natural Guardian of Trinity Manning, Surviving Child of Terence John Manning | Trinity Manning, Individually as Surviving Child of Terence John Manning | WD |
| 85 | Martello, James | SHEILA MARTELLO, as Executor of the Estate of James Martello, Deceased and on behalf of all survivors of James Martello; | Sheila Martello, Individually as Surviving Spouse of James Martello | | | WD |
| 86 | Martello, James | SHEILA MARTELLO, as Executor of the Estate of James Martello, Deceased and on behalf of all survivors of James Martello; | Sheila Martello, Individually as Surviving Spouse of James Martello | Sheila Martello, as Parent and/or Natural Guardian of James Martello, Surviving Child of James Martello | James Martello, Individually as Surviving Child of James Martello | WD |
| 87 | Martello, James | SHEILA MARTELLO, as Executor of the Estate of James Martello, Deceased and on behalf of all survivors of James Martello; | Sheila Martello, Individually as Surviving Spouse of James Martello | Sheila Martello, as Parent and/or Natural Guardian of Thomas Martello, Surviving Child of James Martello | Thomas Martello, Individually as Surviving Child of James Martello | WD |
| 88 | McHale, Thomas | TARYN McHALE, Individually, as Personal Representative of the Estate of THOMAS McHALE, Deceased, and on behalf of all survivors of THOMAS McHALE; | | Taryn McHale, as Parent and/or Natural Guardian of Collin McHale, Surviving Child of Thomas McHale | Collin McHale, Individually as Surviving Child of Thomas McHale | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 89 | McLaughlin, Robert | ELIZABETH McLAUGHLIN, Individually, as Personal Representative of the Estate of ROBERT McLAUGHLIN, Deceased, and on behalf of all survivors of ROBERT McLAUGHLIN; | ELIZABETH McLAUGHLIN O'BRIEN*, Individually, as Personal Representative of the Estate of ROBERT McLAUGHLIN, Deceased, and on behalf of all survivors of ROBERT McLAUGHLIN; | Elizabeth McLaughlin O'Brien*, as Parent and/or Natural Guardian of Nicholas McLaughlin, Surviving Child of Robert McLaughlin* | Nicholas McLaughlin, Individually as Surviving Child of Robert McLaughlin | WD |
| 90 | McNally, Edmund | ELIZABETH McNALLY, as Administrator of the Estate of Edmund McNally, Deceased and on behalf of all survivors of Edmund McNally; | Elizabeth McNally, Individually as Surviving Spouse of Edmund McNally | | | WD |
| 91 | McNally, Edmund | ELIZABETH McNALLY, as Administrator of the Estate of Edmund McNally, Deceased and on behalf of all survivors of Edmund McNally; | Elizabeth McNally, Individually as Surviving Spouse of Edmund McNally | Elizabeth McNally, as Parent and/or Natural Guardian of Erin McNally, Surviving Child of Edmund McNally | Erin Day*, Individually as Surviving Child of Edmund McNally | WD |
| 92 | McNally, Edmund | ELIZABETH McNALLY, as Administrator of the Estate of Edmund McNally, Deceased and on behalf of all survivors of Edmund McNally; | Elizabeth McNally, Individually as Surviving Spouse of Edmund McNally | Elizabeth McNally, as Parent and/or Natural Guardian of Shannon McNally, Surviving Child of Edmund McNally | Shannon McNally, Individually as Surviving Child of Edmund McNally | WD |
| 93 | McNally, Edmund | ELIZABETH McNALLY, as Administrator of the Estate of Edmund McNally, Deceased and on behalf of all survivors of Edmund McNally; | Elizabeth McNally, Individually as Surviving Spouse of Edmund McNally | Elizabeth McNally, as Parent and/or Natural Guardian of Brienne McNally, Surviving Child of Edmund McNally | Brienne McNally, Individually as Surviving Child of Edmund McNally | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 94 | Mickley, Patricia E. | JOSEPH RICHARD MICKLEY, as Executor of the Estate of Patricia E. Mickley, Deceased and on behalf of all survivors of Patricia E. Mickley; | Joseph Richard Mickley, Individually as Surviving Spouse of Patricia E. Mickley | | | WD |
| 95 | Mickley, Patricia E. | JOSEPH RICHARD MICKLEY, as Executor of the Estate of Patricia E. Mickley, Deceased and on behalf of all survivors of Patricia E. Mickley; | Joseph Richard Mickley, Individually as Surviving Spouse of Patricia E. Mickley | Joseph Richard Mickley, as Parent and/or Natural Guardian of Marie Mickley, Surviving Child of Patricia E. Mickley | Marie Mickley, Individually as Surviving Child of Patricia E. Mickley | WD |
| 96 | Mirpuri, Rajesh | ARJAN MIRPURI, as Personal Representative of the Estate of Rajesh Mirpuri, Deceased and on behalf of all survivors of Rajesh Mirpuri; | Arjan Mirpuri, Individually as Surviving Parent of Rajesh Mirpuri | | | WD |
| 97 | Mladenik, Jeffrey P. | SUSANNE MLADENIK, as Executor of the Estate of Jeffrey P. Mladenik, Deceased and on behalf of all survivors of Jeffrey P. Mladenik; | Susanne Mladenik, Individually as Surviving Spouse of Jeffrey P. Mladenik | | | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 98 | Moy, Teddington H. | MADELINE LEW MOY, as Personal Representative of the Estate of Teddington H. Moy, Deceased and on behalf of all survivors of Teddington H. Moy; | Madeline Lew Moy, Individually as Surviving Spouse of Teddington H. Moy | | | WD |
| 99 | Moy, Teddington H. | MADELINE LEW MOY, as Personal Representative of the Estate of Teddington H. Moy, Deceased and on behalf of all survivors of Teddington H. Moy; | Madeline Lew Moy, Individually as Surviving Spouse of Teddington H. Moy | Madeline Lew Moy, as Parent and/or Natural Guardian of Daniel Moy, Surviving Child of Teddington H. Moy | Daniel Moy, Individually as Surviving Child of Teddington H. Moy | WD |
| 100 | Moy, Teddington H. | MADELINE LEW MOY, as Personal Representative of the Estate of Teddington H. Moy, Deceased and on behalf of all survivors of Teddington H. Moy; | Madeline Lew Moy, Individually as Surviving Spouse of Teddington H. Moy | Madeline Lew Moy, as Parent and/or Natural Guardian of Jessica Moy, Surviving Child of Teddington H. Moy | Jessica Moy, Individually as Surviving Child of Teddington H. Moy | WD |
| 101 | Naples, Frank J. | HEIDI NAPLES, as Administrator of the Estate of Frank J. Naples, Deceased and on behalf of all survivors of Frank J. Naples; | Hajdije AKA Heidi Naples*, Individually as Surviving Spouse of Frank J. Naples | | | WD |
| 102 | Newton, Christopher | AMY NEWTON, Individually, as Executrix of the Estate of CHRISTOPHER NEWTON, Deceased, and on behalf of all survivors of CHRISTOPHER NEWTON; | | Amy Newton, as Parent and/or Natural Guardian of Sarah Newton, Surviving Child of Christopher Newton | Sarah Newton, Individually as Surviving Child of Christopher Newton | WD |

*Burlingame v. Bin Laden, et. al.*, Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 103 | Newton, Christopher | AMY NEWTON, Individually, as Executrix of the Estate of CHRISTOPHER NEWTON, Deceased, and on behalf of all survivors of CHRISTOPHER NEWTON; | | Amy Newton, as Parent and/or Natural Guardian of Michael L. Newton, Surviving Child of Christopher Newton | Michael L. Newton, Individually as Surviving Child of Christopher Newton | WD |
| 104 | O'Berg, Dennis | CHRISTINE O'BERG, as Administrator of the Estate of Dennis O'Berg, Deceased and on behalf of all survivors of Dennis O'Berg; | Christine O'Berg Connolly*, Individually as Surviving Spouse of Dennis O'Berg | | | WD |
| 105 | Ortale, Peter Keith | MARY DUFF-ORTALE, as Administrator of the Estate of Peter Keith Ortale, Deceased and on behalf of all survivors of Peter Keith Ortale; | Mary Duff*, Individually as Surviving Spouse of Peter Keith Ortale | | | WD |
| 106 | Ortiz, Sonia M. | ALEXANDRA M. ORTIZ, as Administrator of the Estate of Sonia M. Ortiz, Deceased and on behalf of all survivors of Sonia M. Ortiz; | Alexandra Ortiz Reszka*, Individually as Surviving Child of Sonia M. Ortiz | | | WD |
| 107 | Palombo, Frank A. | Joseph Palombo, Individually and as Personal Representative of the Estate of Frank A. Palombo, Deceased and on behalf of all survivors of Frank A. Palombo | John Hogan, as Personal Representative of the Estate of Jean M. Palombo, Surviving Spouse of Frank A. Palombo | John Hogan, as Personal Representative of the Estate of Jean M. Palombo, Parent and/or Natural Guardian of Maria Palombo, Surviving Child of Frank A. Palombo | Maria Palombo Suazo*, Individually as Surviving Child of Frank A. Palombo | WD |
| 108 | Palombo, Frank A. | Joseph Palombo, Individually and as Personal Representative of the Estate of Frank A. Palombo, Deceased and on behalf of all survivors of Frank A. Palombo | John Hogan, as Personal Representative of the Estate of Jean M. Palombo, Surviving Spouse of Frank A. Palombo | John Hogan, as Personal Representative of the Estate of Jean M. Palombo, Parent and/or Natural Guardian of Margaret Palombo, Surviving Child of Frank A. Palombo | Margaret Palombo, Individually as Surviving Child of Frank A. Palombo | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 109 | Palombo, Frank A. | Joseph Palombo, Individually and as Personal Representative of the Estate of Frank A. Palombo, Deceased and on behalf of all survivors of Frank A. Palombo | John Hogan, as Personal Representative of the Estate of Jean M. Palombo, Surviving Spouse of Frank A. Palombo | John Hogan, as Personal Representative of the Estate of Jean M. Palombo, Parent and/or Natural Guardian of Daniel Palombo, Surviving Child of Frank A. Palombo | Daniel Palombo, Individually as Surviving Child of Frank A. Palombo | WD |
| 110 | Palombo, Frank A. | Joseph Palombo, Individually and as Personal Representative of the Estate of Frank A. Palombo, Deceased and on behalf of all survivors of Frank A. Palombo | John Hogan, as Personal Representative of the Estate of Jean M. Palombo, Surviving Spouse of Frank A. Palombo | John Hogan, as Personal Representative of the Estate of Jean M. Palombo, Parent and/or Natural Guardian of Thomas Palombo, Surviving Child of Frank A. Palombo | Thomas Palombo, Individually as Surviving Child of Frank A. Palombo | WD |
| 111 | Palombo, Frank A. | Joseph Palombo, Individually and as Personal Representative of the Estate of Frank A. Palombo, Deceased and on behalf of all survivors of Frank A. Palombo | John Hogan, as Personal Representative of the Estate of Jean M. Palombo, Surviving Spouse of Frank A. Palombo | John Hogan, as Personal Representative of the Estate of Jean M. Palombo, Parent and/or Natural Guardian of Frank Palombo, Surviving Child of Frank A. Palombo | Frank Palombo, Individually as Surviving Child of Frank A. Palombo | WD |
| 112 | Palombo, Frank A. | Joseph Palombo, Individually and as Personal Representative of the Estate of Frank A. Palombo, Deceased and on behalf of all survivors of Frank A. Palombo | John Hogan, as Personal Representative of the Estate of Jean M. Palombo, Surviving Spouse of Frank A. Palombo | John Hogan, as Personal Representative of the Estate of Jean M. Palombo, Parent and/or Natural Guardian of John Palombo, Surviving Child of Frank A. Palombo | John Palombo, Individually as Surviving Child of Frank A. Palombo | WD |
| 113 | Palombo, Frank A. | Joseph Palombo, Individually and as Personal Representative of the Estate of Frank A. Palombo, Deceased and on behalf of all survivors of Frank A. Palombo | John Hogan, as Personal Representative of the Estate of Jean M. Palombo, Surviving Spouse of Frank A. Palombo | John Hogan, as Personal Representative of the Estate of Jean M. Palombo, Parent and/or Natural Guardian of Patrick Palombo, Surviving Child of Frank A. Palombo | Patrick Palombo, Individually as Surviving Child of Frank A. Palombo | WD |
| 114 | Palombo, Frank A. | Joseph Palombo, Individually and as Personal Representative of the Estate of Frank A. Palombo, Deceased and on behalf of all survivors of Frank A. Palombo | John Hogan, as Personal Representative of the Estate of Jean M. Palombo, Surviving Spouse of Frank A. Palombo | John Hogan, as Personal Representative of the Estate of Jean M. Palombo, Parent and/or Natural Guardian of Stephen Palombo, Surviving Child of Frank A. Palombo | Stephen Palombo, Individually as Surviving Child of Frank A. Palombo | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 115 | Palombo, Frank A. | Joseph Palombo, Individually and as Personal Representative of the Estate of Frank A. Palombo, Deceased and on behalf of all survivors of Frank A. Palombo | John Hogan, as Personal Representative of the Estate of Jean M. Palombo, Surviving Spouse of Frank A. Palombo | John Hogan, as Personal Representative of the Estate of Jean M. Palombo, Parent and/or Natural Guardian of Anthony Palombo, Surviving Child of Frank A. Palombo | Anthony Palombo, Individually as Surviving Child of Frank A. Palombo | WD |
| 116 | Panatier, Christopher M. | CAROLYN PANATIER, Individually, as Personal Representative of the Estate of CHRISTOPHER M. PANATIER, Deceased, and on behalf of all survivors of CHRISTOPHER M. PANATIER; | | Carolyn Panatier, as Parent and/or Natural Guardian of Annie Panatier, Surviving Child of Christopher M. Panatier | Annie Panatier, Individually as Surviving Child of Christopher M. Panatier | WD |
| 117 | Panatier, Christopher M. | CAROLYN PANATIER, Individually, as Personal Representative of the Estate of CHRISTOPHER M. PANATIER, Deceased, and on behalf of all survivors of CHRISTOPHER M. PANATIER; | | Carolyn Panatier, as Parent and/or Natural Guardian of Christopher Panatier, Surviving Child of Christopher M. Panatier | Christopher Panatier, Individually as Surviving Child of Christopher M. Panatier | WD |
| 118 | Parker, Valecia L. | VALECIA L. PARKER, | Valecia L. Parker* | | | PI |
| 119 | Patterson, Bernard E. | NAVILA PATTERSON, Individually, as Personal Representative of the Estate of BERNARD E. PATTERSON, Deceased, and on behalf of all survivors of BERNARD E. PATTERSON; | | Navila Patterson, as Parent and/or Natural Guardian of Scott Patterson, Surviving Child of Bernard E. Patterson | Scott Patterson, Individually as Surviving Child of Bernard E. Patterson | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 120 | Patterson, Bernard E. | NAVILA PATTERSON, Individually, as Personal Representative of the Estate of BERNARD E. PATTERSON, Deceased, and on behalf of all survivors of BERNARD E. PATTERSON; | | Navila Patterson, as Parent and/or Natural Guardian of Anna Patterson, Surviving Child of Bernard E. Patterson | Anna Patterson, Individually as Surviving Child of Bernard E. Patterson | WD |
| 121 | Patterson, Bernard E. | NAVILA PATTERSON, Individually, as Personal Representative of the Estate of BERNARD E. PATTERSON, Deceased, and on behalf of all survivors of BERNARD E. PATTERSON; | | Navila Patterson, as Parent and/or Natural Guardian of Kevin Patterson, Surviving Child of Bernard E. Patterson | Kevin Patterson, Individually as Surviving Child of Bernard E. Patterson | WD |
| 122 | Pelino, Todd Douglas | MEGAN P. PELINO, as Administrator of the Estate of Todd Douglas Pelino, Deceased and on behalf of all survivors of Todd Douglas Pelino; | Megan P. Pelino, Individually as Surviving Spouse of Todd Douglas Pelino | | | WD |
| 123 | Pelino, Todd Douglas | MEGAN P. PELINO, as Administrator of the Estate of Todd Douglas Pelino, Deceased and on behalf of all survivors of Todd Douglas Pelino; | Megan P. Pelino, Individually as Surviving Spouse of Todd Douglas Pelino | Megan P. Pelino, as Parent and/or Natural Guardian of Bennett Pelino, Surviving Child of Todd Douglas Pelino | Bennett Pelino, Individually as Surviving Child of Todd Douglas Pelino | WD |
| 124 | Pelino, Todd Douglas | MEGAN P. PELINO, as Administrator of the Estate of Todd Douglas Pelino, Deceased and on behalf of all survivors of Todd Douglas Pelino; | Megan P. Pelino, Individually as Surviving Spouse of Todd Douglas Pelino | Megan P. Pelino, as Parent and/or Natural Guardian of Anne Pelino, Surviving Child of Todd Douglas Pelino | Anne Pelino, Individually as Surviving Child of Todd Douglas Pelino | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 125 | Pollicino, Steve* | Vicki Tureski, as Personal Representative of the Estate of Steve Pollicino, Deceased and on behalf of all survivors of Steve Pollicino*; | Vicki Tureski, as Personal Representative of the Estate of Jane Pollicino | Vicki Tureski, as Personal Representative of the Estate of Jane Pollicino, Parent and/or Natural Guardian of Celeste Pollicino, Surviving Child of Steve Pollicino* | Celeste Rose*, Individually as Surviving Child of Steve Pollicino | WD |
| 126 | Pouletsos, Daphne | ELAINE P. MILLER and CORRINE KRACHTUS, as Personal Representatives of the Estate of Daphne Pouletsos, Deceased and on behalf of all survivors of Daphne Pouletsos; | Elaine P. Miller, Individually as Surviving Sibling of Daphne Pouletsos | | | WD |
| 127 | Pouletsos, Daphne | ELAINE P. MILLER and CORRINE KRACHTUS, as Personal Representatives of the Estate of Daphne Pouletsos, Deceased and on behalf of all survivors of Daphne Pouletsos; | Corinne Krachtus*, Individually as Surviving Sibling of Daphne Pouletsos | | | WD |
| 128 | Punches, Capt. Jack D. | JANICE KAY PUNCHES, as Executor of the Estate of Capt. Jack D. Punches, USN, Retired, Deceased and on behalf of all survivors of Capt. Jack D. Punches, USN, Retired; | Janice Kay Punches, Individually as Surviving Spouse of Capt. Jack D. Punches | | | WD |
| 129 | Ropiteau, Eric Thomas | BARBARA ROPITEAU-GALLOWAY, as Administrator of the Estate of Eric Thomas Ropiteau, Deceased and on behalf of all survivors of Eric Thomas Ropiteau; | Barbara Ropiteau-Galloway, Individually as Surviving Parent of Eric Thomas Ropiteau | | | WD |

*Burlingame v. Bin Laden, et. al.*, Civil Action No. 02-7230
Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 130 | Salerno, John | DANIELLE SALERNO, Individually, as Personal Representative of the Estate of JOHN SALERNO, Deceased, and on behalf of all survivors of JOHN SALERNO; | | Danielle Salerno, as Parent and/or Natural Guardian of John P. Salerno, Surviving Child of John Salerno | John P. Salerno, Individually as Surviving Child of John Salerno | WD |
| 131 | Salvaterra, Frank | SALLY CALVIN, Individually, as Personal Representative of the Estate of FRANK SALVATERRA, Deceased, and on behalf of all survivors of FRANK SALVATERRA; | | Sally Calvin, as Parent and/or Natural Guardian of Isabelle Salvaterra, Surviving Child of Frank Salvaterra | Isabelle Salvaterra, Individually as Surviving Child of Frank Salvaterra | WD |
| 132 | Salvaterra, Frank | SALLY CALVIN, Individually, as Personal Representative of the Estate of FRANK SALVATERRA, Deceased, and on behalf of all survivors of FRANK SALVATERRA; | | Sally Calvin, as Parent and/or Natural Guardian of Christian Salvaterra, Surviving Child of Frank Salvaterra | Christian Salvaterra, Individually as Surviving Child of Frank Salvaterra | WD |
| 133 | Salvaterra, Frank | SALLY CALVIN, Individually, as Personal Representative of the Estate of FRANK SALVATERRA, Deceased, and on behalf of all survivors of FRANK SALVATERRA; | | Sally Calvin, as Parent and/or Natural Guardian of Gabrielle Salvaterra, Surviving Child of Frank Salvaterra | Gabrielle Salvaterra, Individually as Surviving Child of Frank Salvaterra | WD |
| 134 | Samaniego, Carlos A. | EUGENIA BOGADO, as Administrator of the Estate of Carlos A. Samaniego, Deceased and on behalf of all survivors of Carlos A. Samaniego; | Eugenia Bogado, Individually as Surviving Parent of Carlos A. Samaniego | | | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 135 | Silverstein, Craig | MARIA SILVERSTEIN, Individually, as Personal Representative of the Estate of CRAIG SILVERSTEIN, Deceased, and on behalf of all survivors of CRAIG SILVERSTEIN; | MARIA SILVERSTEIN-VERHOOG*, Individually, as Personal Representative of the Estate of CRAIG SILVERSTEIN, Deceased, and on behalf of all survivors of CRAIG SILVERSTEIN; | Maria Silverstein-Verhoog*, as Parent and/or Natural Guardian of Gabriella Silverstein, Surviving Child of Craig Silverstein | Gabriella Silverstein, Individually as Surviving Child of Craig Silverstein | WD |
| 136 | Silverstein, Craig | MARIA SILVERSTEIN, Individually, as Personal Representative of the Estate of CRAIG SILVERSTEIN, Deceased, and on behalf of all survivors of CRAIG SILVERSTEIN; | MARIA SILVERSTEIN-VERHOOG*, Individually, as Personal Representative of the Estate of CRAIG SILVERSTEIN, Deceased, and on behalf of all survivors of CRAIG SILVERSTEIN; | Maria Silverstein-Verhoog*, as Parent and/or Natural Guardian of Cameron Silverstein, Surviving Child of Craig Silverstein | Cameron Silverstein, Individually as Surviving Child of Craig Silverstein | WD |
| 137 | Song, Daniel AKA Won-Hyeong | YONGJIN L. SONG, HYUNGSHIN K. SONG, as Administrators of the Estate of Daniel W. Song AKA Won-Hyeong Song, Deceased, and on behalf of all survivors of DANIEL W. SONG AKA WON-HYEONG SONG; | Yongjin L. Song, Individually as Surviving Parent of Daniel W. Song AKA Won-Hyeong Song | | | WD |
| 138 | Song, Daniel AKA Won-Hyeong | YONGJIN L. SONG, HYUNGSHIN K. SONG, as Administrators of the Estate of Daniel W. Song AKA Won-Hyeong Song, Deceased, and on behalf of all survivors of DANIEL W. SONG AKA WON-HYEONG SONG; | Hyungshin K. Song, Individually as Surviving Parent of Daniel W. Song AKA Won-Hyeong Song | | | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 139 | Sopper, Mari-Rae | CHRISTINIA L. KMINEK, as Personal Representative of the Estate of Mari-Rae Sopper, Deceased and on behalf of all survivors of Mari-Rae Sopper; | Christina L. Kminek, Individually as Surviving Stepsibling of Mari-Rae Sopper | | | WD |
| 140 | Spencer, Robert A. | CHRISTINE SPENCER, Individually, as Personal Representative of the Estate of ROBERT A. SPENCER, Deceased, and on behalf of all survivors of ROBERT A. SPENCER; | | Christine Spencer, as Parent and/or Natural Guardian of Addison Spencer, Surviving Child of Robert A. Spencer | Addison Spencer, Individually as Surviving Child of Robert A. Spencer | WD |
| 141 | Spencer, Robert A. | CHRISTINE SPENCER, Individually, as Personal Representative of the Estate of ROBERT A. SPENCER, Deceased, and on behalf of all survivors of ROBERT A. SPENCER; | | Christine Spencer, as Parent and/or Natural Guardian of Kathryn Spencer, Surviving Child of Robert A. Spencer | Kathryn Spencer, Individually as Surviving Child of Robert A. Spencer | WD |
| 142 | Spencer, Robert A. | CHRISTINE SPENCER, Individually, as Personal Representative of the Estate of ROBERT A. SPENCER, Deceased, and on behalf of all survivors of ROBERT A. SPENCER; | | Christine Spencer, as Parent and/or Natural Guardian of Robert Spencer, Surviving Child of Robert A. Spencer | Robert Spencer, Individually as Surviving Child of Robert A. Spencer | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 143 | Szocik, Kevin T. | LORRAINE SZOCIK, Individually, as Personal Representative of the Estate of KEVIN T. SZOCIK, Deceased, and on behalf of all survivors of KEVIN T. SZOCIK; | LORRAINE SZOCIK MILAZZO*, Individually, as Personal Representative of the Estate of KEVIN T. SZOCIK, Deceased, and on behalf of all survivors of KEVIN T. SZOCIK; | | | WD |
| 144 | Taddonio, Michael | MARC TADDONIO, as Executor of the Estate of Michael Taddonio, Deceased, and on behalf of all survivors of MICHAEL TADDONIO; | Marc Taddonio, Individually as Surviving Sibling | | | WD |
| 145 | Taddonio, Michael | MARC TADDONIO, as Executor of the Estate of Michael Taddonio, Deceased, and on behalf of all survivors of MICHAEL TADDONIO; | Marc Taddonio, Individually as Surviving Sibling | Marc Taddonio, as Guardian of Danielle Taddonio, Surviving Child of Michael Taddonio | Danielle Taddonio Miscioscia*, Individually as Surviving Child of Michael Taddonio | WD |
| 146 | Taddonio, Michael | MARC TADDONIO, as Executor of the Estate of Michael Taddonio, Deceased, and on behalf of all survivors of MICHAEL TADDONIO; | Marc Taddonio, Individually as Surviving Sibling | Marc Taddonio, as Guardian of Nicole Taddonio, Surviving Child of Michael Taddonio | Nicole Taddonio, Individually as Surviving Child of Michael Taddonio | WD |
| 147 | Taddonio, Michael | MARC TADDONIO, as Executor of the Estate of Michael Taddonio, Deceased, and on behalf of all survivors of MICHAEL TADDONIO; | Marc Taddonio, Individually as Surviving Sibling | Marc Taddonio, as Guardian of Michael Taddonio, Jr., Surviving Child of Michael Taddonio | Michael Taddonio, Jr., Individually as Surviving Child of Michael Taddonio | WD |
| 148 | Terrenzi, Brian | JANE TERRENZI, as Executor of the Estate of Brian Terrenzi, Deceased and on behalf of all survivors of Brian Terrenzi; | Jane Terrenzi-Spring*, Individually as Surviving Spouse of Brian Terrenzi | | | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 149 | Terrenzi, Brian | JANE TERRENZI, as Executor of the Estate of Brian Terrenzi, Deceased and on behalf of all survivors of Brian Terrenzi; | Jane Terrenzi-Spring*, Individually as Surviving Spouse of Brian Terrenzi | Jane Terrenzi-Spring*, as Parent and/or Natural Guardian of Elizabeth Terrenzi, Surviving Child of Brian Terrenzi | Elizabeth Brian Terrenzi Spring*, Individually as Surviving Child of Brian Terrenzi | WD |
| 150 | Tomasevic, Vladimir | TANJA TOMASEVIC, Individually, as Personal Representative of the Estate of VLADIMIR TOMASEVIC, Deceased, and on behalf of all survivors of VLADIMIR TOMASEVIC; | TANJA TOMASEVIC VULIN*, Individually, as Personal Representative of the Estate of VLADIMIR TOMASEVIC, Deceased, and on behalf of all survivors of VLADIMIR TOMASEVIC; | | | WD |
| 151 | Tompsett, Stephen | DORRY GROH-TOMPSETT, Individually, as Personal Representative of the Estate of STEPHEN TOMPSETT, Deceased, and on behalf of all survivors of STEPHEN TOMPSETT; | DOROTHY GROH-TOMPSETT*, Individually, as Personal Representative of the Estate of STEPHEN TOMPSETT, Deceased, and on behalf of all survivors of STEPHEN TOMPSETT; | Dorothy Groh-Tompsett, as Parent and/or Natural Guardian of Emily Tompsett, Surviving Child of Stephen Tompsett | Emily Tompsett, Individually as Surviving Child of Stephen Tompsett | WD |
| 152 | Tucker, Michael P. | MARY ELIZABETH TUCKER, Individually, as Personal Representative of the Estate of MICHAEL P. TUCKER, Deceased, and on behalf of all survivors of MICHAEL P. TUCKER; | MARY ELIZABETH TUCKER WADBROOK*, Individually, as Personal Representative of the Estate of MICHAEL P. TUCKER, Deceased, and on behalf of all survivors of MICHAEL P. TUCKER; | Mary Elizabeth Tucker Wadbrook*, as Parent and/or Natural Guardian of Taylor Tucker, Surviving Child of Michael P. Tucker | Taylor Tucker, Individually as Surviving Child of Michael P. Tucker | WD |
| 153 | Tucker, Michael P. | MARY ELIZABETH TUCKER, Individually, as Personal Representative of the Estate of MICHAEL P. TUCKER, Deceased, and on behalf of all survivors of MICHAEL P. TUCKER; | MARY ELIZABETH TUCKER WADBROOK*, Individually, as Personal Representative of the Estate of MICHAEL P. TUCKER, Deceased, and on behalf of all survivors of MICHAEL P. TUCKER; | Mary Elizabeth Tucker Wadbrook*, as Parent and/or Natural Guardian of Morgan Tucker, Surviving Child of Michael P. Tucker | Morgan Tucker, Individually as Surviving Child of Michael P. Tucker | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 154 | Tucker, Michael P. | MARY ELIZABETH TUCKER, Individually, as Personal Representative of the Estate of MICHAEL P. TUCKER, Deceased, and on behalf of all survivors of MICHAEL P. TUCKER; | MARY ELIZABETH TUCKER WADBROOK*, Individually, as Personal Representative of the Estate of MICHAEL P. TUCKER, Deceased, and on behalf of all survivors of MICHAEL P. TUCKER; | Mary Elizabeth Tucker Wadbrook*, as Parent and/or Natural Guardian of Gaffney Tucker, Surviving Child of Michael P. Tucker | Gaffney Tucker, Individually as Surviving Child of Michael P. Tucker | WD |
| 155 | Tucker, Michael P. | MARY ELIZABETH TUCKER, Individually, as Personal Representative of the Estate of MICHAEL P. TUCKER, Deceased, and on behalf of all survivors of MICHAEL P. TUCKER; | MARY ELIZABETH TUCKER WADBROOK*, Individually, as Personal Representative of the Estate of MICHAEL P. TUCKER, Deceased, and on behalf of all survivors of MICHAEL P. TUCKER; | Mary Elizabeth Tucker Wadbrook*, as Parent and/or Natural Guardian of Alexandra Tucker, Surviving Child of Michael P. Tucker | Alexandra Tucker, Individually as Surviving Child of Michael P. Tucker | WD |
| 156 | Vauk, L. Col. Ronald | JENNIFER VAUK, Individually, as Personal Representative of the Estate of L. COL. RONALD VAUK, Deceased, and on behalf of all survivors of L. COL. RONALD VAUK; | | Jennifer Vauk, as Parent and/or Natural Guardian of Liam Vauk, Surviving Child of L. Col. Ronald Vauk | Liam Vauk, Individually as Surviving Child of L. Col. Ronald Vauk | WD |
| 157 | Vauk, L. Col. Ronald | JENNIFER VAUK, Individually, as Personal Representative of the Estate of L. COL. RONALD VAUK, Deceased, and on behalf of all survivors of L. COL. RONALD VAUK; | | Jennifer Vauk, as Parent and/or Natural Guardian of Meaghan Vauk, Surviving Child of L. Col. Ronald Vauk | Meaghan Vauk, Individually as Surviving Child of L. Col. Ronald Vauk | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 158 | Voskerijian, Garo H. | NAYDA VOSKERIJIAN, Individually, as Personal Representative of the Estate of GARO H. VOSKERIJIAN, Deceased, and on behalf of all survivors of GARO H. VOSKERIJIAN; | | Nayda Voskerijian, as Parent and/or Natural Guardian of Shont Voskerijian, Surviving Child of Garo H. Voskerijian | Shont Voskerijian, Individually as Surviving Child of Garo H. Voskerijian | WD |
| 159 | Voskerijian, Garo H. | NAYDA VOSKERIJIAN, Individually, as Personal Representative of the Estate of GARO H. VOSKERIJIAN, Deceased, and on behalf of all survivors of GARO H. VOSKERIJIAN; | | Nayda Voskerijian, as Parent and/or Natural Guardian of Isabelle Voskerijian, Surviving Child of Garo H. Voskerijian | Isabelle Voskerijian, Individually as Surviving Child of Garo H. Voskerijian | WD |
| 160 | Voskerijian, Garo H. | NAYDA VOSKERIJIAN, Individually, as Personal Representative of the Estate of GARO H. VOSKERIJIAN, Deceased, and on behalf of all survivors of GARO H. VOSKERIJIAN; | | Nayda Voskerijian, as Parent and/or Natural Guardian of Aleene Voskerijian, Surviving Child of Garo H. Voskerijian | Aleene Voskerijian, Individually as Surviving Child of Garo H. Voskerijian | WD |
| 161 | Waldie, Kenneth | CAROL WALDIE, as Administrator of the Estate of Kenneth Waldie, Deceased and on behalf of all survivors of Kenneth Waldie; | Carol Waldie, Individually as Surviving Spouse of Kenneth Waldie | | | WD |
| 162 | Waldie, Kenneth | CAROL WALDIE, as Administrator of the Estate of Kenneth Waldie, Deceased and on behalf of all survivors of Kenneth Waldie; | Carol Waldie, Individually as Surviving Spouse of Kenneth Waldie | Carol Waldie, as Parent and/or Natural Guardian of Meredith Waldie, Surviving Child of Kenneth Waldie | Meredith Waldie Witherspoon, Individually as Surviving Child of Kenneth Waldie | WD |

*Burlingame v. Bin Laden, et. al.* , Civil Action No. 02-7230

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 163 | Waldie, Kenneth | CAROL WALDIE, as Administrator of the Estate of Kenneth Waldie, Deceased and on behalf of all survivors of Kenneth Waldie; | Carol Waldie, Individually as Surviving Spouse of Kenneth Waldie | Carol Waldie, as Parent and/or Natural Guardian of Jonathan Waldie, Surviving Child of Kenneth Waldie | Jonathan Waldie, Individually as Surviving Child of Kenneth Waldie | WD |
| 164 | Works, John Bentley | PAMELA WORKS, Individually, as Personal Representative of the Estate of JOHN BENTLEY WORKS, Deceased, and on behalf of all survivors of JOHN BENTLEY WORKS; | | Pamela Works, as Parent and/or Natural Guardian of Allison Noble Works, Surviving Child of John Bentley Works | Allison Noble Works, Individually as Surviving Child of John Bentley Works | WD |
| 165 | Wotton, Rodney | PATRICIA GREENE-WOTTON, Individually and as Executrix of the Estate of Rodney Wotton, Deceased and on behalf of all survivors of Rodney Wotton; | | Patricia Greene-Wotton, as Parent and/or Natural Guardian of Dorothea Wotton, Surviving Child of Rodney Wotton | Dorothea Wotton, Individually as Surviving Child of Rodney Wotton | WD |
| 166 | Wotton, Rodney | PATRICIA GREENE-WOTTON, Individually and as Executrix of the Estate of Rodney Wotton, Deceased and on behalf of all survivors of Rodney Wotton; | | Patricia Greene-Wotton, as Parent and/or Natural Guardian of Rodney Wotton, Surviving Child of Rodney Wotton | Rodney Wotton, Individually as Surviving Child of Rodney Wotton | WD |