# EXHIBIT A

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 1 | Abad, Edelmiro | Lorraine Abad | Lorraine Abad, as Spouse of Edelmiro Abad | | | WD |
| 2 | Adams, Shannon L. | Gwynetta Hurst | Gwynetta Hurst, as Parent of Shannon L. Adams | | | WD |
| 3 | Adderley, Jr., Terence | Mary Elizabeth Adderley | Mary Elizabeth Adderley, as Parent of Terence Adderley, Jr. | | | WD |
| 4 | Adderley, Jr., Terence | Terence Adderley, Sr. | Terence Adderley, as Parent of Terence Adderley, Jr. | | | WD |
| 5 | Agnes, David S. | Carmen Agnes | Carmen Agnes, as Parent of David S. Agnes | | | WD |
| 6 | Ahladiotis, Joanne Maria | Miltiadis Ahladiotis | Miltiadis Ahladiotis, as Parent of Joanne Maria Ahladiotis | | | WD |
| 7 | Aiken, Terrance | Kimberly Trimingham-Aiken | Kimberly Trimingham-Aiken, as Spouse of Terrance Aiken | Kimberly Trimingham-Aiken, as Parent and Guardian of Terrease Aiken | Terrease Aiken, Child of Terrance Aiken | WD |
| 8 | Aiken, Terrance | Kimberly Trimingham-Aiken | Kimberly Trimingham-Aiken, as Spouse of Terrance Aiken | Kimberly Trimingham-Aiken, as Parent and Guardian of Andre Aiken | Andre Aiken, Child of Terrance Aiken | WD |
| 9 | Aiken, Terrance | Kimberly Trimingham-Aiken | Kimberly Trimingham-Aiken, as Spouse of Terrance Aiken | Kimberly Trimingham-Aiken, as Parent and Guardian of Kanian Aiken | Kanian Aiken, Child of Terrance Aiken | WD |
| 10 | Albert, Jon L. | Donna Albert | Donna Albert, as Spouse of Jon Albert | Donna Albert, as Parent and Guardian of Stephen L. Albert | Stephen L. Albert, Child of Jon L. Albert | WD |
| 11 | Albert, Jon L. | Donna Albert | Donna Albert, as Spouse of Jon Albert | Donna Albert, as Parent and Guardian of David L. Albert | David L. Albert, Child of Jon L. Albert | WD |
| 12 | Alger, David D. | Josephine Alger | Josephine Alger, as Spouse of David D. Alger | | | WD |
| 13 | Allen, Eric | Angelica Allen | Angelica Allen, as Spouse of Eric Allen | Angelica Allen, as Parent and Guardian of Kathleen Allen | Kathleen Allen, Child of Eric Allen | WD |
| 14 | Amaranto, Angelo | Emily Amaranto | Emily Yarembinsky, as Child of Angelo Amaranto* | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD  (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|----|----|----|----|----|----|----|
| 15 | Amato, James | Deborah Amato | Deborah Amato, as Spouse of James Amato | Deborah Amato, as Parent and Guardian of Katherine Amato | Katherine Amato, Child of James Amato | WD |
| 16 | Amato, James | Deborah Amato | Deborah Amato, as Spouse of James Amato | Deborah Amato, as Parent and Guardian of Tara Amato | Tara Amato, Child of James Amato | WD |
| 17 | Amato, James | Deborah Amato | Deborah Amato, as Spouse of James Amato | Deborah Amato, as Parent and Guardian of Ashley Amato | Ashley Amato, Child of James Amato | WD |
| 18 | Andrucki, Jean | George Andrucki | George Andrucki, as Parent of Jean Andrucki | | | WD |
| 19 | Andrucki, Jean | Mary Andrucki | Mary Andrucki, as Parent of Jean Andrucki | | | WD |
| 20 | Angelini, Sr., Joseph J. | Anne Angelini | Anne Angelini, as Spouse of Joseph J. Angelini, Sr. | | | WD |
| 21 | Apostol, Jr., Faustino | Kathleen G. Apostol | Kathleen G. Apostol, as Spouse of Faustino Apostol, Jr. | | | WD |
| 22 | Aranyos, Patrick Michael | Alexander Aranyos | Alexander Aranyos, as Parent of Patrick Michael Aranyos | | | WD |
| 23 | Aranyos, Patrick Michael | Winifred Aranyos | Winifred Aranyos, as Parent of Patrick Michael Aranyos | | | WD |
| 24 | Arce, David Gregory | Margaret Arce | Margaret Arce, as Parent of David Gregory Arce | | | WD |
| 25 | Arczynski, Michael G. | Lori Ann Arczynski | Lori Ann Arczynski, as Spouse of Michael G. Arczynski | | | WD |
| 26 | Arestegui, Barbara | Vickie Arestegui | Vickie Arestegui, as Sibling of Barbara Arestegui | | | WD |
| 27 | Arias, Adam Peter | Margit Arias | Margit Arias, as Spouse of Adam Peter Arias | | | WD |
| 28 | Aron, Jack Charles | Evelyn Aron | Evelyn Aron, as Spouse of Jack Charles Aron | Evelyn Aron, as Parent and Guardian of Timothy Aron | Timothy Aron, Child of Jack Charles Aron | WD |
| 29 | Ashton, Thomas | Kathleen Ashton | Kathleen Ashton, as Parent of Thomas Ashton | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD  (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 30 | Atlas, Gregg A. | JoAnn Atlas | JoAnn Atlas, as Spouse of Gregg Arthur Atlas | JoAnn Atlas, as Parent and Guardian of Sarah Atlas | Sarah Atlas, Child of Gregg A. Atlas | WD |
| 31 | Atlas, Gregg A. | JoAnn Atlas | JoAnn Atlas, as Spouse of Gregg Arthur Atlas | JoAnn Atlas, as Parent and Guardian of Gregg Atlas | Gregg Atlas, Child of Gregg A. Atlas | WD |
| 32 | Atwood, Gerald Thomas | Barbara Ann Swat | Barbara Ann Swat, as Spouse of Gerald Thomas Atwood | Barbara Ann Swat, as Parent and Guardian of Robert Atwood | Robert Atwood, Child of Gerald Thomas Atwood | WD |
| 33 | Atwood, Gerald Thomas | Barbara Ann Swat | Barbara Ann Swat, as Spouse of Gerald Thomas Atwood | Barbara Ann Swat, as Parent and Guardian of Gerald Atwood | Gerald Atwood, Child of Gerald Thomas Atwood | WD |
| 34 | Atwood, Gerald Thomas | Barbara Ann Swat | Barbara Ann Swat, as Spouse of Gerald Thomas Atwood | Barbara Ann Swat, as Parent and Guardian of Margaret Atwood | Margaret Atwood, Child of Gerald Thomas Atwood | WD |
| 35 | Badagliacca, John J. | Nancy Badagliacca | Nancy Badagliacca, as Spouse of John J. Badagliacca | Nancy Badagliacca, as Parent and Guardian of Nikki Badagliacca | Nikki Badagliacca, Child of John J. Badagliacca | WD |
| 36 | Badagliacca, John J. | Nancy Badagliacca | Nancy Badagliacca, as Spouse of John J. Badagliacca | Nancy Badagliacca, as Parent and Guardian of John Badagliacca | John Badagliacca, Child of John J. Badagliacca | WD |
| 37 | Baksh, Michael | Christina Baksh | Christina Baksh, as Spouse of Michael Baksh | Christina Baksh, as Parent and Guardian of Ava Baksh | Ava Baksh, Child of Michael Baksh | WD |
| 38 | Baksh, Michael | Christina Baksh | Christina Baksh, as Spouse of Michael Baksh | Christina Baksh, as Parent and Guardian of James Baksh | James Baksh, Child of Michael Baksh | WD |
| 39 | Barbara, Gerard | Joanne Barbara | Joanne Barbara, as Spouse of Gerard Barbara | | | WD |
| 40 | Barbella, James | Monica Barbella | Monica Barbella, as Spouse of James Barbella | | | WD |
| 41 | Barbuto, Christine | Dianne M. Walsh | Dianne M. Walsh, as Sibling of Christine Barbuto | | | WD |
| 42 | Barkow, Colleen Ann | Daniel F. Barkow | Daniel F. Barkow, as Spouse of Colleen Ann Barkow | Daniel F. Barkow, as Parent and Guardian of Crystal Barkow | Crystal Barkow, Stepchild of Colleen Ann Barkow | WD |
| 43 | Barkow, Colleen Ann | Daniel F. Barkow | Daniel F. Barkow, as Spouse of Colleen Ann Barkow | Daniel F. Barkow, as Parent and Guardian of Kayla Barkow | Kayla Barkow, Stepchild of Colleen Ann Barkow | WD |
| 44 | Baron, Evan J. | Jeannine P. Baron | Jeannine P. Baron, as Spouse of Evan J. Baron | Jeannine P. Baron, as Parent and Guardian of Ethan Baron | Ethan Baron, Child of Evan J. Baron | WD |
| 45 | Baron, Evan J. | Jeannine P. Baron | Jeannine P. Baron, as Spouse of Evan J. Baron | Jeannine P. Baron, as Parent and Guardian of Julia Baron | Julia Baron, Child of Evan J. Baron | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD  (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 46 | Bartels, Carlton | Jane Bartels | Jane Bartels, as Spouse of Carlton Bartels | Jane Bartels, as Parent and Guardian of Melina Bartels | Melina Bartels, Child of Carlton Bartels | WD |
| 47 | Bartels, Carlton | Jane Bartels | Jane Bartels, as Spouse of Carlton Bartels | Jane Bartels, as Parent and Guardian of Eva Bartels | Eva Bartels, Child of Carlton Bartels | WD |
| 48 | Basin, Inna | Vladimir Basin | Vladimir Basin, as Spouse of Inna Basina* | Vladimir Basin, as Parent and Guardian of Boris Basin | Boris Basin, Child of Inna Basin | WD |
| 49 | Battaglia, Paul | Elaine Leinung | Elaine Leinung, as Parent of Paul Battaglia | | | WD |
| 50 | Beaven, Alan | Kimberly Kaipaka Beaven | Kimberly Kaipaka Beaven, as Spouse of Alan Beaven | Kimberly Kaipaka Beaven, as Parent and Guardian of Dahlia Beaven | Dahlia Beaven, Child of Alan Beaven | WD |
| 51 | Bedigian, Carl | Michele Bedigian | Michele Bedigian, as Spouse of Carl Bedigian | | | WD |
| 52 | Bell, Nina P. | Lowell L. Bell | Lowell L. Bell, as Parent of Nina P. Bell | | | WD |
| 53 | Bell, Nina P. | Patricia Bell | Patricia Bell, as Parent of Nina P. Bell | | | WD |
| 54 | Berardi, Dominick J. | Joseph Berardi | Joseph Berardi, as Parent of Dominick J. Berardi | | | WD |
| 55 | Berger, Steven H. | Susan Berger | Susan Berger, as Spouse of Steven H. Berger | Susan Berger, as Parent and Guardian of Melissa Fried Berger | Melissa Fried Berger, Child of Steven H. Berger | WD |
| 56 | Bergin, John | Madeline Bergin | Madeline Bergin, as Spouse of John Bergin | Madeline Bergin, as Parent and Guardian of Katie Bergin | Katie Bergin, Child of John Bergin | WD |
| 57 | Bergin, John | Madeline Bergin | Madeline Bergin, as Spouse of John Bergin | Madeline Bergin, as Parent and Guardian of Shannon Bergin | Shannon Bergin, Child of John Bergin | WD |
| 58 | Bergin, John | Madeline Bergin | Madeline Bergin, as Spouse of John Bergin | Madeline Bergin, as Parent and Guardian of John Bergin | John Bergin, Child of John Bergin | WD |
| 59 | Berkeley, Graham A. | Charles Berkeley | Charles Berkeley, as Parent of Graham A. Berkeley | | | WD |
| 60 | Berkeley, Graham A. | Pauline Berkeley | Pauline Berkeley, as Parent of Graham A. Berkeley | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 61 | Berkeley, Michael J. | Lourdes Perez-Berkeley | Lourdes Perez-Berkeley, as Spouse of Michael J. Berkeley | Lourdes Perez-Berkeley, as Parent and Guardian of Eric M. Berkeley | Eric M. Berkeley, Child of Michael J. Berkeley | WD |
| 62 | Berkeley, Michael J. | Lourdes Perez-Berkeley | Lourdes Perez-Berkeley, as Spouse of Michael J. Berkeley | Lourdes Perez-Berkeley, as Parent and Guardian of Jason A. Berkeley | Jason A. Berkeley, Child of Michael J. Berkeley | WD |
| 63 | Berry, David S. | Paula Berry | Paula Berry, as Spouse of David S. Berry | Paula Berry, as Parent and Guardian of Nile Philip Berry | Nile Philip Berry, Child of David S. Berry | WD |
| 64 | Berry, David S. | Paula Berry | Paula Berry, as Spouse of David S. Berry | Paula Berry, as Parent and Guardian of Reed Nicholas Berry | Reed Nicholas Berry, Child of David S. Berry | WD |
| 65 | Berry, David S. | Paula Berry | Paula Berry, as Spouse of David S. Berry | Paula Berry, as Parent and Guardian of Alexander Ashton Berry | Alexander Ashton Berry, Child of David S. Berry | WD |
| 66 | Bethke, William R. | Valerie Bethke | Valerie Bethke, as Spouse of William R. Bethke | | | WD |
| 67 | Beyer, Paul M. | Arlene Beyer | Arlene Beyer, as Spouse of Paul M. Beyer | Arlene Beyer, as Parent and Guardian of Michael Beyer | Michael Beyer, Child of Paul M. Beyer | WD |
| 68 | Beyer, Paul M. | Arlene Beyer | Arlene Beyer, as Spouse of Paul M. Beyer | Arlene Beyer, as Parent and Guardian of Shawn Beyer | Shawn Beyer, Child of Paul M. Beyer | WD |
| 69 | Biegeleisen, Shimmy D. | Miriam Biegeleisen | Miriam Biegeleisen, as Spouse of Shimmy D. Biegeleisen | Miriam Biegeleisen, as Parent and Guardian of Israel J. Biegeleisen | Israel J. Biegeleisen, Child of Shimmy D. Biegeleisen | WD |
| 70 | Biegeleisen, Shimmy D. | Miriam Biegeleisen | Miriam Biegeleisen, as Spouse of Shimmy D. Biegeleisen | Miriam Biegeleisen, as Parent and Guardian of Moshe J. Biegeleisen | Moshe J. Biegeleisen, Child of Shimmy D. Biegeleisen | WD |
| 71 | Bielfeld, Peter | Therese Clarner | Theresa Clarner, as Partner of Peter Bielfeld* | Theresa Clarner, as Parent and Guardian of Brittany Bielfeld | Brittany Bielfeld, Child of Peter Bielfeld | WD |
| 72 | Bini, Carl | Christine Bini | Christine Bini, as Spouse of Carl Bini | | | WD |
| 73 | Birnbaum, Joshua | Marcel Birnbaum | Marcel Birnbaum, as Parent of Joshua Birnbaum | | | WD |
| 74 | Blanding, Jr., Harry A. | Deborah Blanding | Deborah Blanding, as Spouse of Harry J. Blanding, Jr.* | Deborah Blanding, as Parent and Guardian of Hayley Blanding | Hayley Blanding, Child of Harry J. Blanding, Jr. | WD |
| 75 | Blanding, Jr., Harry A. | Deborah Blanding | Deborah Blanding, as Spouse of Harry J. Blanding, Jr.* | Deborah Blanding, as Parent and Guardian of Jeremy Blanding | Hayley Blanding, Child of Harry J. Blanding, Jr. | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 76 | Blanding, Jr., Harry A. | Deborah Blanding | Deborah Blanding, as Spouse of Harry J. Blanding, Jr.* | Deborah Blanding, as Parent and Guardian of Benjamin Blanding | Hayley Blanding, Child of Harry J. Blanding, Jr. | WD |
| 77 | Blood, Jr., Richard M. | Kris A. Blood | Kris A. Blood, as Spouse of Richard M. Blood, Jr. | Kris A. Blood, as Parent and Guardian of Michael Blood | Michael Blood, Child of Richard M. Blood, Jr. | WD |
| 78 | Blood, Jr., Richard M. | Kris A. Blood | Kris A. Blood, as Spouse of Richard M. Blood, Jr. | Kris A. Blood, as Parent and Guardian of Madeline Blood | Madeline Blood, Child of Richard M. Blood, Jr. | WD |
| 79 | Bogdan, Nicholas | Dorothy Ann Bogdan | Dorothy Ann Bogdan, as Spouse of Nicholas Bogdan | Dorothy Ann Bogdan, as Parent and Guardian of Nicholas Bogdan | Nicholas Bogdan, Child of Nicholas Bogdan | WD |
| 80 | Bogdan, Nicholas | Dorothy Ann Bogdan | Dorothy Ann Bogdan, as Spouse of Nicholas  Bogdan | Dorothy Ann Bogdan, as Parent and Guardian of Emily Bogdan | Emily Bogdan, Child of Nicholas Bogdan | WD |
| 81 | Boisseau, Lawrence | Maria Teresa Boisseau | Maria Teresa Boisseau, as Spouse of Lawrence Boisseau | | | WD |
| 82 | Bordeaux, Sherry Ann | Jerline Lewis | Jerline Lewis, as Parent of Sherry Ann Bordeaux | | | WD |
| 83 | Bosco, Richard Edward | Traci Bosco | Traci Bosco, as Spouse of Richard Edward Bosco | Traci Bosco, as Parent and Guardian of Richard E. Bosco, Jr. | Richard E. Bosco, Jr., Child of Richard Edward Bosco | WD |
| 84 | Bosco, Richard Edward | Traci Bosco | Traci Bosco, as Spouse of Richard Edward Bosco | Traci Bosco, as Parent and Guardian of Abigail R. Bosco | Abigail R. Bosco, Child of Richard Edward Bosco | WD |
| 85 | Bowers, Kimberly S. | Frederick Bowers, Jr. | Frederick Bowers, Jr., as Parent of Kimberly S. Bowers | | | WD |
| 86 | Bowman, Larry | Linda Bowman | Linda Bowman, as Spouse of Larry Bowman | | | WD |
| 87 | Box, Gary R. | Kathleen Box | Kathleen Box, as Spouse of Gary R. Box | Kathleen Box, as Parent and Guardian of Brigette Box | Brigette Box, Child of Gary R. Box | WD |
| 88 | Box, Gary R. | Kathleen Box | Kathleen Box, as Spouse of Gary R. Box | Kathleen Box, as Parent and Guardian of Dalton Box | Dalton Box, Child of Gary R. Box | WD |
| 89 | Boyarsky, Gennady | Jolanta Boyarsky | Jolanta Boyarsky, as Spouse of Gennady Boyarsky | Jolanta Boyarsky, as Parent and Guardian of Michael Boyarsky | Michael Boyarsky, Child of Gennady Boyarsky | WD |
| 90 | Boyle, Michael | James J. Boyle | James J. Boyle, as Parent of Michael Boyle | | | WD |
| 91 | Braca, Alfred | Jean Braca | Jean Braca, as Spouse of Alfred Braca | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD  (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 92 | Bradshaw, Sandra W. | Phillip G. Bradshaw | Phillip G. Bradshaw, as Spouse of Sandra W. Bradshaw | Phillip G. Bradshaw, as Parent and Guardian of Alexandria N. Bradshaw | Alexandria N. Bradshaw, Child of Sandra W. Bradshaw | WD |
| 93 | Bradshaw, Sandra W. | Phillip G. Bradshaw | Phillip G. Bradshaw, as Spouse of Sandra W. Bradshaw | Phillip G. Bradshaw, as Parent and Guardian of Nathan G. Bradshaw | Nathan G. Bradshaw, Child of Sandra W. Bradshaw | WD |
| 94 | Brady, David B. | Jennifer E. Brady | Jennifer E. Brady, as Spouse of David B. Brady | Jennifer E. Brady, as Parent and Guardian of Matthew D. Brady | Matthew D. Brady, Child of David B. Brady | WD |
| 95 | Brady, David B. | Jennifer E. Brady | Jennifer E. Brady, as Spouse of David B. Brady | Jennifer E. Brady, as Parent and Guardian of Erin K. Brady | Erin K. Brady, Child of David B. Brady | WD |
| 96 | Brady, David B. | Jennifer E. Brady | Jennifer E. Brady, as Spouse of David B. Brady | Jennifer E. Brady, as Parent and Guardian of Mark R. Brady | Mark R. Brady, Child of David B. Brady | WD |
| 97 | Brady, David B. | Jennifer E. Brady | Jennifer E. Brady, as Spouse of David B. Brady | Jennifer E. Brady, as Parent and Guardian of Grace A. Brady | Grace A. Brady, Child of David B. Brady | WD |
| 98 | Bravo, Lydia | Mia Gonzalez | Mia Gonzalez, as Child of Lydia Bravo | | | WD |
| 99 | Brennan, III, Edward A. | Gail Brennan | Gail Brennan, as Parent of Edward A. Brennan, III | | | WD |
| 100 | Briley, Jonathan E. | Hillary A. Briley | Hillary A. Briley, as Spouse of Jonathan E. Briley | | | WD |
| 101 | Broghammer, Herman C. | Ursula Broghammer | Ursula Broghammer, as Spouse of Herman C. Broghammer | | | WD |
| 102 | Browne-Radburn, Bettina | Edward Radburn | Edward Radburn, as Spouse of Bettina Browne-Radburn | | | WD |
| 103 | Bruce, Mark | Dawn Bryfogle | Dawn Bryfogle, as Spouse of Mark Bruce | | | WD |
| 104 | Bruehert, Richard G. | JoAnne Bruehert | JoAnne Bruehert, as Spouse of Richard G. Bruehert | JoAnne Bruehert, as Parent and Guardian of Christina Bruehert | Christina Bruehert, Child of Richard G. Bruehert | WD |
| 105 | Bruehert, Richard G. | JoAnne Bruehert | JoAnne Bruehert, as Spouse of Richard G. Bruehert | JoAnne Bruehert, as Parent and Guardian of Danielle Bruehert | Danielle Bruehert, Child of Richard G. Bruehert | WD |
| 106 | Buhse, Patrick | Susan E. Buhse | Susan E. Buhse, as Spouse of Patrick Joseph Buhse | Susan E. Buhse, as Parent and Guardian of Sloan Buhse | Sloan Buhse, Child of Patrick Buhse | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD  (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 107 | Buhse, Patrick | Susan E. Buhse | Susan E. Buhse, as Spouse of Patrick Joseph Buhse | Susan E. Buhse, as Parent and Guardian of William F. Buhse | William F. Buhse, Child of Patrick Buhse | WD |
| 108 | Burke, Thomas Daniel | Julia Burke | Julia Burke, as Spouse of Thomas Daniel Burke | Julia Burke, as Parent and Guardian of John Burke | John Burke, Child of Thomas Daniel Burke | WD |
| 109 | Burke, Thomas Daniel | Julia Burke | Julia Burke, as Spouse of Thomas Daniel Burke | Julia Burke, as Parent and Guardian of Brian Burke | Brian Burke, Child of Thomas Daniel Burke | WD |
| 110 | Burke, Thomas Daniel | Julia Burke | Julia Burke, as Spouse of Thomas Daniel Burke | Julia Burke, as Parent and Guardian of Thomas Burke | Thomas Burke, Child of Thomas Daniel Burke | WD |
| 111 | Burke, Thomas Daniel | Julia Burke | Julia Burke, as Spouse of Thomas Daniel Burke | Julia Burke, as Parent and Guardian of George Burke | George Burke, Child of Thomas Daniel Burke | WD |
| 112 | Burns, Donald J. | Elizabeth R. Burns | Elizabeth R. Burns, as Spouse of Donald J. Burns | | | WD |
| 113 | Burnside, John P. | Sandra Burnside | Sandra Burnside, as Spouse of John P. Burnside | | | WD |
| 114 | Buslo, Irina | Ngoran Dje | Ngoran Dje, as Spouse of Irina Buslo | | | WD |
| 115 | Butler, Thomas M. | Martha C. O'Brien | Martha C. O'Brien, as Spouse of Thomas M. Butler | Martha C. O'Brien, as Parent and Guardian of Sean W. Butler | Sean W. Butler, Child of Thomas M. Butler | WD |
| 116 | Butler, Thomas M. | Martha C. O'Brien | Martha C. O'Brien, as Spouse of Thomas M. Butler | Martha C. O'Brien, as Parent and Guardian of Kelly A. Butler | Kelly A. Butler, Child of Thomas M. Butler | WD |
| 117 | Butler, Thomas M. | Martha C. O'Brien | Martha C. O'Brien, as Spouse of Thomas M. Butler | Martha C. O'Brien, as Parent and Guardian of Patrick T. Butler | Patrick T. Butler, Child of Thomas M. Butler | WD |
| 118 | Cahill, John | Sharon Cahill Castle | Sharon Cahill Castle, as Spouse of John Cahill | Sharon Cahill Castle, as Parent and Guardian of Sean Cahill | Sean Cahill, Child of John Cahill | WD |
| 119 | Cahill, Scott Walter | James C. Cahill | James C. Cahill, as Parent of Scott Walter Cahill | | | WD |
| 120 | Cahill, Thomas J. | James W. Cahill | James W. Cahill, as Parent of Thomas J. Cahill | | | WD |
| 121 | Cahill, Thomas J. | Kathleen Cahill | Kathleen Cahill, as Parent of Thomas J. Cahill | | | WD |
| 122 | Calcagno, Philip V. | Susan Calcagno | Susan Calcagno, as Spouse of Philip V. Calcagno | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 123 | Calderon, Edward | Deborah Calderon | Deborah Calderon, as Spouse of Edward Calderon | Deborah Calderon, as Parent and Guardian of Jeremy Calderon | Jeremy Calderon, Child of Edward Calderon | WD |
| 124 | Calia, Dominick E. | Janet Calia | Janet Calia, as Spouse of Dominick E. Calia | Janet Calia, as Parent and Guardian of Dominick R. Calia | Dominick R. Calia, Child of Dominick E. Calia | WD |
| 125 | Calia, Dominick E. | Janet Calia | Janet Calia, as Spouse of Dominick E. Calia | Janet Calia, as Parent and Guardian of Jaclyn N. Calia | Jaclyn N. Calia, Child of Dominick E. Calia | WD |
| 126 | Calia, Dominick E. | Janet Calia | Janet Calia, as Spouse of Dominick E. Calia | Janet Calia, as Parent and Guardian of Jeanna Calia-Micallef | Jeanna Calia-Micallef, Child of Dominick E. Calia | WD |
| 127 | Cangelosi, Vincent A. | Michelle Cangelosi | Michelle Cangelosi, as Parent of Vincent A. Cangelosi | | | WD |
| 128 | Cangelosi, Vincent A. | Vincent Cangelosi | Vincent Cangelosi, as Parent of Vincent A. Cangelosi | | | WD |
| 129 | Cannizzaro, Brian | Jacqueline Cannizzaro | Jacqueline Cannizzaro, as Spouse of Brian Cannizzaro | Jacqueline Cannizzaro, as Parent and Guardian of Christopher Cannizzaro | Christopher Cannizzaro, Child of Brian Cannizzaro | WD |
| 130 | Caporicci, Louis | Lori Caporicci | Lori Caporicci, as Spouse of Louis Caporicci | Lori Caporicci, as Parent and Guardian of Lauren Caporicci | Lauren Caporicci, Child of Louis Caporicci | WD |
| 131 | Caporicci, Louis | Lori Caporicci | Lori Caporicci, as Spouse of Louis Caporicci | Lori Caporicci, as Parent and Guardian of Christina Caporicci | Christina Caporicci, Child of Louis Caporicci | WD |
| 132 | Carney, Mark Stephen | Richard Peter Carney | Richard Peter Carney, as Sibling of Mark Stephen Carney | | | WD |
| 133 | Carroll, Michael T. | Nancy Carroll | Nancy Carroll, as Spouse of Michael T. Carroll | Nancy Carroll, as Parent and Guardian of Brendan Carroll | Brendan Carroll, Child of Michael T. Carroll | WD |
| 134 | Carroll, Michael T. | Nancy Carroll | Nancy Carroll, as Spouse of Michael T. Carroll | Nancy Carroll, as Parent and Guardian of Olivia Carroll | Olivia Carroll, Child of Michael T. Carroll | WD |
| 135 | Carroll, Peter J. | Toni Ann Carroll | Toni Ann Carroll, as Spouse of Peter J. Carroll | | | WD |
| 136 | Casoria, Thomas Anthony | Judith Casoria | Judith Casoria, as Parent of Thomas Anthony Casoria | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.* , Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 137 | Castrianno, Jr. Leonard M. | Leonard A. Castrianno, Sr. | Leonard A. Castrianno, Sr., as Parent of Leonard M. Castrianno, Jr. | | | WD |
| 138 | Catarelli, Richard G. | Santa Catarelli | Santa Catarelli, as Spouse of Richard G. Catarelli | | | WD |
| 139 | Cayne, Jason | Gina Cayne | Gina Cayne, as Spouse of Jason Cayne | Gina Cayne, as Parent and Guardian of Marissa Cayne | Marissa Cayne, Child of Jason Cayne | WD |
| 140 | Cayne, Jason | Gina Cayne | Gina Cayne, as Spouse of Jason Cayne | Gina Cayne, as Parent and Guardian of Raquel Cayne | Raquel Cayne, Child of Jason Cayne | WD |
| 141 | Cayne, Jason | Gina Cayne | Gina Cayne, as Spouse of Jason Cayne | Gina Cayne, as Parent and Guardian of Suzann Cayne | Suzann Cayne, Child of Jason Cayne | WD |
| 142 | Cefalu, Jason | Geraldine Cefalu | Geraldine Cefalu, as Parent of Jason Cefalu | | | WD |
| 143 | Cheatham, Delrose Forbes | Bobby Cheatham | Robert Cheatham, as Spouse of Delrose Forbes Cheatham* | | | WD |
| 144 | Chin, Robert | Suk Tan Chin | Suk Tan Chin, as Sibling of Robert Chin | | | WD |
| 145 | Ciafardini, Christopher | Edward P. Ciafardini | Edward P. Ciafardini, as Parent of Christopher Ciafardini | | | WD |
| 146 | Clark, Eugene | Robert Clark | Robert Clark, as Sibling of Eugene Clark | | | WD |
| 147 | Clark, Gregory A. | Yuko Clark | Yuko Clark, as Spouse of Gregory A. Clark | Yuko Clark, as Parent and Guardian of Sarah Clark | Sarah Clark, Child of Gregory A. Clark | WD |
| 148 | Clark, Mannie Leroy | Tanya Kim Davis | Tanya Kim Davis, as Child of Mannie Leroy Clark | | | WD |
| 149 | Clark, Thomas R. | Lisa DiLallo Clark | Lisa DiLallo Clark, as Spouse of Thomas R. Clark | Lisa DiLallo Clark, as Parent and Guardian of Matthew J. Clark | Matthew J. Clark, Child of Thomas R. Clark | WD |
| 150 | Clark, Thomas R. | Lisa DiLallo Clark | Lisa DiLallo Clark, as Spouse of Thomas R. Clark | Lisa DiLallo Clark, as Parent and Guardian of Whitney C. Clark | Whitney C. Clark, Child of Thomas R. Clark | WD |
| 151 | Clyne, Susan M. | Charles Clyne | Charles Clyne, as Spouse of Susan M. Clyne | Charles Clyne, as Parent and Guardian of Michael Clyne | Michael Clyne, Child of Susan M. Clyne | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 152 | Clyne, Susan M. | Charles Clyne | Charles Clyne, as Spouse of Susan M. Clyne | Charles Clyne, as Parent and Guardian of Marie S. Clyne | Marie S. Clyne, Child of Susan M. Clyne | WD |
| 153 | Clyne, Susan M. | Charles Clyne | Charles Clyne, as Spouse of Susan M. Clyne | Charles Clyne, as Parent and Guardian of Kevin P. Clyne | Kevin P. Clyne, Child of Susan M. Clyne | WD |
| 154 | Clyne, Susan M. | Charles Clyne | Charles Clyne, as Spouse of Susan M. Clyne | Charles Clyne, as Parent and Guardian of Timothy D. Clyne | Timothy D. Clyne, Child of Susan M. Clyne | WD |
| 155 | Coakley, Steven | Caroline Coakley | Caroline Coakley, as Parent of Steven Coakley | | | WD |
| 156 | Coakley, Steven | Vincent Coakley | Vincent Coakley, as Parent of Steven Coakley | | | WD |
| 157 | Colbert, Kevin | Susan Carroll | Susan Hutchins, as Parent of Kevin Colbert* | | | WD |
| 158 | Colin, Robert Dana | Maryann Colin | Maryann Colin, as Spouse of Robert Dana Colin | | | WD |
| 159 | Collins, Thomas J. | Julia Collins | Julia Collins, as Spouse of Thomas J. Collins | | | WD |
| 160 | Colodner, Patricia M. | Warren Colodner | Warren Colodner, as Spouse of Patricia M. Colodner | | | WD |
| 161 | Colon, Soledi | Benito Colon | Benito Colon, as Spouse of Soledi Colon | Benito Colon, as Parent and Guardian of Alexis Colon | Alexis Colon, Child of Soledi Colon | WD |
| 162 | Colon, Soledi | Benito Colon | Benito Colon, as Spouse of Soledi Colon | Benito Colon, as Parent and Guardian of Shayla Colon | Shayla Colon, Child of Soledi Colon | WD |
| 163 | Conaty Brace, Sandra | David Brace | David Brace, as Spouse of Sandra Conaty Brace | | | WD |
| 164 | Coppo, Jr., Joseph J. | Patricia Coppo | Patricia Coppo, as Spouse of Joseph J. Coppo, Jr. | Patricia Coppo, as Parent and Guardian of John Coppo | John Coppo, Child of Joseph J. Coppo, Jr. | WD |
| 165 | Corbett, Joseph | Felicia Corbett Jones | Felicia Corbett Jones, as Spouse of Joseph Corbett | | | WD |
| 166 | Correa, Ruben D. | Susan Correa | Susan Correa, as Spouse of Ruben D. Correa | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 167 | Cortes, Carlos | Laurie S. Lauterbach | Laurie S. Lauterbach, as Spouse of Carlos Cortes-Rodriguez* | | | WD |
| 168 | Cottoy, Sr., Conrod | Paula Hayes Cottoy | Paula Hayes Cottoy, as Spouse of Conrod Cottoy, Sr. | Paula Hayes Cottoy, as Parent and Guardian of Kojo Cottoy | Kojo Cottoy, Child of Conrod Cottoy, Sr. | WD |
| 169 | Coughlin, John G. | Patricia Coughlin | Patricia Coughlin, as Spouse of John G. Coughlin | Patricia Coughlin, as Parent and Guardian of Tara Coughlin | Tara Coughlin, Child of John G. Coughlin | WD |
| 170 | Coughlin, John G. | Patricia Coughlin | Patricia Coughlin, as Spouse of John G. Coughlin | Patricia Coughlin, as Parent and Guardian of Kayla Coughlin | Kayla Coughlin, Child of John G. Coughlin | WD |
| 171 | Coyle-Eulau, Michele | Dennis Eulau | Dennis Eulau, as Spouse of Michele Coyle Eulau | Dennis Eulau, as Parent and Guardian of Matthew Eulau | Matthew Eulau, Child of Michele Coyle-Eulau | WD |
| 172 | Coyle-Eulau, Michele | Dennis Eulau | Dennis Eulau, as Spouse of Michele Coyle Eulau | Dennis Eulau, as Parent and Guardian of Mark Eulau | Mark Eulau, Child of Michele Coyle-Eulau | WD |
| 173 | Coyle-Eulau, Michele | Dennis Eulau | Dennis Eulau, as Spouse of Michele Coyle Eulau | Dennis Eulau, as Parent and Guardian of Eric Eulau | Eric Eulau, Child of Michele Coyle-Eulau | WD |
| 174 | Crant, Denise | John T. Crant | John T. Crant, as Sibling of Denise Crant | | | WD |
| 175 | Crawford, Jr., James L. | Lisa B. Crawford | Lisa B. Crawford, as Spouse of James L. Crawford, Jr. | Lisa B. Crawford, as Parent and Guardian of Isabelle Crawford | Isabelle Crawford, Child of James L. Crawford, Jr. | WD |
| 176 | Cross, Dennis | JoAnn Cross | JoAnn Cross, as Spouse of Dennis Cross | | | WD |
| 177 | Cruikshank, Robert | Marianne A Cruikshank | Marianne A Cruikshank, as Spouse of Robert Cruikshank | | | WD |
| 178 | Cua, Grace Alegre | Ildefonso A. Cua | Ildefonso A. Cua, as Spouse of Grace Alegre Cua | Ildefonso A. Cua, as Parent and Guardian of Nicole Cua | Nicole Cua, Child of Grace Alegre Cua | WD |
| 179 | Cua, Grace Alegre | Ildefonso A. Cua | Ildefonso A. Cua, as Spouse of Grace Alegre Cua | Ildefonso A. Cua, as Parent and Guardian of Patrick Cua | Patrick Cua, Child of Grace Alegre Cua | WD |
| 180 | Curia, Laurence | Linda Curia | Linda Curia, as Spouse of Laurence Curia | Linda Curia, as Parent and Guardian of Cherilyn McMullen | Cherilyn McMullen, Child of Laurence Curia | WD |
| 181 | Curry, Beverly | Frederick Curry | Frederick Curry, as Spouse of Beverly Curry | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 182 | Cushing, Patricia | David Edward Cushing | David Edward Cushing, as Child of Patricia Cushing | | | WD |
| 183 | Dale, Brian Paul | Louanne Baily | Louanne Baily, as Spouse of Brian Paul Dale | Louanne Baily, as Parent and Guardian of Russell B. Dale | Russell B. Dale, Child of Brian Paul Dale | WD |
| 184 | Dale, Brian Paul | Louanne Baily | Louanne Baily, as Spouse of Brian Paul Dale | Louanne Baily, as Parent and Guardian of Jacob E. Dale | Jacob E. Dale, Child of Brian Paul Dale | WD |
| 185 | Dale, Brian Paul | Louanne Baily | Louanne Baily, as Spouse of Brian Paul Dale | Louanne Baily, as Parent and Guardian of Rachel T. Dale | Rachel T. Dale, Child of Brian Paul Dale | WD |
| 186 | D'Antonio, Mary | Louisa D'Antonio | Louisa D'Antonio, as Child of Mary D'Antonio | | | WD |
| 187 | Danz, Vincent | Angela Danz | Angela Danz, as Spouse of Vincent Danz | Angela Danz, as Parent and Guardian of Winfred Danz | Winfred Danz, Child of Vincent Danz | WD |
| 188 | Danz, Vincent | Angela Danz | Angela Danz, as Spouse of Vincent Danz | Angela Danz, as Parent and Guardian of Emily Danz | Emily Danz, Child of Vincent Danz | WD |
| 189 | Danz, Vincent | Angela Danz | Angela Danz, as Spouse of Vincent Danz | Angela Danz, as Parent and Guardian of Abigail Danz | Abigail Danz, Child of Vincent Danz | WD |
| 190 | Dean, William | Patricia Dean | Patricia Dean, as Spouse of William Dean | Patricia Dean, as Parent and Guardian of Matthew Dean | Matthew Dean, Child of William Dean | WD |
| 191 | Dean, William | Patricia Dean | Patricia Dean, as Spouse of William Dean | Patricia Dean, as Parent and Guardian of Claire Anne Dean | Claire Anne Dean, Child of William Dean | WD |
| 192 | Deangelis, Thomas P. | Patricia J. DeAngelis | Patricia J. DeAngelis, as Spouse of Thomas P. Deangelis | Patricia J. DeAngelis, as Parent and Guardian of Nicole DeAngelis | Nicole DeAngelis, Child of Thomas P. Deangelis | WD |
| 193 | Debarrera, Ana | Ernesto Barrera | Ernesto Barrera, as Spouse of Ana Debarrera | | | WD |
| 194 | DeBlase, Jr., James V. | Marion S. Deblase | Marion S. Deblase, as Spouse of James V. Deblase, Jr. | Marion S. Deblase, as Parent and Guardian of Joseph DeBlase | Joseph DeBlase, Child of James V. DeBlase, Jr. | WD |
| 195 | DeBlase, Jr., James V. | Marion S. Deblase | Marion S. Deblase, as Spouse of James V. Deblase, Jr. | Marion S. Deblase, as Parent and Guardian of James DeBlase | James DeBlase, Child of James V. DeBlase, Jr. | WD |
| 196 | DeFeo, David | Beril Sofia DeFeo | Beril Sofia DeFeo, as Spouse of David DeFeo | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 197 | DeJesus, Monique E. | Wanda Hernandez | Wanda Hernandez, as Parent of Monique E. DeJesus | | | WD |
| 198 | Della Bella, Andrea | Vincent Della Bella | Vincent Della Bella, as Spouse of Andrea Della Bella | | | WD |
| 199 | Della Pietra, Joseph | Christopher Della Pietra | Christopher Della Pietra, as Sibling of Joseph Della Pietra | | | WD |
| 200 | Deloughery, Colleen Ann | Michael Deloughery | Michael Deloughery, as Spouse of Colleen Ann Deloughery | Michael Deloughery, as Parent and Guardian of Michael D Deloughery | Michael D Deloughery, Child of Colleen Ann Deloughery | WD |
| 201 | Deloughery, Colleen Ann | Michael Deloughery | Michael Deloughery, as Spouse of Colleen Ann Deloughery | Michael Deloughery, as Parent and Guardian of Amanda Deloughery | Amanda Deloughery, Child of Colleen Ann Deloughery | WD |
| 202 | Demas, Anthony | Vivi Demas | Violetta Demas, as Spouse of Anthony Demas* | | | WD |
| 203 | Deming, Francis X. | Brooke Deming | Brooke Deming, as Spouse of Francis X. Deming | | | WD |
| 204 | Demitz, Carol Keyes | Curtis Fred Brewer | Curtis Fred Brewer, as Spouse of Carol Keyes Demitz | Curtis Fred Brewer, as Parent and Guardian of Anne K. Brewer | Anne K. Brewer, Child of Carol Keyes Demitz | WD |
| 205 | Desimone, Christian | Christel DeSimone | Christel DeSimone, as Parent of Christian Desimone | | | WD |
| 206 | DeVito, Jerry | Todd DeVito | Todd DeVito, as Child of Jerry DeVito | | | WD |
| 207 | Devitt, Jr., Robert | Robert Devitt, Sr. | Robert Devitt, Sr., as Parent of Robert Devitt, Jr. | | | WD |
| 208 | DiAgostino, Michael | Donna DiAgostino | Donna DiAgostino, as Spouse of Michael L. DiAgostino | Donna DiAgostino, as Parent and Guardian of Christina DiAgostino | Christina DiAgostino, Child of Michael DiAgostino | WD |
| 209 | DiAgostino, Michael | Donna DiAgostino | Donna DiAgostino, as Spouse of Michael L. DiAgostino | Donna DiAgostino, as Parent and Guardian of Pauline DiAgostino | Pauline DiAgostino, Child of Michael DiAgostino | WD |
| 210 | DiNardo, Marisa | Jeffrey Schorpp | Jeffrey Schorpp, as Spouse of Marisa DiNardo Schorpp* | | | WD |
| 211 | Dincuff, Christopher M. | Frank Dincuff | Frank Dincuff, as Parent of Christopher M. Dincuff | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 212 | Dincuff, Christopher M. | Joan Dincuff | Joan Dincuff, as Parent of Christopher M. Dincuff | | | WD |
| 213 | DiPilato, Joseph | Maria DiPilato | Maria DiPilato, as Spouse of Joseph DiPilato | | | WD |
| 214 | Distefano, Douglas | David Distefano | David Distefano, as Sibling of Douglas Distefano | | | WD |
| 215 | Dolan, Brendan | Stacey Fran Dolan | Stacey Fran Dolan, as Spouse of Brendan Dolan | Stacey Fran Dolan, as Parent and Guardian of Sarah Dolan | Sarah Dolan, Child of Brendan Dolan | WD |
| 216 | Dolan, Brendan | Stacey Fran Dolan | Stacey Fran Dolan, as Spouse of Brendan Dolan | Stacey Fran Dolan, as Parent and Guardian of Samantha Dolan | Samantha Dolan, Child of Brendan Dolan | WD |
| 217 | Downey, Raymond M. | Joseph R. Downey | Joseph R. Downey, as Child of Raymond M. Downey | | | WD |
| 218 | Duarte, Mirna A. | Lidia Melendez | Lidia Melendez, as Parent of Mirna A. Duarte | | | WD |
| 219 | Dunne, Christopher Joseph | Jay Charles Dunne | Jay Charles Dunne, as Parent of Christopher Joseph Dunne | | | WD |
| 220 | Eagleson, John Bruce | Gail Eagleson | Gail Eagleson, as Spouse of John Bruce Eagleson | Gail Eagleson, as Parent and Guardian of Brett Eagleson | Brett Eagleson, Child of John Bruce Eagleson | WD |
| 221 | Eckna, Paul Robert | Stanley Eckna | Stanley Eckna, as Parent of Paul Robert Eckna | | | WD |
| 222 | Egan, Lisa E. | David Egan | David Egan, as Parent of Lisa E. Egan | | | WD |
| 223 | Egan, Samantha M. | David Egan | David Egan, as Parent of Samantha M. Egan | | | WD |
| 224 | Ellis, Valerie S. | Sam Ellis | Sam Ellis, as Spouse of Valerie S. Ellis | | | WD |
| 225 | Erwin, William | Eileen Erwin | Eileen Erwin, as Spouse of William John Erwin | Eileen Erwin, as Parent and Guardian of Brendan Erwin | Brendan Erwin, Child of William Erwin | WD |
| 226 | Espinoza, Fanny | Luis Espinoza | Luis Espinoza, as Spouse of Fanny Espinoza | Luis Espinoza, as Parent and Guardian of Christian Espinoza | Christian Espinoza, Child of Fanny Espinoza | WD |
| 227 | Espinoza, Fanny | Luis Espinoza | Luis Espinoza, as Spouse of Fanny Espinoza | Luis Espinoza, as Parent and Guardian of Stephanie Espinoza | Stephanie Espinoza, Child of Fanny Espinoza | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 228 | Esposito, Michael | Denise Esposito | Denise Esposito, as Spouse of Michael Esposito | Denise Esposito, as Parent and Guardian of Michael Esposito | Michael Esposito, Child of Michael Esposito | WD |
| 229 | Esposito, Michael | Denise Esposito | Denise Esposito, as Spouse of Michael Esposito | Denise Esposito, as Parent and Guardian of Andrew Esposito | Andrew Esposito, Child of Michael Esposito | WD |
| 230 | Evans, Robert | Jeanne M. Evans | Jeanne M. Evans, as Sibling of Robert Evans | | | WD |
| 231 | Fallon, Jr., William L. | Laura Fallon | Laura Fallon, as Spouse of William L. Fallon, Jr. | Laura Fallon, as Parent and Guardian of Kathleen Fallon | Kathleen Fallon, Child of William L. Fallon, Jr. | WD |
| 232 | Fallon, Jr., William L. | Laura Fallon | Laura Fallon, as Spouse of William L. Fallon, Jr. | Laura Fallon, as Parent and Guardian of Kayla Fallon Arestivo | Kayla Fallon Arestivo, Child of William L. Fallon, Jr. | WD |
| 233 | Fallone, Anthony J. | Patricia Fallone | Patricia Fallone, as Spouse of Anthony J. Fallone | Patricia Fallone, as Parent and Guardian of Anthony Fallone, III | Anthony Fallone, III, Child of Anthony J. Fallone | WD |
| 234 | Fallone, Anthony J. | Patricia Fallone | Patricia Fallone, as Spouse of Anthony J. Fallone | Patricia Fallone, as Parent and Guardian of Alexandra Fallone | Alexandra Fallone, Child of Anthony J. Fallone | WD |
| 235 | Fallone, Anthony J. | Patricia Fallone | Patricia Fallone, as Spouse of Anthony J. Fallone | Patricia Fallone, as Parent and Guardian of Katherine Fallone | Katherine Fallone, Child of Anthony J. Fallone | WD |
| 236 | Fallone, Anthony J. | Patricia Fallone | Patricia Fallone, as Spouse of Anthony J. Fallone | Patricia Fallone, as Parent and Guardian of Patrick Fallone | Patrick Fallone, Child of Anthony J. Fallone | WD |
| 237 | Fanning, John | Maureen Fanning | Maureen Fanning, as Spouse of John Fanning | Maureen Fanning, as Parent and Guardian of Sean Fanning | Sean Fanning, Child of John Fanning | WD |
| 238 | Fanning, John | Maureen Fanning | Maureen Fanning, as Spouse of John Fanning | Maureen Fanning, as Parent and Guardian of Patrick Fanning | Patrick Fanning, Child of John Fanning | WD |
| 239 | Farnum, Douglas Jon | Amy Farnum | Amy Farnum, as Spouse of Douglas Jon Farnum | | | WD |
| 240 | Farrell, John | Maryanne Farrell | Maryanne Farrell, as Spouse of John Farrell | Maryanne Farrell, as Parent and Guardian of Kaitlin Farrell Mullen | Kaitlin Farrell Mullen, Child of John Farrell | WD |
| 241 | Farrell, John | Maryanne Farrell | Maryanne Farrell, as Spouse of John Farrell | Maryanne Farrell, as Parent and Guardian of Patrick Farrell | Patrick Farrell, Child of John Farrell | WD |
| 242 | Farrell, John | Maryanne Farrell | Maryanne Farrell, as Spouse of John Farrell | Maryanne Farrell, as Parent and Guardian of Molly Farrell | Molly Farrell, Child of John Farrell | WD |
| 243 | Farrell, John | Maryanne Farrell | Maryanne Farrell, as Spouse of John Farrell | Maryanne Farrell, as Parent and Guardian of Colin Farrell | Colin Farrell, Child of John Farrell | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 244 | Fatha, Syed Abdul | Melissa Ann Van Ness Fatha | Melissa Ann Van Ness Fatha, as Spouse of Syed Abdul Fatha | | | WD |
| 245 | Feidelberg, Peter Adam | Steven Feidelberg | Steven Feidelberg, as Sibling of Peter Adam Feidelberg | | | WD |
| 246 | Feinberg, Alan David | Wendy S. Feinberg | Wendy S. Feinberg, as Spouse of Alan Feinberg | Wendy S. Feinberg, as Parent and Guardian of Michael Feinberg | Michael Feinberg, Child of Alan David Feinberg | WD |
| 247 | Ferguson, III, George J. | Mary L. Ferguson | Mary L. Ferguson, as Spouse of George J. Ferguson, III | | | WD |
| 248 | Fernandez, Julio | Julio C. Fernandez | Julio C. Fernandez, as Child of Julio Fernandez | | | WD |
| 249 | Fiore, Michael | Charlene Fiore | Charlene Fiore, as Spouse of Michael Fiore | Charlene Fiore, as Parent and Guardian of Cristen Fiore Staiano | Cristen Fiore Staiano, Child of Michael Fiore | WD |
| 250 | Fiore, Michael | Charlene Fiore | Charlene Fiore, as Spouse of Michael Fiore | Charlene Fiore, as Parent and Guardian of Michael Fiore | Michael Fiore, Child of Michael Fiore | WD |
| 251 | Flannery, Christina Donovan | Brian Flannery | Brian Flannery, as Spouse of Christina Donovan Flannery | | | WD |
| 252 | Fletcher, Andre G. | Lori Fletcher | Lori Fletcher, as Spouse of Andre G. Fletcher | | | WD |
| 253 | Flyzik, Carol | Claudia Flyzik | Claudia Flyzik, as Sibling of Carol Flyzik | | | WD |
| 254 | Flyzik, Carol | Nancy Walsh | Nancy Walsh, as Partner of Carol Flyzik | | | WD |
| 255 | Foley, Thomas | Joanne Gross | Joanne Gross, as Sibling of Thomas Foley | | | WD |
| 256 | Folger, Jane Claire | Robert T. Folger | Robert T. Folger, as Child of Jane Claire Folger | | | WD |
| 257 | Fontana, David J. | Marian Fontana | Marian Fontana, as Spouse of David J. Fontana | Marian Fontana, as Parent and Guardian of Aidan Fontana | Aidan Fontana, Child of David J. Fontana | WD |
| 258 | Foster, Claudia | Kurt Foster | Kurt Foster, as Spouse of Claudia Foster | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al* , Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD  (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 259 | Frawley, Kevin | Tierney Frawley | Tierney Frawley, as Spouse of Kevin Frawley | | | WD |
| 260 | Frazier, Clyde, Jr. | Jeanine L. Frazier | Jeanine L. Frazier, as Spouse of Clyde Frazier, Jr. | | | WD |
| 261 | Freund, Peter L. | Robin A. Freund | Robin A. Freund, as Spouse of Peter L. Freund | Robin A. Freund, as Parent and Guardian of Peter C. Freund | Peter C. Freund, Child of Peter L. Freund | WD |
| 262 | Freund, Peter L. | Robin A. Freund | Robin A. Freund, as Spouse of Peter L. Freund | Robin A. Freund, as Parent and Guardian of Dori E. Freund | Dori E. Freund, Child of Peter L. Freund | WD |
| 263 | Freund, Peter L. | Robin A. Freund | Robin A. Freund, as Spouse of Peter L. Freund | Robin A. Freund, as Parent and Guardian of Julie A. Henneberry | Julie A. Henneberry, Child of Peter L. Freund | WD |
| 264 | Fried, Arlene E. | Kenneth R. Fried | Kenneth R. Fried, as Spouse of Arlene E. Fried | | | WD |
| 265 | Friedlander, Alan W. | Helen Friedlander | Helen Friedlander, as Spouse of Alan W. Friedlander | | | WD |
| 266 | Friedman, Andrew | Lisa Friedman-Clark | Lisa Friedman-Clark, as Spouse of Andrew Friedman | Lisa Friedman-Clark, as Parent and Guardian of Michael Friedman | Michael Friedman, Child of Andrew Friedman | WD |
| 267 | Friedman, Andrew | Lisa Friedman-Clark | Lisa Friedman-Clark, as Spouse of Andrew Friedman | Lisa Friedman-Clark, as Parent and Guardian of Daniel Friedman | Daniel Friedman, Child of Andrew Friedman | WD |
| 268 | Fry, Peter | Meredith Fry | Meredith Fry, as Spouse of Peter C. Fry | Meredith Fry, as Parent and Guardian of Taylor McClintock Fry | Taylor McClintock Fry, Child of Peter Fry | WD |
| 269 | Fry, Peter | Meredith Fry | Meredith Fry, as Spouse of Peter C. Fry | Meredith Fry, as Parent and Guardian of Caley Loomis Fry | Caley Loomis Fry, Child of Peter Fry | WD |
| 270 | Gabriel, Richard P. | Anne Gabriel | Anne Gabriel, as Spouse of Richard P. Gabriel | Anne Gabriel, as Parent and Guardian of Christopher Gabriel | Christopher Gabriel, Child of Richard P. Gabriel | WD |
| 271 | Gabriel, Richard P. | Anne Gabriel | Anne Gabriel, as Spouse of Richard P. Gabriel | Anne Gabriel, as Parent and Guardian of James Gabriel | James Gabriel, Child of Richard P. Gabriel | WD |
| 272 | Gabrielle, Richard S. | Monica Gabrielle | Monica Gabrielle, as Spouse of Richard S. Gabrielle | | | WD |
| 273 | Gallagher, John Patrick | Francine Gallagher | Francine Gallagher, as Spouse of John Patrick Gallagher | Francine Gallagher, as Parent and Guardian of James Gallagher | James Gallagher, Child of John Patrick Gallagher | WD |
| 274 | Galletti, Lourdes Janet | Milagros Diaz | Milagros Diaz, as Parent of Lourdes Janet Galletti | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD  (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 275 | Gallo, Cono | Manuela Octavia Nita-Gallo | Manuela Octavia Nita-Gallo, as Spouse of Cono Gallo | | | WD |
| 276 | Ganci, Peter J. | Kathleen Ganci | Kathleen Ganci, as Spouse of Peter J. Ganci | | | WD |
| 277 | Garcia, Jr., Andrew | Dorothy Garcia | Dorothy Garcia-Bachler, as Spouse of Andrew Garcia, Jr.* | | | WD |
| 278 | Garcia, Marlyn C. | Carmen Garcia | Carmen Garcia, as Parent of Marlyn C. Garcia | Carmen Garcia, as Limited Guardian of Julian Perez | | WD |
| 279 | Garcia, Marlyn C. | Hector Garcia | Hector Garcia, as Parent of Marlyn C. Garcia | | | WD |
| 280 | Gardner, Thomas | Elizabeth Gardner | Elizabeth Gardner, as Spouse of Thomas Gardner | Elizabeth Gardner, as Parent and Guardian of Amy Gardner | Amy Gardner, Child of Thomas Gardner | WD |
| 281 | Gardner, William A. | Elisabet Gardner | Elisabet Gardner, as Spouse of William A. Gardner | Elisabet Gardner, as Parent and Guardian of Andrew A. Gardner | Andrew A. Gardner, Child of William A. Gardner | WD |
| 282 | Gargano, Rocco N. | Antonia Gargano | Antonia Gargano, as Parent of Rocco N. Gargano | Antonia Gargano, as Limited Guardian of Mariano D'Alessandro | Mariano D'Alessandro, Nephew of Rocco N. Gargano | WD |
| 283 | Gartenberg, James | Jill A. Gartenberg | Jill A. Gartenberg Pila, as Spouse of James Gartenberg* | Jill A. Gartenberg Pila, as Parent and Guardian of Nicole Holly Gartenberg Pila | Nicole Holly Gartenberg Pila, Child of James Gartenberg | WD |
| 284 | Gartenberg, James | Jill A. Gartenberg | Jill A. Gartenberg Pila, as Spouse of James Gartenberg* | Jill A. Gartenberg Pila, as Parent and Guardian of Jamie Michelle Gartenberg Pila | Jamie Michelle Gartenberg Pila, Child of James Gartenberg | WD |
| 285 | Gelinas, Peter | Michelle Gelinas | Michelle Gelinas, as Spouse of Peter Gelinas | Michelle Gelinas, as Parent and Guardian of Jack G. Gelinas | Jack G. Gelinas, Child of Peter Gelinas | WD |
| 286 | Gelinas, Peter | Michelle Gelinas | Michelle Gelinas, as Spouse of Peter Gelinas | Michelle Gelinas, as Parent and Guardian of Griffin C. Gelinas | Griffin C. Gelinas, Child of Peter Gelinas | WD |
| 287 | Geller, Steven Paul | Debra Geller | Debra Geller, as Spouse of Steven Paul Geller | Debra Geller, as Parent and Guardian of Hali Geller | Hali Geller, Child of Steven Paul Geller | WD |
| 288 | Genco, Jr., Peter V. | Diane Genco | Diane Genco, as Spouse of Peter V. Genco, Jr. | Diane Genco, as Parent and Guardian of Annalisa Marie Genco | Annalisa Marie Genco, Child of Peter V. Genco, Jr. | WD |
| 289 | Genco, Jr., Peter V. | Diane Genco | Diane Genco, as Spouse of Peter V. Genco, Jr. | Diane Genco, as Parent and Guardian of Victoria Rose Genco | Victoria Rose Genco, Child of Peter V. Genco, Jr. | WD |

*Ashton v. al Qaeda Islamic Army, et. al* , Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 290 | Geraty, Suzanne | Eileen Geraty | Eileen Geraty, as Parent of Suzanne Geraty | | | WD |
| 291 | Germain, Denis | Philip Germain | Philip Germain, as Parent of Denis Germain | | | WD |
| 292 | Giaccone, Joseph | Sondra Giaccone | Sondra Giaccone, as Spouse of Joseph Giaccone | Sondra Giaccone, as Parent and Guardian of Alexandra Giaccone | Alexandra Giaccone, Child of Joseph Giaccone | WD |
| 293 | Giaccone, Joseph | Sondra Giaccone | Sondra Giaccone, as Spouse of Joseph Giaccone | Sondra Giaccone, as Parent and Guardian of Max Giaccone | Max Giaccone, Child of Joseph Giaccone | WD |
| 294 | Gies, Ronnie E. | Carol L. Gies | Carol L. Gies, as Spouse of Ronnie E. Gies | Carol L. Gies, as Parent and Guardian of Robert E. Gies | Robert E. Gies, Child of Ronnie E. Gies | WD |
| 295 | Giglio, Laura A. | Lorraine Marchese | Lorraine Marchese, as Parent of Laura A. Giglio | | | WD |
| 296 | Gilbert, Andrew | Mariann Coyle | Mariann Coyle, as Spouse of Andrew Gilbert | | | WD |
| 297 | Gill, Paul John | John J. Gill, Jr. | John J. Gill, Jr., as Parent of Paul John Gill | John J. Gill,  as Limited Guardian of Aaron Gill | Aaron Gill, Child of Paul John Gill | WD |
| 298 | Gill, Paul John | John J. Gill, Jr. | John J. Gill, Jr., as Parent of Paul John Gill | John J. Gill, as Limited Guardian of Joshua Gill | Joshua Gill, Child of Paul John Gill | WD |
| 299 | Gillis, Rodney C. | Serina Gillis | | Serina Gillis, as Parent and Guardian of Jonique C. Gillis | Jonique C. Gillis, Child of Rodney C. Gillis | WD |
| 300 | Gillis, Rodney C. | Serina Gillis | | Serina Gillis, as Parent and Guardian of Aleesia C. Capoziello | Aleesia C. Capoziello, Child of Rodney C. Gillis | WD |
| 301 | Gillis, Rodney C. | Serina Gillis | | Serina Gillis, as Parent and Guardian of Rodney C. Gillis, II | Rodney C. Gillis, II, Child of Rodney C. Gillis | WD |
| 302 | Giordano, John | Roxann Giordano | Roxann Giordano, as Spouse of John Giordano | Roxann Giordano, as Parent and Guardian of Jonathan Giordano | Jonathan Giordano, Child of John Giordano | WD |
| 303 | Giordano, John | Roxann Giordano | Roxann Giordano, as Spouse of John Giordano | Roxann Giordano, as Parent and Guardian of Jessica Giordano | Jessica Giordano, Child of John Giordano | WD |
| 304 | Giordano, John | Roxann Giordano | Roxann Giordano, as Spouse of John Giordano | Roxann Giordano, as Parent and Guardian of Jordan Giordano | Jordan Giordano, Child of John Giordano | WD |
| 305 | Giorgetti, Steven A. | Armine Giorgetti | Armine Giorgetti, as Spouse of Steven A. Giorgetti | Armine Giorgetti, as Parent and Guardian of Paul Giorgetti | Paul Giorgetti, Child of Steven A. Giorgetti | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD  (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 306 | Giorgetti, Steven A. | Armine Giorgetti | Armine Giorgetti, as Spouse of Steven A. Giorgetti | Armine Giorgetti, as Parent and Guardian of Alexa Giorgetti | Alexa Giorgetti, Child of Steven A. Giorgetti | WD |
| 307 | Gitto, Salvatore | Angela Gitto | Angela Gitto, as Spouse of Salvatore Gitto | Angela Gitto, as Parent and Guardian of Gregory Gitto | Gregory Gitto, Child of Salvatore Gitto | WD |
| 308 | Gitto, Salvatore | Angela Gitto | Angela Gitto, as Spouse of Salvatore Gitto | Angela Gitto, as Parent and Guardian of Stephen Gitto | Stephen Gitto, Child of Salvatore Gitto | WD |
| 309 | Giugliano, Cynthia | Larry Giugliano | Lawrence Giugliano, as Spouse of Cynthia Giugliano* | | | WD |
| 310 | Glasser, Thomas | Meg Bloom | Meg Bloom Glasser, as Spouse of Thomas Glasser* | | | WD |
| 311 | Glazer, Edmund | Candy Glazer | Candy Glazer, as Spouse of Edmund Glazer | Candy Glazer, as Parent and Guardian of Nathan Glazer | Nathan Glazer, Child of Edmund Glazer | WD |
| 312 | Glenn, Harry | Sharon Cobb-Glenn | Sharon Cobb-Glenn, as Spouse of Harry Glenn | Sharon Cobb-Glenn, as Parent and Guardian of Jalen L. Glenn | Jalen L. Glenn, Child of Harry Glenn | WD |
| 313 | Gnazzo, John T. | Helene Parisi-Gnazzo | Helene Parisi-Gnazzo, as Spouse of John T. Gnazzo | Helene Parisi-Gnazzo, as Parent and Guardian of Jule Gnazzo | Jule Gnazzo, Child of John T. Gnazzo | WD |
| 314 | Gnazzo, John T. | Helene Parisi-Gnazzo | Helene Parisi-Gnazzo, as Spouse of John T. Gnazzo | Helene Parisi-Gnazzo, as Parent and Guardian of John Gnazzo | John Gnazzo, Child of John T. Gnazzo | WD |
| 315 | Goldberg, Brian | Jodie Goldberg | Jodie Goldberg, as Spouse of Brian Goldberg | | | WD |
| 316 | Gooding, Calvin J. | Lachanze Sapp-Gooding | Lachanze Sapp-Gooding, as Spouse of Calvin J. Gooding | Lachanze Sapp-Gooding, as Parent and Guardian of Celia Rose Gooding | Celia Rose Gooding, Child of Calvin J. Gooding | WD |
| 317 | Gooding, Calvin J. | Lachanze Sapp-Gooding | Lachanze Sapp-Gooding, as Spouse of Calvin J. Gooding | Lachanze Sapp-Gooding, as Parent and Guardian of Zaya Lachanze Gooding | Zaya Lachanze Gooding, Child of Calvin J. Gooding | WD |
| 318 | Goodrich, Peter M. | Rachel W. Goodrich | Rachel W. Goodrich, as Spouse of Peter M. Goodrich | | | WD |
| 319 | Gordon, Kerene | David Nelson | David Nelson, as Child of Kerene Gordon | | | WD |
| 320 | Gordon, Kerene | Sharon Baker-Gual | Sharon Baker-Gual, as Sibling of Kerene Gordon | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 321 | Greene, Donald | Claudette B. Greene | Claudette B. Greene, as Spouse of Donald F. Greene | Claudette B. Greene, as Parent and Guardian of Charles Greene | Charles Greene, Child of Donald Greene | WD |
| 322 | Greene, Donald | Claudette B. Greene | Claudette B. Greene, as Spouse of Donald F. Greene | Claudette B. Greene, as Parent and Guardian of Jody Greene | Jody Greene, Child of Donald Greene | WD |
| 323 | Greenleaf, James Arthur | Peter Greenleaf | Peter Greenleaf, as Sibling of James Arthur Greenleaf | | | WD |
| 324 | Gregory, Florence Moran | John F. Gregory | John F. Gregory, as Sibling of Florence Moran Gregory | | | WD |
| 325 | Grillo, Joseph | Mary Jo Grillo | Mary Jo Grillo, as Spouse of Joseph Grillo | Mary Jo Grillo, as Parent and Guardian of Matthew Grillo | Matthew Grillo, Child of Joseph Grillo | WD |
| 326 | Grillo, Joseph | Mary Jo Grillo | Mary Jo Grillo, as Spouse of Joseph Grillo | Mary Jo Grillo, as Parent and Guardian of Timothy Grillo | Timothy Grillo, Child of Joseph Grillo | WD |
| 327 | Gurian, Douglas B. | Susan Mallery Gurian | Susan Mallery Gurian, as Spouse of Douglas Brian Gurian | Susan Mallery Gurian, as Parent and Guardian of Tyler Douglas Gurian | Tyler Douglas Gurian, Child of Douglas B. Gurian | WD |
| 328 | Gurian, Douglas B. | Susan Mallery Gurian | Susan Mallery Gurian, as Spouse of Douglas Brian Gurian | Susan Mallery Gurian, as Parent and Guardian of Eva Mallery Gurian | Eva Mallery Gurian, Child of Douglas B. Gurian | WD |
| 329 | Haag, Gary | Mary Haag | Mary Haag, as Spouse of Gary Haag | Mary Haag, as Parent and Guardian of Michael P. Haag | Michael P. Haag, Child of Gary Haag | WD |
| 330 | Haag, Gary | Mary Haag | Mary Haag, as Spouse of Gary Haag | Mary Haag, as Parent and Guardian of Kevin T. Haag | Kevin T. Haag, Child of Gary Haag | WD |
| 331 | Haag, Gary | Mary Haag | Mary Haag, as Spouse of Gary Haag | Mary Haag, as Parent and Guardian of Molly M. Haag | Molly M. Haag, Child of Gary Haag | WD |
| 332 | Haberman, Andrea Lyn | Gordon G. Haberman | Gordon G. Haberman, as Parent of Andrea Lyn Haberman | | | WD |
| 333 | Hagerty, Karen E. | Lena Whittaker | Lena Whittaker, as Parent of Karen E. Hagerty | | | WD |
| 334 | Han, Frederic K. | Patricia Han | Patricia Han, as Spouse of Frederic K. Han | Patricia Han, as Parent and Guardian of Eric Jay Han | Eric Jay Han, Child of Frederic K. Han | WD |
| 335 | Hannafin, Thomas | Rene Bacotti Hannafin | Rene Bacotti Hannafin, as Spouse of Thomas Hannafin | Rene Bacotti Hannafin, as Parent and Guardian of Thomas Hannafin | Thomas Hannafin, Child of Thomas Hannafin | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD  (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 336 | Hannafin, Thomas | Rene Bacotti Hannafin | Rene Bacotti Hannafin, as Spouse of Thomas Hannafin | Rene Bacotti Hannafin, as Parent and Guardian of Kayla Hannafin | Kayla Hannafin, Child of Thomas Hannafin | WD |
| 337 | Haran, James | Carol Haran | Carol Haran, as Spouse of James Haran | | | WD |
| 338 | Harrell, Harvey L. | Rachel R. Harrell | Rachel R. Harrell, as Spouse of Harvey L. Harrell | Rachel R. Harrell, as Parent and Guardian of Elyse R. Harrell | Elyse R. Harrell, Child of Harvey L. Harrell | WD |
| 339 | Harrell, Harvey L. | Rachel R. Harrell | Rachel R. Harrell, as Spouse of Harvey L. Harrell | Rachel R. Harrell, as Parent and Guardian of Marissa R. Harrell | Marissa R. Harrell, Child of Harvey L. Harrell | WD |
| 340 | Harris, Stewart D. | Sheila Harris | Sheila Harris, as Spouse of Stewart D. Harris | Sheila Harris, as Parent and Guardian of Craig Harris | Craig Harris, Child of Stewart D. Harris | WD |
| 341 | Hartz, John Clinton | Elinore Hartz | Elinore Hartz, as Spouse of John Clinton Hartz | | | WD |
| 342 | Harvey, Emeric J. | Jennifer Harvey | Jennifer Harvey-Trainor, as Spouse of Emeric J. Harvey* | | | WD |
| 343 | Hawkins, Anthony | Delores Legree | Delores Legree, as Parent of Anthony Hawkins | | | WD |
| 344 | Hayes, Philip Thomas | Virginia Hayes | Virginia Hayes, as Spouse of Philip Thomas Hayes | | | WD |
| 345 | Haynes, William Ward | Ann R. Haynes | Ann R. Haynes, as Spouse of William Ward Haynes | Ann R. Haynes, as Parent and Guardian of Elizabeth W. Haynes | Elizabeth W. Haynes, Child of William Ward Haynes | WD |
| 346 | Haynes, William Ward | Ann R. Haynes | Ann R. Haynes, as Spouse of William Ward Haynes | Ann R. Haynes, as Parent and Guardian of William W. Haynes, II | William W. Haynes, II, Child of William Ward Haynes | WD |
| 347 | Haynes, William Ward | Ann R. Haynes | Ann R. Haynes, as Spouse of William Ward Haynes | Ann R. Haynes, as Parent and Guardian of Terence M. Smith, Jr. | Terence M. Smith, Jr., Child of William Ward Haynes | WD |
| 348 | Healey, Michael | Theresa Healey | Theresa Healey, as Spouse of Michael Healey | Theresa Healey, as Parent and Guardian of Kathryn E. Healey | Kathryn E. Healey, Child of Michael Healey | WD |
| 349 | Healey, Michael | Theresa Healey | Theresa Healey, as Spouse of Michael Healey | Theresa Healey, as Parent and Guardian of Matthew A. Healey | Matthew A. Healey, Child of Michael Healey | WD |
| 350 | Henderson, Ronnie Lee | Hashim Henderson | Hashim Henderson, as Child of Ronnie Lee Henderson | | | WD |
| 351 | Henderson, Ronnie Lee | Shirley Henderson | Shirley Henderson, as Partner of Ronnie Lee Henderson | Shirley Henderson, as Parent and Guardian of Doron Henderson | Doron Henderson, Child of Ronnie Lee Henderson | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD  (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 352 | Hernandez, Raul | Digna Hernandez | Digna Hernandez, as Spouse of Raul Hernandez | | | WD |
| 353 | Hickey, Brian | Donna Hickey | Donna Hickey, as Spouse of Brian C. Hickey | Donna Hickey, as Parent and Guardian of Kevin Hickey | Kevin Hickey, Child of Brian Hickey | WD |
| 354 | Higley, Robert | Victoria Higley | Victoria Higley, as Spouse of Robert Higley | Victoria Higley, as Parent and Guardian of Amanda Higley | Amanda Higley, Child of Robert Higley | WD |
| 355 | Higley, Robert | Victoria Higley | Victoria Higley, as Spouse of Robert Higley | Victoria Higley, as Parent and Guardian of Robyn Higley | Robyn Higley, Child of Robert Higley | WD |
| 356 | Hinds, Neil | Karen Hinds | Karen Hinds, as Spouse of Neil Hinds | Karen Hinds, as Parent and Guardian of Jameer Hinds | Jameer Hinds, Child of Neil Hinds | WD |
| 357 | Hobbs, Tara Yvette | Dennis L. Hobbs | Dennis L. Hobbs, as Parent of Tara Yvette Hobbs | | | WD |
| 358 | Hobbs, Tara Yvette | Dixie M. Hobbs | Dixie M. Hobbs, as Parent of Tara Yvette Hobbs | | | WD |
| 359 | Hobbs, Thomas A. | Allison Hobbs | Allison Hobbs, as Spouse of Thomas A. Hobbs | | | WD |
| 360 | Hoffman, Marcia | James S. Hoffman | James S. Hoffman, as Spouse of Marcia Hoffman | | | WD |
| 361 | Hohlweck, Jr., Thomas W. | Pamela L. Hohlweck | Pamela L. Hohlweck, as Spouse of Thomas W. Hohlweck, Jr. | | | WD |
| 362 | Hohmann, Jonathan | Rosemarie Hohmann | Rosemarie Hohmann, as Spouse of Jonathan R. Hohmann | Rosemarie Hohmann, as Parent and Guardian of Matthew D. Hohmann | Matthew D. Hohmann, Child of Jonathan Hohmann | WD |
| 363 | Hohmann, Jonathan | Rosemarie Hohmann | Rosemarie Hohmann, as Spouse of Jonathan R. Hohmann | Rosemarie Hohmann, as Parent and Guardian of Gregory A. Hohmann | Gregory A. Hohmann, Child of Jonathan Hohmann | WD |
| 364 | Holland, III, Joseph | Kathleen Holland | Kathleen Holland, as Spouse of Joseph F. Holland, III | Kathleen Holland, as Parent and Guardian of Joseph Holland, IV | Joseph Holland,  IV, Child of Joseph Holland, III | WD |
| 365 | Holohan, Thomas P. | Colleen M. Holohan | Colleen M. Holohan, as Spouse of Thomas P. Holohan | Colleen M. Holohan, as Parent and Guardian of Thomas P. Holohan, III | Thomas P. Holohan, III, Child of Thomas P. Holohan | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 366 | Holohan, Thomas P. | Colleen M. Holohan | Colleen M. Holohan, as Spouse of Thomas P. Holohan | Colleen M. Holohan, as Parent and Guardian of Caitlyn H. Holohan | Caitlyn H. Holohan, Child of Thomas P. Holohan | WD |
| 367 | Holohan, Thomas P. | Colleen M. Holohan | Colleen M. Holohan, as Spouse of Thomas P. Holohan | Colleen M. Holohan, as Parent and Guardian of Liam M. Holohan | Liam M. Holohan, Child of Thomas P. Holohan | WD |
| 368 | Hoorn, Bradley | Dennis J. Hoorn | Dennis J. Hoorn, as Parent of Bradley Hoorn | | | WD |
| 369 | Hoorn, Bradley | Katherine M. Hoorn | Katherine M. Hoorn, as Parent of Bradley Hoorn | | | WD |
| 370 | Howard, George G. | Christopher Howard | Christopher Howard, as Child of George G. Howard | Christopher Howard, as Limited Guardian of Robert Howard | Robert Howard, Child of George G. Howard | WD |
| 371 | Howard, Joseph L. | JoAnn T. Howard | JoAnn T. Howard, as Spouse of Joseph L. Howard | | | WD |
| 372 | Hromada, Milagros | Joseph Hromada | Joseph Hromada, as Spouse of Milagros Hromada | | | WD |
| 373 | Hughes, Timothy | Karen Hughes | Karen Hughes, as Spouse of Timothy Hughes | Karen Hughes, as Parent and Guardian of Timothy Hughes | Timothy Hughes, Child of Timothy Hughes | WD |
| 374 | Hughes, Timothy | Karen Hughes | Karen Hughes, as Spouse of Timothy Hughes | Karen Hughes, as Parent and Guardian of Kenneth Hughes | Kenneth Hughes, Child of Timothy Hughes | WD |
| 375 | Hughes, Timothy | Karen Hughes | Karen Hughes, as Spouse of Timothy Hughes | Karen Hughes, as Parent and Guardian of Christina Hughes | Christina Hughes, Child of Timothy Hughes | WD |
| 376 | Hunter, Joseph G. | Bridget Hunter | Bridget Hunter, as Parent of Joseph G. Hunter | | | WD |
| 377 | Hussa, Robert R. | Kathryn J. Hussa | Kathryn J. Hussa, as Spouse of Robert R. Hussa | | | WD |
| 378 | Ielpi, Jonathan | Yesenia Ielpi | Yesenia Ielpi, as Spouse of Jonathan Ielpi | Yesenia Ielpi, as Parent and Guardian of Andrew Ielpi | Andrew Ielpi, Child of Jonathan Ielpi | WD |
| 379 | Ielpi, Jonathan | Yesenia Ielpi | Yesenia Ielpi, as Spouse of Jonathan Ielpi | Yesenia Ielpi, as Parent and Guardian of Austin Ielpi | Austin Ielpi, Child of Jonathan Ielpi | WD |
| 380 | Ilkanayev, Daniel | Yelena Ilkanayev | Yelena Romanoff, as Spouse of Daniel Ilkanayev* | Yelena Ilkanayev, as Parent and Guardian of Esther A. Romanoff | Esther A. Romanoff, Child of Daniel Ilkanayev | WD |
| 381 | Ill, Jr., Frederick J. | Mary Ill | Mary Ill, as Spouse of Frederick J. Ill, Jr. | Mary Ill, as Parent and Guardian of Jennifer Kane | Jennifer Kane, Child of Frederick J. Ill, Jr. | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 382 | Ilowitz, Abraham | Lillian Ilowitz | Lillian Ilowitz, as Spouse of Abraham Ilowitz | Lillian Ilowitz, as Parent and Guardian of Chaim Ilowitz | Chaim Ilowitz, Child of Abraham Ilowitz | WD |
| 383 | Irby, Stephanie | Frederick Irby | Frederick Irby, as Parent of Stephanie Irby | | | WD |
| 384 | Iskyan, John Francis | Margaret P. Iskyan | Margaret P. Iskyan, as Spouse of John Francis Iskyan | Margaret P. Iskyan, as Parent and Guardian of Peter Iskyan | Peter Iskyan, Child of John Francis Iskyan | WD |
| 385 | Iskyan, John Francis | Margaret P. Iskyan | Margaret P. Iskyan, as Spouse of John Francis Iskyan | Margaret P. Iskyan, as Parent and Guardian of Carolynn Iskyan | Carolynn Iskyan, Child of John Francis Iskyan | WD |
| 386 | Jackman, Brooke Alexandra | Robert B. Jackman | Robert B. Jackman, as Parent of Brooke Alexandra Jackman | | | WD |
| 387 | Jacobs, Ariel L. | Jennifer Ruth Jacobs | Jennifer Ruth Jacobs, as Spouse of Ariel Louis Jacobs | Jennifer Ruth Jacobs, as Parent and Guardian of Gabriel Dick | Gabriel Dick, Child of Ariel L. Jacobs | WD |
| 388 | Jakubiak, Maria | Kazimierz Jakubiak | Kazimierz Jakubiak, as Spouse of Maria Jakubiak | Kazimierz Jakubiak, as Parent and Guardian of Pawel Jakubiak | Pawel Jakubiak, Child of Maria Jakubiak | WD |
| 389 | Jakubiak, Maria | Kazimierz Jakubiak | Kazimierz Jakubiak, as Spouse of Maria Jakubiak | Kazimierz Jakubiak, as Parent and Guardian of Christopher Jakubiak | Christopher Jakubiak, Child of Maria Jakubiak | WD |
| 390 | Johnston, William, Jr. | Joy Johnston | Joy Johnston, as Parent of William Johnston, Jr. | | | WD |
| 391 | Jones, Arthur Joseph, III | Carol Francolini | Carol Francolini, as Spouse of Arthur Joseph Jones, III | Carol Francolini, as Parent and Guardian of Julia Jones | Julia Jones, Child of Arthur Joseph Jones, III | WD |
| 392 | Jones, Arthur Joseph, III | Carol Francolini | Carol Francolini, as Spouse of Arthur Joseph Jones, III | Carol Francolini, as Parent and Guardian of Charlotte Jones | Charlotte Jones, Child of Arthur Joseph Jones, III | WD |
| 393 | Jones, Arthur Joseph, III | Carol Francolini | Carol Francolini, as Spouse of Arthur Joseph Jones, III | Carol Francolini, as Parent and Guardian of Cary Jones | Cary Jones, Child of Arthur Joseph Jones, III | WD |
| 394 | Jones, Arthur Joseph, III | Carol Francolini | Carol Francolini, as Spouse of Arthur Joseph Jones, III | Carol Francolini, as Parent and Guardian of Joseph Jones | Joseph Jones, Child of Arthur Joseph Jones, III | WD |
| 395 | Joseph, Karl H. | Leila M. Joseph | Leila M. Joseph, as Sibling of Karl H. Joseph | | | WD |
| 396 | Joseph, Karl H. | Woodly Joseph | Woodly Joseph, as Sibling of Karl H. Joseph | | | WD |
| 397 | Juday, Karen | Amber Miller | Amber Miller, as Child of Karen Juday | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 398 | Juday, Karen | Jamie Miller | Jamie Miller, as Child of Karen Juday | | | WD |
| 399 | Kandell, Shari | Jan Kandell | Jan Kandell, as Parent of Shari Kandell | | | WD |
| 400 | Kates, Andrew | Emily Terry | Emily Terry, as Spouse of Andrew Kates | Emily Terry, as Parent and Guardian of Hannah Kates | Hannah Kates, Child of Andrew Kates | WD |
| 401 | Kates, Andrew | Emily Terry | Emily Terry, as Spouse of Andrew Kates | Emily Terry, as Parent and Guardian of Lucy Kates | Lucy Kates, Child of Andrew Kates | WD |
| 402 | Kates, Andrew | Emily Terry | Emily Terry, as Spouse of Andrew Kates | Emily Terry, as Parent and Guardian of Daniel Henry Kates | Daniel Henry Kates, Child of Andrew Kates | WD |
| 403 | Katsimatides, John | George Katsimatides | George Katsimatides, as Sibling of John Katsimatides | | | WD |
| 404 | Keller, Chandler R. | Elizabeth H. Keller-Baker | Elizabeth H. Keller-Baker, as Spouse of Chandler R. Keller | | | WD |
| 405 | Kellerman, Peter R. | Roberta Kellerman | Roberta Kellerman, as Spouse of Peter R. Kellerman | | | WD |
| 406 | Kellett, Joseph P. | Patricia Kellett | Patricia Kellett, as Spouse of Joseph P. Kellett | Patricia Kellett, as Parent and Guardian of Julie Anne Kellett | Julie Anne Kellett, Child of Joseph P. Kellett | WD |
| 407 | Kellett, Joseph P. | Patricia Kellett | Patricia Kellett, as Spouse of Joseph P. Kellett | Patricia Kellett, as Parent and Guardian of Cameron Kellett | Cameron Kellett, Child of Joseph P. Kellett | WD |
| 408 | Kelly, Joseph Anthony | Susan Kelly | Susan Kelly, as Spouse of Joseph Anthony Kelly | Susan Kelly, as Parent and Guardian of Christopher Kelly | Christopher Kelly, Child of Joseph Anthony Kelly | WD |
| 409 | Kelly, Joseph Anthony | Susan Kelly | Susan Kelly, as Spouse of Joseph Anthony Kelly | Susan Kelly, as Parent and Guardian of Thomas Kelly | Thomas Kelly, Child of Joseph Anthony Kelly | WD |
| 410 | Kelly, Joseph Anthony | Susan Kelly | Susan Kelly, as Spouse of Joseph Anthony Kelly | Susan Kelly, as Parent and Guardian of Caroline Kelly | Caroline Kelly, Child of Joseph Anthony Kelly | WD |
| 411 | Kelly, Joseph Anthony | Susan Kelly | Susan Kelly, as Spouse of Joseph Anthony Kelly | Susan Kelly, as Parent and Guardian of Catherine Kelly | Catherine Kelly, Child of Joseph Anthony Kelly | WD |
| 412 | Kelly, Joseph Anthony | Susan Kelly | Susan Kelly, as Spouse of Joseph Anthony Kelly | Susan Kelly, as Parent and Guardian of Timothy Kelly | Timothy Kelly, Child of Joseph Anthony Kelly | WD |
| 413 | Kelly, Thomas Richard | Emmet P. Kelly | Emmet P. Kelly, as Parent of Thomas Richard Kelly | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD  (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 414 | Kelly, Timothy C. | Julie E. Kelly-McCormick | Julie E. Kelly-McCormick, as Spouse of Timothy C. Kelly | Julie E. Kelly-McCormick, as Parent and Guardian of Kevin P. Kelly | Kevin P. Kelly, Child of Timothy C. Kelly | WD |
| 415 | Kelly, Timothy C. | Julie E. Kelly-McCormick | Julie E. Kelly-McCormick, as Spouse of Timothy C. Kelly | Julie E. Kelly-McCormick, as Parent and Guardian of Mary K. Kelly | Mary K. Kelly, Child of Timothy C. Kelly | WD |
| 416 | Kelly, Timothy C. | Julie E. Kelly-McCormick | Julie E. Kelly-McCormick, as Spouse of Timothy C. Kelly | Julie E. Kelly-McCormick, as Parent and Guardian of Caroline E. Kelly | Caroline E. Kelly, Child of Timothy C. Kelly | WD |
| 417 | Kennedy, Robert C. | Maureen Kennedy | Maureen Kennedy, as Spouse of Robert C. Kennedy | | | WD |
| 418 | Khalif, Boris | Ella Khalif | Ella Khalif, as Spouse of Boris Khalif | Ella Khalif, as Parent and Guardian of Steven Khalif | Steven Khalif, Child of Boris Khalif | WD |
| 419 | Kim, Andrew Jay-Hoon | Paul Pyoung-Kyoum Kim | Paul Pyoung-Kyoum Kim, as Parent of Andrew Jay-Hoon Kim | | | WD |
| 420 | King, Jr., Robert | Theresa King | Theresa King, as Spouse of Robert King, Jr. | Theresa King, as Parent and Guardian of Thomas C. King | Thomas C. King, Child of Robert King, Jr. | WD |
| 421 | King, Jr., Robert | Theresa King | Theresa King, as Spouse of Robert King, Jr. | Theresa King, as Parent and Guardian of Elizabeth A. King | Elizabeth A. King, Child of Robert King, Jr. | WD |
| 422 | King, Jr., Robert | Theresa King | Theresa King, as Spouse of Robert King, Jr. | Theresa King, as Parent and Guardian of Stephen J. King | Stephen J. King, Child of Robert King, Jr. | WD |
| 423 | Klares, Richard J. | Veronica Klares | Veronica Klares, as Spouse of Richard J. Klares | | | WD |
| 424 | Klitzman, Karen | Donna Klitzman | Donna Klitzman, as Sibling of Karen Klitzman | | | WD |
| 425 | Klitzman, Karen | Susan Klitzman | Susan Klitzman, as Sibling of Karen Klitzman | | | WD |
| 426 | Kniazev, Eugeni | Irina Dubenskaya | Irina Dubenskaya, as Spouse of Eugeni Kniazev | | | WD |
| 427 | Knox, Andrew | Marion Knox | Marion Knox, as Parent of Andrew Knox | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 428 | Kolpakova, Irina | Arsen Kolpakov | Arsen Mayer, as Child of Irina Kolpakova* | | | WD |
| 429 | Kwok, Raymond | Yun Yu Zheng | Yun Yu Zheng, as Spouse of Raymond Fai Kwok* | | | WD |
| 430 | La Corte, Andrew | Marie Hunchak | Marie Hunchak, as Sibling of Andrew La Corte | | | WD |
| 431 | Ladley, James P. | Sheri Anne Ladley | Sheri Anne Ladley, as Spouse of James P. Ladley | Sheri Anne Ladley, as Parent and Guardian of Elizabeth Ladley | Elizabeth Ladley, Child of James P. Ladley | WD |
| 432 | Ladley, James P. | Sheri Anne Ladley | Sheri Anne Ladley, as Spouse of James P. Ladley | Sheri Anne Ladley, as Parent and Guardian of James Ladley | James Ladley, Child of James P. Ladley | WD |
| 433 | LaForte, Michael P. | Frances A. LaForte | Frances A. LaForte, as Spouse of Michael P. LaForte | Frances A. LaForte, as Parent and Guardian of Andrea LaForte | Andrea LaForte, Child of Michael P. LaForte | WD |
| 434 | LaForte, Michael P. | Frances A. LaForte | Frances A. LaForte, as Spouse of Michael P. LaForte | Frances A. LaForte, as Parent and Guardian of Raymond M. LaForte | Raymond M. LaForte, Child of Michael P. LaForte | WD |
| 435 | LaForte, Michael P. | Frances A. LaForte | Frances A. LaForte, as Spouse of Michael P. LaForte | Frances A. LaForte, as Parent and Guardian of Michael LaForte | Michael LaForte, Child of Michael P. LaForte | WD |
| 436 | LaFrance, Alan Charles | Edlene C. LaFrance | Edlene C. LaFrance, as Spouse of Alan Charles LaFrance | | | WD |
| 437 | Lafuente, Juan M. | Colette M. Lafuente | Colette M. Lafuente, as Spouse of Juan M. Lafuente | | | WD |
| 438 | Laieta, Vincent | Carol Laieta | Carol Laieta, as Spouse of Vincent A. Laieta | Carol Laieta, as Parent and Guardian of Kevin Laieta | Kevin Laieta, Child of Vincent Laieta | WD |
| 439 | Lamantia, Stephen | Kimberly S. Lamantia | Kimberly S. Lamantia, as Spouse of Stephen Lamantia | Kimberly S. Lamantia, as Parent and Guardian of Stephen Craig LaMantia | Stephen Craig LaMantia, Child of Stephen Lamantia | WD |
| 440 | Lamantia, Stephen | Kimberly S. Lamantia | Kimberly S. Lamantia, as Spouse of Stephen Lamantia | Kimberly S. Lamantia, as Parent and Guardian of Emily LaMantia | Emily LaMantia, Child of Stephen Lamantia | WD |
| 441 | Lamonsoff, Amy Hope | Morris D. Lamonsoff | Morris D. Lamonsoff, as Parent of Amy Hope Lamonsoff | | | WD |
| 442 | Lang, Rosanne | Donna Caballero | Donna Caballero, as Sibling of Rosanne Lang | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD  (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 443 | Lapin, Ruth | David J. Chazin | David J. Chazin, as Spouse of Ruth Lapin | | | WD |
| 444 | Larry, Hamidou S. | Harlene Larry | Harlene Larry, as Spouse of Hamidou S. Larry | Harlene Larry, as Parent and Guardian of Sheriffa Larry | Sheriffa Larry, Child of Hamidou S. Larry | WD |
| 445 | Larry, Hamidou S. | Harlene Larry | Harlene Larry, as Spouse of Hamidou S. Larry | Harlene Larry, as Parent and Guardian of Rasheed Larry | Rasheed Larry, Child of Hamidou S. Larry | WD |
| 446 | Lasko, Gary E. | Kim L. Lasko | Kim L. Lasko, as Spouse of Gary E. Lasko | | | WD |
| 447 | Lassman, Nicholas | Laura J. Lassman | Laura J. Lassman, as Parent of Nicholas Lassman | | | WD |
| 448 | Leahy, James P. | Marcela Leahy | Marcela Leahy, as Spouse of James P. Leahy | Marcela Leahy, as Parent and Guardian of Daniel Leahy | Daniel Leahy, Child of James P. Leahy | WD |
| 449 | Leahy, James P. | Marcela Leahy | Marcela Leahy, as Spouse of James P. Leahy | Marcela Leahy, as Parent and Guardian of John Leahy | John Leahy, Child of James P. Leahy | WD |
| 450 | LeBlanc, Robert G. | Andrea N. Leblanc | Andrea N. Leblanc, as Spouse of Robert G. LeBlanc | | | WD |
| 451 | Lederman, Alan Jay | Nancy Lynn Zuckerman | Nancy Lynn Zuckerman, as Spouse of Alan Jay Lederman | | | WD |
| 452 | Lee, Hyun Joon | Jin Hee Kim | Jin Hee Kim, as Spouse of Hyun Joon Lee | | | WD |
| 453 | Lee, Richard Yun-Choon | Karen E. Lee | Karen E. Lee, as Spouse of Richard Yun-Choon Lee | Karen E. Lee, as Parent and Guardian of Zachary C. Lee | Zachary C. Lee, Child of Richard Yun-Choon Lee | WD |
| 454 | Lee, Yang Der | Mei Jy Lee | Mei Jy Lee, as Spouse of Yang Der Lee | | | WD |
| 455 | Lee, Yang Der | Philip Lee | Philip Lee, as Child of Yang Der Lee | | | WD |
| 456 | Legro, Adriana | Maria Legro | Maria Legro, as Sibling of Adriana Legro | | | WD |
| 457 | Leistman, David R. | Maryclair Leistman | Maryclair Leistman, as Spouse of David R. Leistman | Maryclair Leistman, as Parent and Guardian of Katherine Leistman | Katherine Leistman, Child of David R. Leistman | WD |
| 458 | Leistman, David R. | Maryclair Leistman | Maryclair Leistman, as Spouse of David R. Leistman | Maryclair Leistman, as Parent and Guardian of Brian Leistman | Brian Leistman, Child of David R. Leistman | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 459 | Lenihan, Joseph A. | Ingrid M. Lenihan | Ingrid M. Lenihan, as Spouse of Joseph A. Lenihan | | | WD |
| 460 | Lenoir, John Robinson | Susan Lenoir | Susan Lenoir, as Spouse of John Robinson Lenoir | Susan Lenoir, as Parent and Guardian of Andrew R. Lenoir | Andrew R. Lenoir, Child of John Robinson Lenoir | WD |
| 461 | Lenoir, John Robinson | Susan Lenoir | Susan Lenoir, as Spouse of John Robinson Lenoir | Susan Lenoir, as Parent and Guardian of Courtney A. Lenoir | Courtney A. Lenoir, Child of John Robinson Lenoir | WD |
| 462 | LeVeen, Jeffrey E. | Christine E. LeVeen | Christine E. LeVeen, as Spouse of Jeffrey E. LeVeen | | | WD |
| 463 | Levin, Neil D. | Christy Ferer | Christy Ferer, as Spouse of Neil D. Levin | | | WD |
| 464 | Levine, Robert M. | Roberta J. Levine | Roberta J. Levine, as Spouse of Robert M. Levine | | | WD |
| 465 | Lewis, Margaret | John Lewis | John Lewis, as Child of Margaret Lewis | | | WD |
| 466 | Lewis, Margaret | Melvin Lewis | Melvin Lewis, as Child of Margaret Lewis | | | WD |
| 467 | Lipari, Diane T. | Thomas Edward Tighe | Thomas Edward Tighe, as Spouse of Diane T. Lipari | | | WD |
| 468 | Lisi, Lorraine | Enrica Naccarato | Enrica Naccarato, as Sibling of Lorraine Lisi | | | WD |
| 469 | Lizcano, Harold | Emily Vega-Faltas | Emily Vega-Faltas, as Spouse of Harold Lizcano | | | WD |
| 470 | Lozier, Garry W. | Kathleen Keeler Lozier | Kathleen Keeler Lozier, as Spouse of Garry W. Lozier | Kathleen Keeler Lozier, as Parent and Guardian of Evan W. Lozier | Evan W. Lozier, Child of Garry W. Lozier | WD |
| 471 | Lozier, Garry W. | Kathleen Keeler Lozier | Kathleen Keeler Lozier, as Spouse of Garry W. Lozier | Kathleen Keeler Lozier, as Parent and Guardian of Karoline E. Lozier | Karoline E. Lozier, Child of Garry W. Lozier | WD |
| 472 | Lozier, Garry W. | Kathleen Keeler Lozier | Kathleen Keeler Lozier, as Spouse of Garry W. Lozier | Kathleen Keeler Lozier, as Parent and Guardian of Olivia M. Lozier | Olivia M. Lozier, Child of Garry W. Lozier | WD |
| 473 | Ludvigsen, Mark | Maureen Kelly | Maureen Kelly, as Spouse of Mark Ludvigsen | | | WD |
| 474 | Lunden, Michael P. | Michelle Lunden | Michelle Pegno, as Spouse of Michael P. Lunden* | Michelle Pegno, as Parent and Guardian of Matthew Pegno | Matthew Pegno, Child of Michael P. Lunden | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 475 | MacFarlane, Marianne | Anne MacFarlane | Anne MacFarlane, as Parent of Marianne MacFarlane | | | WD |
| 476 | Maffeo, Jennieann | Andrea Maffeo | Andrea Maffeo, as Sibling of Jennieann Maffeo | | | WD |
| 477 | Maggitti, Joseph Vincent | Pamela Ann Maggitti | Pamela Ann Maggitti, as Spouse of Joseph Vincent Maggitti | Pamela Ann Maggitti, as Parent and Guardian of Lauren Salbeck | Lauren Salbeck, Child of Joseph Vincent Maggitti | WD |
| 478 | Mair Grayling, Linda C. | Lloyd C. Mair | Lloyd C. Mair, as Sibling of Linda C. Mair Grayling | Lloyd C. Mair, as Limited Guardian of Isa S. Martin | Isa S. Martin, Child of Linda C. Mair Grayling | WD |
| 479 | Marchand, Alfred G. | Rebecca L. Marchand | Rebecca L. Marchand, as Spouse of Alfred G. Marchand | | | WD |
| 480 | Martin, Karen A. | John Martin | John Martin, as Sibling of Karen A. Martin | | | WD |
| 481 | Martin, Karen A. | Paul Martin | Paul Martin, as Sibling of Karen A. Martin | | | WD |
| 482 | Martineau, Brian E. | Bettyann Martineau | Bettyann Martineau, as Spouse of Brian E. Martineau | Bettyann Martineau, as Parent and Guardian of Chelsea E. Martineau | Chelsea E. Martineau, Child of Brian E. Martineau | WD |
| 483 | Martineau, Brian E. | Bettyann Martineau | Bettyann Martineau, as Spouse of Brian E. Martineau | Bettyann Martineau, as Parent and Guardian of Scott Martineau | Scott Martineau, Child of Brian E. Martineau | WD |
| 484 | Martinez, Waleska | Juan Martinez, Sr. | Juan Martinez, Sr., as Parent of Waleska Martinez | | | WD |
| 485 | Mascali, Joseph | Lori Mascali | Lori Mascali, as Spouse of Joseph Mascali | Lori Mascali, as Parent and Guardian of Katelyn Mascali | Katelyn Mascali, Child of Joseph Mascali | WD |
| 486 | Mascarenhas, Bernard | Raynette Mascarenhas | Raynette Mascarenhas, as Spouse of Bernard Mascarenhas | | | WD |
| 487 | Mascarenhas, Bernard | Sven Mascarenhas | Sven Mascarenhas, as Child of Bernard Mascarenhas | | | WD |
| 488 | Mascarenhas, Bernard | Jaclyn Mascarenhas | Jaclyn Mascarenhas, as Child of Bernard Mascarenhas | | | WD |
| 489 | Mauro, Charles A. | Dorothy Mauro | Dorothy Mauro-Jastremski, as Spouse of Charles A. Mauro* | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 490 | Maynard, Keithroy | Pearl Maynard | Pearl Maynard, as Parent of Keithroy Maynard | | | WD |
| 491 | Mayo, Robert | Meryl Mayo | Meryl Mayo, as Spouse of Robert Mayo | Meryl Mayo, as Parent and Guardian of Corbin Mayo | Corbin Mayo, Child of Robert Mayo | WD |
| 492 | McAlary, James J. | Jeanne McAlary | Jeanne McAlary, as Spouse of James J. McAlary | Jeanne McAlary, as Parent and Guardian of Jillian McAlary | Jillian McAlary, Child of James J. McAlary | WD |
| 493 | McAlary, James J. | Jeanne McAlary | Jeanne McAlary, as Spouse of James J. McAlary | Jeanne McAlary, as Parent and Guardian of James McAlary | James McAlary, Child of James J. McAlary | WD |
| 494 | McAlary, James J. | Jeanne McAlary | Jeanne McAlary, as Spouse of James J. McAlary | Jeanne McAlary, as Parent and Guardian of Joseph McAlary | Joseph McAlary, Child of James J. McAlary | WD |
| 495 | McCarthy, Justin | Betty Ann McCarthy | Betty Ann McCarthy, as Parent of Justin McCarthy | | | WD |
| 496 | McCarthy, Michael | William McCarthy | William McCarthy, as Parent of Michael McCarthy | | | WD |
| 497 | McCarthy, Robert G. | Ann McCarthy | Ann McCarthy, as Spouse of Robert G. McCarthy | Ann McCarthy, as Parent and Guardian of Shane McCarthy | Shane McCarthy, Child of Robert G. McCarthy | WD |
| 498 | McCrann, Charles A. | Michelle McCrann | Michelle McCrann, as Spouse of Charles A. McCrann | Michelle McCrann, as Parent and Guardian of Maxine McCrann | Maxine McCrann, Child of Charles A. McCrann | WD |
| 499 | Mcdermott, Matthew T. | Susan McDermott | Susan McDermott, as Spouse of Matthew T. Mcdermott | | | WD |
| 500 | McDowell, Jr. John F. | Patricia H. McDowell | Patricia H. McDowell, as Parent of John F. McDowell, Jr. | | | WD |
| 501 | McErlean, Jr., John T. | Mary Beth McErlean | Mary Beth McErlean, as Spouse of John T. McErlean, Jr. | Mary Beth McErlean, as Parent and Guardian of Mary Kate McErlean | Mary Kate McErlean, Child of John T. McErlean, Jr. | WD |
| 502 | McErlean, Jr., John T. | Mary Beth McErlean | Mary Beth McErlean, as Spouse of John T. McErlean, Jr. | Mary Beth McErlean, as Parent and Guardian of Allison McErlean Gerstenfeld | Allison McErlean Gerstenfeld, Child of John T. McErlean, Jr. | WD |
| 503 | McErlean, Jr., John T. | Mary Beth McErlean | Mary Beth McErlean, as Spouse of John T. McErlean, Jr. | Mary Beth McErlean, as Parent and Guardian of Timothy McErlean | Timothy McErlean, Child of John T. McErlean, Jr. | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 504 | McErlean, Jr., John T. | Mary Beth McErlean | Mary Beth McErlean, as Spouse of John T. McErlean, Jr. | Mary Beth McErlean, as Parent and Guardian of Ryan McErlean | Ryan McErlean, Child of John T. McErlean, Jr. | WD |
| 505 | McGinley, Daniel F. | Margaret McGinley | Margaret McGinley, as Spouse of Daniel F. McGinley | Margaret McGinley, as Parent and Guardian of Terence McGinley | Terence McGinley, Child of Daniel F. McGinley | WD |
| 506 | McGinley, Daniel F. | Margaret McGinley | Margaret McGinley, as Spouse of Daniel F. McGinley | Margaret McGinley, as Parent and Guardian of Madeline McGinley | Madeline McGinley, Child of Daniel F. McGinley | WD |
| 507 | McGinley, Daniel F. | Margaret McGinley | Margaret McGinley, as Spouse of Daniel F. McGinley | Margaret McGinley, as Parent and Guardian of Peter McGinley | Peter McGinley, Child of Daniel F. McGinley | WD |
| 508 | McGinley, Daniel F. | Margaret McGinley | Margaret McGinley, as Spouse of Daniel F. McGinley | Margaret McGinley, as Parent and Guardian of Anne McGinley | Anne McGinley, Child of Daniel F. McGinley | WD |
| 509 | McGinley, Daniel F. | Margaret McGinley | Margaret McGinley, as Spouse of Daniel F. McGinley | Margaret McGinley, as Parent and Guardian of Patrick McGinley | Patrick McGinley, Child of Daniel F. McGinley | WD |
| 510 | McGinnis, Thomas H. | Iliana McGinnis | Iliana McGinnis-Guibert, as Spouse of Thomas Henry McGinnis* | Iliana McGinnis-Guibert, as Parent and Guardian of Caitlin McGinnis | Caitlin McGinnis, Child of Thomas H. McGinnis | WD |
| 511 | McGinty, Michael | Cynthia F. McGinty | Cynthia F. McGinty, as Spouse of Michael Gregory McGinty | Cynthia F. McGinty, as Parent and Guardian of Daniel McGinty | Daniel McGinty, Child of Michael McGinty | WD |
| 512 | McGinty, Michael | Cynthia F. McGinty | Cynthia F. McGinty, as Spouse of Michael Gregory McGinty | Cynthia F. McGinty, as Parent and Guardian of David McGinty | David McGinty, Child of Michael McGinty | WD |
| 513 | McGovern, Ann W. | Theresa McGovern | Theresa McGovern, as Child of Ann W. McGovern | | | WD |
| 514 | McGovern, Scott M. | Paul Kaufman | | Paul Kaufman, as Limited Guardian of Alana McGovern | Alana McGovern, Child of Scott M. McGovern | WD |
| 515 | McGovern, Scott M. | Paul Kaufman | | Paul Kaufman, as Limited Guardian of Nicole McGovern | Nicole McGovern, Child of Scott M. McGovern | WD |
| 516 | Mckinney, Darryl Leron | Rubina Cox-Holloway | Rubina Cox-Holloway, as Parent of Darryl Leron Mckinney | | | WD |
| 517 | McLaughlin, Jr., George P. | George McLaughlin, Sr. | George McLaughlin, Sr., as Parent of George P. McLaughlin, Jr. | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.* , Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD  (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 518 | McSweeney, Timothy Patrick | Debra McSweeney | Debra McSweeney, as Spouse of Timothy Patrick McSweeney | Debra McSweeney, as Parent and Guardian of Dennis T. McSweeney | Dennis T. McSweeney, Child of Timothy Patrick McSweeney | WD |
| 519 | McSweeney, Timothy Patrick | Debra McSweeney | Debra McSweeney, as Spouse of Timothy Patrick McSweeney | Debra McSweeney, as Parent and Guardian of Margaret M. McSweeney | Margaret M. McSweeney, Child of Timothy Patrick McSweeney | WD |
| 520 | McSweeney, Timothy Patrick | Debra McSweeney | Debra McSweeney, as Spouse of Timothy Patrick McSweeney | Debra McSweeney, as Parent and Guardian of Patrick L. McSweeney | Patrick L. McSweeney, Child of Timothy Patrick McSweeney | WD |
| 521 | Meehan, Damian | Joann Meehan | Joann Meehan, as Spouse of Damian Meehan | Joann Meehan, as Parent and Guardian of Damian Meehan, Jr. | Damian Meehan, Jr., Child of Damian Meehan | WD |
| 522 | Meehan, Damian | Joann Meehan | Joann Meehan, as Spouse of Damian Meehan | Joann Meehan, as Parent and Guardian of Madison Meehan | Madison Meehan, Child of Damian Meehan | WD |
| 523 | Mercado, Steve | Joviana Mercado | Joviana Mercado, as Spouse of Steve Mercado | Joviana Mercado, as Parent and Guardian of Skylar Mercado | Skylar Mercado, Child of Steve Mercado | WD |
| 524 | Mercado, Steve | Joviana Mercado | Joviana Mercado, as Spouse of Steve Mercado | Joviana Mercado, as Parent and Guardian of Austin Mercado | Austin Mercado, Child of Steve Mercado | WD |
| 525 | Merino, George L. | Olga Merino | Olga Merino, as Spouse of George L. Merino | Olga Merino, as Parent and Guardian of Tania Merino | Tania Merino, Child of George L. Merino | WD |
| 526 | Merkouris, George | Koula Merkouris | Koula Merkouris, as Spouse of George Merkouris | Koula Merkouris, as Parent and Guardian of Jack Merkouris | Jack Merkouris, Child of George Merkouris | WD |
| 527 | Merkouris, George | Koula Merkouris | Koula Merkouris, as Spouse of George Merkouris | Koula Merkouris, as Parent and Guardian of Elizabeth Merkouris | Elizabeth Merkouris, Child of George Merkouris | WD |
| 528 | Merkouris, George | Koula Merkouris | Koula Merkouris, as Spouse of George Merkouris | Koula Merkouris, as Parent and Guardian of Steve Merkouris | Steve Merkouris, Child of George Merkouris | WD |
| 529 | Michelstein, Martin | Anne McNeil | Anne McNeil, as Spouse of Martin Michelstein | | | WD |
| 530 | Milewski, Lukasz | Anna Milewsi | Anna Milewska, as Parent of Lukasz Milewski* | | | WD |
| 531 | Milewski, Lukasz | Frederyk Milewski | Frederyk Milewski, as Parent of Lukasz Milewski | | | WD |
| 532 | Millan, Sharon Christina | Richard Villa | Richard Villa, as Sibling of Sharon Christina Millan | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 533 | Miller, Joel | Marjorie Miller | Marjorie Miller, as Spouse of Joel Miller | | | WD |
| 534 | Miller, Jr., Henry A. | Diane Miller | Diane Miller, as Spouse of Henry A. Miller, Jr. | | | WD |
| 535 | Miller, Robert Alan | Faith Miller | Faith Miller, as Spouse of Robert Alan Miller | Faith Miller, as Parent and Guardian of Dina Miller | Dina Miller, Child of Robert Alan Miller | WD |
| 536 | Miller, Robert Alan | Faith Miller | Faith Miller, as Spouse of Robert Alan Miller | Faith Miller, as Parent and Guardian of Melanie Pavelis | Melanie Pavelis, Child of Robert Alan Miller | WD |
| 537 | Minardi, William | Richard Pitino | | Richard Pitino, as Limited Guardian of William Minardi | William Minardi, Child of William Minardi | WD |
| 538 | Minardi, William | Richard Pitino | | Richard Pitino, as Limited Guardian of Robert Minardi | Robert Minardi, Child of William Minardi | WD |
| 539 | Minardi, William | Richard Pitino | | Richard Pitino, as Limited Guardian of Christine Minardi | Christine Minardi, Child of William Minardi | WD |
| 540 | Minervino, Louis J. | Barbara Minervino | Barbara Minervino, as Spouse of Louis J. Minervino | | | WD |
| 541 | Mingione, Thomas | Jennifer Mingione | Jennifer Mingione, as Spouse of Thomas Mingione | Jennifer Mingione, as Parent and Guardian of Amanda Mingione | Amanda Mingione, Child of Thomas Mingione | WD |
| 542 | Modafferi, Louis J. | Joanne Modafferi | Joanne Modafferi, as Spouse of Louis J. Modafferi | Joanne Modafferi, as Parent and Guardian of Joseph Modafferi | Joseph Modafferi, Child of Louis J. Modafferi | WD |
| 543 | Mojica, Jr., Manuel | Anna Mojica | Anna Mojica, as Spouse of Manuel Mojica, Jr. | Anna Mojica, as Parent and Guardian of Stephanie Mojica | Stephanie Mojica, Child of Manuel Mojica, Jr. | WD |
| 544 | Mojica, Jr., Manuel | Anna Mojica | Anna Mojica, as Spouse of Manuel Mojica, Jr. | Anna Mojica, as Parent and Guardian of Manny Mojica | Manny Mojica, Child of Manuel Mojica, Jr. | WD |
| 545 | Monahan, John G. | Diane Monahan | Diane Monahan, as Spouse of John G. Monahan | Diane Monahan, as Parent and Guardian of Christopher J. Monahan | Christopher J. Monahan, Child of John G. Monahan | WD |
| 546 | Monahan, John G. | Diane Monahan | Diane Monahan, as Spouse of John G. Monahan | Diane Monahan, as Parent and Guardian of Terrence M. Monahan | Terrence M. Monahan, Child of John G. Monahan | WD |
| 547 | Moorthy, Krishna | Saradha Moorthy | Saradha Moorthy, as Spouse of Krishna Moorthy | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD  (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 548 | Morales-Puopolo, Sonia | Dominic J. Puopolo, Sr. | Dominic J. Puopolo, Sr., as Spouse of Sonia Morales-Puopolo | | | WD |
| 549 | Morell, George W. | Roberta Morell | Roberta Morell, as Spouse of George W. Morell | Roberta Morell, as Parent and Guardian of Nancy J. Doucette | Nancy J. Doucette, Child of George W. Morell | WD |
| 550 | Morell, George W. | Roberta Morell | Roberta Morell, as Spouse of George W. Morell | Roberta Morell, as Parent and Guardian of George W. Morell, Jr. | George W. Morell, Jr., Child of George W. Morell | WD |
| 551 | Morell, George W. | Roberta Morell | Roberta Morell, as Spouse of George W. Morell | Roberta Morell, as Parent and Guardian of Kelsey Jane Morell | Kelsey Jane Morell, Child of George W. Morell | WD |
| 552 | Morell, George W. | Roberta Morell | Roberta Morell, as Spouse of George W. Morell | Roberta Morell, as Parent and Guardian of Harrison O'Neil Morell | Harrison O'Neil Morell, Child of George W. Morell | WD |
| 553 | Morgenstern, Nancy | Suri Morgenstern | Suri Morgenstern, as Parent of Nancy Morgenstern | | | WD |
| 554 | Moroney, Dennis | Nancy Moroney | Nancy Moroney, as Spouse of Dennis Moroney | Nancy Moroney, as Parent and Guardian of Timothy Moroney | Timothy Moroney, Child of Dennis Moroney | WD |
| 555 | Moroney, Dennis | Nancy Moroney | Nancy Moroney, as Spouse of Dennis Moroney | Nancy Moroney, as Parent and Guardian of Elizabeth Moroney | Elizabeth Moroney, Child of Dennis Moroney | WD |
| 556 | Motroni, Marco | Emily Velez Motroni | Emily Velez Motroni, as Spouse of Marco Motroni | | | WD |
| 557 | Murolo, Marc A. | Cathy Murolo | Cathy Murolo, as Sibling of Marc A. Murolo | | | WD |
| 558 | Murphy, Charles A. | Elizabeth Murphy | Elizabeth Murphy, as Parent of Charles A. Murphy | | | WD |
| 559 | Murphy, Patrick S. | Elvira P. Murphy | Elvira P. Murphy, as Spouse of Patrick Sean Murphy | Elvira P. Murphy, as Parent and Guardian of Sean Timothy Murphy | Sean Timothy Murphy, Child of Patrick S. Murphy | WD |
| 560 | Murphy, Patrick S. | Elvira P. Murphy | Elvira P. Murphy, as Spouse of Patrick Sean Murphy | Elvira P. Murphy, as Parent and Guardian of Margaret Jane Murphy | Margaret Jane Murphy, Child of Patrick S. Murphy | WD |
| 561 | Myhre, Richard T. | Gail S. Myhre | Gail S. Myhre, as Spouse of Richard Todd Myhre | Gail S. Myhre, as Parent and Guardian of Jonathan S. Myhre | Jonathan S. Myhre, Child of Richard T. Myhre | WD |
| 562 | Naiman, Mildred R. | Richard B. Naiman | Richard B. Naiman, as Child of Mildred R. Naiman | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD  (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 563 | Navarro, Karen Susan | Edward Navarro | Edward Navarro, as Parent of Karen Susan Navarro | | | WD |
| 564 | Nichilo, Jody Tepedino | Evelyn Tepedino | Evelyn Tepedino, as Parent of Jody Tepedino Nichilo | Evelyn Tepedino, as Guardian of Jaclyn Shapiro | Jaclyn Shapiro, Child of Jody Tepedino Nichilo | WD |
| 565 | Nicosia, Kathleen Anne | George Nicosia | George Nicosia, as Spouse of Kathleen Anne Nicosia | | | WD |
| 566 | Noeth, Michael Allen | Merrilly E. Noeth | Merrilly E. Noeth, as Parent of Michael Allen Noeth | | | WD |
| 567 | Noonan, Robert Walter | Dana McGowan Noonan | Dana McGowan Noonan, as Spouse of Robert Walter Noonan | Dana McGowan Noonan, as Parent and Guardian of Charles Noonan | Charles Noonan, Child of Robert Walter Noonan | WD |
| 568 | Novotny, Brian C. | Michael J. Novotny | Michael J. Novotny, as Sibling of Brian C. Novotny | | | WD |
| 569 | Novotny, Brian C. | William B. Novotny | William B. Novotny, as Sibling of Brian C. Novotny | | | WD |
| 570 | Nussbaum, Jeffrey | Arline Nussbaum | Arline Nussbaum, as Parent of Jeffrey Nussbaum | | | WD |
| 571 | O'Brien, Jr., James P. | Lisanne Mackenzie | Lisanne Mackenzie, as Spouse of James P. O'Brien, Jr. | Lisanne Mackenzie, as Parent and Guardian of Aiden O'Brien | Aiden O'Brien, Child of James P. O'Brien, Jr. | WD |
| 572 | O'Brien, Scott J. | Kelly Hayes | Kelly Hayes, as Spouse of Scott J. O'Brien | | | WD |
| 573 | O'Connor, Diana J. | William O'Connor | William O'Connor, as Spouse of Diana O'Connor | William O'Connor, as Parent and Guardian of Amanda R. O'Connor | Amanda R. O'Connor, Child of Diana J. O'Connor | WD |
| 574 | O'Connor, Jr., Dennis | Dennis O'Connor | Dennis O'Connor, as Parent of Dennis O'Connor, Jr. | | | WD |
| 575 | O'Connor, Richard J. | Lynne O'Connor | Lynne O'Connor, as Spouse of Richard J. O'Connor | Lynne O'Connor, as Parent and Guardian of Lauren Lucchesi | Lauren Lucchesi, Child of Richard J. O'Connor | WD |
| 576 | O'Doherty, Amy | Geraldine Davie | Geraldine Davie, as Parent of Amy O'Doherty | | | WD |
| 577 | O'Grady, James Andrew | James Wallace O'Grady | James Wallace O'Grady, as Parent of James Andrew O'Grady | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD  (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 578 | O'Hagan, Thomas G. | Andrea O'Hagan | Andrea O'Hagan, as Spouse of Thomas G. O'Hagan | Andrea O'Hagan, as Parent and Guardian of Patrick O'Hagan | Patrick O'Hagan, Child of Thomas G. O'Hagan | WD |
| 579 | O'Hagan, Thomas G. | Andrea O'Hagan | Andrea O'Hagan, as Spouse of Thomas G. O'Hagan | Andrea O'Hagan, as Parent and Guardian of Pierce O'Hagan | Pierce O'Hagan, Child of Thomas G. O'Hagan | WD |
| 580 | O'Leary, Gerald Thomas | Mary Jean McCarthy O'Leary | Mary Jean McCarthy O'Leary, as Spouse of Gerald Thomas O'Leary | Mary Jean McCarthy O'Leary, as Parent and Guardian of Michael Patrick O'Leary | Michael Patrick O'Leary, Child of Gerald Thomas O'Leary | WD |
| 581 | Oliva, Linda | Elizabeth Ann Moss | Elizabeth Ann Moss, as Parent of Linda Oliva | | | WD |
| 582 | Oliver, Edward K. | Sheryl J. Oliver | Sheryl J. Oliver, as Spouse of Edward Kraft Oliver | Sheryl J. Oliver, as Parent and Guardian of Emily Oliver | Emily Oliver, Child of Edward K. Oliver | WD |
| 583 | Oliver, Edward K. | Sheryl J. Oliver | Sheryl J. Oliver, as Spouse of Edward Kraft Oliver | Sheryl J. Oliver, as Parent and Guardian of Edward Oliver | Edward Oliver, Child of Edward K. Oliver | WD |
| 584 | Oliver, Leah E. | Elizabeth Rego | Elizabeth Rego, as Parent of Leah E. Oliver | | | WD |
| 585 | Olson, Maureen Lyons | John Eric Olson | John Eric Olson, as Spouse of Maureen Lyons Olson | | | WD |
| 586 | O'Mahony, Matthew T. | Lauren Murphy | Lauren Murphy, as Spouse of Matthew T. O'Mahony | | | WD |
| 587 | O'Neill, Sean | Holly D. O'Neill | Holly D. O'Neill, as Spouse of Sean O'Neill | Holly D. O'Neill, as Parent and Guardian of Sean S. O'Neill | Sean S. O'Neill, Child of Sean O'Neill | WD |
| 588 | Ong, Betty Ann | Harry Ong, Jr. | Harry Ong, Jr., as Sibling of Betty Ann Ong | | | WD |
| 589 | Opperman, Michael | Deborah Opperman | Deborah Opperman, as Spouse of Michael Opperman | Deborah Opperman, as Parent and Guardian of Elizabeth Caggiano | Elizabeth Caggiano, Child of Michael Opperman | WD |
| 590 | Orfi-Ehrlich, Lisa Caren | Stanley Weinstein | Stanley Weinstein, as Parent of Lisa Caren Orfi-Ehrlich | Stanley Weinstein, as Limited Guardian of Ryan Ehrlich | Ryan Ehrlich, Child of Lisa Caren Orfi-Ehrlich | WD |
| 591 | Orfi-Ehrlich, Lisa Caren | Stanley Weinstein | Stanley Weinstein, as Parent of Lisa Caren Orfi-Ehrlich | Stanley Weinstein, as Limited Guardian of Myles Ehrlich | Myles Ehrlich, Child of Lisa Caren Orfi-Ehrlich | WD |
| 592 | Ornedo, Ruben | Sheila Ornedo | Sheila Ornedo, as Spouse of Ruben Ornedo | Sheila Ornedo, as Parent and Guardian of Robin G. Ornedo | Robin G. Ornedo, Child of Ruben Ornedo | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 593 | Ortiz, Alexander | Alfredo F. Ortiz | Alfredo F. Ortiz, as Parent of Alexander Ortiz | | | WD |
| 594 | Osorio, Elsy C. | Feliciana Umanzor | Feliciana Umanzor, as Parent of Elsy C. Osorio | | | WD |
| 595 | Oswald, Jason | Kenneth Oswald | Kenneth Oswald, as Parent of Jason Oswald | | | WD |
| 596 | Ou, Michael C. | Susan Ou | Susan Ou, as Spouse of Michael C. Ou | Susan Ou, as Parent and Guardian of Joy Ou | Joy Ou, Child of Michael C. Ou | WD |
| 597 | Owens, Jr., Peter | Kathleen Owens | Kathleen Owens, as Spouse of Peter Owens, Jr. | Kathleen Owens, as Parent and Guardian of Thomas Owens | Thomas Owens, Child of Peter Owens, Jr. | WD |
| 598 | Owens, Jr., Peter | Kathleen Owens | Kathleen Owens, as Spouse of Peter Owens, Jr. | Kathleen Owens, as Parent and Guardian of Maryellen Owens | Maryellen Owens, Child of Peter Owens, Jr. | WD |
| 599 | Pabon, Jr., Angel M. | Yvette Pabon | Yvette Pabon, as Spouse of Angel M. Pabon, Jr. | | | WD |
| 600 | Pakkala, Deepa | Sampath Pakkala | Sampath Pakkala, as Spouse of Deepa Pakkala | | | WD |
| 601 | Palazzo, Jeffery M. | Lisa Palazzo | Lisa Palazzo, as Spouse of Jeffery M. Palazzo | Lisa Palazzo, as Parent and Guardian of Nicole Palazzo | Nicole Palazzo, Child of Jeffery M. Palazzo | WD |
| 602 | Palazzo, Jeffery M. | Lisa Palazzo | Lisa Palazzo, as Spouse of Jeffery M. Palazzo | Lisa Palazzo, as Parent and Guardian of Samantha Palazzo | Samantha Palazzo, Child of Jeffery M. Palazzo | WD |
| 603 | Palazzo, Jeffery M. | Lisa Palazzo | Lisa Palazzo, as Spouse of Jeffery M. Palazzo | Lisa Palazzo, as Limited Guardian of Liza Sloan | Liza Sloan, Grandchild of Jeffery M. Palazzo | WD |
| 604 | Palazzo, Thomas A. | Lisa Palazzo | Lisa Palazzo, as Spouse of Thomas A. Palazzo | Lisa Palazzo, as Parent and Guardian of Keri Ann Palazzo | Keri Ann Palazzo, Child of Thomas A. Palazzo | WD |
| 605 | Palazzo, Thomas A. | Lisa Palazzo | Lisa Palazzo, as Spouse of Thomas A. Palazzo | Lisa Palazzo, as Parent and Guardian of Kaitlin Elizabeth Palazzo | Kaitlin Elizabeth Palazzo, Child of Thomas A. Palazzo | WD |
| 606 | Paolillo, John | Donna Paolillo | Donna Paolillo, as Spouse of John Paolillo | Donna Paolillo, as Parent and Guardian of Ella Paolillo | Ella Paolillo, Child of John Paolillo | WD |
| 607 | Paolillo, John | Donna Paolillo | Donna Paolillo, as Spouse of John Paolillo | Donna Paolillo, as Parent and Guardian of Jake Paolillo | Jake Paolillo, Child of John Paolillo | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 608 | Pascuma, Jr., Michael J. | Linda Pascuma | Linda Pascuma, as Spouse of Michael J. Pascuma, Jr. | | | WD |
| 609 | Passananti, Horace | Sean Passananti | Sean Passananti, as Child of Horace Passananti | | | WD |
| 610 | Passaro, Suzanne H. | Helene S. Passaro | Helene S. Passaro, as Parent of Suzanne H. Passaro | | | WD |
| 611 | Patel, Manish | Kantilal Patel | Kantilal Patel, as Parent of Manish Patel | | | WD |
| 612 | Paz Gutierrez, Victor Hugo | Blanca Gutierrez De Paz | Blanca Gutierrez De Paz, as Parent of Victor Hugo Paz Gutierrez | | | WD |
| 613 | Pelletier, Michel | Sophie Pelletier | Sophie Pelletier-Martinelli, as Spouse of Michel Pelletier* | Sophie Pelletier, as Parent and Guardian of Nicolas Pelletier-Martinelli | Nicolas Pelletier-Martinelli, Child of Michel Pelletier | WD |
| 614 | Pelletier, Michel | Sophie Pelletier | Sophie Pelletier-Martinelli, as Spouse of Michel Pelletier* | Sophie Pelletier, as Parent and Guardian of Sydney Pelletier-Martinelli | Sydney Pelletier-Martinelli, Child of Michel Pelletier | WD |
| 615 | Perez, Anthony | Mary Gola Perez | Mary Gola Perez, as Spouse of Anthony Perez | Mary Gola Perez, as Parent and Guardian of Anthony Perez | Anthony Perez, Child of Anthony Perez | WD |
| 616 | Perez, Anthony | Mary Gola Perez | Mary Gola Perez, as Spouse of Anthony Perez | Mary Gola Perez, as Parent and Guardian of Alexis Perez | Alexis Perez, Child of Anthony Perez | WD |
| 617 | Perroncino, Joseph | Patricia Perroncino | Patricia Perroncino, as Parent of Joseph Perroncino | | | WD |
| 618 | Perrotta, Edward | Josephine Perrotta | Josephine Perrotta, as Spouse of Edward Perrotta | | | WD |
| 619 | Pezzuti, Kaleen E. | Frank K. Pezzuti | Frank K. Pezzuti, as Parent of Kaleen E. Pezzuti | | | WD |
| 620 | Pfeifer, Kevin | Helen Pfeifer | Helen Pfeifer, as Parent of Kevin Pfeifer | | | WD |
| 621 | Pickford, Christopher | Linda Pickford | Linda Pickford, as Parent of Christopher Pickford | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 622 | Polatsch, Laurence | Daniel Polatsch | Daniel Polatsch, as Sibling of Laurence Polatsch | | | WD |
| 623 | Powell, Shawn E. | Jean Oslyn Powell | Jean Oslyn Powell, as Spouse of Shawn E. Powell | Jean Oslyn Powell, as Parent and Guardian of Joshua Powell | Joshua Powell, Child of Shawn E. Powell | WD |
| 624 | Princiotta, Vincent | Karen Princiotta | Karen Princiotta, as Spouse of Vincent Princiotta | Karen Princiotta, as Parent and Guardian of Christina M. Princiotta | Christina M. Princiotta, Child of Vincent Princiotta | WD |
| 625 | Prunty, Richard | Susan Prunty | Susan Prunty, as Spouse of Richard Prunty | | | WD |
| 626 | Quigley, Patrick J. | Patricia Quigley | Patricia Quigley, as Spouse of Patrick J. Quigley | Patricia Quigley, as Parent and Guardian of Rachel Quigley | Rachel Quigley, Child of Patrick J. Quigley | WD |
| 627 | Quigley, Patrick J. | Patricia Quigley | Patricia Quigley, as Spouse of Patrick J. Quigley | Patricia Quigley, as Parent and Guardian of Leah Quigley | Leah Quigley, Child of Patrick J. Quigley | WD |
| 628 | Raggio, Eugene J. | Francine Raggio | Francine Raggio, as Spouse of Eugene J. Raggio | | | WD |
| 629 | Rambousek, Lukas a/k/a Luke | Michael Rambousek | Michael Rambousek, as Parent of Lukas Rambousek* | | | WD |
| 630 | Rancke, Alfred Todd | Deborah Basham | Deborah Basham, as Spouse of Alfred Todd Rancke | Deborah Basham, as Parent and Guardian of Christina Joann Rancke | Christina Joann Rancke, Child of Alfred Todd Rancke | WD |
| 631 | Rancke, Alfred Todd | Deborah Basham | Deborah Basham, as Spouse of Alfred Todd Rancke | Deborah Basham, as Parent and Guardian of Brittany Barbara Rancke | Brittany Barbara Rancke, Child of Alfred Todd Rancke | WD |
| 632 | Rancke, Alfred Todd | Deborah Basham | Deborah Basham, as Spouse of Alfred Todd Rancke | Deborah Basham, as Parent and Guardian of Alfred Todd Rancke, II | Alfred Todd Rancke, II, Child of Alfred Todd Rancke | WD |
| 633 | Rand, Adam David | Mary Ann Rand | Mary Ann Rand, as Parent of Adam David Rand | | | WD |
| 634 | Rasool, Amenia | Sadiq Rasool | Sadiq Rasool, as Spouse of Amenia Rasool | Sadiq Rasool, as Parent and Guardian of Farhaad N. Rasool | Farhaad N. Rasool, Child of Amenia Rasool | WD |
| 635 | Rasool, Amenia | Sadiq Rasool | Sadiq Rasool, as Spouse of Amenia Rasool | Sadiq Rasool, as Parent and Guardian of Aneesa Rasool | Aneesa Rasool, Child of Amenia Rasool | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 636 | Rasool, Amenia | Sadiq Rasool | Sadiq Rasool, as Spouse of Amenia Rasool | Sadiq Rasool, as Parent and Guardian of Aseefa Rasool | Aseefa Rasool, Child of Amenia Rasool | WD |
| 637 | Rasool, Amenia | Sadiq Rasool | Sadiq Rasool, as Spouse of Amenia Rasool | Sadiq Rasool, as Parent and Guardian of Saeed N. Rasool | Saeed N. Rasool, Child of Amenia Rasool | WD |
| 638 | Rasweiler, Roger Mark | Susan Rasweiler | Susan Bauer, as Spouse of Roger Mark Rasweiler* | | | WD |
| 639 | Reda, Gregory | Nicole Reda | Nicole Reda, as Spouse of Gregory Reda | Nicole Reda, as Parent and Guardian of Nicholas G. Reda | Nicholas G. Reda, Child of Gregory Reda | WD |
| 640 | Reda, Gregory | Nicole Reda | Nicole Reda, as Spouse of Gregory Reda | Nicole Reda, as Parent and Guardian of Matthew A. Reda | Matthew A. Reda, Child of Gregory Reda | WD |
| 641 | Reed, Michele | James A. Reed | James A. Reed, as Parent of Michele Reed | | | WD |
| 642 | Reed, Michele | Sharlene M. Beckwith | Sharlene M. Beckwith, as Parent of Michele Reed | | | WD |
| 643 | Regan, Donald J. | Theresa Regan | Theresa Regan, as Spouse of Donald J. Regan | | | WD |
| 644 | Regenhard, Christian Michael Otto | Catherine T. Regenhard | Catherine T. Regenhard, as Parent of Christian Michael Otto Regenhard | | | WD |
| 645 | Reilly, James Brian | William F. Reilly | William F. Reilly, as Parent of James Brian Reilly | | | WD |
| 646 | Reilly, Kevin O. | Jennifer Reilly | Jennifer Reilly, as Spouse of Kevin O. Reilly | | | WD |
| 647 | Reo, John A. | Armand Reo | Armand Reo, as Parent of John A. Reo | | | WD |
| 648 | Reyes, Jr., Eduvigis | Maria Cruz | Maria Cruz, as Sibling of Eduvigis Reyes, Jr. | Maria Cruz, as Parent and Guardian of Tiffany Reyes | Tiffany Reyes, Child of Eduvigis Reyes, Jr. | WD |
| 649 | Reyes, Jr., Eduvigis | Maria Cruz | Maria Cruz, as Sibling of Eduvigis Reyes, Jr. | Maria Cruz, as Parent and Guardian of Stephanie Villarin | Stephanie Villarin, Child of Eduvigis Reyes, Jr. | WD |
| 650 | Richards, Gregory D. | Erin Pitt Richards | Erin Pitt Richards, as Spouse of Gregory D. Richards | Erin Pitt Richards, as Parent and Guardian of Asher Richards Frankel | Asher Richards Frankel, Child of Gregory D. Richards | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 651 | Rimmele, III, Frederick | Kimberly Trudel | Kimberly Trudel, as Spouse of Frederick Rimmele, III | | | WD |
| 652 | Risco, Theresa | William Nelson | William Nelson, as Spouse of Theresa Nelson-Risco* | | | WD |
| 653 | Rivers, David E. | Ricky Vider Rivers | Ricky Vider, as Spouse of David E. Rivers* | Ricky Vider Rivers, as Parent and Guardian of James Vider Rivers | James Vider Rivers, Child of David E. Rivers | WD |
| 654 | Riverso, Joseph R. | Jodi Riverso | | Jodi Riverso, as Parent and Gaurdian of Danielle Riverso | Danielle Riverso, Child of Joseph R. Riverso | WD |
| 655 | Robotham, Michell L. | Rodney Callum | Rodney Callum, as Sibling of Michell L. Robotham | Rodney Callum, as Limited Guardian of Alexandra Robotham | Alexandra Robotham, Child of Michell L. Robotham | WD |
| 656 | Robson, Donald A. | Katherine Robson | Katherine Robson, as Spouse of Donald A. Robson | | | WD |
| 657 | Rodriguez, Anthony | Evelyn Rodriguez | Evelyn Rodriguez, as Spouse of Anthony Rodriguez | Evelyn Rodriguez, as Parent and Guardian of Lauren Rodriguez | Lauren Rodriguez, Child of Anthony Rodriguez | WD |
| 658 | Rodriguez, Anthony | Evelyn Rodriguez | Evelyn Rodriguez, as Spouse of Anthony Rodriguez | Evelyn Rodriguez, as Parent and Guardian of Derek Rodriguez | Derek Rodriguez, Child of Anthony Rodriguez | WD |
| 659 | Rodriguez, Anthony | Evelyn Rodriguez | Evelyn Rodriguez, as Spouse of Anthony Rodriguez | Evelyn Rodriguez, as Parent and Guardian of Morgan Rodriguez | Morgan Rodriguez, Child of Anthony Rodriguez | WD |
| 660 | Rodriguez, Carmen Milly | Mary Lynn Santos | Mary Lynn Santos, as Child of Carmen Milly Rodriguez | | | WD |
| 661 | Rohner, Scott W. | Ronald R. Rohner | Ronald R. Rohner, as Parent of Scott W. Rohner | | | WD |
| 662 | Rosario, Angela | Edith Cruz | Edith Cruz, as Parent of Angela Rosario | Edith Cruz, as Limited Guardian of Aaron Pagan | Aaron Pagan, Nephew of Angela Rosario | WD |
| 663 | Rosenbaum, Brooke David | Martin Rosenbaum | Martin Rosenbaum, as Parent of Brooke David Rosenbaum | | | WD |
| 664 | Rosenberg, Lloyd D. | Glenna M. Rosenberg | Glenna M. Rosenberg, as Spouse of Lloyd Daniel Rosenberg | Glenna M. Rosenberg, as Parent and Guardian of Samantha Rosenberg | Samantha Rosenberg, Child of Lloyd D. Rosenberg | WD |
| 665 | Rosenberg, Lloyd D. | Glenna M. Rosenberg | Glenna M. Rosenberg, as Spouse of Lloyd Daniel Rosenberg | Glenna M. Rosenberg, as Parent and Guardian of Kaylee Rosenberg | Kaylee Rosenberg, Child of Lloyd D. Rosenberg | WD |

*Ashton v. al Qaeda Islamic Army, et. al.* , Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 666 | Rosenberg, Lloyd D. | Glenna M. Rosenberg | Glenna M. Rosenberg, as Spouse of Lloyd Daniel Rosenberg | Glenna M. Rosenberg, as Parent and Guardian of Alyssa Rosenberg | Alyssa Rosenberg, Child of Lloyd D. Rosenberg | WD |
| 667 | Rosenblum, Andrew I. | Jill Rosenblum | Jill Rosenblum, as Spouse of Andrew I. Rosenblum | Jill Rosenblum, as Parent and Guardian of Jordan Rosenblum | Jordan Rosenblum, Child of Andrew I. Rosenblum | WD |
| 668 | Rosenblum, Andrew I. | Jill Rosenblum | Jill Rosenblum, as Spouse of Andrew I. Rosenblum | Jill Rosenblum, as Parent and Guardian of Kyle Rosenblum | Kyle Rosenblum, Child of Andrew I. Rosenblum | WD |
| 669 | Rosenzweig, Phillip | Lauren Rosenzweig Morton | Lauren Rosenzweig Morton, as Spouse of Phillip Rosenzweig | Lauren Rosenzweig Morton, as Parent and Guardian of Max Rosenzweig | Max Rosenzweig, Child of Phillip Rosenzweig | WD |
| 670 | Ross, Richard | Judi A. Ross | Judi A. Ross, as Spouse of Richard Ross | | | WD |
| 671 | Rossinow, Norman | Susan Rossinow | Susan Rossinow, as Spouse of Norman Rossinow | | | WD |
| 672 | Rossomando, Nicholas | Barbara Scaramuzzino | Barbara Scaramuzzino, as Parent of Nicholas Rossomando | | | WD |
| 673 | Ruggiere, Bart Joseph | Claudia Ruggiere | Claudia Ruggiere, as Spouse of Bart Joseph Ruggiere | | | WD |
| 674 | Ruiz, Gilbert | Gilbert Ruiz, Jr. | Gilbert Ruiz, Jr., as Child of Gilbert Ruiz | | | WD |
| 675 | Russin, Steven | Andrea Russin | Andrea Russin, as Spouse of Steven Russin | Andrea Russin, as Parent and Guardian of Alec Russin | Alec Russin, Child of Steven Russin | WD |
| 676 | Russin, Steven | Andrea Russin | Andrea Russin, as Spouse of Steven Russin | Andrea Russin, as Parent and Guardian of Ariella Russin | Ariella Russin, Child of Steven Russin | WD |
| 677 | Russin, Steven | Andrea Russin | Andrea Russin, as Spouse of Steven Russin | Andrea Russin, as Parent and Guardian of Olivia Russin | Olivia Russin, Child of Steven Russin | WD |
| 678 | Ryan, Edward | Diane Ryan | Diane Ryan, as Spouse of Edward Ryan | Diane Ryan, as Parent and Guardian of Megan Ryan | Megan Ryan, Child of Edward Ryan | WD |
| 679 | Ryan, Edward | Diane Ryan | Diane Ryan, as Spouse of Edward Ryan | Diane Ryan, as Parent and Guardian of Kelly Ryan | Kelly Ryan, Child of Edward Ryan | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD  (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 680 | Ryan, Edward | Diane Ryan | Diane Ryan, as Spouse of Edward Ryan | Diane Ryan, as Parent and Guardian of Joseph Ryan | Joseph Ryan, Child of Edward Ryan | WD |
| 681 | Ryan, Edward | Diane Ryan | Diane Ryan, as Spouse of Edward Ryan | Diane Ryan, as Parent and Guardian of Edward Ryan | Edward Ryan, Child of Edward Ryan | WD |
| 682 | Ryan, Jonathan S. | Maria L. Ryan | Maria L. Ryan, as Spouse of Jonathan S. Ryan | Maria L. Ryan, as Parent and Guardian of Autumn Ryan | Autumn Ryan, Child of Jonathan S. Ryan | WD |
| 683 | Ryan, Jonathan S. | Maria L. Ryan | Maria L. Ryan, as Spouse of Jonathan S. Ryan | Maria L. Ryan, as Parent and Guardian of Colin M. Ryan | Colin M. Ryan, Child of Jonathan S. Ryan | WD |
| 684 | Ryan, Matthew L. | Margaret Ryan | Margaret Ryan, as Spouse of Matthew L. Ryan | | | WD |
| 685 | Ryjova, Tatiana | Vasiliy Rijov | Vasiliy Rijov, as Spouse of Tatiana Ryjova | Vasiliy Rijov, as Parent and Guardian of Alex Ryjov | Alex Ryjov, Child of Tatiana Ryjova | WD |
| 686 | Ryjova, Tatiana | Vasiliy Rijov | Vasiliy Rijov, as Spouse of Tatiana Ryjova | Vasiliy Rijov, as Parent and Guardian of Daniel Ryjov | Daniel Ryjov, Child of Tatiana Ryjova | WD |
| 687 | Ryook, Christina S. | Dae Jin Ryook | Dae Jin Ryook, as Parent of Christina S. Ryook | | | WD |
| 688 | Saada, Thierry | Delphine Saada | Delphine Saada, as Spouse of Thierry Saada | Delphine Saada, as Parent and Guardian of Lior Saada | Lior Saada, Child of Thierry Saada | WD |
| 689 | Sam-Dinnoo, Rena | Andy Dinnoo | Andy Dinnoo, as Spouse of Rena Sam-Dinnoo | | | WD |
| 690 | Sam-Dinnoo, Rena | Dhanmatee Sam | Dhanmatee Sam, as Parent of Rena Sam-Dinnoo | | | WD |
| 691 | Sand, Eric | Michele Sand | Michele Sand, as Spouse of Eric Sand | Michele Sand, as Parent and Guardian of Aaron Sand | Aaron Sand, Child of Eric Sand | WD |
| 692 | Santo, Susan | Joseph Santo | Joseph Santo, as Parent of Susan Santo | Joseph Santo, as Limited Guardian of Christine Ann Lopez | Christine Ann Lopez, Child of Susan Santo | WD |
| 693 | Sarle, Paul F. | Linda Sarle | Linda Sarle, as Spouse of Paul F. Sarle | Linda Sarle, as Parent and Guardian of John Paul Sarle | John Paul Sarle, Child of Paul F. Sarle | WD |
| 694 | Sarle, Paul F. | Linda Sarle | Linda Sarle, as Spouse of Paul F. Sarle | Linda Sarle, as Parent and Guardian of Leeann Sarle | Leeann Sarle, Child of Paul F. Sarle | WD |
| 695 | Sarle, Paul F. | Linda Sarle | Linda Sarle, as Spouse of Paul F. Sarle | Linda Sarle, as Parent and Guardian of Paul J. Sarle | Paul J. Sarle, Child of Paul F. Sarle | WD |

*Ashton v. al Qaeda Islamic Army, et. al* , Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 696 | Sattaluri, Deepika | Narasimha Sattaluri | Narasimha Sattaluri, as Spouse of Deepika Sattaluri | | | WD |
| 697 | Saucedo, Gregory | Stephen Saucedo | Stephen Saucedo, as Sibling of Gregory Saucedo | | | WD |
| 698 | Scauso, Dennis P. | Janlyn Scauso | Janlyn Scauso, as Spouse of Dennis P. Scauso | Janlyn Scauso, as Parent and Guardian of Gabrielle S. Scauso | Gabrielle S. Scauso, Child of Dennis Scauso | WD |
| 699 | Scauso, Dennis P. | Janlyn Scauso | Janlyn Scauso, as Spouse of Dennis P. Scauso | Janlyn Scauso, as Parent and Guardian of Juliette L. Scauso | Juliette L. Scauso, Child of Dennis Scauso | WD |
| 700 | Scauso, Dennis P. | Janlyn Scauso | Janlyn Scauso, as Spouse of Dennis P. Scauso | Janlyn Scauso, as Parent and Guardian of Darcie Bailey-Scauso | Darcie Bailey-Scauso, Stepchild of Dennis Scauso | WD |
| 701 | Scauso, Dennis P. | Janlyn Scauso | Janlyn Scauso, as Spouse of Dennis P. Scauso | Janlyn Scauso, as Parent and Guardian of Donald Scauso | Donald Scauso, Stepchild of Dennis Scauso | WD |
| 702 | Schielke, Sean | Kenneth G. Schielke | Kenneth G. Schielke, as Parent of Sean Schielke | | | WD |
| 703 | Schreier, Jeffrey H. | Phyllis Schreier | Phyllis Schreier, as Spouse of Jeffrey H. Schreier | | | WD |
| 704 | Scibetta, Adrianne | Charles Scibetta | Charles Scibetta, as Spouse of Adrianne Scibetta | Charles Scibetta, as Parent and Gaurdian of Gabriella Scibetta | Gabriella Scibetta, Child of Adrianne Scibetta | WD |
| 705 | Scullin, Arthur Warren | Catherine Scullin | Catherine Scullin, as Spouse of Arthur Warren Scullin | | | WD |
| 706 | Sekzer, Jason M. | Natalie Makshanov | Natalie Makshanov, as Spouse of Jason M. Sekzer | | | WD |
| 707 | Sereno, Arturo | Nancy Picone | Nancy Picone, as Sibling of Arturo Sereno | | | WD |
| 708 | Shah, Jayesh | Jyothi J. Shah | Jyothi J. Shah, as Spouse of Jayesh Shah | Jyothi J. Shah, as Parent and Guardian of Nikita Shah | Nikita Shah, Child of Jayesh Shah | WD |
| 709 | Shah, Jayesh | Jyothi J. Shah | Jyothi J. Shah, as Spouse of Jayesh Shah | Jyothi J. Shah, as Parent and Guardian of Kevin Jayesh Shah | Kevin Jayesh Shah, Child of Jayesh Shah | WD |
| 710 | Shahid, Khalid | Leonor Shahid | Leonor Shahid, as Parent of Khalid Shahid | | | WD |
| 711 | Shahid, Khalid | Syed Shahid | Syed Shahid, as Parent of Khalid Shahid | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 712 | Shamay, Gary | Benjamin Shamay | Benjamin Shamay, as Parent of Gary Shamay | | | WD |
| 713 | Shanahan, Earl R. | Eileen A. Shanahan | Eileen A. Shanahan, as Spouse of Earl R. Shanahan | | | WD |
| 714 | Shea, Daniel J. | Ellen Shea | Ellen Shea, as Spouse of Daniel James Shea | Ellen Shea, as Parent and Guardian of Abigail R. Shea | Abigail R. Shea, Child of Daniel J. Shea | WD |
| 715 | Shea, Daniel J. | Ellen Shea | Ellen Shea, as Spouse of Daniel James Shea | Ellen Shea, as Parent and Guardian of Margaret J. Shea | Margaret J. Shea, Child of Daniel J. Shea | WD |
| 716 | Shea, Daniel J. | Ellen Shea | Ellen Shea, as Spouse of Daniel James Shea | Ellen Shea, as Parent and Guardian of Colin M. Shea | Colin M. Shea, Child of Daniel J. Shea | WD |
| 717 | Shea, Joseph P. | Nancy Raeside Shea | Nancy Raeside Shea, as Spouse of Joseph P. Shea | Nancy Raeside Shea, as Parent and Guardian of Patrick J. Shea | Patrick J. Shea, Child of Joseph P. Shea | WD |
| 718 | Shea, Joseph P. | Nancy Raeside Shea | Nancy Raeside Shea, as Spouse of Joseph P. Shea | Nancy Raeside Shea, as Parent and Guardian of Peter Raeside Shea | Peter Raeside Shea, Child of Joseph P. Shea | WD |
| 719 | Shea, Joseph P. | Nancy Raeside Shea | Nancy Raeside Shea, as Spouse of Joseph P. Shea | Nancy Raeside Shea, as Parent and Guardian of Catherine Ellen Shea | Catherine Ellen Shea, Child of Joseph P. Shea | WD |
| 720 | Shea, Joseph P. | Nancy Raeside Shea | Nancy Raeside Shea, as Spouse of Joseph P. Shea | Nancy Raeside Shea, as Parent and Guardian of Daniel Francis Shea | Daniel Francis Shea, Child of Joseph P. Shea | WD |
| 721 | Shearer, Mary Kathleen | Mary Nicholson | Mary Nicholson, as Child of Mary Kathleen Shearer | | | WD |
| 722 | Shearer, Robert | Mary Nicholson | Mary Nicholson, as Child of Robert Shearer | | | WD |
| 723 | Shulman, Mark | Lori Shulman | Lori Shulman, as Spouse of Mark Shulman | Lori Shulman, as Parent and Guardian of Jaime Shulman | Jaime Shulman, Child of Mark Shulman | WD |
| 724 | Silver, David | Holli Silver | Holli Silver, as Spouse of David Silver | Holli Silver, as Parent and Guardian of Rachel Silver | Rachel Silver, Child of David Silver | WD |
| 725 | Silver, David | Holli Silver | Holli Silver, as Spouse of David Silver | Holli Silver, as Parent and Guardian of Danielle Silver | Danielle Silver, Child of David Silver | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD  (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 726 | Simon, Michael J. | Eileen Simon | Eileen Simon, as Spouse of Michael J. Simon | Eileen Simon, as Parent and Guardian of Tyler Simon | Tyler Simon, Child of Michael J. Simon | WD |
| 727 | Simon, Michael J. | Eileen Simon | Eileen Simon, as Spouse of Michael J. Simon | Eileen Simon, as Parent and Guardian of Brittany Ryan | Brittany Ryan, Child of Michael J. Simon | WD |
| 728 | Simon, Michael J. | Eileen Simon | Eileen Simon, as Spouse of Michael J. Simon | Eileen Simon, as Parent and Guardian of Michael Simon | Michael Simon, Child of Michael J. Simon | WD |
| 729 | Singh, Khamladai | Dhanraj Singh | Dhanraj Singh, as Parent of Khamladai Singh | | | WD |
| 730 | Sinton, III, Thomas E. | Cathy Carilli-Sinton | Cathy Carilli-Sinton, as Spouse of Thomas E. Sinton, III | Cathy Carilli-Sinton, as Parent and Guardian of Alexandra Sinton | Alexandra Sinton, Child of Thomas E. Sinton, III | WD |
| 731 | Siskopoulos, Muriel F. | Mark J. Siskopoulos | Mark J. Siskopoulos, as Spouse of Muriel F. Siskopoulos | | | WD |
| 732 | Smagala, Jr., Stanley S. | Dena Smagala | Dena Smagala, as Spouse of Stanley S. Smagala, Jr. | Dena Smagala, as Parent and Guardian of Alexa Smagala | Alexa Smagala, Child of Stanley S. Smagala, Jr. | WD |
| 733 | Smith, James G. | Donna Smith | Donna Smith Yule, as Spouse of James Gregory Smith* | Donna Smith Yule, as Parent and Guardian of William Smith | William Smith, Child of James G. Smith | WD |
| 734 | Smith, James G. | Donna Smith | Donna Smith Yule, as Spouse of James Gregory Smith* | Donna Smith Yule, as Parent and Guardian of Robert Smith | Robert Smith, Child of James G. Smith | WD |
| 735 | Smith, James G. | Donna Smith | Donna Smith Yule, as Spouse of James Gregory Smith* | Donna Smith Yule, as Parent and Guardian of Kristen Smith | Kristen Smith, Child of James G. Smith | WD |
| 736 | Smith, James G. | Donna Smith | Donna Smith Yule, as Spouse of James Gregory Smith* | Donna Smith Yule, as Parent and Guardian of Caroline Smith | Caroline Smith, Child of James G. Smith | WD |
| 737 | Smith, Kevin J. | Jerri Smith | Jerri Smith, as Spouse of Kevin J. Smith | | | WD |
| 738 | Smith, Rosemary A. | Rosemary Kempton | Rosemary Kempton, as Child of Rosemary A. Smith | | | WD |
| 739 | Snyder, Jr., Leonard J. | Janine Snyder | Janine Snyder Oldenhage, as Spouse of Leonard J. Snyder, Jr.* | Janine Snyder Oldenhage, as Parent and Gaurdian of Lauren Kathleen Snyder | Lauren Kathleen Snyder, Child of Leonard J. Snyder, Jr. | WD |

*Ashton v. al Qaeda Islamic Army, et. al* , Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD  (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 740 | Snyder, Jr., Leonard J. | Janine Snyder | Janine Snyder Oldenhage, as Spouse of Leonard J. Snyder, Jr.* | Janine Snyder Oldenhage, as Parent and Gaurdian of Matthew Leonard Snyder | Matthew Leonard Snyder, Child of Leonard J. Snyder, Jr. | WD |
| 741 | Snyder, Jr., Leonard J. | Janine Snyder | Janine Snyder Oldenhage, as Spouse of Leonard J. Snyder, Jr.* | Janine Snyder Oldenhage, as Parent and Gaurdian of Jason Arthur Snyder | Jason Arthur Snyder, Child of Leonard J. Snyder, Jr. | WD |
| 742 | Sohan, Astrid Elizabeth | Barbara Sohan | Barbara Sohan, as Parent of Astrid Elizabetth Sohan | | | WD |
| 743 | Spampinato, Jr., Donald F. | Laurie Spampinato | Laurie Spampinato, as Spouse of Donald F. Spampinato, Jr. | Laurie Spampinato, as Parent and Guardian of Donald Spampinato | Donald Spampinato, Child of Donald F. Spampinato, Jr. | WD |
| 744 | Spampinato, Jr., Donald F. | Laurie Spampinato | Laurie Spampinato, as Spouse of Donald F. Spampinato, Jr. | Laurie Spampinato, as Parent and Guardian of David Spampinato | David Spampinato, Child of Donald F. Spampinato, Jr. | WD |
| 745 | Spampinato, Jr., Donald F. | Laurie Spampinato | Laurie Spampinato, as Spouse of Donald F. Spampinato, Jr. | Laurie Spampinato, as Parent and Guardian of Peter Spampinato | Peter Spampinato, Child of Donald F. Spampinato, Jr. | WD |
| 746 | Srinuan, Saranya | Chalermchai Srinuan | Chalermchai Srinuan, as Parent of Saranya Srinuan | | | WD |
| 747 | Srinuan, Saranya | Lawan Srinuan | Lawan Srinuan, as Parent of Saranya Srinuan | | | WD |
| 748 | Stack, Lawrence T. | Theresa A. Stack | Theresa A. Stack, as Spouse of Lawrence T. Stack | | | WD |
| 749 | Stan, Alexandru | Daniel Stan | Daniel Stan, as Sibling of Alexandru Stan | | | WD |
| 750 | Starita, Anthony | Diane Starita | Diane Starita, as Spouse of Anthony Starita | Diane Starita, as Parent and Guardian of Kaila Starita | Kaila Starita, Child of Anthony Starita | WD |
| 751 | Starita, Anthony | Diane Starita | Diane Starita, as Spouse of Anthony Starita | Diane Starita, as Parent and Guardian of Jason Starita | Jason Starita, Child of Anthony Starita | WD |
| 752 | Statkevicus, Derek J. | Kim Statkevicus | Kim Statkevicus, as Spouse of Derek J. Statkevicus | Kim Statkevicus, as Parent and Guardian of Tyler Statkevicus | Tyler Statkevicus, Child of Derek J. Statkevicus | WD |
| 753 | Statkevicus, Derek J. | Kim Statkevicus | Kim Statkevicus, as Spouse of Derek J. Statkevicus | Kim Statkevicus, as Parent and Guardian of Derek C. Statkevicus | Derek C. Statkevicus, Child of Derek J. Statkevicus | WD |
| 754 | Steinman, Alexander | Tracy Orr | Tracy Orr, as Spouse of Alexander Steinman | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 755 | Stewart, Michael J. | Kristin Galusha-Wild | Kristin Galusha-Wild, as Partner of Michael J. Stewart | Kristin Galusha-Wild, as Parent and Guardian of Liam Stewart | Liam Stewart, Child of Michael J. Stewart | WD |
| 756 | Suarez, Ramon | Carmen Suarez | Carmen Suarez, as Spouse of Ramon Suarez | Carmen Suarez, as Parent and Guardian of Jillian Suarez | Jillian Suarez, Child of Ramon Suarez | WD |
| 757 | Swaine, John F. | Suzanne Swaine | Suzanne Swaine, as Spouse of John F. Swaine | Suzanne Swaine, as Parent and Guardian of Sarah Swaine | Sarah Swaine, Child of John F. Swaine | WD |
| 758 | Swaine, John F. | Suzanne Swaine | Suzanne Swaine, as Spouse of John F. Swaine | Suzanne Swaine, as Parent and Guardian of Emily Swaine | Emily Swaine, Child of John F. Swaine | WD |
| 759 | Swaine, John F. | Suzanne Swaine | Suzanne Swaine, as Spouse of John F. Swaine | Suzanne Swaine, as Parent and Guardian of Hannah Swaine | Hannah Swaine, Child of John F. Swaine | WD |
| 760 | Sweeney, Brian E. | Edward J. Sweeney | Edward J. Sweeney, as Parent of Brian E. Sweeney | | | WD |
| 761 | Taback, Harry | Tracy Ann Taback Catalano | Tracy Ann Taback Catalano, as Child of Harry Taback | | | WD |
| 762 | Taddei, Norma C. | Mary E. Taddei | Mary E. Taddei, as Child of Norma C. Taddei | | | WD |
| 763 | Takahashi, Keiichiro | Harumi Takahashi | Harumi Takahashi, as Spouse of Keiichiro Takahashi | | | WD |
| 764 | Takahashi, Keiji | Midori Takahashi | Midori Takahashi, as Spouse of Keiji Takahashi | Midori Takahashi, as Parent and Guardian of Shusaku Takahashi | Shusaku Takahashi, Child of Keiji Takahashi | WD |
| 765 | Tallon, Sean Patrick | Eileen Tallon | Eileen Tallon, as Parent of Sean Patrick Tallon | | | WD |
| 766 | Tamares, Rachel | Juan B. Bruno | Juan B. Bruno, as Spouse of Rachel Tamares | Juan B. Bruno, as Parent and Guardian of Jason A. Bruno | Jason A. Bruno, Child of Rachel Tamares | WD |
| 767 | Tamares, Rachel | Juan B. Bruno | Juan B. Bruno, as Spouse of Rachel Tamares | Juan B. Bruno, as Parent and Guardian of Robert J. Bruno | Robert J. Bruno, Child of Rachel Tamares | WD |
| 768 | Tarasiewicz, Allan | Patricia Tarasiewicz | Patricia Tarasiewicz, as Spouse of Allan Tarasiewicz | | | WD |
| 769 | Taylor, Lorisa C. | Frank Taylor | Frank Taylor, as Spouse of Lorisa C. Taylor | Frank Taylor, as Parent and Guardian of Imani Jasmine Taylor | Imani Jasmine Taylor, Child of Lorisa C. Taylor | WD |
| 770 | Taylor, Lorisa C. | Frank Taylor | Frank Taylor, as Spouse of Lorisa C. Taylor | Frank Taylor, as Parent and Guardian of Cyann Ceylon Taylor | Cyann Ceylon Taylor, Child of Lorisa C. Taylor | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 771 | Taylor, Sandra Carol | Samantha Taylor | Samantha Taylor, as Child of Sandra Carol Taylor | | | WD |
| 772 | Thackurdeen, Goumatie | Raj Thackurdeen | Raj Thackurdeen, as Sibling of Goumatie Thackurdeen | | | WD |
| 773 | Thackurdeen, Goumatie | Sat Thackurdeen | Sat Thackurdeen, as Sibling of Goumatie Thackurdeen | | | WD |
| 774 | Theurkauf, Jr., Thomas F. | Robin Theurkauf | Robin Theurkauf, as Spouse of Thomas F. Theurkauf, Jr. | Robin Theurkauf, as Parent and Guardian of Thomas Francis Theurkauf, III | Thomas Francis Theurkauf, III, Child of Thomas F. Theurkauf, Jr. | WD |
| 775 | Theurkauf, Jr., Thomas F. | Robin Theurkauf | Robin Theurkauf, as Spouse of Thomas F. Theurkauf, Jr. | Robin Theurkauf, as Parent and Guardian of Edward Theurkauf | Edward Theurkauf, Child of Thomas F. Theurkauf, Jr. | WD |
| 776 | Theurkauf, Jr., Thomas F. | Robin Theurkauf | Robin Theurkauf, as Spouse of Thomas F. Theurkauf, Jr. | Robin Theurkauf, as Parent and Guardian of Charles H. Theurkauf | Charles H. Theurkauf, Child of Thomas F. Theurkauf, Jr. | WD |
| 777 | Thomas, Lesley A. | Joseph O'Keefe | Joseph O'Keefe, as Spouse of Lesley A. Thomas | | | WD |
| 778 | Thompson, Nigel Bruce | Rosana Thompson | Rosana Thompson, as Spouse of Nigel Bruce Thompson | | | WD |
| 779 | Tiesi, Mary E. | Joseph A. Tiesi | Joseph A. Tiesi, as Sibling of Mary E. Tiesi | | | WD |
| 780 | Tirado, David | Barbara Tirado | Barbara Tirado, as Parent of David Tirado | | | WD |
| 781 | Torres, Luis E. | Alissa Rosenberg-Torres | Alissa Rosenberg-Torres, as Spouse of Luis Eduardo Torres | Alissa Rosenberg-Torres, as Parent and Guardian of Joshua Eduardo Torres | Joshua Eduardo Torres, Child of Luis E. Torres | WD |
| 782 | Torres, Luis E. | Alissa Rosenberg-Torres | Alissa Rosenberg-Torres, as Spouse of Luis Eduardo Torres | Alissa Rosenberg-Torres, as Limited Guardian of Nicholas Torres | Nicholas Torres, Child of Luis E. Torres | WD |
| 783 | Torres, Luis E. | Alissa Rosenberg-Torres | Alissa Rosenberg-Torres, as Spouse of Luis Eduardo Torres | Alissa Rosenberg-Torres, as Limited Guardian of Nicholas Torres | Kevin Torres, Child of Luis E. Torres | WD |
| 784 | Torres-Victoria, Celeste | Dawn Torres Brown | Dawn Torres Brown, as Sibling of Celeste Torres-Victoria | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al* , Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD  (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 785 | Torres-Victoria, Celeste | Jasmine Victoria | Jasmine Victoria, as Child of Celeste Torres-Victoria | | | WD |
| 786 | Trant, Daniel | Kathleen Trant | Kathleen Trant, as Spouse of Daniel Trant | Kathleen Trant, as Parent and Guardian of Daniel J. Trant | Daniel J. Trant, Child of Daniel Trant | WD |
| 787 | Trant, Daniel | Kathleen Trant | Kathleen Trant, as Spouse of Daniel Trant | Kathleen Trant, as Parent and Guardian of Alexander W. Trant | Alexander W. Trant, Child of Daniel Trant | WD |
| 788 | Tselepis, Jr., William | Mary Tselepis | Mary Tselepis, as Spouse of William Tselepis, Jr. | | | WD |
| 789 | Tull-Francis, Pauline | Debbie Williams | Debbie Williams, as Child of Pauline Tull-Francis | | | WD |
| 790 | Tumulty, Lance | Cynthia Tumulty | Cynthia Tumulty, as Spouse of Lance Tumulty | Cynthia Tumulty, as Parent and Guardian of Sara Tumulty | Sara Tumulty, Child of Lance Tumulty | WD |
| 791 | Tumulty, Lance | Cynthia Tumulty | Cynthia Tumulty, as Spouse of Lance Tumulty | Cynthia Tumulty, as Parent and Guardian of Caroline Tumulty | Caroline Tumulty, Child of Lance Tumulty | WD |
| 792 | Twomey, Robert T. | Marie Twomey | Marie Ryan, as Spouse of Robert T. Twomey* | | | WD |
| 793 | Ugolyn, Tyler | Victor Ugolyn | Victor Ugolyn, as Parent of Tyler Ugolyn | | | WD |
| 794 | Uman, Jonathan | Julie Uman | Julie Uman, as Spouse of Jonathan Uman | Julie Uman, as Parent and Guardian of Alexander T. Uman | Alexander T. Uman, Child of Jonathan Uman | WD |
| 795 | Uman, Jonathan | Julie Uman | Julie Uman, as Spouse of Jonathan Uman | Julie Uman, as Parent and Guardian of Anna I. Uman | Anna I. Uman, Child of Jonathan Uman | WD |
| 796 | Valvo, II, Carlton F. | Virginia Lorene Rossiter Valvo | Virginia Lorene Rossiter Valvo, as Spouse of Carlton F. Valvo, II | Virginia Lorene Rossiter Valvo, as Parent and Guardian of Dante G. Valvo | Dante G. Valvo, Child of Carlton F. Valvo, II | WD |
| 797 | Vandevander, Jon C. | Elizabeth Anne Vandevander | Elizabeth Anne Vandevander, as Spouse of Jon C. Vandevander | Elizabeth Anne Vandevander, as Parent and Guardian of Jon C. Vandevander | Jon C. Vandevander, Child of Jon C. Vandevander | WD |
| 798 | Vandevander, Jon C. | Elizabeth Anne Vandevander | Elizabeth Anne Vandevander, as Spouse of Jon C. Vandevander | Elizabeth Anne Vandevander, as Parent and Guardian of Jane A. Vandevander | Jane A. Vandevander, Child of Jon C. Vandevander | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 799 | Vandevander, Jon C. | Elizabeth Anne Vandevander | Elizabeth Anne Vandevander, as Spouse of Jon C. Vandevander | Elizabeth Anne Vandevander, as Parent and Guardian of Mary E. Vandevander | Mary E. Vandevander, Child of Jon C. Vandevander | WD |
| 800 | Vega, Peter | Regan Grice-Vega | Regan Grice-Vega, as Spouse of Peter Vega | Regan Grice-Vega, as Parent and Guardian of Ruby Vega | Ruby Vega, Child of Peter Vega | WD |
| 801 | Velazquez, Jorge | Consuelo Velazquez | Consuelo Velazquez, as Spouse of Jorge Velazquez | | | WD |
| 802 | Vilardo, Joseph | Patricia Vilardo | Patricia Vilardo, as Spouse of Joseph Vilardo | Patricia Vilardo, as Parent and Guardian of Matthew Vilardo | Matthew Vilardo, Child of Joseph Vilardo | WD |
| 803 | Vincelli, Chantal | Anthony Vincelli | Anthony Vincelli, as Sibling of Chantal Vincelli | | | WD |
| 804 | Virgilio, Lawrence J. | Lucy Virgilio | Lucy Virgilio, as Parent of Lawrence J. Virgilio | | | WD |
| 805 | Wainio, Honor Elizabeth | Benhardt R. Wainio | Benhardt R. Wainio, as Parent of Honor Elizabeth Wainio | | | WD |
| 806 | Wall, Glen J. | Diane Wall | Diane Wall, as Spouse of Glen J. Wall | Diane Wall, as Parent and Guardian of Payton Wall | Payton Wall, Child of Glen J. Wall | WD |
| 807 | Wall, Glen J. | Diane Wall | Diane Wall, as Spouse of Glen J. Wall | Diane Wall, as Parent and Guardian of Avery Wall | Avery Wall, Child of Glen J. Wall | WD |
| 808 | Warner, Brian | Paul Kiefer | | Paul Kiefer, as Limited Guardian of Allen L. Warner | Allen L. Warner, Child of Brian Warner | WD |
| 809 | Warner, Brian | Paul Kiefer | | Paul Kiefer, as Limited Guardian of Kathryn E. Warner | Kathryn E. Warner, Child of Brian Warner | WD |
| 810 | Waye, Michael | Evelyn Siew-Sim Yeow | Evelyn Siew-Sim Yeow, as Spouse of Michael Waye | | | WD |
| 811 | Weaver, Todd Christopher | Amy L. Weaver | Amy L. Weaver, as Spouse of Todd Christopher Weaver | | | WD |
| 812 | Weil, Joanne F. | Floyd Weil | Floyd Weil, as Parent of Joanne F. Weil | | | WD |
| 813 | Weiser, Simon V. | Rema Waiser | Rema Waiser, as Spouse of Simon V. Weiser | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 814 | Welty, Timothy M. | Delia Welty | Delia Welty, as Spouse of Timothy Matthew Welty | Delia Welty, as Parent and Guardian of Jake Welty | Jake Welty, Child of Timothy M. Welty | WD |
| 815 | Welty, Timothy M. | Delia Welty | Delia Welty, as Spouse of Timothy Matthew Welty | Delia Welty, as Parent and Guardian of Julia A. Welty | Julia A. Welty, Child of Timothy M. Welty | WD |
| 816 | Wik, William J. | Kathleen M. Wik | Kathleen M. Wik, as Spouse of William J. Wik | Kathleen M. Wik, as Parent and Guardian of Kathleen Wik | Kathleen Wik, Child of William J. Wik | WD |
| 817 | Wik, William J. | Kathleen M. Wik | Kathleen M. Wik, as Spouse of William J. Wik | Kathleen M. Wik, as Parent and Guardian of Daniel Wik | Daniel Wik, Child of William J. Wik | WD |
| 818 | Williams, Brian Patrick | Kenneth E. Williams | Kenneth E. Williams, as Parent of Brian Patrick Williams | | | WD |
| 819 | Williams, Debbie L. | Darren Williams | Darren Williams, as Spouse of Debbie Williams | Darren Williams, as Parent and Guardian of Payton Williams | Payton Williams, Child of Debbie L. Williams | WD |
| 820 | Williams, III, Louis Calvin | Janice C. Williams | Janice C. Williams, as Spouse of Louis Calvin Williams, III | | | WD |
| 821 | Wiswall, David | Patricia Wiswall | Patricia Wiswall, as Spouse of David Wiswall | | | WD |
| 822 | Wodenshek, Christopher | Anne M. Wodenshek | Anne M. Wodenshek, as Spouse of Christopher W. Wodenshek | Anne M. Wodenshek, as Parent and Guardian of Sarah Wodenshek Marqueling | Sarah Wodenshek Marqueling, Child of Christopher Wodenshek | WD |
| 823 | Wodenshek, Christopher | Anne M. Wodenshek | Anne M. Wodenshek, as Spouse of Christopher W. Wodenshek | Anne M. Wodenshek, as Parent and Guardian of Haley Wodenshek | Haley Wodenshek, Child of Christopher Wodenshek | WD |
| 824 | Wodenshek, Christopher | Anne M. Wodenshek | Anne M. Wodenshek, as Spouse of Christopher W. Wodenshek | Anne M. Wodenshek, as Parent and Guardian of Mollie Wodenshek | Mollie Wodenshek, Child of Christopher Wodenshek | WD |
| 825 | Wodenshek, Christopher | Anne M. Wodenshek | Anne M. Wodenshek, as Spouse of Christopher W. Wodenshek | Anne M. Wodenshek, as Parent and Guardian of William Wodenshek | William Wodenshek, Child of Christopher Wodenshek | WD |
| 826 | Wodenshek, Christopher | Anne M. Wodenshek | Anne M. Wodenshek, as Spouse of Christopher W. Wodenshek | Anne M. Wodenshek, as Parent and Guardian of Zachary Wodenshek | Zachary Wodenshek, Child of Christopher Wodenshek | WD |

*Ashton v. al Qaeda Islamic Army, et. al* , Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 827 | Wohlforth, Martin | Susan Wohlforth | Susan Wohlforth, as Spouse of Martin Wohlforth | | | WD |
| 828 | Wolfe, Katherine | Charles Wolfe | Charles Wolf, as Spouse of Katherine Wolf* | | | WD |
| 829 | Wright, Neil | Mary Wright | Mary Wright, as Parent of Neil Wright | Mary Wright, as Limited Guardian of Jack Colin Wright | Jack Colin Wright, Child of Neil Wright | WD |
| 830 | Wright, Neil | Mary Wright | Mary Wright, as Parent of Neil Wright | Mary Wright, as Limited Guardian of Daniel Wright | Daniel Wright, Child of Neil Wright | WD |
| 831 | Yuen, Elkin | Cella Woo-Yuen | Cella Woo-Yuen, as Spouse of Elkin Yuen | Cella Woo-Yuen, as Parent and Guardian of Nicole Yuen | Nicole Yuen, Child of Elkin Yuen | WD |
| 832 | Zaccoli, Joseph | Helen Zaccoli | Helen Zaccoli, as Spouse of Joseph Zaccoli | Helen Zaccoli, as Parent and Guardian of James Zaccoli | James Zaccoli, Child of Joseph Zaccoli | WD |
| 833 | Zaccoli, Joseph | Helen Zaccoli | Helen Zaccoli, as Spouse of Joseph Zaccoli | Helen Zaccoli, as Parent and Guardian of Regina Zaccoli | Regina Zaccoli, Child of Joseph Zaccoli | WD |
| 834 | Zaccoli, Joseph | Helen Zaccoli | Helen Zaccoli, as Spouse of Joseph Zaccoli | Helen Zaccoli, as Parent and Guardian of Joseph Zaccoli | Joseph Zaccoli, Child of Joseph Zaccoli | WD |
| 835 | Zaltsman, Arkady | Zhanna Galperina | Zhanna Galperina, as Spouse of Arkady Zaltsman | | | WD |
| 836 | Ziminski, Ivelin | David Ziminski | David Ziminski, as Spouse of Ivelin Ziminski | | | WD |
| 837 | Zinzi, Michael | Dyan Zinzi | Dyan Zinzi, as Spouse of Michael Zinzi | Dyan Zinzi, as Parent and Guardian of Dean Zinzi | Dean Zinzi, Child of Michael Zinzi | WD |
| 838 | Zion, Charles A. | Carol Zion | Carole Zion, as Spouse of Charles A. Zion* | | | WD |
| 839 | Zios, Prokopios | Dorota Zios | Dorota Zois, as Spouse of Prokopios Zois* | | | WD |
| 840 | Zipper, Julie Lynne | Richard I. Klein | Richard I. Klein, as Spouse of Julie Lynne Zipper | Richard I. Klein, as Parent and Guardian of Nicole Klein Girouard | Nicole Klein Girouard, Child of Julie Lynne Zipper | WD |
| 841 | Zipper, Julie Lynne | Richard I. Klein | Richard I. Klein, as Spouse of Julie Lynne Zipper | Richard I. Klein, as Parent and Guardian of Jason Klein | Jason Klein, Child of Julie Lynne Zipper | WD |
| 842 | Zuccala, Joseph J. | Madeleine A. Zuccala | Madeleine A. Zuccala, as Spouse of Joseph J. Zuccala | | | WD |

*Ashton v. al Qaeda Islamic Army, et. al.*, Civil Action No. 02-6977

Complaint in Which Plaintiffs Below Were Previously Named: Ashton Sixth Amended Complaint, 03-md-1570, ECF 465

| # | 9/11 DECEDENT'S NAME | PLAINTIFF CURRENTLY NAMED IN COMPLAINT IDENTIFYING REPRESENTATIVE CAPACITY OF 9/11 DECEDENT | ALREADY-NAMED PLAINTIFF'S INDIVIDUAL CAPACITY (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | PLAINTIFF'S CAPACITY AS PARENT, GUARDIAN OR FIDUCIARY OF PREVIOUSLY MINOR CHILD (AND CORRECTED NAME WHERE MARKED BY ASTERISK) | NAME OF PREVIOUSLY MINOR CHILD NOW A PLAINTIFF IN THEIR OWN RIGHT | NATURE OF CLAIM |
|---|---|---|---|---|---|---|
| 843 | Zucker, Andrew S. | Erica Zucker | Erica Zucker, as Spouse of Andrew S. Zucker | Erica Zucker, as Parent and Guardian of Jason A. Zucker | Jason A. Zucker, Child of Andrew S. Zucker | WD |