# EXHIBIT A

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Ascension | | Abad | | | Parent | NY | United States | Edelmiro | | Abad | |
| 2 | Jennifer | | Abad | | | Child | NY | United States | Edelmiro | | Abad | |
| 3 | Rebecca | | Abad | | | Child | NY | United States | Edelmiro | | Abad | |
| 4 | Serena | | Abad | | | Child | NY | United States | Edelmiro | | Abad | |
| 5 | Michael | J. | Adams | | | Sibling | GA | United States | Shannon | L. | Adams | |
| 6 | Kylie | | Adams-Floyd | | | Sibling | FL | United States | Shannon | L. | Adams | |
| 7 | Frank | | Agnes | | Leslie Werdann | Parent | NY | United States | David | | Agnes | |
| 8 | Effie | | Ahladiotis-Salloum | | | Sibling | NY | United States | Joanne | | Ahladiotis | |
| 9 | Cassandra | | Aiken | | | Sibling | NJ | United States | Terrance | | Aiken | |
| 10 | Michael | | Aiken | | | Sibling | SC | United States | Terrance | | Aiken | |
| 11 | Kecia | | Aiken-Dorismond | | | Sibling | NY | United States | Terrance | | Aiken | |
| 12 | Jevon | William | Alexander Castriff | | | Child | FL | United States | CeeCee | Ross | Lyles | |
| 13 | Roxana | | Alger Geffen | | | Child | DC | United States | David | D. | Alger | |
| 14 | Cristina | | Alger Wang | | | Child | CT | United States | David | D. | Alger | |
| 15 | Colleen | | Amato | | | Sibling | NY | United States | Thomas | | Ashton | |
| 16 | Sean | | Amato | | | Child | NY | United States | James | M. | Amato | |
| 17 | Nancy | | Amigron | | | Sibling | NY | United States | Michael | T. | Carroll | |
| 18 | Diane | | Ammirati | | | Sibling | NY | United States | Glen | | Wall | |
| 19 | Mary | | Anderson | | | Sibling | NY | United States | Joseph | J. | Coppo | Jr. |
| 20 | Laura | | Andrucki Izzo | | | Sibling | NY | United States | Jean | | Andrucki | |
| 21 | Annmarie | | Angelini | | | Child | NY | United States | Joseph | J. | Angelini | Sr. |
| 22 | Mary | M. | Angelini | | | Child | MD | United States | Joseph | J. | Angelini | Sr. |
| 23 | Michael | P. | Angelini | | | Child | NY | United States | Joseph | J. | Angelini | Sr. |
| 24 | Patricia | | Antonelle | | | Sibling | NY | United States | Edward | | Ryan | |
| 25 | Rafael | | Antonio Garcia | | | Parent | FL | United States | Fanny | | Espinoza | |
| 26 | Christopher | | Apostol | | | Child | NY | United States | Faustino | | Apostol | Jr. |
| 27 | Justin | | Apostol | | | Child | NY | United States | Faustino | | Apostol | Jr. |
| 28 | Alexander | Paul | Aranyos | Jr. | | Sibling | FL | United States | Patrick | | Aranyos | |
| 29 | Stephanie | L. | Aranyos | | | Sibling | FL | United States | Patrick | | Aranyos | |
| 30 | Gregory | | Ardison-Gardner | | | Child | NY | United States | William | A. | Gardner | |
| 31 | Kristen | | Arestegui | | | Sibling | WA | United States | Barbara | | Arestegui | |
| 32 | Nancy | | Arestegui | | | Sibling | CA | United States | Barbara | | Arestegui | |
| 33 | Rosie | | Arestegui | | | Parent | CA | United States | Barbara | | Arestegui | |
| 34 | Sharon | | Arestegui | | | Sibling | AZ | United States | Barbara | | Arestegui | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | Vittorio | | Arestegui | | | Parent | CA | United States | Barbara | | Arestegui | |
| 36 | Jeanne | | Arnold | | | Sibling | NY | United States | Michael | | Boyle | |
| 37 | Kelly | G. | Arrillaga | | | Child | CA | United States | Andrew | | Garcia | Jr. |
| 38 | Ana | | Arvelo | | | Parent | NY | United States | Milagros | | Hromada | |
| 39 | Mariano | | Arvelo | Jr. | | Sibling | LA | United States | Milagros | | Hromada | |
| 40 | Robin | | Arvelo | | | Sibling | NY | United States | Milagros | | Hromada | |
| 41 | John | | Ashton | | | Parent | NY | United States | Thomas | | Ashton | |
| 42 | Christine | | Baione | | | Child | NY | United States | Louis | J. | Modafferi | |
| 43 | Paul | | Barbara | | | Child | NY | United States | Gerard | | Barbara | |
| 44 | Frank | J. | Barbella | | | Parent | NY | United States | James | W. | Barbella | |
| 45 | Frank | | Barbella | | | Sibling | TX | United States | James | W. | Barbella | |
| 46 | James | | Barbella | | | Child | NY | United States | James | W. | Barbella | |
| 47 | Louis | | Barbella | | | Sibling | NY | United States | James | W. | Barbella | |
| 48 | Michael | | Barbella | | | Sibling | TX | United States | James | W. | Barbella | |
| 49 | Ruth | | Barbella | | | Parent | NY | United States | James | W. | Barbella | |
| 50 | Ruth | A. | Barbella | | | Sibling | NY | United States | James | W. | Barbella | |
| 51 | Sarah | | Barbella | | | Child | NY | United States | James | W. | Barbella | |
| 52 | Thomas | | Barbella | | | Sibling | NY | United States | James | W. | Barbella | |
| 53 | John | | Barbuto | | Dianne Walsh and Jeannine Daly | Parent | MA | United States | Christine | | Barbuto | |
| 54 | Bernice | | Barletta | | | Sibling | MA | United States | James | A. | Trentini | |
| 55 | Lombardo | Ernesto | Barrera | | | Child | CA | United States | Ana | | Debarrera | |
| 56 | Geisel | Dagne | Barrera Pocasangre | | | Child | CA | United States | Ana | | Debarrera | |
| 57 | Karen | Lisbeth | Barrera Pocasangre | | | Child | | El Salvado | Ana | | Debarrera | |
| 58 | Linda | Morena | Barrera Pocasangre | | | Child | | El Salvado | Ana | | Debarrera | |
| 59 | Mauricio | Ernesto | Barrera Pocasangre | | | Child | | El Salvado | Ana | | Debarrera | |
| 60 | Akiko | | Baugin | | | Child | NY | United States | Keiichiro | | Takahashi | |
| 61 | Lynn | | Baumgarten | | | Sibling | NY | United States | Glen | | Wall | |
| 62 | Tara | | Bayer | | | Sibling | NY | United States | Scott | M. | McGovern | |
| 63 | Christopher | | Beaven | | | Child | CA | United States | Alan | | Beaven | |
| 64 | John | | Beaven | | | Child | CA | United States | Alan | | Beaven | |
| 65 | Lowell | F. | Bell | | | Sibling | CO | United States | Nina | P. | Bell | |
| 66 | Maria | V. | Berardi | | | Parent | NY | United States | Dominick | J. | Berardi | |
| 67 | Nicholas | A. | Berardi | | | Sibling | NY | United States | Dominick | J. | Berardi | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68 | Tina | M. | Berardi | | | Sibling | NY | United States | Dominick | J. | Berardi | |
| 69 | Joseph | | Berger | | Gary Berger | Parent | FL | United States | Steven | H. | Berger | |
| 70 | Phyllis | | Berger | | Gary Berger | Parent | FL | United States | Steven | H. | Berger | |
| 71 | Rochelle | | Berger | | | Sibling | NY | United States | Shimmy | D. | Biegeleisen | |
| 72 | Christopher | Lawrence | Berkeley | | | Sibling | | UK | Graham | A. | Berkeley | |
| 73 | Roger | | Berkeley | | | Sibling | | UK | Graham | A. | Berkeley | |
| 74 | Lorraine | M. | Betancourt | | Michelle Gill-Martinez | Parent | PA | United States | Paul | J. | Gill | |
| 75 | Aron | | Betru | | | Sibling | MD | United States | Yeneneh | | Betru | |
| 76 | Ruth | | Betru | | | Sibling | MD | United States | Yeneneh | | Betru | |
| 77 | Sirak | | Betru | | | Sibling | MD | United States | Yeneneh | | Betru | |
| 78 | Yeneneh | | Betru | | Sirak Betru | 9/11 Decedent | MD | United States | Yeneneh | | Betru | |
| 79 | Jane | | Beyer | | | Sibling | NY | United States | Paul | M. | Beyer | |
| 80 | Mark | | Beyer | | | Sibling | NY | United States | Paul | M. | Beyer | |
| 81 | Alan | | Biegeleisen | | | Sibling | NY | United States | Shimmy | D. | Biegeleisen | |
| 82 | Jacob | S. | Biegeleisen | | Regina Biegeleisen | Parent | NY | United States | Shimmy | D. | Biegeleisen | |
| 83 | Mordechai | | Biegeleisen | | | Child | NJ | United States | Shimmy | D. | Biegeleisen | |
| 84 | Regina | | Biegeleisen | | | Parent | NY | United States | Shimmy | D. | Biegeleisen | |
| 85 | Samuel | | Birnbaum | | | Parent | NY | United States | Joshua | | Birnbaum | |
| 86 | Katina | | Blanding Carroll | | | Sibling | NY | United States | Darryl | L. | Mckinney | |
| 87 | Tara | | Blessing | | | Sibling | KY | United States | Brian | P. | Williams | |
| 88 | Constance | | Blood | | | Parent | VA | United States | Richard | M. | Blood | Jr. |
| 89 | Richard | | Blood | Sr. | Rebecca Taylor Wynne | Parent | VA | United States | Richard | M. | Blood | Jr. |
| 90 | Stephen | | Blood | | | Sibling | FL | United States | Richard | M. | Blood | Jr. |
| 91 | William | | Blood | | | Sibling | GA | United States | Richard | M. | Blood | Jr. |
| 92 | Linda | | Bodian | | | Parent | NY | United States | Laurence | | Polatsch | |
| 93 | Alan | | Bordeaux | | | Sibling | NJ | United States | Sherry | Ann | Bordeaux | |
| 94 | Michael | | Bosco | | | Sibling | NJ | United States | Richard | Edward | Bosco | |
| 95 | William | J. | Bosco | III. | | Sibling | FL | United States | Richard | Edward | Bosco | |
| 96 | Beata | | Boyarsky | | | Sibling | NY | United States | Gennady | | Boyarsky | |
| 97 | Barbara | J. | Boyle | | | Parent | NY | United States | Michael | | Boyle | |
| 98 | James | P. | Boyle | | | Sibling | NY | United States | Michael | | Boyle | |
| 99 | Peter | | Boyle | | | Sibling | NY | United States | Michael | | Boyle | |
| 100 | Shenan | M. | Bradshaw | | | Stepchild | GA | United States | Sandra | W. | Bradshaw | |
| 101 | Alice | | Brady | | | Parent | NJ | United States | David | B. | Brady | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | Michael | J. | Brady | | | Sibling | NJ | United States | David | B. | Brady | |
| 103 | Richard | W. | Brady | Jr. | Tatum Vitale | Sibling | NJ | United States | David | B. | Brady | |
| 104 | Richard | | Brady | | | Parent | NJ | United States | David | B. | Brady | |
| 105 | Scott | T. | Brady | | | Sibling | NJ | United States | David | B. | Brady | |
| 106 | Albert | | Bravo | | | Sibling | NY | United States | Lydia | E. | Bravo | |
| 107 | Norma | | Bravo | | | Sibling | NY | United States | Lydia | E. | Bravo | |
| 108 | Awilda | | Breban | | | Sibling | NY | United States | Milagros | | Hromada | |
| 109 | Edward | | Brennan | | | Parent | NJ | United States | Edward | A. | Brennan III | |
| 110 | Ellen | | Brennan-Krebs | | | Sibling | NJ | United States | Edward | A. | Brennan III | |
| 111 | Alexander | | Briley | | | Sibling | NY | United States | Jonathan | E. | Briley | |
| 112 | Joanne | | Briley | | | Sibling | NY | United States | Jonathan | E. | Briley | |
| 113 | Timothy | | Briley | | | Sibling | NY | United States | Jonathan | E. | Briley | |
| 114 | Gwendolyn | | Briley-Strand | | | Sibling | MD | United States | Jonathan | E. | Briley | |
| 115 | John | C. | Broghammer | | | Child | NY | United States | Herman | C. | Broghammer | |
| 116 | Margaret | | Brown | | | Sibling | NY | United States | Kevin | J. | Smith | |
| 117 | David | | Bruce | | | Sibling | CA | United States | Mark | | Bruce | |
| 118 | Diane | | Bruce | | David Bruce | Parent | CA | United States | Mark | | Bruce | |
| 119 | Harold | Truman | Bruce | | David Bruce | Parent | CA | United States | Mark | | Bruce | |
| 120 | Stephen | | Bruce | | | Sibling | OR | United States | Mark | | Bruce | |
| 121 | John | | Bruehert | | | Sibling | FL | United States | Richard | | Bruehert | |
| 122 | Ida | | Bruno | | Caroline Otero | Parent | NY | United States | Edward | | Calderon | |
| 123 | Melissa | | Brunschwig | | | Sibling | FL | United States | Jeffrey | Roger | Nussbaum | |
| 124 | Mary | | Buckley | | | Sibling | NY | United States | Thomas | | Ashton | |
| 125 | Margaret | | Budde | | | Sibling | FL | United States | Alan | | Beaven | |
| 126 | Michael | | Buhse | | | Sibling | NY | United States | Patrick | | Buhse | |
| 127 | Thomas | | Buhse | | | Sibling | NY | United States | Patrick | | Buhse | |
| 128 | William | | Buhse | | | Sibling | NY | United States | Patrick | | Buhse | |
| 129 | Christopher | | Burford | | David Burford | 9/11 Decedent | NC | United States | Christopher | | Burford | |
| 130 | David | | Burford | | | Parent | NC | United States | Christopher | | Burford | |
| 131 | Vicki | L. | Burford | | | Stepparent | NC | United States | Christopher | | Burford | |
| 132 | Georgia | | Burgess | | | Sibling | SC | United States | Terrance | | Aiken | |
| 133 | Alexander | | Burke | | James Burke | Parent | NY | United States | Thomas | Daniel | Burke | |
| 134 | Alexander | | Burke | | | Sibling | FL | United States | Thomas | Daniel | Burke | |
| 135 | Brian | | Burke | | | Sibling | NY | United States | Thomas | Daniel | Burke | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | Christopher | | Burke | | | Sibling | NY | United States | Thomas | Daniel | Burke | |
| 137 | James | | Burke | | | Sibling | NY | United States | Thomas | Daniel | Burke | |
| 138 | Matthew | | Burke | | | Sibling | MA | United States | Thomas | Daniel | Burke | |
| 139 | Suzanne | | Burke | | | Parent | NY | United States | Thomas | Daniel | Burke | |
| 140 | Nancy | | Burke Salter | | | Sibling | NY | United States | Thomas | Daniel | Burke | |
| 141 | Charles | Patrick | Burns | | Timothy Burns | Sibling | CA | United States | Donald | J. | Burns | |
| 142 | Julia | | Burns | | Michael Burns | Parent | PA | United States | Donald | J. | Burns | |
| 143 | Michael | C. | Burns | | | Child | NY | United States | Donald | J. | Burns | |
| 144 | Michael | F. | Burns | | | Sibling | PA | United States | Donald | J. | Burns | |
| 145 | Patrick | M. | Burns | | | Child | NY | United States | Donald | J. | Burns | |
| 146 | Kathleen | | Burns Reed | | | Sibling | FL | United States | Donald | J. | Burns | |
| 147 | Margaret | | Butler | | | Parent | NY | United States | Thomas | M. | Butler | |
| 148 | Stephen | | Butler | | | Sibling | NY | United States | Thomas | M. | Butler | |
| 149 | William | E. | Butler | | Margaret Butler | Parent | NY | United States | Thomas | M. | Butler | |
| 150 | William | | Butler | | | Sibling | NY | United States | Thomas | M. | Butler | |
| 151 | John | | Caggiano | | | Sibling | PA | United States | Theresa | | Nelson-Risco | |
| 152 | Joseph | | Caggiano | | | Sibling | NY | United States | Theresa | | Nelson-Risco | |
| 153 | Richard | | Caggiano | | | Sibling | VA | United States | Theresa | | Nelson-Risco | |
| 154 | Mary | | Caggiano Malfi | | | Parent | FL | United States | Theresa | | Nelson-Risco | |
| 155 | Brett | | Cahill | | | Child | | UK | John | | Cahill | |
| 156 | Christopher | | Cahill | | | Sibling | NJ | United States | Thomas | J. | Cahill | |
| 157 | James | | Cahill | Jr | | Sibling | NJ | United States | Thomas | J. | Cahill | |
| 158 | Linda | | Cahill | | | Parent | NJ | United States | Scott | W. | Cahill | |
| 159 | Patrick | | Cahill | | | Sibling | CA | United States | Scott | W. | Cahill | |
| 160 | Ashley | R. | Calabro | | | Sibling | NC | United States | Christopher | | Burford | |
| 161 | Anthony | | Calderon | | | Sibling | CA | United States | Edward | | Calderon | |
| 162 | Cathy | | Calderon | | | Sibling | FL | United States | Edward | | Calderon | |
| 163 | Ilene | | Calderon | | | Child | NJ | United States | Edward | | Calderon | |
| 164 | Mariza | | Calderon | | | Sibling | FL | United States | Edward | | Calderon | |
| 165 | Vicente | | Calderon | | Mariza Calderon | Parent | FL | United States | Edward | | Calderon | |
| 166 | Vincent | | Calderon | Jr. | | Sibling | CA | United States | Edward | | Calderon | |
| 167 | John | R. | Calia | | | Sibling | NJ | United States | Dominick | E. | Calia | |
| 168 | Joseph | P. | Calia | | | Sibling | NC | United States | Dominick | E. | Calia | |
| 169 | Mildred | | Calia | | John Calia | Parent | NJ | United States | Dominick | E. | Calia | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | Richard | V. | Calia | | | Sibling | NY | United States | Dominick | E. | Calia | |
| 171 | Christine | | Calia-Costa | | | Sibling | NJ | United States | Dominick | E. | Calia | |
| 172 | Jeanann | | Calia-Kuhn | | | Sibling | NJ | United States | Dominick | E. | Calia | |
| 173 | Robert | | Callanan | | | Stepchild | PA | United States | Richard | P. | Gabriel | |
| 174 | Chester | | Callum | | Rodney Callum | Parent | NJ | United States | Michell | L. | Robotham | |
| 175 | Travis | | Callum | | | Sibling | MI | United States | Michell | L. | Robotham | |
| 176 | Tina | | Cammarata | | | Sibling | NY | United States | Joseph | J. | Zuccala | |
| 177 | Therese | | Campbell | | | Sibling | NY | United States | John | P. | Gallagher | |
| 178 | Sheila | | Capparis | | | Sibling | NJ | United States | Edward | A. | Brennan III | |
| 179 | Alexander | | Carroll | | | Sibling | NY | United States | Kevin | | Colbert | |
| 180 | Eileen | | Carroll | | | Sibling | NY | United States | Michael | T. | Carroll | |
| 181 | Eleanor | | Carroll | | | Parent | NY | United States | Michael | T. | Carroll | |
| 182 | Matthew | | Carroll | | | Sibling | NY | United States | Kevin | | Colbert | |
| 183 | William | | Carroll | | | Sibling | NY | United States | Michael | T. | Carroll | |
| 184 | William | | Carroll | | Eleanor Carroll | Parent | NY | United States | Michael | T. | Carroll | |
| 185 | Carlo | A. | Casoria | | | Parent | NY | United States | Thomas | | Casoria | |
| 186 | Carlo | V. | Casoria | | | Sibling | NY | United States | Thomas | | Casoria | |
| 187 | Debra | | Cassano | | | Sibling | NY | United States | Joseph | | Perroncino | |
| 188 | Karrie | | Castro | | | Child | CO | United States | Mary | Kathleen | Shearer | |
| 189 | Karrie | | Castro | | | Child | CO | United States | Robert | | Shearer | |
| 190 | Joann | | Castronovo | | | Child | NY | United States | James | W. | Barbella | |
| 191 | Alexandria | | Catalano | | | Grandchild | NY | United States | Harry | | Taback | |
| 192 | Anamarie | | Catarelli | | | Child | NY | United States | Richard | G. | Catarelli | |
| 193 | Claude | | Cefalu | | | Parent | NY | United States | Jason | | Cefalu | |
| 194 | Darren | | Cefalu | | | Sibling | FL | United States | Jason | | Cefalu | |
| 195 | Pak | Ho | Chin | | | Parent | NY | United States | Robert | | Chin | |
| 196 | Yuet | Ling | Chin | | | Parent | NY | United States | Robert | | Chin | |
| 197 | Stacy | Lee | Chmil | | | Child | NY | United States | Earl | | Shanahan | |
| 198 | Dominic | | Ciafardini | | | Sibling | NY | United States | Christopher | | Ciafardini | |
| 199 | Maggie | | Ciafardini | | | Parent | NY | United States | Christopher | | Ciafardini | |
| 200 | Garry | Delano | Clark | Sr. | | Sibling | MD | United States | Eugene | | Clark | |
| 201 | Patricia | D. | Clark | | | Parent | NJ | United States | Thomas | R. | Clark | |
| 202 | Richard | J. | Clark | | | Parent | NJ | United States | Thomas | R. | Clark | |
| 203 | Kelly | Anne | Clarke | | | Sibling | PA | United States | Christopher | R. | Clarke | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | Timothy | | Clarke | | | Sibling | NJ | United States | Christopher | R. | Clarke | |
| 205 | Kathleen | L. | Clarke Head | | | Sibling | PA | United States | Christopher | R. | Clarke | |
| 206 | Patricia | | Clarke Scudder | | | Sibling | PA | United States | Christopher | R. | Clarke | |
| 207 | Christine | | Coates | | | Sibling | CT | United States | Michael | J. | Simon | |
| 208 | Alicia | | Cohen | | | Child | NY | United States | Patricia | | Cushing | |
| 209 | Andrew | | Colbert | | | Sibling | FL | United States | Kevin | | Colbert | |
| 210 | Karen | | Connors | | | Sibling | MA | United States | Frederick | | Rimmele III | |
| 211 | Elvira | | Conti | | Mary Taddei | Parent | NY | United States | Norma | C. | Taddei | |
| 212 | Joseph | | Coppo | III | | Child | MD | United States | Joseph | J. | Coppo | Jr. |
| 213 | Matthew | | Coppo | | | Child | OH | United States | Joseph | J. | Coppo | Jr. |
| 214 | Jean | | Corbett | | | Parent | NY | United States | Joseph | | Corbett | |
| 215 | Joseph | | Corbett | | | Parent | NY | United States | Joseph | | Corbett | |
| 216 | Kathy | | Corbett | | | Sibling | CA | United States | Joseph | | Corbett | |
| 217 | Louis | Francisco | Cortes-Lauterbach | | | Child | NY | United States | Carlos | | Cortes-Rodriguez | |
| 218 | Alicia | | Cortés-Rodríguez | | | Sibling | | Colombia | Carlos | | Cortes-Rodriguez | |
| 219 | Julio | | Cortés-Rodríguez | | | Sibling | | Colombia | Carlos | | Cortes-Rodriguez | |
| 220 | María | Elvira | Cortés-Rodríguez | | | Sibling | | Colombia | Carlos | | Cortes-Rodriguez | |
| 221 | María | Claudia | Cortés-Rodríguez | | | Sibling | | Colombia | Carlos | | Cortes-Rodriguez | |
| 222 | Martha | Helena | Cortés-Rodríguez | | | Sibling | | Colombia | Carlos | | Cortes-Rodriguez | |
| 223 | Mercedes | | Cortés-Rodríguez | | | Sibling | | Colombia | Carlos | | Cortes-Rodriguez | |
| 224 | Ricardo | | Cortés-Rodríguez | | | Sibling | | Colombia | Carlos | | Cortes-Rodriguez | |
| 225 | Conrod | | Cottoy | Jr. | Paula Hayes Cottoy | Child | NY | United States | Conrod | | Cottoy | Sr. |
| 226 | Corey | | Cottoy | | | Child | NY | United States | Conrod | | Cottoy | Sr. |
| 227 | Erin | | Coughlin | | | Child | NY | United States | John | G. | Coughlin | |
| 228 | Larry | | Courtney | | Patrick Courtney | Partner | CA | United States | Eugene | | Clark | |
| 229 | Ellis | W. | Crant | | Shelly Crant-Baggot and John Crant | Parent | NY | United States | Denise | Elizabeth | Crant | |
| 230 | Ellis | W. | Crant | Jr. | | Sibling | NY | United States | Denise | Elizabeth | Crant | |
| 231 | Hilda | E. | Crant | | Shelly Crant-Baggot and John Crant | Parent | NY | United States | Denise | Elizabeth | Crant | |
| 232 | Shelley | | Crant-Baggot | | | Sibling | FL | United States | Denise | Elizabeth | Crant | |
| 233 | Connie | | Crawford | | | Sibling | SC | United States | Lisa | | Terry | |
| 234 | Elizabeth | B. | Crawford | | Leslie Dunlevy | Parent | FL | United States | James | L. | Crawford | Jr. |
| 235 | James | Leslie | Crawford | | | Parent | FL | United States | James | L. | Crawford | Jr. |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | Linda | G. | Creamer | | | Sibling | NY | United States | Susan | M. | Clyne | |
| 237 | Eileen | | Cristiano | | | Sibling | NY | United States | Thomas | M. | Butler | |
| 238 | Brian | D. | Cross | | | Child | NY | United States | Dennis | A. | Cross | |
| 239 | Laura | A. | Cross | | | Child | NY | United States | Dennis | A. | Cross | |
| 240 | Denise | J. | Cross-Feldman | | | Child | NY | United States | Dennis | A. | Cross | |
| 241 | Dianne | | Crowe | | | Sibling | NY | United States | John | F. | Swaine | |
| 242 | Christina | | Cruikshank | | Douglas Cruikshank | Child | NY | United States | Robert | | Cruikshank | |
| 243 | Douglas | A. | Cruikshank | | | Child | NY | United States | Robert | | Cruikshank | |
| 244 | Beverly | | Cryne | | | Sibling | UK | | William | | Dean | |
| 245 | Diane | | Cuff | | | Sibling | NY | United States | William | | Johnston | Jr. |
| 246 | John | | Cushing | | | Child | NJ | United States | Patricia | | Cushing | |
| 247 | Pegeen | | Cushing | | | Child | NY | United States | Patricia | | Cushing | |
| 248 | Thomas | F. | Cushing | | | Child | NJ | United States | Patricia | | Cushing | |
| 249 | Cathy | G. | D'Alessandro | | | Sibling | NY | United States | Rocco | N. | Gargano | |
| 250 | Jeannine | | Daly | | | Sibling | MA | United States | Christine | | Barbuto | |
| 251 | Antonio | | D'Antonio | | | Spouse | NY | United States | Mary | | D'Antonio | |
| 252 | Elizabeth | | D'Antonio | | | Child | NY | United States | Mary | | D'Antonio | |
| 253 | Mary | A. | Davis | | James Borsare | Sibling | NY | United States | Robert | T. | Twomey | |
| 254 | Donna | Ellen | Dean | | | Sibling | NY | United States | William | | Dean | |
| 255 | Eleanor | | Dean | | Malcolm Dean, Sr. | Parent | NY | United States | William | | Dean | |
| 256 | Malcolm | | Dean | Sr. | | Parent | NY | United States | William | | Dean | |
| 257 | Malcolm | | Dean | Jr. | | Sibling | NY | United States | William | | Dean | |
| 258 | Mark | | Dean | | Daniel Dean | Sibling | TN | United States | William | | Dean | |
| 259 | Timothy | | Dean | | | Sibling | NY | United States | William | | Dean | |
| 260 | Nicholas | | DeBlase | | | Child | NJ | United States | James | V. | DeBlase | Jr. |
| 261 | Kristina | M. | deJong | | | Sibling | Canada | | Michel | | Pelletier | |
| 262 | Mariellen | | DeLellis | | | Sibling | NC | United States | Christopher | | Wodenshek | |
| 263 | RoseMarie | | Delgado | | | Sibling | NY | United States | Milagros | | Hromada | |
| 264 | James | | Della Bella | | | Stepchild | CA | United States | Andrea | | Della Bella | |
| 265 | Lisa | | Della Pietra | | | Sibling | NY | United States | Joseph | | Della Pietra | |
| 266 | Sandra | | Della Pietra | | | Parent | NY | United States | Joseph | | Della Pietra | |
| 267 | Marianne | | DeLuca | | | Child | MA | United States | Kathleen | A. | Nicosia | |
| 268 | Charles | | Demitz | | | Sibling | CA | United States | Carol | K. | Demitz | |
| 269 | Michael | | Demitz | | | Sibling | MO | United States | Carol | K. | Demitz | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | Susan | | Demitz | | | Sibling | AZ | United States | Carol | K. | Demitz | |
| 271 | Woody | | Demitz | | | Sibling | MD | United States | Carol | K. | Demitz | |
| 272 | Dana | Ann | DeNiro | | | Stepchild | NY | United States | Peter | J. | Carroll | |
| 273 | Anthony | D. | DeNiro Graffino | | | Stepchild | FL | United States | Peter | J. | Carroll | |
| 274 | Martina | | DeSimone-Caliso | | | Sibling | NJ | United States | Christian | | Desimone | |
| 275 | Ila | | Devani | | | Sibling | OK | United States | Manish | | Patel | |
| 276 | Susanne | | Deverson | | | Sibling | FL | United States | Salvatore | | Gitto | |
| 277 | Joyce | | Devitt | | | Parent | NJ | United States | Robert | | Devitt | Jr. |
| 278 | Carl | | DiAgostino | | | Sibling | NY | United States | Michael | | DiAgostino | |
| 279 | Carlo | | DiAgostino | | Frank DiAgostino | Parent | NY | United States | Michael | | DiAgostino | |
| 280 | Clara | | DiAgostino | | | Parent | NY | United States | Michael | | DiAgostino | |
| 281 | Frank | | DiAgostino | | | Sibling | NY | United States | Michael | | DiAgostino | |
| 282 | Paul | | DiAgostino | | | Sibling | NJ | United States | Michael | | DiAgostino | |
| 283 | Belkys | | Diaz | | | Sibling | FL | United States | Nancy | | Diaz | |
| 284 | Carmen | | Diaz | | | Parent | FL | United States | Nancy | | Diaz | |
| 285 | John | J. | Diaz | | | Sibling | PR | United States | Lourdes | Janet | Galletti | |
| 286 | Leocadio | | Diaz | | | Parent | FL | United States | Nancy | | Diaz | |
| 287 | Leonel | | Diaz | | | Sibling | NY | United States | Nancy | | Diaz | |
| 288 | Nancy | | Diaz | | Leocadio and Carmen Diaz | 9/11 Decedent | FL | United States | Nancy | | Diaz | |
| 289 | Desiree | | DiDonna | | | Child | NY | United States | Carl | | Bini | |
| 290 | Grace | | Dietrich | | | Parent | NY | United States | Susan | M. | Clyne | |
| 291 | Henry | K. | Dietrich | | Grace Dietrich | Parent | NY | United States | Susan | M. | Clyne | |
| 292 | Kurt | H. | Dietrich | | | Sibling | NY | United States | Susan | M. | Clyne | |
| 293 | Amy | | Dincuff | | | Sibling | NJ | United States | Christopher | | Dincuff | |
| 294 | Beth | | Dincuff | | | Sibling | NJ | United States | Christopher | | Dincuff | |
| 295 | Ian | | Dincuff | | | Sibling | NC | United States | Christopher | | Dincuff | |
| 296 | Joseph | | DiPilato | | | Child | NY | United States | Joseph | | DiPilato | |
| 297 | Leo | | DiPilato | | | Child | NJ | United States | Joseph | | DiPilato | |
| 298 | Ann | | Distefano | | | Sibling | NJ | United States | Douglas | | Distefano | |
| 299 | Frank | | Distefano | | | Parent | NY | United States | Douglas | | Distefano | |
| 300 | Sharon | | Distefano | | | Parent | NY | United States | Douglas | | Distefano | |
| 301 | Peggy | | Dobrinski | | | Sibling | NY | United States | Denis | | Germain | |
| 302 | Brian | | Dolan | | | Sibling | CT | United States | Brendan | | Dolan | |
| 303 | Charles | | Dolan | | | Sibling | CT | United States | Brendan | | Dolan | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304 | Mary | | Dolan | | | Parent | CT | United States | Brendan | | Dolan | |
| 305 | Susan | | Dolan | | | Sibling | NY | United States | John | F. | Swaine | |
| 306 | Thomas | V. | Dolan | | | Sibling | CT | United States | Brendan | | Dolan | |
| 307 | Catherine | | Donovan | | | Parent | PA | United States | Christina | | Flannery | |
| 308 | William | | Donovan | | | Parent | PA | United States | Christina | | Flannery | |
| 309 | Charles | R. | Downey | | | Child | NY | United States | Raymond | M. | Downey | |
| 310 | Raymond | M. | Downey | | | Child | NY | United States | Raymond | M. | Downey | |
| 311 | Rosalie | B. | Downey | | | Spouse | NY | United States | Raymond | M. | Downey | |
| 312 | Margaret | | Doyle | | | Sibling | MI | United States | Terence | M. | Lynch | |
| 313 | Mary | | Doyle | | | Sibling | NY | United States | John | F. | Swaine | |
| 314 | Mary | | Doyle O'Neill | | | Sibling | NY | United States | Sean | C. | O'Neill | |
| 315 | Rosaleen | | Doyle O'Neill | | Katherine O'Neill Wilson, Mary Doyle O'Neill, and Brigid O'Neill Lamon | Parent | PA | United States | Sean | C. | O'Neill | |
| 316 | Marvin | | Duarte | | | Sibling | NY | United States | Mirna | A. | Duarte | |
| 317 | Leslie | Crawford | Dunlevy | | | Sibling | NJ | United States | James | L. | Crawford | Jr. |
| 318 | Charles | | Dunne | | | Sibling | NY | United States | Christopher | J. | Dunne | |
| 319 | Mary | | Dunne | | | Parent | NY | United States | Christopher | J. | Dunne | |
| 320 | Courtney | | Dunne-Keenan | | | Sibling | NY | United States | Christopher | J. | Dunne | |
| 321 | Cynthia | | Dunne-Welch | | | Sibling | NY | United States | Christopher | J. | Dunne | |
| 322 | Irene | | Durbin | | | Sibling | NY | United States | Suzanne | H. | Passaro | |
| 323 | Erin | | Durkin | | | Sibling | FL | United States | Suzanne | | Geraty | |
| 324 | Erin | | Eagers | | | Sibling | NY | United States | Timothy | Patrick | McSweeney | |
| 325 | Kyle | | Eagleson | | | Child | CT | United States | John | B. | Eagleson | |
| 326 | Timothy | | Eagleson | | | Child | CT | United States | John | B. | Eagleson | |
| 327 | William | | Eagleson | | | Sibling | CT | United States | John | B. | Eagleson | |
| 328 | Carol | | Eckna | | | Parent | FL | United States | Paul | | Eckna | |
| 329 | Richard | | Eckna | | | Sibling | NY | United States | Paul | | Eckna | |
| 330 | Steven | | Eckna | | | Sibling | NY | United States | Paul | | Eckna | |
| 331 | Marilyn | | Edwards | | Thomas Edwards, III | Parent | AL | United States | Mary | Lynn | Edwards Angell | |
| 332 | Thomas | H. | Edwards | III | | Sibling | AL | United States | Mary | Lynn | Edwards Angell | |
| 333 | Brendan | | Egan | | | Sibling | SC | United States | Lisa | E. | Egan | |
| 334 | Brendan | | Egan | | | Sibling | SC | United States | Samantha | M. | Egan | |
| 335 | Elizabeth | | Egan | | | Parent | SC | United States | Lisa | E. | Egan | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 336 | Elizabeth | | Egan | | | Parent | SC | United States | Samantha | M. | Egan | |
| 337 | Lorraine | | Egan | | Theresa McDonald | Sibling | MA | United States | James | A. | Trentini | |
| 338 | Silvia | | Eiberman | | | Parent | NY | United States | Ariel | L. | Jacobs | |
| 339 | Jillian | | Eisman | | | Sibling | NY | United States | Joshua | | Birnbaum | |
| 340 | Thomas | | Emperor | | | Sibling | NH | United States | Lisa | E. | Egan | |
| 341 | Thomas | | Emperor | | | Sibling | NH | United States | Samantha | M. | Egan | |
| 342 | Elizabeth | | Fallon | | | Sibling | NY | United States | William | L. | Fallon | Jr. |
| 343 | Elizabeth | | Fallon | | Elizabeth Fallon | Parent | NY | United States | William | L. | Fallon | Jr. |
| 344 | Kenneth | | Fallon | | | Sibling | NY | United States | William | L. | Fallon | Jr. |
| 345 | William | | Fallon | | Elizabeth Fallon | Parent | NY | United States | William | L. | Fallon | Jr. |
| 346 | Jean | | Farrell | | | Sibling | FL | United States | Thomas | R. | Kelly | |
| 347 | Tara | | Feinberg Edgette | | | Child | NJ | United States | Alan | David | Feinberg | |
| 348 | Elisabeth | | Feldon | | | Sibling | CA | United States | Joseph | | Giaccone | |
| 349 | Matthew | | Ferguson | | | Child | NJ | United States | George | J. | Ferguson III | |
| 350 | Wanda | | Ferguson | | | Sibling | OH | United States | Lisa | | Terry | |
| 351 | Jessica | | Fiore Lacasse | | | Child | NJ | United States | Michael | | Fiore | |
| 352 | Joanne | | Fletcher | | | Sibling | NJ | United States | Andrew | | La Corte | |
| 353 | Charles | A. | Flyzik | | Janet Flyzik | Parent | ME | United States | Carol | | Flyzik | |
| 354 | Janet | | Flyzik | | | Parent | ME | United States | Carol | | Flyzik | |
| 355 | Mark | | Flyzik | | Catherine Flyzik | Sibling | NH | United States | Carol | | Flyzik | |
| 356 | Daniel | | Foley | | Carrie Foley | Sibling | NY | United States | Thomas | | Foley | |
| 357 | Patricia | Ann | Foley | | Joanne Foley | Parent | CT | United States | Thomas | | Foley | |
| 358 | Thomas | Joseph | Foley | | Joanne Foley | Parent | CT | United States | Thomas | | Foley | |
| 359 | Michael | | Folger | | | Child | NJ | United States | Jane | | Folger | |
| 360 | Thomas | | Folger | | | Child | NJ | United States | Jane | | Folger | |
| 361 | Andrew | J. | Fredericks | | | Child | VA | United States | Andrew | | Fredericks | |
| 362 | Andrew | | Fredericks | | Michelle Fredericks | 9/11 Decedent | VA | United States | Andrew | | Fredericks | |
| 363 | Hayley | | Fredericks | | | Child | VA | United States | Andrew | | Fredericks | |
| 364 | Michelle | | Fredericks | | | Spouse | VA | United States | Andrew | | Fredericks | |
| 365 | Lauren | | Fregonese | | | Child | NY | United States | Frederick | J. | III | Jr. |
| 366 | Steven | A. | Friedlander | | | Child | NC | United States | Alan | W. | Friedlander | |
| 367 | Elaine | | Friedman | | Wendi Gabrieli | Parent | | Israel | Andrew | | Friedman | |
| 368 | Melvin | | Friedman | | Wendi Gabrieli | Parent | | Israel | Andrew | | Friedman | |
| 369 | Patricia | | Friscia | | | Sibling | NJ | United States | Timothy | Patrick | McSweeney | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | Laura | | Froehlich | | | Child | NY | United States | Phillip | T. | Hayes | |
| 371 | Charles | Gordon | Fry | | | Parent | TX | United States | Peter | | Fry | |
| 372 | Lance | | Fry | | | Sibling | DC | United States | Peter | | Fry | |
| 373 | Michael | | Fry | | | Sibling | TX | United States | Peter | | Fry | |
| 374 | Patricia | | Gabriel | | | Child | NY | United States | Richard | P. | Gabriel | |
| 375 | George | | Gabriel | | | Sibling | VA | United States | Richard | P. | Gabriel | |
| 376 | Richard | | Gabriel | | | Child | CT | United States | Richard | P. | Gabriel | |
| 377 | Wendi | | Gabrieli | | | Sibling | | Israel | Andrew | | Friedman | |
| 378 | Nicole | | Gabrielle | | | Child | NY | United States | Richard | S. | Gabrielle | |
| 379 | Joyce | L. | Gales | | Pamela Kellerman Fox | Parent | CT | United States | Peter | R. | Kellerman | |
| 380 | Anne | | Galizia | | | Sibling | NY | United States | Joseph | L. | Howard | |
| 381 | Celine | | Gallagher | | | Parent | NY | United States | John | P. | Gallagher | |
| 382 | Emilio | | Gallo | | | Parent | NY | United States | Cono | | Gallo | |
| 383 | John | | Gallo | | | Sibling | NY | United States | Cono | | Gallo | |
| 384 | Lisa | | Gallo | | | Sibling | NY | United States | Cono | | Gallo | |
| 385 | Raffaela | | Gallo | | | Parent | NY | United States | Cono | | Gallo | |
| 386 | Christopher | M. | Ganci | | | Child | NY | United States | Peter | J. | Ganci | |
| 387 | Peter | J. | Ganci | III | | Child | NY | United States | Peter | J. | Ganci | |
| 388 | Danielle | | Ganci Cowan | | | Child | NY | United States | Peter | J. | Ganci | |
| 389 | Regina | | Gans | | | Sibling | MD | United States | Eugene | | Clark | |
| 390 | Ingrid | | Garcia | | | Sibling | FL | United States | Marlyn | C. | Garcia | |
| 391 | Isabela | | Garcia | | Carolyn McAllister and Kenneth Garcia | Parent | FL | United States | Andrew | | Garcia | Jr. |
| 392 | Kenneth | | Garcia | | | Sibling | CA | United States | Andrew | | Garcia | Jr. |
| 393 | Pedro | | Garcia | | | Sibling | FL | United States | Fanny | | Espinoza | |
| 394 | Tania | M. | Garcia | | | Sibling | FL | United States | Marlyn | C. | Garcia | |
| 395 | Wanda | | Garcia | | | Sibling | FL | United States | Fanny | | Espinoza | |
| 396 | Monica | | Garcia Lantigua | | | Parent | FL | United States | Fanny | | Espinoza | |
| 397 | Lorraine | H. | Gardella | | | Parent | FL | United States | Diane | T. | Lipari | |
| 398 | Lorraine | A. | Gardella | | | Sibling | FL | United States | Diane | T. | Lipari | |
| 399 | Joseph | | Gardner | | | Sibling | NY | United States | Thomas | | Gardner | |
| 400 | Margaret | | Gardner | | | Parent | NY | United States | Thomas | | Gardner | |
| 401 | Elmeda | | George | | | Parent | NY | United States | Kerene | | Gordon | |
| 402 | St. Elmo | Elmo | George | | | Sibling | NY | United States | Kerene | | Gordon | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 403 | Sean | | Geraty | | Kelly Geraty | Sibling | NJ | United States | Suzanne | | Geraty | |
| 404 | Kathleen | | Gerbasio | | | Sibling | NJ | United States | George | P. | McLaughlin | Jr. |
| 405 | Brian | | Germain | | | Sibling | NY | United States | Denis | | Germain | |
| 406 | Michael | | Germain | | | Sibling | NY | United States | Denis | | Germain | |
| 407 | Adina | | Gewirezman | | | Child | NJ | United States | Shimmy | D. | Biegeleisen | |
| 408 | Elizabeth | | Giaccone | | James Giaccone | Parent | NY | United States | Joseph | | Giaccone | |
| 409 | James | | Giaccone | | | Sibling | NY | United States | Joseph | | Giaccone | |
| 410 | Michael | | Giaccone | | | Sibling | NY | United States | Joseph | | Giaccone | |
| 411 | Vincent | | Giaccone | | James Giaccone | Parent | NY | United States | Joseph | | Giaccone | |
| 412 | Ronnie | J. | Gies | | | Child | NY | United States | Ronnie | E. | Gies | |
| 413 | Thomas | W. | Gies | | | Child | NY | United States | Ronnie | E. | Gies | |
| 414 | Michelle | J. | Gill-Martinez | | | Sibling | PA | United States | Paul | J. | Gill | |
| 415 | Mary | | Gitto | | Suzanne Deverson | Parent | FL | United States | Salvatore | | Gitto | |
| 416 | Thomas | | Gitto | | | Sibling | FL | United States | Salvatore | | Gitto | |
| 417 | Birdie Mae | | Glenn | | | Parent | NY | United States | Harry | | Glenn | |
| 418 | Donald | O. | Glenn | | | Sibling | NY | United States | Harry | | Glenn | |
| 419 | James | | Glenn | | | Sibling | NY | United States | Harry | | Glenn | |
| 420 | Roosevelt | | Glenn | Sr. | | Parent | NY | United States | Harry | | Glenn | |
| 421 | Roosevelt | | Glenn | Jr. | | Sibling | NY | United States | Harry | | Glenn | |
| 422 | Shari | M. | Goldberg | | | Sibling | NJ | United States | Brian | | Goldberg | |
| 423 | Robyn | | Goldstein | | | Child | RI | United States | Jerry | | Devito | |
| 424 | Rochelle | | Gordon | | | Sibling | MA | United States | Richard | | Ross | |
| 425 | Karen | | Greene | | | Sibling | NY | United States | Neil | | Hinds | |
| 426 | Patricia | | Greenleaf | | | Parent | CT | United States | James | | Greenleaf | |
| 427 | Florence | | Gregory | | John Gregory | Parent | NY | United States | Florence | M. | Gregory | |
| 428 | John | | Gregory | | John Gregory | Parent | NY | United States | Florence | M. | Gregory | |
| 429 | Joseph | | Grillo | | Steven Grillo | Parent | FL | United States | Joseph | | Grillo | |
| 430 | Steven | | Grillo | | | Sibling | FL | United States | Joseph | | Grillo | |
| 431 | Robert | | Haag | | | Parent | NJ | United States | Gary | | Haag | |
| 432 | Lori | | Haag Herrmann | | | Sibling | NJ | United States | Gary | | Haag | |
| 433 | Kathleen | | Haberman | | | Parent | WI | United States | Andrea | L. | Haberman | |
| 434 | Julie | Ann | Haberman Osmus | | | Sibling | WI | United States | Andrea | L. | Haberman | |
| 435 | Dianne | | Hagerty | | | Sibling | MD | United States | Dennis | | Scauso | |
| 436 | James | | Hagerty | | | Sibling | GA | United States | Karen | E. | Hagerty | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 437 | Mary | Jane | Haggerty | | | Sibling | NY | United States | George | W. | Morell | |
| 438 | Floyd | | Han | | | Sibling | NJ | United States | Frederic | K. | Han | |
| 439 | Frank | | Han | | | Sibling | NJ | United States | Frederic | K. | Han | |
| 440 | Kim | | Han | | Frank Han | Parent | NJ | United States | Frederic | K. | Han | |
| 441 | Dennis | J. | Hannafin | | | Sibling | CA | United States | Thomas | | Hannafin | |
| 442 | John | | Hannafin | | | Sibling | NY | United States | Thomas | | Hannafin | |
| 443 | Kevin | P. | Hannafin | | | Sibling | FL | United States | Thomas | | Hannafin | |
| 444 | Patrick | | Hannafin | | | Sibling | NY | United States | Thomas | | Hannafin | |
| 445 | Peter | | Hannafin | | | Sibling | NJ | United States | Thomas | | Hannafin | |
| 446 | Cynthia | | Hansen | | | Child | NY | United States | Juan | | Lafuente | |
| 447 | Linda | | Hanson Callum | | Rodney Callum | Parent | NJ | United States | Michell | L. | Robotham | |
| 448 | Holly | Rae | Harrell | | | Child | IL | United States | Stephen | G. | Harrell | |
| 449 | Margaret | | Harrell | | | Spouse | IL | United States | Stephen | G. | Harrell | |
| 450 | Stephen | G. | Harrell | | Margaret Harrell | 9/11 Decedent | IL | United States | Stephen | G. | Harrell | |
| 451 | Elissa | | Harris Sacket | | | Child | NJ | United States | Stewart | D. | Harris | |
| 452 | Deborah | | Harrison | | | Sibling | CA | United States | Nina | P. | Bell | |
| 453 | Janice | | Hart | | | Sibling | NY | United States | Jeffrey | | Schreier | |
| 454 | Michael | | Harvey | | | Sibling | NY | United States | Emeric | J. | Harvey | |
| 455 | Virginia | | Harvey | | | Sibling | NJ | United States | Emeric | J. | Harvey | |
| 456 | James | | Hawk | | | Sibling | MD | United States | Kathleen | A. | Nicosia | |
| 457 | Larry | | Hawk | | | Sibling | MA | United States | Kathleen | A. | Nicosia | |
| 458 | Phyllis | | Hawk | | Larry Hawk | Parent | NC | United States | Kathleen | A. | Nicosia | |
| 459 | Philip | T. | Hayes | Jr. | | Child | CA | United States | Phillip | T. | Hayes | |
| 460 | Barbara | | Haynes | | | Parent | NY | United States | William | W. | Haynes | |
| 461 | Thomas | John | Haynes | | | Sibling | NY | United States | William | W. | Haynes | |
| 462 | Katherine | | Haynes-Pepe | | | Sibling | CT | United States | William | W. | Haynes | |
| 463 | Michael | J. | Healey | | | Child | NY | United States | Michael | | Healey | |
| 464 | Karine | | Henriquez | | | Sibling | PR | United States | Lourdes | Janet | Galletti | |
| 465 | Esther | E. | Heymann | | | Stepparent | MD | United States | Honor | Elizabeth | Wainio | |
| 466 | Daniel | | Hickey | | | Child | NY | United States | Brian | | Hickey | |
| 467 | Dennis | | Hickey | | Donna Hickey | Child | NY | United States | Brian | | Hickey | |
| 468 | Karen | | Higdon | | | Sibling | NJ | United States | James | | McAlary | |
| 469 | Judith | | Higley | | | Parent | FL | United States | Robert | | Higley | |
| 470 | Coleen | | Hinds | | | Sibling | NY | United States | Neil | | Hinds | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 471 | Collin | | Hinds | | Karen Greene | Parent | NY | United States | Neil | | Hinds | |
| 472 | Ethlyn | | Hinds | | | Parent | NY | United States | Neil | | Hinds | |
| 473 | Wade-Roy | | Hinds | | | Sibling | NY | United States | Neil | | Hinds | |
| 474 | Reginald | | Hobbs | | | Sibling | NJ | United States | Tara | Y. | Hobbs | |
| 475 | Sonya | | Hobbs Cuffee | | | Sibling | VA | United States | Tara | Y. | Hobbs | |
| 476 | Tammy | | Hobbs Ginsberg | | | Sibling | NJ | United States | Tara | Y. | Hobbs | |
| 477 | Sherian | | Hobbs Lightfoot | | | Sibling | GA | United States | Tara | Y. | Hobbs | |
| 478 | Ida | | Holder | | | Sibling | FL | United States | Eduvigis | | Reyes | Jr. |
| 479 | Brian | | Holland | | | Sibling | FL | United States | Joseph | | Holland III | |
| 480 | Michele | | Holland McLin | | | Sibling | FL | United States | Joseph | | Holland III | |
| 481 | Kara | | Hoorn | | | Sibling | MI | United States | Bradley | | Hoorn | |
| 482 | Joseph | | Howard | | | Child | NJ | United States | Joseph | L. | Howard | |
| 483 | Janice | | Howard-Battaglia | | | Child | NJ | United States | Joseph | L. | Howard | |
| 484 | Joseph | | Hunter | | Bridget Hunter | Parent | NY | United States | Joseph | G. | Hunter | |
| 485 | Sean | | Hunter | | | Sibling | NY | United States | Joseph | G. | Hunter | |
| 486 | Robert | | Hussa | | | Child | KS | United States | Robert | R. | Hussa | |
| 487 | Thomas | | Hussa | | | Child | KS | United States | Robert | R. | Hussa | |
| 488 | Lee | | Ielpi | | | Parent | FL | United States | Jonathan | | Ielpi | |
| 489 | Frederick | | Ill | III | | Child | NY | United States | Frederick | J. | Ill | Jr. |
| 490 | David | | Ilowitz | | | Child | NY | United States | Abraham | | Ilowitz | |
| 491 | Sheila | M. | Inserra | | | Sibling | IL | United States | Daniel | | Trant | |
| 492 | Addison | J. | Irby | | | Sibling | AL | United States | Stephanie | | Irby | |
| 493 | Agnes | | Irby | | Kenneth Irby | Parent | AL | United States | Stephanie | | Irby | |
| 494 | Kenneth | | Irby | | | Sibling | AL | United States | Stephanie | | Irby | |
| 495 | Carol | | Iskyan | | Joan O'Brien | Parent | NY | United States | John | | Iskyan | |
| 496 | Laura | | Iskyan | | | Sibling | NY | United States | John | | Iskyan | |
| 497 | Paul | | Iskyan | | | Sibling | NY | United States | John | | Iskyan | |
| 498 | Cindy | | Itzkowitz | | | Sibling | NY | United States | Nancy | | Morgenstern | |
| 499 | Barbara | | Jackman | | | Parent | NY | United States | Brooke | A. | Jackman | |
| 500 | Erin | | Jackman | | | Sibling | NY | United States | Brooke | A. | Jackman | |
| 501 | Ross | | Jackman | | | Sibling | NY | United States | Brooke | A. | Jackman | |
| 502 | Claudia | | Jacobs | | | Sibling | MA | United States | Ariel | L. | Jacobs | |
| 503 | Daniel | | Jacobs | | Matthew Jacobs | Sibling | MD | United States | Ariel | L. | Jacobs | |
| 504 | Melvin | | Jacobs | | Claudia Jacobs | Parent | MA | United States | Ariel | L. | Jacobs | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 505 | Joanna | | Jakubiak | | | Child | PA | United States | Maria | | Jakubiak | |
| 506 | Alan | | James | | | Sibling | | UK | Katherine | | Wolf | |
| 507 | Howard | Rhys | James | | Alan James | Parent | | UK | Katherine | | Wolf | |
| 508 | Valerie | | James | | Alan James | Parent | | UK | Katherine | | Wolf | |
| 509 | Eric | J. | Joglar | | | Sibling | MD | United States | Lourdes | Janet | Galletti | |
| 510 | Gaspar | | John Morell | Jr. | Patricia Lee | Sibling | CT | United States | George | W. | Morell | |
| 511 | Robert | | Johnston | | | Sibling | NY | United States | William | | Johnston | Jr. |
| 512 | William | | Johnston | | | Parent | NY | United States | William | | Johnston | Jr. |
| 513 | Peter | | Jones | | | Sibling | NY | United States | Arthur | J. | Jones III | |
| 514 | Scott | | Jones | | | Sibling | NY | United States | Arthur | J. | Jones III | |
| 515 | Peter | | Jordan | | | Sibling | NY | United States | John | P. | Gallagher | |
| 516 | Vincent | | Jordan | | | Sibling | NY | United States | John | P. | Gallagher | |
| 517 | Anne | | Jordan Stewart | | | Parent | FL | United States | Robert | Thomas | Jordan | |
| 518 | Kathleen | | Jordan-Hart | | | Sibling | NY | United States | John | P. | Gallagher | |
| 519 | Henri | | Joseph | | | Parent | NY | United States | Karl | H. | Joseph | |
| 520 | Jacqueline | | Joseph | | | Parent | NY | United States | Karl | H. | Joseph | |
| 521 | Ted | | Joseph | | | Sibling | NY | United States | Karl | H. | Joseph | |
| 522 | Mary | | Judge | | | Sibling | NM | United States | Thomas | W. | Hohlweck | Jr. |
| 523 | Doreen | | Jurczyk | | | Sibling | CT | United States | Gary | E. | Lasko | |
| 524 | Prasanna | | Kalahasthi | | | Spouse | CA | United States | Pendyala | | Vamsikrishna | |
| 525 | Beatrice | | Kandell | | | Parent | NJ | United States | Shari | | Kandell | |
| 526 | Steven | | Kandell | | | Sibling | CA | United States | Shari | | Kandell | |
| 527 | Anthoula | | Katsimatides | | | Sibling | NY | United States | John | | Katsimatides | |
| 528 | Antonios | | Katsimatides | | Calliope Katsimatides | Parent | NY | United States | John | | Katsimatides | |
| 529 | Calliope | | Katsimatides | | | Parent | NY | United States | John | | Katsimatides | |
| 530 | Suanne | | Kazanecki | | | Sibling | NY | United States | Patrick | | Buhse | |
| 531 | Rose | Maria | Kazi | | | Sibling | FL | United States | Juan | | Lafuente | |
| 532 | Brandon | | Keller | | | Sibling | CA | United States | Chandler | R. | Keller | |
| 533 | Gavin | | Keller | | | Sibling | CA | United States | Chandler | R. | Keller | |
| 534 | Kathryn | | Keller | | | Parent | CA | United States | Chandler | R. | Keller | |
| 535 | Richard | | Keller | | | Parent | CA | United States | Chandler | R. | Keller | |
| 536 | Elyssa | | Kellerman | | | Sibling | NY | United States | Peter | R. | Kellerman | |
| 537 | Pamela | | Kellerman Fox | | | Sibling | CT | United States | Peter | R. | Kellerman | |
| 538 | Brian | | Kelly | | | Sibling | FL | United States | Timothy | C. | Kelly | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | James | | Kelly | | | Sibling | NY | United States | Thomas | R. | Kelly | |
| 540 | John | | Kelly | | | Sibling | VA | United States | Timothy | C. | Kelly | |
| 541 | Robert | E. | Kelly | | | Sibling | NY | United States | Thomas | R. | Kelly | |
| 542 | Shawn | P. | Kelly | | | Sibling | NY | United States | Timothy | C. | Kelly | |
| 543 | Suzanne | | Kelly | | James Kelly | Parent | NY | United States | Thomas | R. | Kelly | |
| 544 | Christine | | Kelly Fabbri | | | Sibling | CT | United States | Timothy | C. | Kelly | |
| 545 | Jeanne | | Kennedy | | | Sibling | NY | United States | James | B. | Reilly | |
| 546 | Leigh | | Kennedy | | | Child | | Australia | Yvonne | | Kennedy | |
| 547 | Simon | | Kennedy | | | Child | | Australia | Yvonne | | Kennedy | |
| 548 | Kerry | | Kerin | | | Sibling | NJ | United States | Thomas | J. | Cahill | |
| 549 | Laura | | Khait | | | Child | NY | United States | Arkady | | Zaltsman | |
| 550 | Lauren | | Kiefer | | | Sibling | NY | United States | Michael | Vernon | Kiefer | |
| 551 | Hwa | Ock Lee | Kim | | | Parent | NJ | United States | Andrew | Jay-Hoon | Kim | |
| 552 | William | Jay Ho | Kim | | | Sibling | NJ | United States | Andrew | Jay-Hoon | Kim | |
| 553 | Kathleen | | Kinne | | | Sibling | PA | United States | Leonard | J. | Snyder | Jr. |
| 554 | Douglas | | Klares | | | Child | NY | United States | Richard | J. | Klares | |
| 555 | Richard | J. | Klares | Jr. | | Child | VA | United States | Richard | J. | Klares | |
| 556 | Scott | | Klares | | | Child | NY | United States | Richard | J. | Klares | |
| 557 | Robert | | Klitzman | | | Sibling | NY | United States | Karen | | Klitzman | |
| 558 | Stuart | John | Knox | | | Sibling | | Australia | Andrew | | Knox | |
| 559 | Yefim | | Kogan | | | Sibling | NY | United States | Inna | | Basina | |
| 560 | Susan | | Kraljic | | | Sibling | NJ | United States | Diane | T. | Lipari | |
| 561 | Donna | Neary | Krinsky | | | Child | NY | United States | Muriel | | Siskopoulos | |
| 562 | Jeremy | M. | Krist | | | Stepsibling | NC | United States | Christopher | | Burford | |
| 563 | Catherine | | Kross | | | Sibling | NY | United States | Kevin | J. | Smith | |
| 564 | Kathleen | | Kulik | | | Child | NJ | United States | Jane | | Folger | |
| 565 | Peter | | La Corte | | | Sibling | NJ | United States | Andrew | | La Corte | |
| 566 | Jaclyn | | LaBarbera | | | Child | NY | United States | Brian | | Hickey | |
| 567 | Teresa | | Labo | | | Sibling | NY | United States | Joseph | G. | Hunter | |
| 568 | Catherine | | Lafuente | | | Child | FL | United States | Juan | | Lafuente | |
| 569 | Christine | | Lafuente | | | Child | NY | United States | Juan | | Lafuente | |
| 570 | Jorge | M. | Lafuente | | Miriam Lafuente | Sibling | NJ | United States | Juan | | Lafuente | |
| 571 | Jose | Esteban | Lafuente | | Joanna Allen | Sibling | MI | United States | Juan | | Lafuente | |
| 572 | Ruth | | Lafuente Rockett | | | Child | VA | United States | Juan | | Lafuente | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 573 | Anthony | V. | Laieta | | | Sibling | NY | United States | Vincent | | Laieta | |
| 574 | Josephine | | Laieta | | | Parent | NY | United States | Vincent | | Laieta | |
| 575 | Vincent | A. | Laieta | | Josephine Laieta | Parent | NY | United States | Vincent | | Laieta | |
| 576 | Steven | | Lamonsoff | | | Sibling | FL | United States | Amy | | Lamonsoff | |
| 577 | Tina | | Lampart | | | Spouse | CT | United States | Paul | J. | Gill | |
| 578 | Donald | | Lang | | | Sibling | NJ | United States | Rosanne | | Lang | |
| 579 | Gary | F. | Lang | | | Sibling | NY | United States | Rosanne | | Lang | |
| 580 | Gerard | | Lang | | | Sibling | NJ | United States | Rosanne | | Lang | |
| 581 | James | | Lang | | | Sibling | NY | United States | Rosanne | | Lang | |
| 582 | Martin | | Lang | | | Sibling | NJ | United States | Rosanne | | Lang | |
| 583 | Mary | Lou | Lang | | | Sibling | NJ | United States | Rosanne | | Lang | |
| 584 | Richard | | Lang | | | Sibling | NJ | United States | Rosanne | | Lang | |
| 585 | Rose | | Lang | | James Lang and Donna Caballero | Parent | NJ | United States | Rosanne | | Lang | |
| 586 | Timothy | L. | Lang | | | Sibling | NJ | United States | Rosanne | | Lang | |
| 587 | William | | Lang | | James Lang and Donna Caballero | Parent | NJ | United States | Rosanne | | Lang | |
| 588 | David | | Lapin | | | Sibling | MD | United States | Ruth | | Lapin | |
| 589 | Deborah | | Lasko | | | Sibling | CT | United States | Gary | E. | Lasko | |
| 590 | Ellen | | Lassman | | | Sibling | FL | United States | Nicholas | | Lassman | |
| 591 | Ira | | Lassman | | | Parent | FL | United States | Nicholas | | Lassman | |
| 592 | Jeanne | | Lawler | | | Sibling | NJ | United States | Brian | C. | Novotny | |
| 593 | Nathan | | Leaflight | | | Sibling | OH | United States | Alan | J. | Lederman | |
| 594 | James | | Leahy | Jr. | | Child | NY | United States | James | P. | Leahy | |
| 595 | Carolyn | | LeBlanc | | | Child | NH | United States | Robert | | LeBlanc | |
| 596 | John | | LeBlanc | | | Child | CA | United States | Robert | | LeBlanc | |
| 597 | Paul | | LeBlanc | | Carolyn LeBlanc | Child | NH | United States | Robert | | LeBlanc | |
| 598 | Jiunn-Yih | Eddie | Lee | | | Child | HI | United States | Yang | Der | Lee | |
| 599 | Ronald | K. | Lee | Jr. | | Sibling | NY | United States | Richard | Y. C. | Lee | |
| 600 | Yi Yann | | Lee | | | Child | NY | United States | Yang | Der | Lee | |
| 601 | Hafeezah | | Legree | | | Sibling | NY | United States | Anthony | | Hawkins | |
| 602 | Jeanette | | Legro | | | Sibling | NY | United States | Adriana | | Legro | |
| 603 | Juan | | Legro Diaz | | | Sibling | NY | United States | Adriana | | Legro | |
| 604 | Eric | J. | Leinung | | | Sibling | NY | United States | Paul | | Battaglia | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 605 | John | M. | Leinung | | | Stepparent | NY | United States | Paul | | Battaglia | |
| 606 | Kristen | M. | Leinung | | | Sibling | OR | United States | Paul | | Battaglia | |
| 607 | Jean | | Lembo | | | Sibling | NY | United States | Alan | J. | Lederman | |
| 608 | Elizabeth | Ann | Leonardi | | | Child | NC | United States | Jeffrey | E. | LeVeen | |
| 609 | Andrew | William | LeVeen | | | Child | SC | United States | Jeffrey | E. | LeVeen | |
| 610 | Jeffrey | E. | LeVeen | Jr. | | Child | SC | United States | Jeffrey | E. | LeVeen | |
| 611 | Kathryn | Lee | LeVeen | | | Child | CA | United States | Jeffrey | E. | LeVeen | |
| 612 | Margaret | L. | LeVeen | | | Child | CA | United States | Jeffrey | E. | LeVeen | |
| 613 | Cynthia | | Lewis | | | Sibling | NC | United States | Sherry | Ann | Bordeaux | |
| 614 | Steve | | Lewis | | Cynthia Lewis | Sibling | NC | United States | Sherry | Ann | Bordeaux | |
| 615 | Haydee | C. | Lillo | | | Spouse | NY | United States | Carlos | | Lillo | |
| 616 | Joseph | | Lipari | | | Sibling | FL | United States | Diane | T. | Lipari | |
| 617 | Michael | | Lipari | | | Sibling | FL | United States | Diane | T. | Lipari | |
| 618 | Deborah | | Loeffler | | | Sibling | NY | United States | Karen | E. | Hagerty | |
| 619 | Stella | | Lombardo | | | Parent | NY | United States | Robert | | Tipaldi | |
| 620 | Joan | | Lopatin | | David Lapin | Parent | NJ | United States | Ruth | | Lapin | |
| 621 | Jenny | M. | Lopez | | | Sibling | NY | United States | Rachel | | Tamares | |
| 622 | Mary | M. | Luciano | | Lucille Keefe | Sibling | MA | United States | James | A. | Trentini | |
| 623 | Marie | | Lukas | | | Parent | NY | United States | Marie | | Lukas | |
| 624 | David | | Lun | | | Sibling | SC | United States | Andrea | | Della Bella | |
| 625 | Mark | | Lunden | | | Sibling | FL | United States | Michael | P. | Lunden | |
| 626 | Barbara | | Lynch | | | Spouse | FL | United States | Robert | W. | O'Shea | |
| 627 | Carol | M. | Lynch | | | Sibling | NY | United States | Terence | M. | Lynch | |
| 628 | Mary | | Lynch | | | Sibling | NY | United States | Michael | | Boyle | |
| 629 | Leigh | A. | Macadlo | | | Sibling | NY | United States | Leonard | M. | Castrianno | Jr. |
| 630 | George | | MacFarlane | | | Sibling | FL | United States | Marianne | | MacFarlane | |
| 631 | Joseph | | Macfarlane | | | Sibling | MA | United States | Marianne | | MacFarlane | |
| 632 | Mary | Ellen | Machinski | | | Sibling | CT | United States | Kevin | | Pfeifer | |
| 633 | Patricia | A. | Madamas | | | Sibling | MA | United States | Daniel | | Trant | |
| 634 | Frances | | Maffeo | | Andrea Maffeo | Parent | NY | United States | Jennieann | | Maffeo | |
| 635 | Joseph | | Maffeo | | | Sibling | FL | United States | Jennieann | | Maffeo | |
| 636 | Sam | | Maffeo | | Andrea Maffeo | Parent | NY | United States | Jennieann | | Maffeo | |
| 637 | Christopher | Joseph | Maggitti | | | Child | MD | United States | Joseph | | Maggitti | |
| 638 | Julie | | Magliulo | | | Sibling | NY | United States | Michael | | DiAgostino | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 639 | Kristin | | Maguire | | | Sibling | NY | United States | John | A. | Reo | |
| 640 | Annette | | Mair | | | Sibling | GA | United States | Linda | C. | Mair Grayling | |
| 641 | Roger | B. | Mair | | | Sibling | GA | United States | Linda | C. | Mair Grayling | |
| 642 | Irene | L. | Mair Wells | | | Sibling | SC | United States | Linda | C. | Mair Grayling | |
| 643 | Patricia | | Malatesta | | | Sibling | MA | United States | James | A. | Trentini | |
| 644 | Chris | | Maldonado | | | Child | NY | United States | Debora | | Maldonado | |
| 645 | Debora | | Maldonado | | Otelio Maldonado, Jr. | 9/11 Decedent | NY | United States | Debora | | Maldonado | |
| 646 | Krystal | | Maldonado | | | Child | NY | United States | Debora | | Maldonado | |
| 647 | Otelio | | Maldonado | Jr. | | Spouse | NY | United States | Debora | | Maldonado | |
| 648 | Toni | | Maloney | | | Sibling | NY | United States | Thomas | A. | Palazzo | |
| 649 | Kelly | | Manzi | | | Sibling | NY | United States | Richard | Edward | Bosco | |
| 650 | Ann | Marie | Marcelliano | | | Sibling | NJ | United States | George | P. | McLaughlin | Jr. |
| 651 | Anthony | | Marchese | | | Parent | NY | United States | Laura | A. | Giglio | |
| 652 | Cathy | | Marchese-Collins | | | Sibling | NY | United States | Laura | A. | Giglio | |
| 653 | Patricia | | Marrese | | | Sibling | NJ | United States | Colleen | Ann | Deloughery | |
| 654 | Felice | | Marrow | | | Sibling | GA | United States | Celeste | | Torres-Victoria | |
| 655 | Susan | | Martin | | | Sibling | NH | United States | Karen | A. | Martin | |
| 656 | Cathleen | | Martineau | | Kyle Danatos | Sibling | NJ | United States | Brian | E. | Martineau | |
| 657 | Edward | | Martineau | | | Parent | NJ | United States | Brian | E. | Martineau | |
| 658 | Ronnah | | Martineau | | | Parent | NJ | United States | Brian | E. | Martineau | |
| 659 | Doris | | Martinez | | | Sibling | NY | United States | Milagros | | Hromada | |
| 660 | Juan | | Martinez | Jr. | | Sibling | TX | United States | Waleska | | Martinez | |
| 661 | Reinaldo | | Martinez | | Juan Martinez, Sr. | Sibling | TX | United States | Waleska | | Martinez | |
| 662 | Irma | | Martinez | | | Parent | TX | United States | Waleska | | Martinez | |
| 663 | Amanda | | Martinez Diaz | | | Child | FL | United States | Nancy | | Diaz | |
| 664 | Patricia | | Marzocchi | | | Sibling | AZ | United States | Sharon | Christina | Millan | |
| 665 | Christopher | | Mascali | | | Child | NY | United States | Joseph | | Mascali | |
| 666 | Jennifer | | Mascali | | | Child | NY | United States | Joseph | | Mascali | |
| 667 | Kevin | | Maynard | | | Sibling | TX | United States | Keithroy | | Maynard | |
| 668 | Vernon | | Maynard | | | Sibling | NY | United States | Keithroy | | Maynard | |
| 669 | Ann | | McAlary | | | Parent | NY | United States | James | | McAlary | |
| 670 | Bryan | | McAlary | | | Sibling | NY | United States | James | | McAlary | |
| 671 | John | | McAlary | | | Sibling | NY | United States | James | | McAlary | |
| 672 | Carolyn | | McAllister | | | Sibling | CA | United States | Andrew | | Garcia | Jr. |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673 | Chris | | McCarthy | | | Sibling | MA | United States | Justin | | McCarthy | |
| 674 | Dennis | | McCarthy | | | Parent | NY | United States | Justin | | McCarthy | |
| 675 | Lauren | | McCarthy | | | Sibling | NY | United States | Justin | | McCarthy | |
| 676 | Margaret | Mary | McCarthy | | | Parent | NY | United States | Michael | | McCarthy | |
| 677 | William | James | McCarthy | | | Sibling | NY | United States | Michael | | McCarthy | |
| 678 | Derek | A. | McCrann | | | Child | VA | United States | Charles | A. | McCrann | |
| 679 | Virginia | | McDermott | | | Child | NY | United States | Phillip | T. | Hayes | |
| 680 | Wendy | | McEneany | | | Sibling | NC | United States | Amy | | Lamonsoff | |
| 681 | Constance | | McGinley | | | Parent | NJ | United States | Daniel | F. | McGinley | |
| 682 | Dennis | P. | McGinley | | | Sibling | NJ | United States | Daniel | F. | McGinley | |
| 683 | Martin | | McGinley | | | Sibling | NJ | United States | Daniel | F. | McGinley | |
| 684 | Michael | A. | McGinley | | | Sibling | NJ | United States | Daniel | F. | McGinley | |
| 685 | Thomas | M. | McGinley | | | Sibling | NJ | United States | Daniel | F. | McGinley | |
| 686 | James | | McGinnis | | | Sibling | NY | United States | Thomas | H. | Mcginnis | |
| 687 | Patricia | | McGinnis-Daly | | | Parent | CO | United States | Thomas | H. | Mcginnis | |
| 688 | Sandra | | McGinty | | Erin McGinty James | Parent | NM | United States | Michael | | McGinty | |
| 689 | Erin | | McGinty James | | | Sibling | NM | United States | Michael | | McGinty | |
| 690 | Elizabeth | | McGovern | | | Child | NY | United States | Scott | W. | McGovern | |
| 691 | Jill | | McGovern | | | Spouse | NJ | United States | Scott | M. | McGovern | |
| 692 | Lawrence | | McGovern | | | Child | NY | United States | Ann | W. | McGovern | |
| 693 | Margaret | | McInnes | | | Sibling | NY | United States | Arthur | | Scullin | |
| 694 | Dallas | | McKinney | | | Sibling | NY | United States | Darryl | L. | Mckinney | |
| 695 | Darryl | S. | McKinney | | Dallas McKinney | Parent | NY | United States | Darryl | L. | Mckinney | |
| 696 | Ann | | McLaughlin | | | Sibling | FL | United States | Timothy | Patrick | McSweeney | |
| 697 | Dorothy | | McLaughlin | | George McLaughlin | Parent | NJ | United States | George | P. | McLaughlin | Jr. |
| 698 | Linda | | McLaughlin | | | Sibling | NJ | United States | George | P. | McLaughlin | Jr. |
| 699 | Sheri | | McLaughlin | | | Sibling | NJ | United States | George | P. | McLaughlin | Jr. |
| 700 | Ann | | McMahon | | | Sibling | CT | United States | Brendan | | Dolan | |
| 701 | Joseph | | McNulty | | | Sibling | NJ | United States | Colleen | Ann | Deloughery | |
| 702 | Michael | | McNulty | | | Sibling | NJ | United States | Colleen | Ann | Deloughery | |
| 703 | Dennis | C. | McSweeney | | | Parent | NY | United States | Timothy | Patrick | McSweeney | |
| 704 | Katherine | | McSweeney | | | Stepparent | NY | United States | Timothy | Patrick | McSweeney | |
| 705 | Malka | | Melamed | | | Child | NY | United States | Abraham | | Ilowitz | |
| 706 | Pamela | | Melton | | | Sibling | NY | United States | Stephanie | | Irby | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 707 | Anthony | | Mercado | | | Sibling | FL | United States | Steve | | Mercado | |
| 708 | Louis | | Mercado | Sr. | Mary Mercado | Parent | FL | United States | Steve | | Mercado | |
| 709 | Louis | | Mercado | Jr. | Mary Mercado | Sibling | FL | United States | Steve | | Mercado | |
| 710 | Mary | | Mercado | | | Parent | FL | United States | Steve | | Mercado | |
| 711 | Elizabeth | | Merkouris | | | Parent | NY | United States | George | | Merkouris | |
| 712 | Jacob | | Merkouris | | | Parent | NY | United States | George | | Merkouris | |
| 713 | Meghan | | Metzemaekers | | | Sibling | MA | United States | John | | Reo | |
| 714 | Kimberly | | Meyer | | | Sibling | NC | United States | Kathleen | A. | Nicosia | |
| 715 | Antonia | | Micko | | | Sibling | NJ | United States | Lawrence | J. | Virgilio | |
| 716 | Kamila | P. | Milewska-Podejma | | | Sibling | NY | United States | Lukasz | | Milewski | |
| 717 | Christina | | Millan | | | Parent | AZ | United States | Sharon | Christina | Millan | |
| 718 | Mauricio | | Millan | | | Parent | NY | United States | Sharon | Christina | Millan | |
| 719 | Beatrice | | Miller | | Wayne Miller | Parent | NY | United States | Henry | A. | Miller | Jr. |
| 720 | Cathleen | L. | Miller | | | Sibling | OH | United States | Terence | M. | Lynch | |
| 721 | Edward | | Miller | | | Sibling | WA | United States | Robert | Alan | Miller | |
| 722 | Henry | | Miller | | Wayne Miller | Parent | NY | United States | Henry | A. | Miller | Jr. |
| 723 | Steven | | Miller | | Scott Miller | Sibling | NY | United States | Robert | Alan | Miller | |
| 724 | Wayne | | Miller | | | Sibling | NY | United States | Henry | A. | Miller | Jr. |
| 725 | James | | Minardi | | | Sibling | NY | United States | William | | Minardi | |
| 726 | Stephanie | | Minardi | | | Spouse | NY | United States | William | | Minardi | |
| 727 | Laina | | Minervino | | | Child | NJ | United States | Louis | J. | Minervino | |
| 728 | Marisa | | Minervino | | | Child | NJ | United States | Louis | J. | Minervino | |
| 729 | Michael | | Modafferi | | | Child | NJ | United States | Louis | J. | Modafferi | |
| 730 | Letty | | Mojica | | | Sibling | PR | United States | Manuel | | Mojica | Jr. |
| 731 | Anitha | K. | Moorthy | | | Child | NY | United States | Krishna | | Moorthy | |
| 732 | Sriram | K. | Moorthy | | | Child | NY | United States | Krishna | | Moorthy | |
| 733 | Anthony | X. | Morell | | Alexandra Morell | Sibling | NY | United States | George | W. | Morell | |
| 734 | Mark | J. | Morell | | | Sibling | CT | United States | George | W. | Morell | |
| 735 | Rita | | Morell Shea | | | Sibling | NY | United States | George | W. | Morell | |
| 736 | Harvey | | Morgenstern | | | Parent | NY | United States | Nancy | | Morgenstern | |
| 737 | Howard | | Morgenstern | | | Sibling | NY | United States | Nancy | | Morgenstern | |
| 738 | Jeffrey | | Morgenstern | | | Sibling | NY | United States | Nancy | | Morgenstern | |
| 739 | Brian | | Moroney | | | Sibling | GA | United States | Dennis | | Moroney | |
| 740 | Kevin | | Moroney | | | Sibling | NJ | United States | Dennis | | Moroney | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 741 | Michael | | Moroney | | | Sibling | NY | United States | Dennis | | Moroney | |
| 742 | Laura | | Morrison | | | Child | NY | United States | Muriel | | Siskopoulos | |
| 743 | Christopher | | Motroni | | | Child | NJ | United States | Marco | | Motroni | |
| 744 | Lindsey | Anne | Murdock | | | Child | MA | United States | Roger | Mark | Rasweiler | |
| 745 | Angela | | Murolo | | | Parent | NJ | United States | Marc | A. | Murolo | |
| 746 | Angelo | | Murolo | | | Sibling | NJ | United States | Marc | A. | Murolo | |
| 747 | Dominick | | Murolo | | | Parent | NJ | United States | Marc | A. | Murolo | |
| 748 | Elizabeth | | Murphy | | | Sibling | NJ | United States | Edward | A. | Brennan III | |
| 749 | Lori-Jean | | Murphy | | | Sibling | NJ | United States | Patrick | S. | Murphy | |
| 750 | Thomas | J. | Murphy | | Keri Murphy | Sibling | VA | United States | Patrick | S. | Murphy | |
| 751 | Franklin | | Murray | | Tawania Loyd | Sibling | NY | United States | Harry | | Glenn | |
| 752 | Leticia | | Muszel | | | Sibling | NY | United States | Lydia | E. | Bravo | |
| 753 | Russell | | Naiman | | | Child | CA | United States | Mildred | R. | Naiman | |
| 754 | William | | Naiman | | Scott Naiman | Child | CA | United States | Mildred | R. | Naiman | |
| 755 | Elizabeth | | Navarro | | | Parent | FL | United States | Karen | S. | Navarro | |
| 756 | Sharon | | Navarro | | | Sibling | NY | United States | Karen | S. | Navarro | |
| 757 | Thomas | | Neary | III | | Child | NY | United States | Muriel | | Siskopoulos | |
| 758 | Delroy | | Nelson | | | Child | | Canada | Kerene | | Gordon | |
| 759 | Patricia | | Noah | | | Parent | NY | United States | Leonard | M. | Castrianno | Jr. |
| 760 | Allen | J. | Noeth | | | Parent | | Israel | Michael | Allen | Noeth | |
| 761 | Anne | C. | Noonan | | | Parent | FL | United States | Robert | W. | Noonan | |
| 762 | Ashley | | Noonan | | | Sibling | CT | United States | Robert | W. | Noonan | |
| 763 | Kelly | | Noonan | | | Sibling | CA | United States | Robert | W. | Noonan | |
| 764 | Walter | P. | Noonan | | | Parent | FL | United States | Robert | W. | Noonan | |
| 765 | Anne | Wellington | Noonan Robertson | | | Sibling | CT | United States | Robert | W. | Noonan | |
| 766 | Daniel | | Novotny | | | Sibling | NY | United States | Brian | C. | Novotny | |
| 767 | John | B. | Novotny | | William and Michael Novotny | Sibling | PA | United States | Brian | C. | Novotny | |
| 768 | Kevin | | Novotny | | | Sibling | NY | United States | Brian | C. | Novotny | |
| 769 | Mary | C. | Novotny | | | Parent | NY | United States | Brian | C. | Novotny | |
| 770 | Robert | | Novotny | | | Sibling | NY | United States | Brian | C. | Novotny | |
| 771 | William | J. | Novotny | | Mary Novotny | Parent | NY | United States | Brian | C. | Novotny | |
| 772 | Melinda | | Nugent | | | Sibling | CA | United States | Timothy | M. | Welty | |
| 773 | Craig | | Nussbaum | | | Sibling | NY | United States | Jeffrey | Roger | Nussbaum | |
| 774 | Joan | | O'Brien | | | Sibling | NY | United States | John | | Iskyan | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 775 | Steven | | O'Brien | | | Sibling | CT | United States | Scott | J. | O'Brien | |
| 776 | Charlene | | O'Connor | | | Parent | NY | United States | Dennis | J. | O'Connor | Jr. |
| 777 | Christopher | | O'Connor | | | Sibling | NY | United States | Dennis | J. | O'Connor | Jr. |
| 778 | Erin | | O'Connor | | | Child | MD | United States | Richard | J. | O'Connor | |
| 779 | Matthew | | O'Connor | | | Child | CT | United States | Richard | J. | O'Connor | |
| 780 | William | | O'Connor | | | Sibling | NY | United States | Richard | J. | O'Connor | |
| 781 | William | | O'Connor | | | Sibling | NY | United States | Dennis | J. | O'Connor | Jr. |
| 782 | Maura | | O'Doherty Lee | | | Sibling | VA | United States | Amy | | O'Doherty | |
| 783 | Theresa | | O'Gara | | | Child | NY | United States | Phillip | T. | Hayes | |
| 784 | Barbara | | O'Gorman | | | Sibling | NY | United States | David | | Wiswall | |
| 785 | Sara | | O'Grady | | | Parent | NJ | United States | James | A. | O'Grady | |
| 786 | Kristin | | O'Grady Evans | | | Sibling | CT | United States | James | A. | O'Grady | |
| 787 | Desiree | | Okseniuk | | | Sibling | AZ | United States | Anthony | | Rodriguez | |
| 788 | Anthony | | Oliva | | | Sibling | FL | United States | Linda | | Oliva | |
| 789 | Frank | | Oliva | | | Sibling | NY | United States | Linda | | Oliva | |
| 790 | Audrey | M. | Olive | | | Child | AZ | United States | Andrew | | Garcia | Jr. |
| 791 | Barbara | | Oliver | | | Parent | NJ | United States | Edward | K. | Oliver | |
| 792 | Dale | J. | Oliver | | | Sibling | MA | United States | Leah | E. | Oliver | |
| 793 | Daniel | | Oliver | | | Sibling | NJ | United States | Leah | E. | Oliver | |
| 794 | Donald | K. | Oliver | | | Parent | NJ | United States | Edward | K. | Oliver | |
| 795 | Donald | | Oliver | | | Sibling | NJ | United States | Edward | K. | Oliver | |
| 796 | James | | Oliver | | | Sibling | NY | United States | Edward | K. | Oliver | |
| 797 | Theodore | W. | Oliver | | | Sibling | IL | United States | Leah | E. | Oliver | |
| 798 | Walter | S. | Oliver | | | Parent | OR | United States | Leah | E. | Oliver | |
| 799 | Christopher | Ake | Olson | | | Child | NY | United States | Maureen | Lyons | Olson | |
| 800 | Maeve | Elizabeth | Olson | | | Child | NY | United States | Maureen | Lyons | Olson | |
| 801 | Brigid | | O'Neill Lamon | | | Sibling | PA | United States | Sean | C. | O'Neill | |
| 802 | Katherine | | O'Neill Wilson | | | Sibling | PA | United States | Sean | C. | O'Neill | |
| 803 | Catherine | | Ong | | | Sibling | CA | United States | Betty | Ann | Ong | |
| 804 | Gloria | | Ong | | | Sibling | CA | United States | Betty | Ann | Ong | |
| 805 | Harry | | Ong | Sr. | Harry Ong, Jr. | Parent | CA | United States | Betty | Ann | Ong | |
| 806 | Yee | Gum Oy | Ong | | | Parent | CA | United States | Betty | Ann | Ong | |
| 807 | Michael | | Opperman | Jr. | | Child | VT | United States | Michael | | Opperman | |
| 808 | Eduardo | | Ornedo | | | Sibling | CA | United States | Ruben | | Ornedo | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 809 | Mario | | Ornedo | | | Sibling | CA | United States | Ruben | | Ornedo | |
| 810 | Sheila | | Ornstein | | | Sibling | NY | United States | Andrew | I. | Rosenblum | |
| 811 | Tracey | | Osborne | | | Sibling | CO | United States | Christopher | R. | Clarke | |
| 812 | Robert | W. | O'Shea | | Barbara Lynch | 9/11 Decedent | FL | United States | Robert | W. | O'Shea | |
| 813 | Jane | | Oswald | | | Parent | MI | United States | Jason | | Oswald | |
| 814 | Jennifer | | Oswald-Chen | | | Sibling | TX | United States | Jason | | Oswald | |
| 815 | Caroline | | Otero | | | Sibling | NY | United States | Edward | | Calderon | |
| 816 | Joseph | | Owens | | | Child | NY | United States | Peter | | Owens | Jr. |
| 817 | Angel | M. | Pabon | II | | Child | NY | United States | Angel | M. | Pabon | Jr. |
| 818 | Vanessa | E. | Pabon | | | Child | FL | United States | Angel | M. | Pabon | Jr. |
| 819 | Irene | | Palazzo | | | Parent | NY | United States | Jeffery | M. | Palazzo | |
| 820 | Philip | | Palazzo | | | Sibling | CT | United States | Thomas | A. | Palazzo | |
| 821 | Richard | | Palazzo | | | Sibling | NJ | United States | Thomas | A. | Palazzo | |
| 822 | Robert | | Palazzo | | | Sibling | FL | United States | Thomas | A. | Palazzo | |
| 823 | Bettina | | Palazzo Grunke | | | Sibling | NY | United States | Thomas | A. | Palazzo | |
| 824 | Kristen | | Palazzo Libby | | | Child | MA | United States | Thomas | A. | Palazzo | |
| 825 | Barbara | | Palazzo Sulliman | | | Sibling | NY | United States | Thomas | A. | Palazzo | |
| 826 | Elda | | Palma | | | Parent | NY | United States | Sol | E. | Colon | |
| 827 | Claudia | | Pancella | | | Sibling | NY | United States | Jason | | Cefalu | |
| 828 | Marianne | | Panicola | | | Sibling | DE | United States | Kevin | J. | Smith | |
| 829 | Stefanie | | Parish | | | Child | NY | United States | Carl | | Bini | |
| 830 | Lula | P. | Parker | | | Sibling | NJ | United States | Margaret | | Lewis | |
| 831 | Ada | | Pascuma | | Mary Lou Curran | Parent | NY | United States | Michael | J. | Pascuma | Jr. |
| 832 | Christopher | | Pascuma | | | Child | NY | United States | Michael | J. | Pascuma | Jr. |
| 833 | Melissa | | Pascuma | | | Child | NY | United States | Michael | J. | Pascuma | Jr. |
| 834 | Michael | | Pascuma | | | Child | NY | United States | Michael | J. | Pascuma | Jr. |
| 835 | Michael | | Pascuma | | Mary Lou Curran | Parent | NY | United States | Michael | J. | Pascuma | Jr. |
| 836 | Marie | | Passananti | | Sean Passananti | Parent | NY | United States | Horace | | Passananti | |
| 837 | Michael | | Passananti | | | Child | CO | United States | Horace | | Passananti | |
| 838 | Anthony | F. | Passaro | | Irene Durbin | Parent | NY | United States | Suzanne | H. | Passaro | |
| 839 | Kalpana | | Patel | | | Sibling | IL | United States | Manish | | Patel | |
| 840 | Parul | | Patel | | | Sibling | CA | United States | Manish | | Patel | |
| 841 | Theresa | | Paterson | | | Sibling | NY | United States | Joseph | J. | Zuccala | |
| 842 | Maria | | Paulino | | | Parent | NY | United States | Rachel | | Tamares | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 843 | Ana | Patricia | Paz Gutierrez | | | Sibling | | Colombia | Victor | Hugo | Paz Gutierrez | |
| 844 | Jose | Cipriano | Paz Gutierrez | | | Sibling | | Canada | Victor | Hugo | Paz Gutierrez | |
| 845 | Julia | Amparo | Paz Gutierrez | | | Sibling | | Colombia | Victor | Hugo | Paz Gutierrez | |
| 846 | Adrienne | | Pearl | | | Child | NY | United States | David | | Agnes | |
| 847 | Daniel | A. | Pelletier | | | Sibling | | Canada | Michel | | Pelletier | |
| 848 | Lillian | | Pelletier | | | Parent | | Canada | Michel | | Pelletier | |
| 849 | Marcel | O. | Pelletier | | Kristina DeJong | Parent | | Canada | Michel | | Pelletier | |
| 850 | Ronald | A. | Pelletier | | | Sibling | | Canada | Michel | | Pelletier | |
| 851 | Karen | | Perez | | | Sibling | LA | United States | Louis | C. | Williams III | |
| 852 | Joseph | | Perroncino | Sr. | Stephen Perroncino | Parent | NY | United States | Joseph | | Perroncino | |
| 853 | Stephen | | Perroncino | | | Sibling | NY | United States | Joseph | | Perroncino | |
| 854 | Melissa | | Pescatore | | | Child | NJ | United States | Mark | | Shulman | |
| 855 | Maureen | | Petronis | | | Sibling | NY | United States | Florence | M. | Gregory | |
| 856 | Loretta | | Petronzi | | | Sibling | NY | United States | Brian | | Hickey | |
| 857 | Frank | J. | Pezzuti | | | Sibling | FL | United States | Kaleen | E. | Pezzuti | |
| 858 | Kathleen | | Pezzuti | | | Parent | FL | United States | Kaleen | E. | Pezzuti | |
| 859 | Megan | | Pezzuti-Pelino | | | Sibling | NJ | United States | Kaleen | E. | Pezzuti | |
| 860 | William | | Pfeifer | | Helen Pfeifer | Parent | NY | United States | Kevin | | Pfeifer | |
| 861 | Joseph | | Pfeifer | | | Sibling | NY | United States | Kevin | | Pfeifer | |
| 862 | Kevin | | Phillips | | | Sibling | TX | United States | Kerene | | Gordon | |
| 863 | David | | Pickford | | | Sibling | NY | United States | Christopher | | Pickford | |
| 864 | Thomas | | Pickford | | Linda Pickford | Parent | NY | United States | Christopher | | Pickford | |
| 865 | Faygee | | Piller | | | Child | NY | United States | Abraham | | Ilowitz | |
| 866 | Joanne | | Pitino | | | Sibling | NY | United States | William | | Minardi | |
| 867 | Madeline | | Placek Zinzi | | | Parent | NJ | United States | Michael | | Zinzi | |
| 868 | Bernard | | Polatsch | | | Parent | NY | United States | Laurence | | Polatsch | |
| 869 | Anna | | Poulos | | | Sibling | NY | United States | George | | Merkouris | |
| 870 | Anita | | Princiotta | | Bernadette Princiotta | Parent | NY | United States | Vincent | | Princiotta | |
| 871 | Bernadette | Teresa | Princiotta | | | Sibling | NY | United States | Vincent | | Princiotta | |
| 872 | Linda | | Pritchard | | | Sibling | ME | United States | Carol | | Flyzik | |
| 873 | Mary | Ann | Prokop | | | Sibling | OH | United States | Terence | M. | Lynch | |
| 874 | Chaya | | Protovin | | | Child | NY | United States | Abraham | | Ilowitz | |
| 875 | Christopher | | Prunty | | | Child | NY | United States | Richard | | Prunty | |
| 876 | Lisa | | Prunty Aram | | | Child | CT | United States | Richard | | Prunty | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 877 | Kathleen | | Psirogianes | | | Sibling | NJ | United States | Thomas | J. | Cahill | |
| 878 | Janna | | Pulver | | | Sibling | MD | United States | Leah | E. | Oliver | |
| 879 | Mark | A. | Puopolo | | | Child | CA | United States | Sonia | | Morales-Puopolo | |
| 880 | Sonia | | Puopolo | | | Child | MA | United States | Sonia | | Morales-Puopolo | |
| 881 | Joyce | | Quinn | | | Child | NY | United States | Matthew | L. | Ryan | |
| 882 | Catherine | M. | Raddatz | | | Sibling | NY | United States | George | W. | Morell | |
| 883 | Melissa | | Raggio-Granato | | | Child | NY | United States | Eugene | J. | Raggio | |
| 884 | Syed | Abdul | Rahman | | | Sibling | | India | Syed | Abdul | Fatha | |
| 885 | Gregory | | Rakovsky | | | Stepchild | NY | United States | Eugeni | | Kniazev | |
| 886 | Jean | Marie | Rall | | | Sibling | NY | United States | Joseph | | Corbett | |
| 887 | Jindra | | Rambousek | | Martin Rambousek | Parent | PA | United States | Lukas | | Rambousek | |
| 888 | Martin | | Rambousek | | | Sibling | PA | United States | Lukas | | Rambousek | |
| 889 | Yvonne | D. | Ramirez | | | Sibling | GA | United States | Linda | C. | Mair Grayling | |
| 890 | James | | Rand | | Mary Ann Rand | Parent | NY | United States | Adam | D. | Rand | |
| 891 | James | | Rand | | | Sibling | NY | United States | Adam | D. | Rand | |
| 892 | Lisa | | Rand | | | Sibling | NY | United States | Adam | D. | Rand | |
| 893 | Michael | John | Rasweiler | | Susan Bauer | Child | NC | United States | Roger | Mark | Rasweiler | |
| 894 | Beth | Ann | Rasweiler-Griffin | | | Sibling | NY | United States | Roger | Mark | Rasweiler | |
| 895 | Christopher | | Reda | | | Sibling | NY | United States | Gregory | | Reda | |
| 896 | Frank | M. | Reda | | | Parent | FL | United States | Gregory | | Reda | |
| 897 | John | M. | Reda | | | Sibling | NJ | United States | Gregory | | Reda | |
| 898 | James | | Regan | | | Child | WV | United States | Donald | J. | Regan | |
| 899 | Jill | | Regan | | | Child | NY | United States | Donald | J. | Regan | |
| 900 | Peter | | Regan | | | Child | NY | United States | Donald | J. | Regan | |
| 901 | Shane | | Regan | | | Child | NY | United States | Donald | J. | Regan | |
| 902 | Albert | O. | Regenhard | | | Parent | NY | United States | Christian | O. | Regenhard | |
| 903 | Christina | | Regenhard | | | Sibling | NY | United States | Christian | O. | Regenhard | |
| 904 | Susan | | Reidlinger | | | Sibling | NY | United States | Joseph | L. | Howard | |
| 905 | Christine | | Reilly | | | Sibling | NY | United States | James | B. | Reilly | |
| 906 | Thomas | E. | Reilly | | | Sibling | GA | United States | James | B. | Reilly | |
| 907 | William | John | Reilly | | | Sibling | GA | United States | James | B. | Reilly | |
| 908 | Doreen | | Reith | | | Sibling | NY | United States | Joseph | | Perroncino | |
| 909 | Judith | | Reo | | | Parent | FL | United States | John | A. | Reo | |
| 910 | Mark | | Reo | | | Sibling | MA | United States | John | A. | Reo | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 911 | Armando | | Reyes | | | Sibling | NY | United States | Eduvigis | | Reyes | Jr. |
| 912 | Clementina | | Reyes | | Isabel Reyes | Parent | NY | United States | Eduvigis | | Reyes | Jr. |
| 913 | Enoel | | Reyes | | | Sibling | FL | United States | Eduvigis | | Reyes | Jr. |
| 914 | Isabel | | Reyes | | | Sibling | NY | United States | Eduvigis | | Reyes | Jr. |
| 915 | Kimberly | | Reyes | | | Child | NY | United States | Eduvigis | | Reyes | Jr. |
| 916 | Luz | | Reyes | | | Sibling | MD | United States | Eduvigis | | Reyes | Jr. |
| 917 | Nemesio | | Reyes | | | Sibling | NY | United States | Eduvigis | | Reyes | Jr. |
| 918 | Aidaline | | Reyes Concepcion | | | Sibling | MD | United States | Eduvigis | | Reyes | Jr. |
| 919 | Nydia | | Reyes Rodriguez | | | Sibling | FL | United States | Eduvigis | | Reyes | Jr. |
| 920 | Carol | J. | Richards | | | Parent | NY | United States | Gregory | D. | Richards | |
| 921 | Paul | | Richards | | | Sibling | FL | United States | Gregory | D. | Richards | |
| 922 | Lisa | | Richards Keston | | | Sibling | CA | United States | Gregory | D. | Richards | |
| 923 | Frederick | | Rimmele | Jr. | | Parent | NJ | United States | Frederick | | Rimmele III | |
| 924 | Marilyn | | Rimmele | | | Parent | NJ | United States | Frederick | | Rimmele III | |
| 925 | Geoffrey | | Robson | | | Child | TX | United States | Donald | | Robson | |
| 926 | Scott | | Robson | | | Child | CA | United States | Donald | | Robson | |
| 927 | Alphonso | | Rodgers | Jr. | | Sibling | | Spain | Celeste | | Torres-Victoria | |
| 928 | Brunilda | | Rodriguez | | | Parent | NY | United States | Anthony | | Rodriguez | |
| 929 | Brunilda | | Rodriguez | | | Sibling | GA | United States | Milagros | | Hromada | |
| 930 | Celina | | Rodriguez | | | Parent | FL | United States | Ivelin | | Ziminski | |
| 931 | Ivan | | Rodriguez | | | Parent | FL | United States | Ivelin | | Ziminski | |
| 932 | Janet | | Rodriguez | | | Sibling | CT | United States | Ivelin | | Ziminski | |
| 933 | Lynnette | | Rodriguez | | | Child | NM | United States | Anthony | | Rodriguez | |
| 934 | Pedro | | Rodriguez | | | Parent | NY | United States | Anthony | | Rodriguez | |
| 935 | Peter | | Rodriguez | | | Sibling | NY | United States | Anthony | | Rodriguez | |
| 936 | Dale | | Rogers | | Damali Rogers | Sibling | US Virgin Islands | United States | Celeste | | Torres-Victoria | |
| 937 | Katherine | | Rohner | | | Parent | NJ | United States | Scott | W. | Rohner | |
| 938 | Ticey | | Rosario | | | Sibling | NJ | United States | Angela | | Rosario | |
| 939 | Fern | | Rosenbaum | | | Stepparent | NY | United States | Brooke | D. | Rosenbaum | |
| 940 | Philip | | Rosenblatt | | Annalee Rosenblatt | Sibling | NJ | United States | Muriel | | Siskopoulos | |
| 941 | Anne | | Rosenblatt Klein | | Philip Rosenblatt | Parent | NJ | United States | Muriel | | Siskopoulos | |
| 942 | Adam | | Rosenblum | | | Sibling | NY | United States | Andrew | I. | Rosenblum | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 943 | Barbara | | Rosenblum | | Sheila Ornstein | Parent | NY | United States | Andrew | I. | Rosenblum | |
| 944 | Jason | | Rosenblum | | Sheila Ornstein | Parent | NY | United States | Andrew | I. | Rosenblum | |
| 945 | Richard | | Rosenblum | | | Sibling | FL | United States | Andrew | I. | Rosenblum | |
| 946 | Allan | | Rosenzweig | | | Sibling | FL | United States | Phillip | | Rosenzweig | |
| 947 | Alison | | Ross | | | Child | MA | United States | Richard | | Ross | |
| 948 | Franklin | | Ross | | | Child | MA | United States | Richard | | Ross | |
| 949 | Irene | | Ross | | | Sibling | MA | United States | Richard | | Ross | |
| 950 | Marshall | | Ross | | | Stepchild | GA | United States | Ronnie | Lee | Henderson | |
| 951 | Abigail | | Ross Goodman | | | Child | MA | United States | Richard | | Ross | |
| 952 | Dvora | | Rotberg | | | Child | NY | United States | Shimmy | D. | Biegeleisen | |
| 953 | Christine | | Rothschild | | | Sibling | NY | United States | David | | Wiswall | |
| 954 | Frank | | Ruggiere | | | Parent | SC | United States | Bart | | Ruggiere | |
| 955 | Frank | | Ruggiere | Jr. | | Sibling | MD | United States | Bart | | Ruggiere | |
| 956 | Mark | | Ruggiere | | | Sibling | NY | United States | Bart | | Ruggiere | |
| 957 | Kathleen | | Ruggiere De Paris | | | Sibling | NJ | United States | Bart | | Ruggiere | |
| 958 | Patricia | | Ruggiere Scavuzzo | | | Parent | NY | United States | Bart | | Ruggiere | |
| 959 | Rafaela | | Ruiz | | | Child | NY | United States | Gilbert | | Ruiz | |
| 960 | Theresa | | Ruther | | | Sibling | MD | United States | Denis | | Germain | |
| 961 | Deena | | Ryan | | | Parent | NY | United States | Jonathan | S. | Ryan | |
| 962 | Francis | | Ryan | | | Sibling | NY | United States | Matthew | L. | Ryan | |
| 963 | James | | Ryan | | | Sibling | NY | United States | Jonathan | S. | Ryan | |
| 964 | Marie | | Ryan | | | Sibling | NJ | United States | Emeric | J. | Harvey | |
| 965 | Matthew | L. | Ryan | Jr. | | Child | NY | United States | Matthew | L. | Ryan | |
| 966 | Meaghan | | Ryan | | | Child | NY | United States | Matthew | L. | Ryan | |
| 967 | Patricia | | Ryan | | Robert Ryan | Parent | NY | United States | Edward | | Ryan | |
| 968 | Paul | | Ryan | | | Sibling | NY | United States | Edward | | Ryan | |
| 969 | Robert | P. | Ryan | | | Sibling | NY | United States | Edward | | Ryan | |
| 970 | Robert | j. | Ryan | | | Parent | FL | United States | Jonathan | S. | Ryan | |
| 971 | Scott | | Ryan | | | Sibling | VA | United States | Jonathan | S. | Ryan | |
| 972 | William | | Ryan | | | Sibling | NY | United States | Edward | | Ryan | |
| 973 | Roni | | Salkin | | | Sibling | NJ | United States | Alan | J. | Lederman | |
| 974 | Clarence | | Sam | | | Parent | NY | United States | Rena | | Dinnoo | |
| 975 | Gina | | Sam | | | Sibling | NY | United States | Rena | | Dinnoo | |
| 976 | Lisa | | Sam | | | Sibling | NY | United States | Rena | | Dinnoo | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 977 | Jeffrey | W. | Santo | | | Sibling | NC | United States | Susan | | Santo | |
| 978 | Michael | | Santo | | | Sibling | NH | United States | Susan | | Santo | |
| 979 | Carlos | | Santos | | | Child | NY | United States | Carmen | M. | Rodriguez | |
| 980 | Lauren | | Saraniti | | | Sibling | NY | United States | Robert | | Tipaldi | |
| 981 | Norma | A. | Sarle | | | Parent | NY | United States | Paul | F. | Sarle | |
| 982 | Salvatore | | Scauso | | | Parent | NY | United States | Dennis | | Scauso | |
| 983 | Brandon | | Schielke | | | Sibling | FL | United States | Sean | | Schielke | |
| 984 | Kenneth | | Schielke | Jr. | | Sibling | CT | United States | Sean | | Schielke | |
| 985 | Patricia | | Schielke | | | Parent | CT | United States | Sean | | Schielke | |
| 986 | Jason | | Schoenholtz | | | Stepsibling | NY | United States | Alexander | | Steinman | |
| 987 | Jessica | | Schoenholtz Murphy | | | Stepsibling | NY | United States | Alexander | | Steinman | |
| 988 | Mark | | Schreier | | Janice Hart | Parent | NY | United States | Jeffrey | | Schreier | |
| 989 | Stephanie | | Schreier | | Janice Hart | Parent | NY | United States | Jeffrey | | Schreier | |
| 990 | Douglas | | Schroeder | | | Child | NC | United States | Ruth | | Lapin | |
| 991 | Christine | | Sciurba | | | Sibling | NY | United States | William | | Johnston | Jr. |
| 992 | Nichole | A. | Scochemaro | | | Stepchild | NY | United States | Kevin | J. | Smith | |
| 993 | Elisabeth | | Scott | | | Parent | NY | United States | Scott | M. | McGovern | |
| 994 | Arthur | W. | Scullin | Jr. | | Child | NY | United States | Arthur | | Scullin | |
| 995 | James | W. | Scullin | | | Child | NY | United States | Arthur | | Scullin | |
| 996 | James | G. | Scullin | | | Sibling | PA | United States | Arthur | | Scullin | |
| 997 | Nora | M. | Scullin | | | Child | NY | United States | Arthur | | Scullin | |
| 998 | Julia | | Sears | | | Sibling | DE | United States | Carlos | | Cortes-Rodriguez | |
| 999 | Evelyn | | Sekzer | | | Parent | NY | United States | Jason | M. | Sekzer | |
| 1000 | Marc | | Sekzer | | | Sibling | NY | United States | Jason | M. | Sekzer | |
| 1001 | Wilton | | Sekzer | | Evelyn Sekzer | Parent | NY | United States | Jason | M. | Sekzer | |
| 1002 | Anna | | Sereno | | | Parent | NY | United States | Arturo | | Sereno | |
| 1003 | Tommaso | | Sereno | | Nancy Picone | Parent | NY | United States | Arturo | | Sereno | |
| 1004 | James | | Seymour | | | Child | CA | United States | Jacqueline | | Norton | |
| 1005 | Jason | | Seymour | | | Child | CA | United States | Jacqueline | | Norton | |
| 1006 | John | | Seymour | | | Child | CA | United States | Jacqueline | | Norton | |
| 1007 | Niloy | | Shah | | | Sibling | TX | United States | Jayesh | | Shah | |
| 1008 | Nancy | | Shakouri | | | Sibling | MD | United States | Dennis | | Scauso | |
| 1009 | Gabriel | | Shamay | | | Sibling | FL | United States | Gary | | Shamay | |
| 1010 | Simon | | Shamay | | | Sibling | FL | United States | Gary | | Shamay | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011 | Gregory | Earl | Shanahan | | | Child | MD | United States | Earl | | Shanahan | |
| 1012 | Lori | | Shapiro | | | Sibling | NY | United States | Nancy | | Morgenstern | |
| 1013 | Jason | | Sherman | | | Partner | GA | United States | Toyena | C. | Skinner | |
| 1014 | Matthew | | Sherman | | | Child | GA | United States | Toyena | C. | Skinner | |
| 1015 | Evelyn | | Shulman | | | Parent | NJ | United States | Mark | | Shulman | |
| 1016 | Lawrence | | Shulman | | | Sibling | NY | United States | Mark | | Shulman | |
| 1017 | Kathleen | | Simon | | | Sibling | NY | United States | Michael | J. | Simon | |
| 1018 | Patricia | | Simon | | | Sibling | IN | United States | Michael | J. | Simon | |
| 1019 | Dhanraj | | Singh | | | Parent | NY | United States | Roshan | | Singh | |
| 1020 | Justin | | Sivin | | | Stepchild | NC | United States | Joel | | Miller | |
| 1021 | Maxwell | | Sivin | | | Stepchild | NY | United States | Joel | | Miller | |
| 1022 | Toyena | C. | Skinner | | Jason Sherman | 9/11 Decedent | GA | United States | Toyena | C. | Skinner | |
| 1023 | Andrew | | Smagala | | | Sibling | SC | United States | Stanley | S. | Smagala | Jr. |
| 1024 | Gary | | Smagala | | | Sibling | NY | United States | Stanley | S. | Smagala | Jr. |
| 1025 | James | | Smagala | | | Sibling | NY | United States | Stanley | S. | Smagala | Jr. |
| 1026 | Robert | | Smagala | | | Sibling | FL | United States | Stanley | S. | Smagala | Jr. |
| 1027 | Linda | | Smagala Kuzmiskas | | | Sibling | NC | United States | Stanley | S. | Smagala | Jr. |
| 1028 | Barbara | | Smith | | | Sibling | NY | United States | Edward | K. | Oliver | |
| 1029 | Brian | K. | Smith | | | Child | VA | United States | Kevin | J. | Smith | |
| 1030 | Brian | | Smith | | | Sibling | NY | United States | Kevin | J. | Smith | |
| 1031 | Christopher | F. | Smith | | | Child | FL | United States | Kevin | J. | Smith | |
| 1032 | Harry | | Smith | | Catherine Kross | Parent | NY | United States | Kevin | J. | Smith | |
| 1033 | Jerome | | Smith | | | Child | FL | United States | CeeCee | Ross | Lyles | |
| 1034 | Josephine | M. | Smith | | | Child | NY | United States | Kevin | J. | Smith | |
| 1035 | LaKimmie | | Smith | | | Stepchild | GA | United States | Ronnie | Lee | Henderson | |
| 1036 | Stephen | | Smith | | | Sibling | NY | United States | Kevin | J. | Smith | |
| 1037 | Thomas | H. | Smith | | | Child | NC | United States | Kevin | J. | Smith | |
| 1038 | Jennifer | M. | Smith Riggs | | | Child | NC | United States | Kevin | J. | Smith | |
| 1039 | Donna | | Smollen | | | Sibling | CA | United States | Thomas | P. | Deangelis | |
| 1040 | Christopher | | Snyder | | | Sibling | PA | United States | Leonard | J. | Snyder | Jr. |
| 1041 | Darren | | Snyder | | | Sibling | PA | United States | Leonard | J. | Snyder | Jr. |
| 1042 | Nancy | | Snyder | | | Sibling | PA | United States | Leonard | J. | Snyder | Jr. |
| 1043 | Mary | | Snyder Coolican | | | Sibling | PA | United States | Leonard | J. | Snyder | Jr. |
| 1044 | Clive | | Sohan | | Barbara Sohan | Parent | NY | United States | Astrid | | Sohan | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1045 | María | Victoria | Somogyi | | | Sibling | VA | United States | Carlos | | Cortes-Rodriguez | |
| 1046 | Terri | | Sondak | | | Child | NJ | United States | Muriel | | Siskopoulos | |
| 1047 | Anne | Marie | Sorge | | | Sibling | NY | United States | John | P. | Gallagher | |
| 1048 | Della-Ann | | Spadafora | | | Sibling | FL | United States | James | A. | Trentini | |
| 1049 | Nancy | | Sparozic | | | Sibling | PA | United States | Charles | A. | Mauro | |
| 1050 | Joyce | | Speisman | | | Parent | AZ | United States | Robert | | Speisman | |
| 1051 | Seymour | | Speisman | | | Parent | AZ | United States | Robert | | Speisman | |
| 1052 | Steven | | Speisman | | | Sibling | AZ | United States | Robert | | Speisman | |
| 1053 | Vatchpol | | Srinuan | | | Sibling | NY | United States | Saranya | | Srinuan | |
| 1054 | Amy | B. | Stabile | | | Child | NY | United States | Herman | C. | Broghammer | |
| 1055 | Brian | | Stack | | | Child | NY | United States | Lawrence | T. | Stack | |
| 1056 | Dennis | | Stack | | | Sibling | MA | United States | Lawrence | T. | Stack | |
| 1057 | Kevin | | Stack | | | Sibling | NY | United States | Lawrence | T. | Stack | |
| 1058 | Michael | | Stack | | | Child | NY | United States | Lawrence | T. | Stack | |
| 1059 | Thomas | | Stack | | | Sibling | NY | United States | Lawrence | T. | Stack | |
| 1060 | Constantin | | Stan | | Daniel Stan | Parent | NY | United States | Alexandru | | Stan | |
| 1061 | Elisabeta | | Stan | | Daniel Stan | Parent | NY | United States | Alexandru | | Stan | |
| 1062 | Irwin | | Steinman | | | Parent | FL | United States | Alexander | | Steinman | |
| 1063 | Laura | | Steinman | | | Sibling | NY | United States | Alexander | | Steinman | |
| 1064 | Linda | | Steinman | | | Stepparent | FL | United States | Alexander | | Steinman | |
| 1065 | Susan | Rachel | Steinman Kelleher | | | Sibling | NY | United States | Alexander | | Steinman | |
| 1066 | Antoinette | | Steo | | | Sibling | NY | United States | Emeric | J. | Harvey | |
| 1067 | Marilyn | | Stufano | | | Parent | NJ | United States | Arthur | J. | Jones III | |
| 1068 | Priscilla | | Stumm | | | Sibling | MA | United States | Martin | | Wohlforth | |
| 1069 | Angelic | | Suarez | | | Sibling | TX | United States | Anthony | | Rodriguez | |
| 1070 | Anne | | Sullivan | | Joseph Callahan | Parent | NY | United States | Joseph | P. | Kellett | |
| 1071 | Joanne | | Sullivan | | | Sibling | NY | United States | James | | McAlary | |
| 1072 | Francis | | Swaine | | | Parent | SC | United States | John | F. | Swaine | |
| 1073 | Maryanne | | Swaine | | Francis Swaine | Parent | SC | United States | John | F. | Swaine | |
| 1074 | Suzanne | | Swaine | | | Sibling | NY | United States | John | A. | Reo | |
| 1075 | Elena | | Sweeney | | | Sibling | MD | United States | Dennis | | Scauso | |
| 1076 | Mary | Ann | Sweeney | | | Parent | NY | United States | Brian | E. | Sweeney | |
| 1077 | Matthew | | Sweeney | | | Sibling | NY | United States | Brian | E. | Sweeney | |
| 1078 | Cheryl | | Taback | | | Child | NY | United States | Harry | | Taback | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1079 | Lori | | Taback | | | Child | NY | United States | Harry | | Taback | |
| 1080 | Andrew | | Taddei | | | Child | NJ | United States | Norma | C. | Taddei | |
| 1081 | Fermo | | Taddei | | Mary Taddei | Spouse | NY | United States | Norma | C. | Taddei | |
| 1082 | Loretta | | Taddei | | | Child | NY | United States | Norma | C. | Taddei | |
| 1083 | Hiroyuki | | Takahashi | | | Child | NY | United States | Keiichiro | | Takahashi | |
| 1084 | Marie | | Takahashi | | | Child | NY | United States | Keiji | | Takahashi | |
| 1085 | Patrick | | Tallon | | Eileen Tallon | Parent | NY | United States | Sean | Patrick | Tallon | |
| 1086 | Rosaleen | | Tallon-Daros | | | Sibling | NY | United States | Sean | Patrick | Tallon | |
| 1087 | Allan | | Tarasiewicz | | | Child | NY | United States | Allan | | Tarasiewicz | |
| 1088 | Melissa | | Tarasiewicz | | | Child | NY | United States | Allan | | Tarasiewicz | |
| 1089 | Elizabeth | | Tatsuno | | | Sibling | CT | United States | Martin | | Wohlforth | |
| 1090 | Rebecca | | Taylor Wynne | | | Sibling | VA | United States | Richard | M. | Blood | Jr. |
| 1091 | Betru | | Tensay | | Sirak Betru | Parent | MD | United States | Yeneneh | | Betru | |
| 1092 | Anthony | | Tepedino | | | Sibling | NJ | United States | Jody | Tepedino | Nichilo | |
| 1093 | Leland | Dale | Terry | | | Sibling | TX | United States | Lisa | | Terry | |
| 1094 | Tania | | Terry | | | Parent | TX | United States | Lisa | | Terry | |
| 1095 | Sara | | Teshebru | | | Parent | MD | United States | Yeneneh | | Betru | |
| 1096 | Janice | | Testagrose | | | Sibling | FL | United States | Henry | A. | Miller | Jr. |
| 1097 | Rambascia | | Thackurdeen | | Raj Thackurdeen | Parent | NY | United States | Goumatie | | Thackurdeen | |
| 1098 | Vijay | | Thackurdeen | | | Sibling | NY | United States | Goumatie | | Thackurdeen | |
| 1099 | Barbara | Joan | Theurkauf | | | Sibling | CT | United States | Thomas | F. | Theurkauf | Jr. |
| 1100 | Helen | C. | Theurkauf | | Barbara and Patricia Theurkauf | Parent | CT | United States | Thomas | F. | Theurkauf | Jr. |
| 1101 | Patricia | Ann | Theurkauf | | | Sibling | FL | United States | Thomas | F. | Theurkauf | Jr. |
| 1102 | Thomas | Francis | Theurkauf | Sr. | Barbara and Patricia Theurkauf | Parent | CT | United States | Thomas | F. | Theurkauf | Jr. |
| 1103 | William | | Theurkauf | | | Sibling | MA | United States | Thomas | F. | Theurkauf | Jr. |
| 1104 | Marie | | Thomas | | | Sibling | NY | United States | Laura | A. | Giglio | |
| 1105 | Sharon | Jean | Thomas | | | Sibling | NC | United States | Joseph | | Corbett | |
| 1106 | Pamela | J. | Thornton | | | Parent | NC | United States | Christopher | | Burford | |
| 1107 | Ellen | | Tiesi | | Joseph Tiesi | Parent | PA | United States | Mary | E. | Tiesi | |
| 1108 | Bissondai | | Tilkaren | | | Sibling | NY | United States | Goumatie | | Thackurdeen | |
| 1109 | Richard | | Tipaldi | | | Sibling | NY | United States | Robert | | Tipaldi | |
| 1110 | Rafael | | Tirado | | | Parent | DE | United States | David | L. | Tirado | |
| 1111 | Richard | | Tirado | | | Sibling | NJ | United States | David | L. | Tirado | |
| 1112 | Andrija | | Tomasevic | | | Parent | | Serbia | Vladimir | | Tomasevic | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1113 | Radmila | | Tomasevic | | | Parent | | Serbia | Vladimir | | Tomasevic | |
| 1114 | Dean | | Torres | | | Sibling | NY | United States | Celeste | | Torres-Victoria | |
| 1115 | Denise | | Torres | | | Sibling | VI | United States | Celeste | | Torres-Victoria | |
| 1116 | Richard | | Torres | | | Sibling | NY | United States | Celeste | | Torres-Victoria | |
| 1117 | Marie | Ann | Tortorici | | | Child | NY | United States | Raymond | M. | Downey | |
| 1118 | Jessica | | Trant | | | Child | MA | United States | Daniel | | Trant | |
| 1119 | Kevin | J. | Trant | | | Sibling | MD | United States | Daniel | | Trant | |
| 1120 | Matthew | J. | Trant | | | Sibling | MD | United States | Daniel | | Trant | |
| 1121 | Maureen | A. | Trant | | | Sibling | MA | United States | Daniel | | Trant | |
| 1122 | Sally | A. | Trant | | | Sibling | FL | United States | Daniel | | Trant | |
| 1123 | Timothy | P. | Trant | | | Sibling | VA | United States | Daniel | | Trant | |
| 1124 | Mary | C. | Trant | | Matthew Trant | Parent | FL | United States | Daniel | | Trant | |
| 1125 | James | A. | Trentini | II | | Child | FL | United States | James | A. | Trentini | |
| 1126 | James | A. | Trentini | II | | Child | FL | United States | Mary | | Trentini | |
| 1127 | Pamela | B. | Trentini | | | Child | MA | United States | James | A. | Trentini | |
| 1128 | Pamela | B. | Trentini | | | Child | MA | United States | Mary | | Trentini | |
| 1129 | Patti | J. | Trentini | | | Child | TX | United States | James | A. | Trentini | |
| 1130 | Patti | J. | Trentini | | | Child | TX | United States | Mary | | Trentini | |
| 1131 | Mary | | Truelson | | | Sibling | NY | United States | Brian | | Hickey | |
| 1132 | Jason | | Tucker | | | Stepsibling | OR | United States | Brian | | Warner | |
| 1133 | Karen | E. | Tucker | | | Parent | FL | United States | Brian | | Warner | |
| 1134 | Calvin | | Tull | | | Child | NY | United States | Pauline | | Tull-Francis | |
| 1135 | Jennifer | | Tull | | | Child | NY | United States | Pauline | | Tull-Francis | |
| 1136 | Francine | | Tull-Lindo | | | Child | NY | United States | Pauline | | Tull-Francis | |
| 1137 | James | | Tumulty | | | Sibling | NJ | United States | Lance | | Tumulty | |
| 1138 | Shawn | | Tumulty | | | Sibling | NJ | United States | Lance | | Tumulty | |
| 1139 | Diane | | Tumulty-Searby | | Frederick Searby | Parent | DE | United States | Lance | | Tumulty | |
| 1140 | Emeric | R. | Twomey | | | Child | FL | United States | Robert | T. | Twomey | |
| 1141 | James | | Twomey | | Vincent Twomey | Sibling | NJ | United States | Robert | T. | Twomey | |
| 1142 | John | | Twomey | | Marianne Twomey | Sibling | TX | United States | Robert | T. | Twomey | |
| 1143 | Richard | | Twomey | | Theresa Twomey | Sibling | NY | United States | Robert | T. | Twomey | |
| 1144 | Robert | | Twomey | | | Child | FL | United States | Robert | T. | Twomey | |
| 1145 | William | | Twomey | | Denis Twomey | Sibling | FL | United States | Robert | T. | Twomey | |
| 1146 | Kathy | A. | Ugalde | | | Child | NY | United States | Raymond | M. | Downey | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1147 | Diane | | Ugolyn | | | Parent | FL | United States | Tyler | | Ugolyn | |
| 1148 | Trevor | | Ugolyn | | | Sibling | FL | United States | Tyler | | Ugolyn | |
| 1149 | Michael | | Uman | | | Sibling | CA | United States | Jonathan | | Uman | |
| 1150 | Anthony | | Umanzor | Jr. | | Sibling | NY | United States | Elsy | C. | Osorio | |
| 1151 | Katherine | | Umanzor | | | Sibling | NY | United States | Elsy | C. | Osorio | |
| 1152 | Eileen | | Valiente | | | Sibling | FL | United States | Sol | E. | Colon | |
| 1153 | Brandon | | Valvo | | | Sibling | CA | United States | Carlton | F. | Valvo II | |
| 1154 | Carlton | F. | Valvo | | | Parent | CA | United States | Carlton | F. | Valvo II | |
| 1155 | Nicoletta | Bernadette | Valvo | | Carlton Valvo | Parent | CA | United States | Carlton | F. | Valvo II | |
| 1156 | Trenton | | Valvo | | | Sibling | CA | United States | Carlton | F. | Valvo II | |
| 1157 | Elizabeth | | Van Duyne | | | Sibling | CT | United States | James | L. | Crawford | Jr. |
| 1158 | Mary | P. | Vatalaro | | | Child | MA | United States | James | A. | Trentini | |
| 1159 | Mary | P. | Vatalaro | | | Child | MA | United States | Mary | | Trentini | |
| 1160 | Margarita | | Vazquez | | | Parent | NY | United States | Carmen | M. | Rodriguez | |
| 1161 | Jorge | | Velazquez | Jr. | | Child | NJ | United States | Jorge | | Velazquez | |
| 1162 | Marilyn | | Velazquez | | | Child | NJ | United States | Jorge | | Velazquez | |
| 1163 | Steven | | Velazquez | | | Child | OH | United States | Jorge | | Velazquez | |
| 1164 | Caterina | | Venuto | | | Parent | NY | United States | Adrianne | | Scibetta | |
| 1165 | Salvatore | | Venuto | | | Sibling | NY | United States | Adrianne | | Scibetta | |
| 1166 | Theresa | | Vesnesky | | | Sibling | PA | United States | Mary | E. | Tiesi | |
| 1167 | Nicole | | Vilardo | | | Child | NJ | United States | Joseph | | Vilardo | |
| 1168 | Carlos | | Villa | | | Sibling | NY | United States | Sharon | Christina | Millan | |
| 1169 | Caren | | Villarreal | | | Child | NJ | United States | Gerard | | Barbara | |
| 1170 | Antonio | | Vincelli | | Anthony Vincelli | Parent | | Canada | Chantal | | Vincelli | |
| 1171 | Anthony | J. | Viola | | | Stepchild | NY | United States | Kevin | J. | Smith | |
| 1172 | Vincent | | Viola | Jr. | | Stepchild | NY | United States | Kevin | J. | Smith | |
| 1173 | Thomas | | Virgilio | | | Sibling | SC | United States | Lawrence | J. | Virgilio | |
| 1174 | Kerri | | Viverito | | | Sibling | NY | United States | Michael | Vernon | Kiefer | |
| 1175 | Mary | | Vogt | | | Sibling | NY | United States | William | | Minardi | |
| 1176 | Cathy | | Vrachnas | | | Sibling | NY | United States | George | | Merkouris | |
| 1177 | Sarah | R. | Wainio | | | Sibling | NY | United States | Honor | Elizabeth | Wainio | |
| 1178 | Thomas | F. | Wainio | | | Sibling | NC | United States | Honor | Elizabeth | Wainio | |
| 1179 | Kara | | Walker | | | Sibling | FL | United States | Steven | | Coakley | |
| 1180 | Brian | | Wall | | | Sibling | AL | United States | Glen | | Wall | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1181 | Gary | | Wall | | | Sibling | NY | United States | Glen | | Wall | |
| 1182 | Jean | | Wall | | | Parent | NY | United States | Glen | | Wall | |
| 1183 | Kevin | | Wall | | | Sibling | NY | United States | Glen | | Wall | |
| 1184 | Joseph | | Walsh | | | Stepchild | NH | United States | Carol | | Flyzik | |
| 1185 | Kevin | | Walsh | | | Stepchild | NH | United States | Carol | | Flyzik | |
| 1186 | Kristin | | Walsh | | | Stepchild | MA | United States | Carol | | Flyzik | |
| 1187 | Gerald | L. | Warner | | | Parent | FL | United States | Brian | | Warner | |
| 1188 | Patricia | A. | Warner-Proctor | | | Spouse | PA | United States | Brian | | Warner | |
| 1189 | Corrine | | Warnock | | | Sibling | NY | United States | Henry | A. | Miller | Jr. |
| 1190 | Jelena | | Watkins | | | Sibling | | UK | Vladimir | | Tomasevic | |
| 1191 | Judith | | Weil | | | Parent | NY | United States | Joanne | F. | Weil | |
| 1192 | Jason | | Weinberg | | | Child | NY | United States | Steven | | Weinberg | |
| 1193 | Laurie | | Weinberg | | | Spouse | NY | United States | Steven | | Weinberg | |
| 1194 | Lindsay | | Weinberg | | | Child | NY | United States | Steven | | Weinberg | |
| 1195 | Samuel | | Weinberg | | | Child | NY | United States | Steven | | Weinberg | |
| 1196 | Steven | | Weinberg | | Laurie Weinberg | 9/11 Decedent | NY | United States | Steven | | Weinberg | |
| 1197 | Andrew | | Weinstein | | | Sibling | MO | United States | Lisa | Caren | Orfi-Ehrlich | |
| 1198 | Gloria | | Weinstein | | Stanley Weinstein | Parent | NJ | United States | Lisa | Caren | Orfi-Ehrlich | |
| 1199 | Seth | | Weinstein | | | Sibling | NY | United States | Lisa | Caren | Orfi-Ehrlich | |
| 1200 | Anatoly | S. | Weiser | | | Child | CA | United States | Simon | V. | Weiser | |
| 1201 | Terri | | Weltman | | | Sibling | NY | United States | Robert | | Speisman | |
| 1202 | Christopher | | Welty | | | Sibling | NY | United States | Timothy | M. | Welty | |
| 1203 | Darren | M. | Welty | | | Sibling | NY | United States | Timothy | M. | Welty | |
| 1204 | William | | Welty | | | Parent | CA | United States | Timothy | M. | Welty | |
| 1205 | Leslie | | Werdann | | | Sibling | NY | United States | David | | Agnes | |
| 1206 | J. | Linzee | Whittaker | | | Stepparent | SC | United States | Karen | E. | Hagerty | |
| 1207 | Patricia | | Wik Farese | | | Child | NJ | United States | William | J. | Wik | |
| 1208 | Caryn | Beth | Wiley | | | Child | VA | United States | Roger | Mark | Rasweiler | |
| 1209 | Andrew | | Williams | | | Sibling | KY | United States | Brian | P. | Williams | |
| 1210 | Craig | M. | Williams | | | Child | LA | United States | Louis | C. | Williams III | |
| 1211 | Kathleen | | Williams | | | Parent | KY | United States | Brian | P. | Williams | |
| 1212 | Scott | M. | Williams | | | Child | LA | United States | Louis | C. | Williams III | |
| 1213 | Keith | | Wiswall | | | Child | SC | United States | David | | Wiswall | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1214 | Robert | | Wiswall | | Tracy Wiswall and Tonya Neumeyer Wiswall | Sibling | LA | United States | David | | Wiswall | |
| 1215 | Amy | | Wiswall Edgington | | | Child | MD | United States | David | | Wiswall | |
| 1216 | Florence | | Wodenshek | | Raymond Wodenshek | Parent | NC | United States | Christopher | | Wodenshek | |
| 1217 | Patricia | | Wodenshek | | | Sibling | NJ | United States | Christopher | | Wodenshek | |
| 1218 | Raymond | | Wodenshek | | | Sibling | NC | United States | Christopher | | Wodenshek | |
| 1219 | Florence | | Wodenshek Garrett | | | Sibling | NJ | United States | Christopher | | Wodenshek | |
| 1220 | Linda | | Wodenshek Remenschneider | | Paul Remenschneider | Sibling | NJ | United States | Christopher | | Wodenshek | |
| 1221 | Elizabeth | Chloe | Wohlforth | | | Child | CT | United States | Martin | | Wohlforth | |
| 1222 | Lynn | | Wright | | | Sibling | NY | United States | Brian | E. | Sweeney | |
| 1223 | Mary | | Wright | | | Parent | NY | United States | Neil | | Wright | |
| 1224 | Lisa | Ann | Wylie | | | Child | NY | United States | Dennis | A. | Cross | |
| 1225 | Chaniqua | | Wynter | | | Sibling | NY | United States | Anthony | | Hawkins | |
| 1226 | Dawn | E. | Yamashiro | | | Sibling | SC | United States | Brian | | Warner | |
| 1227 | Michele | A. | Yaniz | | | Sibling | FL | United States | Vincent | | Princiotta | |
| 1228 | Misha | | Yoshida Gnazzo | | | Sibling | NY | United States | John | T. | Gnazzo | |
| 1229 | Kjell | | Youngren | | | Stepchild | NJ | United States | Robert | | LeBlanc | |
| 1230 | Nissa | | Youngren | | | Stepchild | NY | United States | Robert | | LeBlanc | |
| 1231 | Billy | | Yuen | | | Sibling | CO | United States | Elkin | | Yuen | |
| 1232 | Gilma | | Yuen | | | Parent | NY | United States | Elkin | | Yuen | |
| 1233 | Anthony | | Zaccoli | | | Sibling | NY | United States | Joseph | | Zaccoli | |
| 1234 | Bret | | Zaccoli | | | Sibling | NY | United States | Joseph | | Zaccoli | |
| 1235 | Santo | | Zaccoli | | | Parent | NY | United States | Joseph | | Zaccoli | |
| 1236 | Bette | | Zaccoli Cozy | | | Parent | NY | United States | Joseph | | Zaccoli | |
| 1237 | Lori | | Zaccoli Davies | | | Sibling | NY | United States | Joseph | | Zaccoli | |
| 1238 | Alexander | | Zaltsman | | Zhanna Galperina | Parent | NY | United States | Arkady | | Zaltsman | |
| 1239 | Faina | | Zaltsman | | Zhanna Galperina | Parent | NY | United States | Arkady | | Zaltsman | |
| 1240 | Kathleen | N. | Zapata | | | Child | NY | United States | Joseph | J. | Coppo | Jr. |
| 1241 | Mary | Christine | Zaremba | | | Sibling | DE | United States | David | B. | Brady | |
| 1242 | Jane | | Zion | | Barbara Zion Green | Parent | FL | United States | Charles | A. | Zion | |
| 1243 | Martin | | Zion | | Barbara Zion Green | Parent | NY | United States | Charles | A. | Zion | |
| 1244 | Zachary | | Zion | | | Child | CT | United States | Charles | A. | Zion | |
| 1245 | Barbara | | Zion Green | | | Sibling | NY | United States | Charles | A. | Zion | |

| # | Additional Plaintiff First Name | Additional Plaintiff Middle Name | Additional Plaintiff Last Name | Additional Plaintiff Suffix | Name of Personal Representative (for new 9/11 Decedent claims and deceased solatium claimants) | Relationship to 9/11 decedent | Domicile State | Country | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | 9/11 Decedent Suffix |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1246 | Theofanis | | Zois | | | Child | NY | United States | Prokopios | | Zois | |
| 1247 | Stefania | | Zois-Goel | | | Child | NY | United States | Prokopios | | Zois | |
| 1248 | Jolaine | J . | Zuccala | | | Child | TX | United States | Joseph | J. | Zuccala | |
| 1249 | Sandra | | Zuccala | | | Sibling | NY | United States | Joseph | J. | Zuccala | |
| 1250 | Kaylene | E. | Zuccala-Sams | | | Child | FL | United States | Joseph | J. | Zuccala | |