# EXHIBIT B

***Ashton et al. v. al Qaeda Islamic Army, et al.*, 02-cv-6977 (GBD) (SN)**
**Kreindler & Kreindler LLP | Sher Tremonte LLP**

Ashton, John
Ashton, Kathleen
Ashton, Kathleen, Personal Representative of the Estate of Thomas Ashton
Abad, Ascension
Abad, Jennifer
Abad, Lorraine
Abad, Lorraine, Personal Representative of the Estate of Edelmiro Abad
Abad, Rebecca
Abad, Serena
Abatangelo, Pasquale
Accardo, Anthony
Accetta, Joseph
Acevedo, Luis
Acquafrea, Peter
Adams, Michael
Adams, Paul
Adams-Floyd, Kylie
Adderley, Mary
Adderley, Mary & Terence, Personal Representatives of the Estate of Terence Adderley, Jr.
Adderley, Terrence
Adissi, Aldo, Personal Representative of the Estate of Peter Bielfeld
Adrichem, Theodorus
Agnes, Carmen
Agnes, Carmen, Personal Representative of the Estate of David S. Agnes
Agnes, Frank
Agovino, Michael
Agugliaro, Richard
Agustino, Alamo
Ahee, Roger
Ahladiotis, Miltiadis
Ahladiotis, Miltiadis, Personal Representative of the Estate of Joanne Maria Ahladiotis
Ahladiotis-Salloum, Effie
Ahlers, Kenneth
Aiken, Andre
Aiken, Cassandra
Aiken, Kanian
Aiken, Michael
Aiken, Terrease
Aiken-Dorismond, Kecia
Akerberg, Thomas
Albert, David
Albert, Donna
Albert, Donna, Personal Representative of the Estate of Jon Albert

Albert, Stephen
Alexander Castrillo, Jevon
Alfarano, Edward
Alger Geffen, Roxana
Alger Wang, Cristina
Alger, Josephine
Alger, Josephine & Frederick, Personal Representative of the Estate of David D. Alger
Allen, Angelica, Personal Representative of the Estate of Eric Allen
Allen, Kathleen
Alles, Richard
Amaranto, Emily, Personal Representative of the Estate of Angelo Amaranto
Amato, Ashley
Amato, Christopher
Amato, Colleen
Amato, Deborah
Amato, Deborah, Personal Representative of the Estate of James Amato
Amato, Katherine
Amato, Sean
Amato, Tara
Amigron, Nancy
Ammirati, Diane
Anderson, Anthony
Anderson, Mary
Anderson, Stephen
Anderson, Vincent
Andino, Frank
Andrucki Izzo, Laura
Andrucki, George
Andrucki, George & Mary, Personal Representative of the Estate of Jean Andrucki
Andrucki, Mary
Andrusyczyn, Stanley
Angelini, Anne
Angelini, Anne, Personal Representative of the Estate of Joseph Angelini, Sr.
Angelini, Annmarie
Angelini, Mary
Angelini, Michael
Annerino, Salvatore
Annunziato, Robert
Ansbro, Andrew
Antonelle, Patricia
Antonio Garcia, Rafael
Antonopoulos, Harry
Anzalone, Salvatore
Apostol, Christopher
Apostol, Justin
Apostol, Kathleen

Apostol, Kathleen, Personal Representative of the Estate of Faustino Apostol, Jr.
Arancio, Edward & Kathleen
Aranyos, Alexander & Winifred, Personal Representative of the Estate of Patrick Michael Aranyos
Aranyos, Jr., Alexander
Aranyos, Stephanie
Aranyos, Winifred
Arce, Margaret
Arce, Margaret, Personal Representative of the Estate of David Gregory Arce
Archer, Lawrence
Arcos, Raymond
Arczynski, Lori
Arczynski, Lori, Personal Representative of the Estate of Michael G. Arczynski
Ardison-Gardner, Gregory
Ardizzone, Leonard & Barbara
Arestegui, Kristen
Arestegui, Nancy
Arestegui, Rosie
Arestegui, Sharon
Arestegui, Vickie
Arestegui, Vickie, Personal Representative of the Estate of Barbara Arestegui
Arestegui, Vittorio
Arias, Margit
Arias, Margit, Personal Representative of the Estate of Adam Peter Arias
Armetta, Michael
Arnold, Jeanne
Arocho, David
Aron, Evelyn
Aron, Evelyn, Personal Representative of the Estate of Jack Charles Aron
Aron, Timothy
Arrillaga, Kelly
Arvelo, Ana
Arvelo, Jr., Mariano
Arvelo, Robin
Asher, Thomas
Astarita, Joseph
Atlas, Gregg
Atlas, JoAnn
Atlas, JoAnn, Personal Representative of the Estate of Gregg Arthur Atlas
Atlas, Sarah
Attanasio, Christopher
Atwood, Gerald
Atwood, Margaret
Atwood, Robert
Auciello, Anthony
Aurrichio, Marylou

Ayala, Angel
Bacarella, Laura
Bach, Christopher
Bachert, Joseph
Badagliacca, John
Badagliacca, Nancy
Badagliacca, Nancy, Personal Representative of the Estate of John J. Badagliacca
Badagliacca, Nikki
Badillo, Benjamin
Baez, Thomas
Bailey, Michael
Bailey-Scauso, Darcie
Baily, Louanne
Baily, Louanne, Personal Representative of the Estate of Brian Paul Dale
Baione, Christine
Baker, Candiace
Baker-Gual, Sharon
Baksh, Ava
Baksh, Christina
Baksh, Christina, Personal Representative of the Estate of Michael Baksh
Baksh, James
Balaram, Augustin
Ballou, West
Balsamo, Nicholas
Banat, Richard
Banchs, Arturo
Banker, Michael
Baran, Robert
Baranek, James
Barbara, Joanne
Barbara, Joanne, Personal Representative of the Estate of Gerard Barbara
Barbara, Paul
Barbara, Paul
Barbella, Frank
Barbella, Frank
Barbella, James
Barbella, Louis
Barbella, Michael
Barbella, Monica
Barbella, Monica, Personal Representative of the Estate of James Barbella
Barbella, Ruth
Barbella, Ruth
Barbella, Sarah
Barbella, Thomas
Barbuto, John
Bardo, Paul

Barkow, Crystal
Barkow, Daniel
Barkow, Daniel, Personal Representative of the Estate of Colleen Ann Barkow
Barkow, Kayla
Barletta, Bernice
Barnes, Nina, Personal Representative of the Estate of Durrell Pearsall, Jr.
Baron, Ethan
Baron, Jeannine
Baron, Jeannine, Personal Representative of the Estate of Evan J. Baron
Baron, Julia
Baroz, Thomas
Barrera Pocasangre, Geisel
Barrera Pocasangre, Karen
Barrera Pocasangre, Linda
Barrera Pocasangre, Mauricio
Barrera, Ernesto
Barrera, Ernesto, Personal Representative of the Estate of Ana De Barrera
Barrera, Lombardo
Barrett, Christopher
Barrett, Kevin
Barrett, Robert
Bartels, Eva
Bartels, Jane
Bartels, Jane, Personal Representative of the Estate of Carlton Bartels
Bartels, Melina
Barvels, Bruce
Bascelli, Steven
Basham, Deborah
Basham, Deborah, Personal Representative of the Estate of Alfred Todd Rancke
Basin, Boris
Basin, Vladimir
Basin, Vladimir, Personal Representative of the Estate of Inna Basin
Basso, Paul
Bauer, Susan
Baugin, Akiko
Baumgarten, Lynn
Bayer, Tara
Beard, Andrew
Beaujon, Edith
Beaven, Christopher
Beaven, Dahlia
Beaven, John
Beaven, Kimberly
Beaven, Kimberly, Personal Representative of the Estate of Alan Beaven
Beckwith, Sharlene & Reed, James, Personal Representative of the Estate of Michele Reed
Beckwith, Sharlene

Bedigian, Michele, Personal Representative of the Estate of Carl Bedigian
Behette, Michael
Belford, John
Bell, Lowell
Bell, Lowell
Bell, Lowell & Patricia, Personal Representative of the Estate of Nina P. Bell
Bell, Mario
Belmonte, John
Beltrani, Joseph
Beninson, Lori-Ann
Bennett, Joseph
Bennett, Timothy
Berardi, Joseph
Berardi, Joseph, Personal Representative of the Estate of Dominick J. Berardi
Berardi, Maria
Berardi, Nicholas
Berardi, Tina
Bergen, James
Berger Fried, Melissa
Berger, Joseph
Berger, Phyllis
Berger, Rochelle
Berger, Susan
Berger, Susan, Personal Representative of the Estate of Steven H. Berger
Bergin, John
Bergin, Katie
Bergin, Madeline
Bergin, Madeline, Personal Representative of the Estate of John Bergin
Bergin, Shannon
Bering, Joseph
Berkeley, Charles
Berkeley, Charles & Pauline, Personal Representative of the Estate of Graham Berkeley
Berkeley, Christopher
Berkeley, Eric
Berkeley, Jason
Berkeley, Roger
Bermingham, Robert
Bernardi, Charles
Bernheimer, Mark
Berran, Frank
Berrios, Ruben
Berry, Alexander
Berry, Nile
Berry, Paula
Berry, Paula, Personal Representative of the Estate of David S. Berry
Berry, Reed

Bertolino, Joseph
Betancourt, Lorraine
Bethea, Marvin
Bethke, Valerie
Bethke, Valerie, Personal Representative of the Estate of William R. Bethke
Betru, Aron
Betru, Ruth
Betru, Sirak
Betru, Sirak, Personal Representative of the Estate of Yeneneh Betru
Beuerman, James
Beyar, Daniel
Beyer, Arlene
Beyer, Arlene, Personal Representative of the Estate of Paul M. Beyer
Beyer, George
Beyer, Jane
Beyer, Mark
Beyer, Michael
Beyer, Shawn
Biegeleisen, Alan
Biegeleisen, Israel
Biegeleisen, Jacob

Biegeleisen, Miriam
Biegeleisen, Miriam, Personal Representative of the Estate of Shimmy D. Biegeleisen
Biegeleisen, Mordechai
Biegeleisen, Moshe
Biegeleisen, Regina
Bielfeld, Brittany
Bierster, Gregory
Bigi, Donald
Bilich, Steven
Bini, Christine
Bini, Christine, Personal Representative of the Estate of Carl Bini
Birnbaum, Marcel
Birnbaum, Marcel, Personal Representative of the Estate of Joshua Birnbaum
Birnbaum, Samuel
Bischoff, Howard
Biserta, Joseph
Bittles, Richard
Blaich, Irene
Blaich, Peter
Blaich, William
Blake, Susan
Blanchard, Mark
Blanding Carroll, Katina
Blanding, Benjamin
Blanding, Deborah
Blanding, Deborah, Personal Representative of the Estate of Harry A. Blanding, Jr.
Blanding, Hayley
Blanding, Jeremy
Blaskovich, Matthew
Blessing, Tara
Blood, Constance
Blood, Kris
Blood, Kris, Personal Representative of the Estate of Richard M. Blood, Jr.
Blood, Madeline
Blood, Michael
Blood, Sr., Richard
Blood, Stephen
Blood, William
Bloom, Meg
Bloom-Glasser, Meg, Personal Representative of the Estate of Thomas Glasser
Blythe, Godfrey
Boccarossa, Thomas
Bodian, Linda
Bogdan, Dorothy
Bogdan, Dorothy, Personal Representative of the Estate of Nicholas Andrew Bogdan
Bogdan, Emily

Bogdan, Nicholas
Bohan, Kenneth
Boisseau, Maria
Boisseau, Maria, Personal Representative of the Estate of Lawrence Boisseau
Boland, Michael
Bonar, Charles
Bongiorno, John
Bonner, Reginald
Bonsanti, Mark
Bordeaux, Alan
Borgese, Andrew
Bornhoeft, Robert
Borrillo, Nicholas
Bosco, Abigail
Bosco, III., William
Bosco, Jr., Richard
Bosco, Michael
Bosco, Traci, Personal Representative of the Estate of Richard Edward Bosco
Bosco-Myhal, Traci
Bourdis, Maria
Bowers, Jr., Frederick
Bowers, Jr., Frederick, Personal Representative of the Estate of Kimberly S. Bowers
Bowman, Linda
Bowman, Linda, Personal Representative of the Estate of Larry Bowman
Box, Brigette
Box, Dalton
Box, Kathleen
Box, Kathleen, Personal Representative of the Estate of Gary R. Box
Boyarsky, Beata
Boyarsky, Jolanta
Boyarsky, Jolanta, Personal Representative of the Estate of Gennady Boyarsky
Boyarsky, Michael
Boyer, Enis
Boyle, Barbara
Boyle, James
Boyle, James
Boyle, James, Personal Representative of the Estate of Michael Boyle
Boyle, Michael
Boyle, Peter
Braadt, George
Braca, David, Personal Representative of the Estate of Alfred Braca
Braca, Jean
Braca, David
Brace, David, Personal Representative of the Estate of Sandra Conaty Brace
Bracero, Manuel
Bradshaw, Alexandria

Bradshaw, Nathan
Bradshaw, Phillip
Bradshaw, Phillip, Personal Representative of the Estate of Sandra W. Bradshaw
Bradshaw, Shenan
Brady Cieszko, Jennifer
Brady, Alice
Brady, Erin
Brady, Grace
Brady, James
Brady, Jennifer, Personal Representative of the Estate of David B. Brady
Brady, Jr., Richard
Brady, Mark
Brady, Matthew
Brady, Michael
Brady, Richard
Brady, Scott
Brady, Thomas
Braun, Andrew
Braun, Martin
Bravo, Albert
Bravo, Norma
Breban, Awilda
Breen, Joseph
Brenkert, Gerald
Brennan, Edward
Brennan, Gail
Brennan, James
Brennan-Krebs, Ellen
Brenneisen, Ronald
Brewer, Anne
Brewer, Curtis
Brewer, Curtis, Personal Representative of the Estate of Carol Keyes Demitz
Brierley, Donald
Briley, Alexander

Briley, Hillary
Briley, Hillary, Personal Representative of the Estate of Jonathan E. Briley
Briley, Joanne
Briley, Timothy
Briley-Strand, Gwendolyn
Brinzo, Vito
Brissett, Ladwin
Brocato, Michael
Brody, Michael
Broghammer, John
Broghammer, Ursula
Broghammer, Ursula, Personal Representative of the Estate of Herman C. Broghammer
Broschart, Michael
Broughton, Christopher
Brown, James
Brown, Jozette
Brown, Margaret
Brown, Paul
Brown, Peter
Brown, Raymond
Bruce, David
Bruce, Diane
Bruce, Harold
Bruce, Stephen
Bruehert, Danielle
Bruehert, JoAnne
Bruehert, JoAnne, Personal Representative of the Estate of Richard G. Bruehert
Bruehert, John
Brunaes, Peter
Bruno, Greg
Bruno, Ida
Bruno, James
Bruno, Jason
Bruno, Juan
Bruno, Juan, Personal Representative of the Estate of Rachel Tamares
Bruno, Robert
Bruno, Stephen
Brunschwig, Melissa
Brunsden, David
Bryfogle, Dawn
Bryfogle, Dawn, Personal Representative of the Estate of Mark Bruce
Buckley, Mary
Buckley, Michael
Budde, Margaret
Budischewsky, Michael
Buhse Whelan, Susan

Buhse, Michael
Buhse, Sloan
Buhse, Susan, Personal Representative of the Estate of Patrick Joseph Buhse
Buhse, Thomas
Buhse, William
Buhse, William
Buono, Matthew
Buonocore, Vincent
Burford, David
Burford, David, Personal Representative of the Estate of Christopher Burford
Burford, Vicki
Burge, Charles
Burgess, Georgia
Burke Salter, Nancy
Burke, Alexander
Burke, Alexander
Burke, Brian
Burke, Brian
Burke, Christopher
Burke, George
Burke, James
Burke, James
Burke, John
Burke, Julia
Burke, Julie, Personal Representative of the Estate of Thomas Daniel Burke
Burke, Matthew
Burke, Michael
Burke, Stephen
Burke, Suzanne
Burke, Thomas
Burke, Thomas
Burke, William
Burns Reed, Kathleen
Burns, Charles
Burns, Elizabeth
Burns, Elizabeth, Personal Representative of the Estate of Donald J. Burns
Burns, Julia
Burns, Michael
Burns, Michael
Burns, Patrick
Burns, Robert
Burnside Sturiano, Sandra
Burnside, Sandra, Personal Representative of the Estate of John P. Burnside
Burton, Jacqueline
Butler, Kelly
Butler, Margaret

Butler, Patrick
Butler, Sean
Butler, Stephen
Butler, William
Butler, William
Byrnes, John
Caballero, Donna
Caban, Nelson
Cachia, Edward
Caggiano Malfi, Mary
Caggiano, Elizabeth
Caggiano, John
Caggiano, Joseph
Caggiano, Richard
Cahill, Brett
Cahill, Christopher
Cahill, James
Cahill, James
Cahill, James & Kathleen, Personal Representative of the Estate of Thomas J. Cahill
Cahill, James, Personal Representative of the Estate of Scott Walter Cahill
Cahill, Jr, James
Cahill, Kathleen
Cahill, Linda
Cahill, Michael
Cahill, Patrick
Cahill, Sean
Calabro, Ashley
Calabro, Francis
Calcagno, Susan
Calcagno, Susan, Personal Representative of the Estate of Philip V. Calcagno
Calderon, Anthony
Calderon, Cathy
Calderon, Deborah
Calderon, Deborah, Personal Representative of the Estate of Edward Calderon
Calderon, Ilene
Calderon, Jeremy
Calderon, Jr., Vincent
Calderon, Mariza
Calderon, Vicente
Calhoun, Kevin
Cali, Gary
Calia, Dominick
Calia, Jaclyn
Calia, Janet, Personal Representative of the Estate of Dominick E. Calia
Calia, John
Calia, Joseph

Calia, Mildred
Calia, Richard
Calia-Costa, Christine
Calia-Donahue, Janet
Calia-Kuhn, Jeanann
Calia-Micallef, Jeanna
Calise, Robert
Calkins, Thomas
Calla, Vincenzo
Callaghan, Thomas
Callanan, Robert
Callum, Chester
Callum, Rodney
Callum, Rodney, Personal Representative of the Estate of Michell L. Robotham
Callum, Travis
Camacho, Ernando
Camacho, Patrick
Camiolo, Richard
Cammarata, Ronald
Cammarata, Tina
Campbell, Bryan
Campbell, Richard
Campbell, Therese
Campisi, Atthew
Canale, Vincent
Cangelosi, Michelle
Cangelosi, Vincent
Cangelosi, Vincent & Michelle, Personal Representative of the Estate of Vincent A. Cangelosi
Cann, Thomas
Cannizzaro, Christopher
Cannizzaro, Jacqueline
Cannizzaro, Jacqueline, Personal Representative of the Estate of Brian Cannizzaro
Cantatore, Biagio
Cantelmo, Victor
Capasso, Michael
Caple, Charles
Capolongo, Robert
Caporicci, Christina
Caporicci, Lauren
Caporicci, Lori
Caporicci, Lori, Personal Representative of the Estate of Louis Caporicci
Capoziello, Aleesia
Capparis, Sheila
Capparis, Sheila, Personal Representative of the Estate of Edward A. Brennan, III
Caputo, David
Caputo, Frank

Cardinale, David
Cardio, Harry
Carey, Patrick
Carilli-Sinton, Cathy
Carilli-Sinton, Cathy, Personal Representative of the Estate of Thomas E. Sinton, III
Carino, Peter
Carlino, Richard
Carlson, William
Carney, Richard
Carney, Richard, Personal Representative of the Estate of Mark Stephen Carney
Carrero, Angel
Carri, Christopher
Carroll, Alexander
Carroll, Brendan
Carroll, Eileen
Carroll, Eleanor
Carroll, John
Carroll, Matthew
Carroll, Nancy
Carroll, Nancy, Personal Representative of the Estate of Michael T. Carroll
Carroll, Olivia
Carroll, Susan, Personal Representative of the Estate of Kevin Colbert
Carroll, Toni, Personal Representative of the Estate of Peter J. Carroll
Carroll, ToniAnn
Carroll, William
Carroll, William
Carroll, William
Caruso, Robert
Casaletto, Richard
Casaliggi, Joseph
Cascio, Raymond
Cascio, Thomas
Casey, Donald
Casey, Gerard
Cash, James
Casoria, Carlo
Casoria, Carlo
Casoria, Judith
Casoria, Judith, Personal Representative of the Estate of Thomas Anthony Casoria
Cassano, Debra
Casse, Stephen
Cassidy, John
Cassidy, Kevin
Cassidy, Stephen
Castellano, Gregory
Castrianno, Sr., Leonard

Castrianno, Sr., Leonard, Personal Representative of the Estate of Leonard M. Castrianno, Jr.
Castro, Karrie
Castro, Karrie
Castronovo, Joann
Catalano, Alexandria
Catarelli, Anamarie
Catarelli, Santa
Catarelli, Santa, Personal Representative of the Estate of Richard G. Catarelli
Catatano, John
Catera, Anthony
Cavaelli, John
Cayne Frankel, Marissa
Cayne, Gina
Cayne, Gina, Personal Representative of the Estate of Jason Cayne
Cayne, Raquel
Cayne, Suzann
Cefalu, Claude
Cefalu, Darren
Cefalu, Geraldine
Cefalu, Geraldine, Personal Representative of the Estate of Jason Cefalu
Cerasoli, Henry
Cestari, Joseph
Chaimowitz, Anthony
Chazin, David
Chazin, David, Personal Representative of the Estate of Ruth Lapin
Cheatham, Arthur, Personal Representative of the Estate of Delrose Forbes Cheatham
Cheatham, Bobby
Chesney, William
Chiavelli, Gerald
Chin, Pak
Chin, Suk Tan
Chin, Suk Tan, Personal Representative of the Estate of Robert Chin
Chin, Yuet
Chirco, Dino
Chmil, Stacy
Chow, Sherwin
Christensen, Jeffrey
Christy, Robert
Chung, Bundy
Ciafardini, Dominic
Ciafardini, Edward
Ciafardini, Edward, Personal Representative of the Estate of Christopher Ciafardini
Ciafardini, Maggie
Ciappa, Peter
Ciaravino, Frank
Cieslik, Andrzej & Zosia

Cirinelli, Sofie
Cizike, James
Clancy, Raymond
Clark, Donald
Clark, Gail
Clark, Lawrence
Clark, Lisa
Clark, Lisa, Personal Representative of the Estate of Thomas R. Clark
Clark, Matthew
Clark, Patricia
Clark, Richard
Clark, Robert
Clark, Sarah
Clark, Sr., Garry
Clark, Whitney
Clark, Yuko
Clark, Yuko, Personal Representative of the Estate of Gregory A. Clark
Clarke Head, Kathleen
Clarke Scudder, Patricia
Clarke, Dennis
Clarke, Kelly
Clarke, Timothy
Clarner, Theresa
Claro, Brian
Clingain, David
Clinton, John
Clowe, Dermott
Clyne, Charles
Clyne, Charles, Personal Representative of the Estate of Susan M. Clyne
Clyne, Kevin
Clyne, Marie
Clyne, Michael
Clyne, Timothy
Coakley, Caroline
Coakley, Vincent
Coakley, Vincent & Caroline, Personal Representative of the Estate of Steven Coakley
Coates, Christine
Cobb-Glenn, Sharon
Cobb-Glenn, Sharon, Personal Representative of the Estate of Harry Glenn
Cody, James
Coen, Christopher
Cohen, Alicia
Colacino, Robert
Colbert, Andrew
Coleman, Jonathan
Colin, Maryann

Colin, Maryann, Personal Representative of the Estate of Robert Dana Colin
Colligan, Robert
Collins, Julia
Collins, Julia, Personal Representative of the Estate of Thomas J. Collins
Collins, William
Colodner, Warren
Colodner, Warren, Personal Representative of the Estate of Patricia M. Colodner
Colon, Alexis
Colon, Benito
Colon, Benito, Personal Representative of the Estate of Soledi Colon
Colon, Shayla
Colucci, George
Composto, Carmelo
Conklin, Stephen
Conlin, David
Connelly, Kevin
Connolly, James
Connolly, Michael
Connolly, Patrick
Connolly, Thomas
Connolly, William
Connor, Christopher
Connor, Steven
Connors, Karen
Conroy, Jr., Thomas
Conti, Elvira
Conti, Jeffrey
Cook, Kenneth
Cook, Walter
Cook, Werner
Coombs, John
Cooney, James
Copp, Douglas
Coppo, Patricia & Brennan, John, Personal Representative of the Estate of Joseph J. Coppo, Jr.
Coppo, III, Joseph
Coppo, John
Coppo, Matthew
Coppo, Patricia
Corbett Jones, Felicia
Corbett Jones, Felicia, Personal Representative of the Estate of Joseph Corbett
Corbett, Jean
Corbett, Joseph
Corbett, Kathy
Corr, Michael
Correa, Susan
Correa, Susan, Personal Representative of the Estate of Ruben D. Correa

Corrigan, Michael
Corsi, Christopher
Cortes-Lauterbach, Louis
Cortés-Rodríguez , Ricardo
Cortés-Rodríguez, Alicia
Cortés-Rodríguez, Julio
Cortés-Rodríguez, María
Cortés-Rodríguez, María
Cortés-Rodríguez, Martha
Cortés-Rodríguez, Mercedes
Coscia, Steven
Costa, Michael
Costello, Edward
Cotignola, Roy
Cotter, Joseph
Cotti, Jose
Cotton, John
Cotton, Patrick
Cottoy , Corey
Cottoy , Kojo
Cottoy, Jr., Conrod
Coughlin, Christopher
Coughlin, Erin
Coughlin, John
Coughlin, Kayla
Coughlin, Patricia
Coughlin, Patricia, Personal Representative of the Estate of John G. Coughlin
Coughlin, Tara
Courtenay, Thomas
Courtney, Larry
Cox-Holloway, Rubina
Cox-Holloway, Rubina, Personal Representative of the Estate of Darryl Leron Mckinney
Coyle, Brian
Coyle, Edward
Coyle, John
Coyle, Mariann
Coyle, Mariann, Personal Representative of the Estate of Andrew Gilbert
Coyle, Richard
Coyle, Terence
Coyne, Richard
Craig, Gibson
Crant, Ellis
Crant, Hilda
Crant, John
Crant, John, Personal Representative of the Estate of Denise Crant
Crant, Jr., Ellis

Crant-Baggot, Shelley
Craven, Chris
Crawford, Connie
Crawford, Elizabeth
Crawford, Gerard
Crawford, Isabelle
Crawford, James
Crawford, Lisa
Crawford, Lisa, Personal Representative of the Estate of James L. Crawford, Jr.
Crawford, William
Creamer, Linda
Cresci, Paul
Criscitiello, George
Crisostomo, Omar
Cristiano, Eileen
Crobak, Brent
Crocco, Charles
Cronley, John
Cross, Brian
Cross, JoAnn
Cross, JoAnn, Personal Representative of the Estate of Dennis Cross
Cross, Laura
Cross-Feldman, Denise
Crowe, Dianne
Cruikshank, Christina
Cruikshank, Douglas
Cruikshank, Douglas, Personal Representative of the Estate of Robert Cruikshank
Cruikshank, Marianne
Cruz, Edith
Cruz, Edith, Personal Representative of the Estate of Angela Rosario
Cruz, Maria
Cruz, Maria, Personal Representative of the Estate of Eduvigis Reyes, Jr.
Cryne, Beverly
Cseko, Frank
Csorny, Donald
Cua, Ildefonso
Cua, Ildefonso, Personal Representative of the Estate of Grace Alegre Cua
Cua, Nicole
Cua, Patrick
Cucciola, John
Cuevas, Steven
Cuff, Diane
Cullen, Patrick
Curcio, Leonard
Curcio, Peter
Curia, Linda

Curia, Linda, Personal Representative of the Estate of Laurence Curia
Curiel, Richard
Curley, Edward
Curley, John
Curnyn, Frank
Curran, Joseph
Curry, Frederick
Cushing, David
Cushing, David, Personal Representative of the Estate of Patricia Cushing
Cushing, John
Cushing, Pegeen
Cushing, Thomas
Cutting, Edward
Czeczotka, Dennis
Dagistino, Alan
Dahlstrom, Steven
D'Albero, Kenneth
Dale, Jacob
Dale, Rachel
Dale, Russell
D'Alessandro, Caterina
D'Alessandro, Mariano
D'Allesandro, Albert
Dalton, James
Daly, Bradley
Daly, Daniel
Daly, Jeannine
Daly, John
Daly, Paul
Damiano, Dominick
Damore, Thomas
D'Ancona, Peter
D'Antonio, Antonio
D'Antonio, Elizabeth
D'Antonio, Louisa, Personal Representative of the Estate of Mary D'Antonio
Danz, Abigail
Danz, Angela, Personal Representative of the Estate of Vincent Danz
Danz, Emily
Danz, Winifred
Danz-Donohue, Angela
Darby, Arthur
Darcy, Kevin
D'Arrigo, Dominic
Davan, Gerard
Daver, Harrold
Davie, Geraldine

Davie, Geraldine, Personal Representative of the Estate of Amy O'Doherty
Davino, Mark
Davis, Jimmie
Davis, Mary
Davis, Tanya
Davis, Tanya, Personal Representative of the Estate of Mannie Leroy Clark
Dawson, Joseph
Dean, Claire
Dean, Donna
Dean, Eleanor
Dean, Jr., Malcolm
Dean, Mark
Dean, Matthew
Dean, Patricia
Dean, Patricia, Personal Representative of the Estate of William Dean
Dean, Sr., Malcolm
Dean, Timothy
DeAngelis, Nicole
DeAngelis, Patricia
DeAngelis, Patricia, Personal Representative of the Estate of Thomas P. Deangelis
DeBlase, James
DeBlase, Joseph
DeBlase, Marion
Deblase, Marion, Personal Representative of the Estate of James V. Deblase, Jr.
DeBlase, Nicholas
Decicco, Vincent
Decort, Rodney
DeFeo, Beril Sofia, Personal Representative of the Estate of David DeFeo
Defeo, Francis
Degeworth, George
DeJong, Kristina
Delano, Kevin
Delehanty, William
DeLellis, Mariellen
Delgado, Rosemarie
Delgrosso, Fred
Delgrosso, Joseph
D'Elia, Robert
Della Bella, James
Della Bella, Vincent
Della Bella, Vincent, Personal Representative of the Estate of Andrea Della Bella
Della Pietra, Christopher
Della Pietra, Christopher, Personal Representative of the Estate of Joseph Della Pietra
Della Pietra, Lisa
Della Pietra, Sandra
Delnick, Kirk

Deloughery, Amanda
Deloughery, Michael
Deloughery, Michael
Deloughery, Michael, Personal Representative of the Estate of Colleen Ann Deloughery
DeLuca, Marianne
Demaria, Philip
Demarinis, Vincent
Demas, Violetta
Demas, Vivi, Personal Representative of the Estate of Anthony Demas
Demasi, Nicholas
Deming, Brooke
Deming, Brooke, Personal Representative of the Estate of Francis X. Deming
Demitz , Charles
Demitz , Michael
Demitz , Susan
Demitz , Woody
DeNiro Graffino, Anthony
DeNiro, Dana
Denninger, Raymond
Dent, Rudolf
Depaob, James
Depietro, Michael
Desandis, Robert
DeSimone, Christel
DeSimone, Christel, Personal Representative of the Estate of Christian Desimone
DeSimone-Caliso, Martina
Devani, Ila
Deverson, Susanne
Devilliers, Etienne
Devito, Dominick
Devito, Todd
DeVito, Todd, Personal Representative of the Estate of Jerry DeVito
Devitt, Joyce
Devitt, Joyce, Personal Representative of the Estate of Robert Devitt
Devitt, Sr., Robert
Devlin, John
DiAgostino, Carl
DiAgostino, Carlo
DiAgostino, Christina
DiAgostino, Clara
DiAgostino, Donna
DiAgostino, Donna, Personal Representative of the Estate of Michael L. DiAgostino
DiAgostino, Frank
DiAgostino, Paul
DiAgostino, Pauline
Diaz, Belkys

Diaz, Carmen
Diaz, John
Diaz, John
Diaz, Leocadio
Diaz, Leocadio & Carmen, Personal Representative of the Estate of Nancy Diaz
Diaz, Leonel
Diaz, Milagros
Diaz, Milagros, Personal Representative of the Estate of Lourdes Janet Galletti
Diaz, Raymond
Diaz, Roland
Dick, Gabriel
DiDomenico, Donald
DiDonna, Desiree
Dietrich, Grace
Dietrich, Henry
Dietrich, Kurt
DiFrancesco, Ronald
Digiovanni, Robert
Digiugno, Andrew
Dimaggio, Mark
Dinatale, Michael
Dincuff, Amy
Dincuff, Beth
Dincuff, Frank
Dincuff, Ian
Dincuff, Joan
Dincuff, Joan & Frank, Personal Representative of the Estate of Christopher M. Dincuff
Dinnoo, Andy & Sam, Dhanmatee,  Personal Representative of the Estate of Rena Sam-Dinnoo
Dinnoo, Andy
Diorio, Richard
DiPilato, Joseph
DiPilato, Leo
DiPilato, Maria
DiPilato, Maria, Personal Representative of the Estate of Joseph DiPilato
Dirico, Charles
Disanza, Robert
Distefano, Ann
Distefano, David
Distefano, Frank
Distefano, Frank, Personal Representative of the Estate of Douglas Distefano
Distefano, Sharon
Dixon, John
Diz, Victor
Dje, Ngoran
Dje, Ngoran, Personal Representative of the Estate of Irina Buslo
Dobrinski, Peggy

Dobson, James
Doherty, Kevin
Doherty, Thomas
Dolan, Brian
Dolan, Charles
Dolan, Mary
Dolan, Michael
Dolan, Samantha
Dolan, Sarah
Dolan, Stacey
Dolan, Stacey, Personal Representative of the Estate of Brendan Dolan
Dolan, Susan
Dolan, Thomas
Donahue, Francis
Donahue, Sean
Donnelly, Stephen
Donnelly, Thomas
Donnery, Timothy
Donohue, Michael
Donohue, William
Donovan, Catherine
Donovan, Joseph
Donovan, Michael
Donovan, William
Dorgan, Michael
Dorman, James
Dorrian, Kevin
Dorritie, Robert
Doucette, Nancy
Dougherty, John
Downey, Charles
Downey, Charles
Downey, Joseph
Downey, Joseph
Downey, Joseph, Personal Representative of the Estate of Raymond M. Downey
Downey, Raymond
Downey, Rosalie
Doyle O'Neill, Mary
Doyle O'Neill, Rosaleen
Doyle, Margaret
Doyle, Mary
Draves, Leonard
Drexler, Joseph
Driscoll, John
Driscoll, Joseph
Driscoll, Richard

Duarte, Marvin
Dubenskaya, Irina
Dubenskaya, Irina, Personal Representative of the Estate of Eugueni Kniazev
Dubois, Richard
Dubowy, Richard
Duddy, Daniel
Dudley, Bobby
Duffy, Brian
Duffy, Kevin
Duncan, Kevin
Dunlevy, Leslie
Dunn, John
Dunn, Joseph
Dunn, Thomas
Dunn, William
Dunne, Charles
Dunne, Jay
Dunne, Jay, Personal Representative of the Estate of Christopher Joseph Dunne
Dunne, Mary
Dunne-Keenan, Courtney
Dunne-Welch, Cynthia
Dupuis, Jody
Durbin, Irene
Durbin, Irene, Personal Representative of the Estate of Suzanne H. Passaro
Durkin, Erin
Durkin, Erin, Personal Representative of the Estate of Suzanne Geraty
Eagers, Erin
Eagleson, Brett
Eagleson, Gail
Eagleson, Gail, Personal Representative of the Estate of John Bruce Eagleson
Eagleson, Kyle
Eagleson, Timothy
Eagleson, William
Eckna, Carol
Eckna, Richard
Eckna, Stanley
Eckna, Stanley, Personal Representative of the Estate of Paul Robert Eckna
Eckna, Steven
Edgeworth, George
Edwards, Christopher
Edwards, III, Thomas
Edwards, Marilyn
Edwards, William
Efthimiades, James
Egan, Brendan
Egan, Brendan

Egan, David
Egan, David
Egan, David, Personal Representative of the Estate of Lisa E. Egan
Egan, David, Personal Representative of the Estate of Samantha M. Egan
Egan, Elizabeth
Egan, Elizabeth
Egan, Lorraine
Ehlberg, Ernest
Ehrlich, Myles
Ehrlich, Ryan
Eiberman, Silvia
Einsfeld, Greg
Eisman, Jillian
Ellis, Sam
Ellis, Sam, Personal Representative of the Estate of Valerie S. Ellis
Ellis, William
Elmendorf, James
Emperor, Thomas
Emperor, Thomas
Endrizzi, Michael
Engel, John
Enia, Joseph
Erb, Kenneth
Erdey, Richard
Erwin, Brendan
Erwin, Eileen, Personal Representative of the Estate of William John Erwin
Erwin-Michael, Eileen
Espinoza, Christian
Espinoza, Luis
Espinoza, Luis, Personal Representative of the Estate of Fanny Espinoza
Espinoza, Stephanie
Esposito, Andrew
Esposito, Denise
Esposito, Denise, Personal Representative of the Estate of Michael Esposito
Esposito, Michael
Estrada, Albert
Eulau, Dennis
Eulau, Dennis, Personal Representative of the Estate of Michele Coyle Eulau
Eulau, Eric
Eulau, Mark
Eulau, Matthew
Evans, Jeanne
Evans, Jeanne, Personal Representative of the Estate of Robert Evans
Fallon Arestivo, Kayla
Fallon, Elizabeth
Fallon, Elizabeth

Fallon, Kathleen
Fallon, Kenneth
Fallon, Laura
Fallon, Laura, Personal Representative of the Estate of William L. Fallon, Jr.
Fallon, William
Fallone, Alexandra
Fallone, III, Anthony
Fallone, Katherine
Fallone, Patricia
Fallone, Patricia, Personal Representative of the Estate of Anthony J. Fallone
Fallone, Patrick
Fanning, Maureen
Fanning, Maureen, Personal Representative of the Estate of John Fanning
Fanning, Patrick
Fanning, Sean
Farnum, Amy, Personal Representative of the Estate of Douglas Jon Farnum
Farran, David
Farrell Mullen, Kaitlin
Farrell, Colin
Farrell, Dennis
Farrell, Jean
Farrell, Kevin
Farrell, Maryanne
Farrell, Maryanne, Personal Representative of the Estate of John Farrell
Farrell, Molly
Farrell, Patrick
Farrell, Thomas
Fazzino, Joseph
Featherston, Elizabeth
Fedorczuk, Steven
Feehan, Francis
Feeley, James
Feidelberg, Steven
Feidelberg, Steven, Personal Representative of the Estate of Peter Adam Feidelberg
Feinberg Edgette, Tara
Feinberg, Michael
Feinberg, Wendy
Feinberg, Wendy, Personal Representative of the Estate of Alan Feinberg
Feldon, Elisabeth
Felle, Joseph
Felrice, Terry
Fennell, Daniel
Fenner, Ruth
Fenwick, Jill
Ferer, Christy
Ferer, Christy, Personal Representative of the Estate of Neil D. Levin

Ferguson, Mary
Ferguson, Mary, Personal Representative of the Estate of George J. Ferguson, III
Ferguson, Matthew
Ferguson, Wanda
Ferlisi, Rosario
Fernandez, Julio
Fernandez, Julio, Personal Representative of the Estate of Julio Fernandez
Fernandez, Manuel
Ferranola, Thomas
Ferraro, Edward
Ferrell, Nicole
Ferrer, Salvador
Filomino, James
Finn, James
Finnerman, Terence
Fiore Lacasse, Jessica
Fiore Staiano, Cristen
Fiore, Charlene
Fiore, Charlene, Personal Representative of the Estate of Michael Fiore
Fiore, Frank
Fiore, Michael
Fischbein, David
Fischer, Christopher
Fischer, Lee
Fisher, Carl
Fithian, Robert
Fitton, David
Fitzmaurice, Michael
Fitzpatrick, Mike
Fitzsimmons, Patrick
Flaherty, Liam
Flaherty, William
Flanagan, Hollis
Flanagan, James
Flanagan, Michael
Flannery, Brian
Flannery, Brian, Personal Representative of the Estate of Christina Donovan Flannery
Fleming, Thomas
Fletcher, Joanne
Fletcher, Lori
Fletcher, Lori, Personal Representative of the Estate of Andre G. Fletcher
Fletcher, Thomas
Flore, Donald
Florenco, Daniel
Flugmacher, Howard
Flynn, John

Flynn, Joseph
Flynn, Michael
Flynn, Richard
Flyzik, Claudia & Walsh, Nancy, Personal Representative of the Estate of Carol Flyzik
Flyzik, Charles
Flyzik, Claudia
Flyzik, Janet
Flyzik, Mark
Foder, William
Fodor, Gregory
Fogel, Benjamin
Foley, Daniel
Foley, Daniel
Foley, Joanne
Foley, Patricia
Foley, Robert
Foley, Thomas
Folger, Michael
Folger, Robert
Folger, Robert, Personal Representative of the Estate of Jane Claire Folger
Folger, Thomas
Fontaino, Frank
Fontana, Aidan
Fontana, Marian
Fontana, Marian, Personal Representative of the Estate of David J. Fontana
Forcier, Alan
Foris, George
Fornario, Nicholas
Forras, Vincent
Forsyth, Warren
Fortin, Charles
Fossati, Michael
Foster, Kurt
Foster, Kurt, Personal Representative of the Estate of Claudia Foster
Frachiolla, Anthony
Fragapano, Leo
Fragoso, Luis
Francolini, Carol
Francolini, Carol, Personal Representative of the Estate of Arthur Joseph Jones, III
Frank, Peter
Frawley, Tierney, Personal Representative of the Estate of Kevin Frawley
Frazier, Jeanine
Frazier, Jeanine, Personal Representative of the Estate of Clyde Frazier, Jr.
Frazier, Scott
Fredericks, Andrew
Fredericks, Hayley

Fredericks, Michelle
Fredericks, Michelle, Personal Representative of the Estate of Andrew Fredericks
Freer, James
Fregonese, Lauren
Freund, Dori
Freund, Peter
Freund, Robin
Freund, Robin, Personal Representative of the Estate of Peter L. Freund
Fried, Kenneth
Fried, Kenneth, Personal Representative of the Estate of Arlene E. Fried
Friedlander Del Sindaco, Helen
Friedlander, Helen, Personal Representative of the Estate of Alan W. Friedlander
Friedlander, Steven
Friedman, Daniel
Friedman, Elaine
Friedman, Melvin
Friedman, Michael
Friedman-Clark, Lisa
Friedman-Clark, Lisa, Personal Representative of the Estate of Andrew Friedman
Friscia, Patricia
Froehlich, Laura
Frolich, Timothy
Fry, Caley
Fry, Charles
Fry, Lance
Fry, Meredith
Fry, Meredith, Personal Representative of the Estate of Peter C. Fry
Fry, Michael
Fry, Taylor
Fucella, Daniel
Fuchs, Frederick
Fuentes, Alfredo
Fullam, John
Furland, Daniel
Gabriel, George
Gabriel, Richard
Gabriel, Anne
Gabriel, Anne, Personal Representative of the Estate of Richard P. Gabriel
Gabriel, Christopher
Gabriel, James
Gabriel, Patricia
Gabrieli, Wendi
Gabrielle, Monica
Gabrielle, Monica, Personal Representative of the Estate of Richard S. Gabrielle
Gabrielle, Nicole
Gaffney, Charles

Gagliano, Johnny
Gaine, John
Galante, Jack
Galasso, Andrew
Gales, Joyce
Galizia, Anne
Gallagher, Celine
Gallagher, Dennis
Gallagher, Francine
Gallagher, Francine, Personal Representative of the Estate of John Patrick Gallagher
Gallagher, James
Gallagher, Robert
Gallicchio, James
Gallo, Anthony
Gallo, Emilio
Gallo, John
Gallo, Lisa
Gallo, Raffaela
Gallogy, Charles
Galperina, Zhanna
Galperina, Zhanna, Personal Representative of the Estate of Arkady Zaltsman
Galusha-Wild, Kristin
Galusha-Wild, Kristin, Personal Representative of the Estate of Michael J. Stewart
Gambino, Philip
Ganassa, Edward
Ganci Cowan, Danielle
Ganci, Christopher
Ganci, III, Peter
Ganci, Kathleen
Ganci, Kathleen, Personal Representative of the Estate of Peter J. Ganci
Gannon, Peter
Gans, Regina
Gans, Regina, Personal Representative of the Estate of Eugene Clark
Garcia Lantigua, Monica
Garcia, Anne
Garcia, Dorothy, Personal Representative of the Estate of Andrew Garcia, Jr.
Garcia, Hector
Garcia, Hector & Carmen, Personal Representative of the Estate of Marlyn C. Garcia
Garcia, Ingrid
Garcia, Isabela
Garcia, James
Garcia, Karmen
Garcia, Kenneth
Garcia, Pedro
Garcia, Rafael
Garcia, Tania

Garcia, Wanda
Garcia-Bachler, Dorothy
Gardella, Lorraine
Gardella, Lorraine
Gardner, Amy
Gardner, Andrew
Gardner, Elisabet
Gardner, Elisabet, Personal Representative of the Estate of William A. Gardner
Gardner, Elizabeth
Gardner, Elizabeth, Personal Representative of the Estate of Thomas Gardner
Gardner, Joseph
Gardner, Margaret
Gargano, Antonia
Gargiulo, Andrew
Gargiulo, Wayne
Garnett, John
Garofolo, Robert
Gartenberg Pila, Jamie
Gartenberg Pila, Jill
Gartenberg Pila, Jill, Personal Representative of the Estate of James Gartenberg
Gartenberg Pila, Nicole
Gatto, Sharon
Gaudut, Stephen
Geiger, Rudolph
Gelinas, Griffin
Gelinas, Jack
Gelinas, Michelle
Gelinas, Michelle, Personal Representative of the Estate of Peter Gelinas
Geller, Debra
Geller, Debra, Personal Representative of the Estate of Steven Paul Geller
Geller, Hali
Genco, Annalisa
Genco, Diane
Genco, Diane, Personal Representative of the Estate of Peter V. Genco, Jr.
Genco, Victoria
Genovese, Sean
George, Christos
George, Elmeda
George, St. Elmo
Geraty, Eileen
Geraty, Sean
Gerbasio, Kathleen
Germain, Brian
Germain, Michael
Germain, Philip
Germain, Philip, Personal Representative of the Estate of Denis Germain

33

Germann, Paul
Gerrie, Bruce
Gerrish, Thomas
Gewirezman, Adina
Giaccone, Alexandra
Giaccone, Elizabeth
Giaccone, James
Giaccone, Max
Giaccone, Michael
Giaccone, Sondra
Giaccone, Sondra, Personal Representative of the Estate of Joseph Giaccone
Giaccone, Vincent
Giammarino, Peter
Giannattanasio, Guerino
Giannelli, Kenneth
Gieberied, Bonnie
Gies, Carol
Gies, Carol, Personal Representative of the Estate of Ronnie E. Gies
Gies, Robert
Gies, Ronnie
Gies, Thomas
Gigante, Salvatore
Gilden, Joseph
Gilhooly, Dennis
Gill, Aaron
Gill, Joshua
Gill, Jr., John
Gill, Jr., John, Personal Representative of the Estate of Paul John Gill
Gillard, Norman
Gillespie, Steven
Gillis, II, Rodney
Gillis, Jonique
Gillis, Serina, Personal Representative of the Estate of Rodney C. Gillis
Gill-Martinez, Michelle
Gimpel, Michael
Ginty, Michael
Giordano, Jessica
Giordano, Jonathan
Giordano, Jordan
Giordano, Roxann
Giordano, Roxann, Personal Representative of the Estate of John Giordano
Giorgetti, Alexa
Giorgetti, Armine
Giorgetti, Armine, Personal Representative of the Estate of Steven A. Giorgetti
Giorgetti, Paul
Gitto, Angela

Gitto, Angela, Personal Representative of the Estate of Salvatore Gitto
Gitto, Gregory
Gitto, Mary
Gitto, Stephen
Gitto, Thomas
Giuffre, Craig
Giuffrida, John
Giugliano, Larry, Personal Representative of the Estate of Cynthia Giugliano
Giugliano, Lawrence
Glazer, Candy
Glazer, Candy, Personal Representative of the Estate of Edmund Glazer
Glazer, Nathan
Gleason, Brian
Gleason, Robert
Gleason, William
Glenn, Birdie Mae
Glenn, Donald
Glenn, Jalen
Glenn, James
Glenn, Jr., Roosevelt
Glenn, Michael
Glenn, Sr., Roosevelt
Glock, Kevin
Glowacz, Peter
Gnazzo, Helene
Gnazzo, John
Gnazzo, Jule
Goffred, Barry
Goldberg Sherer, Jodie
Goldberg, Jodie, Personal Representative of the Estate of Brian Goldberg
Goldberg, Shari
Goldstein, Robyn
Goldstein, William
Goldwasser, Mark
Goller, Donald
Gomez, Awilda
Gonzalez, Mia
Gonzalez, Mia, Personal Representative of the Estate of Lydia Bravo
Gonzalez, Tony
Gooding, Celia
Gooding, Zaya
Gooding, Zaya
Goodman, Francine
Goodrich, Rachel
Goodrich, Rachel, Personal Representative of the Estate of Peter M. Goodrich
Gordon, Gloria-Gigi

Gordon, Rochelle
Gorgone, John
Gorman, Michael
Gorman, Patrick
Gorman, William
Gould, Richard
Grabner, Stephen
Grace, Kevin
Grace, Michael
Graham, John
Granger, Lanaird
Graziano, John
Green, Christopher
Green, William
Greene, Anthony
Greene, Charles
Greene, Claudette
Greene, Claudette, Personal Representative of the Estate of Donald F. Greene
Greene, Jody
Greene, Karen
Greenleaf, Patricia
Greenleaf, Peter
Greenleaf, Peter, Personal Representative of the Estate of James Arthur Greenleaf
Gregory, Florence
Gregory, John
Gregory, John
Gregory, John, Personal Representative of the Estate of Florence Moran Gregory
Gregory, Michael
Grell, Robert
Grice, Regan
Grice-Vega, Regan, Personal Representative of the Estate of Peter Vega
Grillo, Aurelio
Grillo, Joseph
Grillo, Mary Jo
Grillo, Mary Jo, Personal Representative of the Estate of Joseph Grillo
Grillo, Matthew
Grillo, Michael
Grillo, Steven
Grillo, Timothy
Grogul, Daniel
Gross, Joanne, Personal Representative of the Estate of Thomas Foley
Gross, Keith
Gross, Kristen
Grossberg, Lloyd
Grossi, Daniel
Guardino, Michael

Guarnieri, Philip
Guarnieri, Thomas
Guibert McGinnis, Iliana
Guise, Steven
Gunther, Frank
Gurian, Eva
Gurian, Susan
Gurian, Susan, Personal Representative of the Estate of Douglas Brian Gurian
Gurian, Tyler
Gurnick, Michael
Gutfleisch, Kevin
Gutierrez de Paz, Blanca Judith
Gutierrez De Paz, Blanca, Personal Representative of the Estate of Victor Hugo Paz Gutierrez
Gutierrez, Luis
Guy, Kevin
Haag Herrmann, Lori
Haag, Kevin
Haag, Mary
Haag, Mary, Personal Representative of the Estate of Gary Haag
Haag, Michael
Haag, Molly
Haag, Robert
Haarman, Paul
Haberman Osmus, Julie
Haberman, Gordon
Haberman, Gordon, Personal Representative of the Estate of Andrea Lyn Haberman
Haberman, Kathleen
Hagerty, Dianne
Hagerty, James
Haggerty, Mary
Halaby, James
Haley, James
Haley, Paul
Hall, Gary
Halpern, Israel
Hamilton, Kenneth
Han, Eric
Han, Floyd
Han, Frank
Han, Kim
Han, Patricia
Han, Patricia, Personal Representative of the Estate of Frederic K. Han
Hands, Joseph
Hanif, Leakat
Hanley, Gary
Hannafin, Dennis

Hannafin, John
Hannafin, Kayla
Hannafin, Kevin
Hannafin, Patrick
Hannafin, Peter
Hannafin, Rene
Hannafin, Rene, Personal Representative of the Estate of Thomas Hannafin
Hannafin, Thomas
Hansen, Cynthia
Hansen, Kenneth
Hanson Callum, Linda
Hanson, Scott
Haran, Carol
Haran, Carol, Personal Representative of the Estate of James Haran
Harding, Ron
Harkins, Douglas
Harney, Jeremiah
Harnischfeger, Emil
Harrell, Elyse
Harrell, Holly
Harrell, Margaret
Harrell, Margaret, Personal Representative of the Estate of Stephen G. Harrell
Harrell, Marissa
Harrell, Rachel
Harrell, Rachel, Personal Representative of the Estate of Harvey L. Harrell
Harrigan, Timothy
Harrington, Kirk
Harrington, Thomas
Harris Sacket, Elissa
Harris, Craig
Harris, Eugene
Harris, Joseph
Harris, Michael
Harris, Sheila
Harris, Sheila, Personal Representative of the Estate of Stewart D. Harris
Harris, William
Harrison, Deborah
Harrison, Richard
Hart, Janice
Hart, Michael
Hartie, Robert
Hartz, Elinore
Hartz, Elinore, Personal Representative of the Estate of John Clinton Hartz
Harvey, Brian
Harvey, Jennifer, Personal Representative of the Estate of Emeric J. Harvey
Harvey, Michael

Harvey, Virginia
Harvey-Trainor, Jennifer
Haskell, Francis
Hassett, John
Hawk, James
Hawk, Larry
Hawk, Phyllis
Hayden, Patrick
Hayes Cottoy, Paula
Hayes Cottoy, Paula, Personal Representative of the Estate of Conrod Cottoy, Sr.
Hayes, Jr., Philip
Hayes, Kelly
Hayes, Kelly, Personal Representative of the Estate of Scott J. O'Brien
Hayes, Virginia
Hayes, Virginia, Personal Representative of the Estate of Phillip Thomas Hayes
Hayes, Warren
Haynes, Ann
Haynes, Ann, Personal Representative of the Estate of William Ward Haynes
Haynes, Barbara
Haynes, Elizabeth
Haynes, II, William
Haynes, Leroy
Haynes, Thomas
Haynes-Pepe, Katherine
Haywood, Raymond
Hazel, Melford
Heal, James
Healey, Kathryn
Healey, Matthew
Healey, Michael
Healey, Theresa
Healey, Theresa, Personal Representative of the Estate of Michael Healey
Healy, Brian
Healy, David
Hear, George
Heavey, Stephen
Heffernan, Michael
Heiman, Todd
Helfer, Gregory
Henderson, Doron
Henderson, Eugene
Henderson, Hashim
Henderson, Shirley
Henderson, Shirley & Hashim, Personal Representative of the Estate of Ronnie Lee Henderson
Henderson, William
Henderson, Willie

Henneberry, Julie
Hennessy, William
Hennigna, Michael
Henricksen, John
Henriquez, Karine
Henry, John
Henry, Thomas
Herlihy, William
Hernandez Melendez, Lidia
Hernandez, Digna
Hernandez, Digna, Personal Representative of the Estate of Raul Hernandez
Hernandez, Wanda
Hernandez, Wanda, Personal Representative of the Estate of Monique E. DeJesus
Hestnes, Jeff
Heymann, Esther
Hickey, Daniel
Hickey, Dennis
Hickey, Donna
Hickey, Donna, Personal Representative of the Estate of Brian Hickey
Hickey, Herbert
Hickey, Joseph
Hickey, Kevin
Hickey, Patrick
Hickey, Sean
Higdon, Karen
Higgins, Joseph
Higley, Amanda
Higley, Judith
Higley, Robyn
Higley, Victoria
Higley, Victoria, Personal Representative of the Estate of Robert Higley
Hinds, Coleen
Hinds, Collin
Hinds, Ethlyn
Hinds, Jameer
Hinds, Karen
Hinds, Karen, Personal Representative of the Estate of Neil Hinds
Hinds, Wade-Roy
Hoag, William
Hobbs Cuffee, Sonya
Hobbs Ginsberg, Tammy
Hobbs Lightfoot, Sherian
Hobbs, Allison
Hobbs, Allison, Personal Representative of the Estate of Thomas A. Hobbs
Hobbs, Dennis
Hobbs, Dennis & Dixie, Personal Representative of the Estate of Tara Yvette Hobbs

Hobbs, Dixie
Hobbs, Reginald
Hodges, II, James
Hofer, Robert
Hoffman, Donald
Hoffman, James
Hoffman, James, Personal Representative of the Estate of Marcia Hoffman
Hogan, John
Hohlweck, Pamela
Hohlweck, Pamela, Personal Representative of the Estate of Thomas W. Hohlweck, Jr.
Hohmann, Gregory
Hohmann, Matthew
Hohmann, Rosemarie
Hohmann, Rosemarie, Personal Representative of the Estate of Jonathan R. Hohmann
Holder, Ida
Holland McLin, Michele
Holland, Brian
Holland, IV, Joseph
Holland, Kathleen
Holland, Kathleen, Personal Representative of the Estate of Joseph F. Holland, III
Holohan, Caitlyn
Holohan, Colleen
Holohan, Colleen, Personal Representative of the Estate of Thomas P. Holohan
Holohan, III, Thomas
Holohan, John
Holohan, Liam
Holt, Terrence
Hoorn, Dennis
Hoorn, Kara
Hoorn, Katherine
Hoorn, Katherine & Dennis, Personal Representative of the Estate of Bradley Hoorn
Hoppey, Timothy
Horan, Bryan
Horan, Michael
Hornbuckle, Andrew
Hourican, Robert
Howard, Christopher
Howard, Christopher, Personal Representative of the Estate of George G. Howard
Howard, JoAnn
Howard, JoAnn, Personal Representative of the Estate of Joseph L. Howard
Howard, Joseph
Howard, Robert
Howard-Battaglia, Janice
Howell, Andrea
Hoyt, Robert
Hromada, Joseph

Hromada, Stephen, Personal Representative of the Estate of Milagros Hromada
Hronec, Edward
Hubbard, Morris
Hughes, Christina
Hughes, Karen
Hughes, Karen, Personal Representative of the Estate of Timothy Hughes
Hughes, Kenneth
Hughes, Scott
Hughes, Thomas
Hughes, Timothy
Humphrey, Robert
Humphrey, William
Humphries, Paige
Hunchak, Marie
Hunchak, Marie, Personal Representative of the Estate of Andrew La Corte
Hunt, Christopher
Hunter, Bridget
Hunter, Bridget, Personal Representative of the Estate of Joseph G. Hunter
Hunter, Joseph
Hunter, Sean
Huron, James
Hurson, James
Hurst Rossi, Gwynetta
Hurst, Gwynetta, Personal Representative of the Estate of Shannon L. Adams
Hussa, Kathryn
Hussa, Kathryn, Personal Representative of the Estate of Robert R. Hussa
Hussa, Robert
Hussa, Thomas
Hutchins, Susan
Hutra, Richard
Iammatteo, John
Ianelli, David
Iannazzo, Michael
Iavarone, Michele
Ielpi Major, Yesenia
Ielpi, Andrew
Ielpi, Austin
Ielpi, Lee
Ielpi, Yesenia, Personal Representative of the Estate of Jonathan Ielpi
Iglesais, Rafael
Ilkanayev, Yelena, Personal Representative of the Estate of Daniel Ilkanayev
Ill, III, Frederick
Ill, Mary
Ill, Mary, Personal Representative of the Estate of Frederick J. Ill, Jr.
Ilowitz, Chaim
Ilowitz, David

Ilowitz, Lillian
Ilowitz, Lillian, Personal Representative of the Estate of Abraham Ilowitz
Incantalupo, Michael
Infanzon, Lloyd
Ingram, Eartha
Ingram, William
Inserra, Sheila
Ioveno, Peter
Irby, Addison
Irby, Agnes
Irby, Frederick
Irby, Kenneth
Irby, Kenneth, Personal Representative of the Estate of Stephanie Irby
Ireland, Edward
Isabella, Salvatore
Iskyan, Carol
Iskyan, Carolynn
Iskyan, Laura
Iskyan, Margaret
Iskyan, Margaret, Personal Representative of the Estate of John Francis Iskyan
Iskyan, Paul
Iskyan, Peter
Isolano, Andrew
Issacof, Neta
Itzkowitz, Cindy
Jablonski, Joseph
Jackman, Barbara
Jackman, Erin
Jackman, Robert
Jackman, Robert, Personal Representative of the Estate of Brooke Alexandra Jackman
Jackman, Ross
Jackson, Daniel
Jacobs, Claudia
Jacobs, Daniel
Jacobs, Jennifer
Jacobs, Jennifer, Personal Representative of the Estate of Ariel Louis Jacobs
Jacobs, Melvin
Jacobs, Veronica
Jagoda, John
Jakubiak, Christopher
Jakubiak, Joanna
Jakubiak, Kazimierz
Jakubiak, Kazimierz, Personal Representative of the Estate of Maria Jakubiak
Jakubiak, Pawel
Jakubowski, Peter
James, Alan

James, Howard
James, Valerie
Janelli, Brian
Jankowski, Thaddeus
Jankunis, Joseph
Janoscak, Richard
Jasko, Matthew
Jennerich, William
Jensen, Lawrence
Jensen, Peter
Jensen, Walter
Jermyn, John
Jessamine, Stanley
Jhagroo, Desmond
Joglar, Eric
John Morell, Jr., Gaspar
Johnsen, Paul
Johnson, Anita
Johnson, Brian
Johnson, Byron
Johnson, Dan
Johnson, Keith
Johnson, Nathanial
Johnston, Joy
Johnston, Joy, Personal Representative of the Estate of William Johnston
Johnston, Robert
Johnston, Robert
Johnston, William
Jonas, Leroy
Jones, Cary
Jones, Charlotte
Jones, Jeffrey
Jones, Joseph
Jones, Julia
Jones, Peter
Jones, Robert
Jones, Scott
Jordan Stewart, Anne
Jordan, Peter
Jordan, Vincent
Jordan-Hart, Kathleen
Jorgensen, Niels
Joseph Brodsky, Irwin
Joseph, Henri
Joseph, Jacqueline
Joseph, Leila

Joseph, Leila & Woodly, Personal Representative of the Estate of Karl H. Joseph
Joseph, Ted
Joseph, Woodly
Joyce, John
Judge, Mary
Jurczyk, Doreen
Jurgiel, Kazimierz
Jutt, William
Kadillak, Joseph
Kaiser, Keith
Kakeh, Gary
Kalahasthi, Prasanna
Kalletta, William
Kandell, Beatrice
Kandell, Beatrice , Personal Representative of the Estate of Shari Kandell
Kandell, Jan
Kandell, Steven
Kane, Jennifer
Kane, Thomas
Karp, Daniel
Kates, Daniel
Kates, Hannah
Kates, Lucy
Katsimatides, Anthoula
Katsimatides, Antonios
Katsimatides, Calliope
Katsimatides, George
Katsimatides, George, Personal Representative of the Estate of John Katsimatides
Kaufman, Paul, Personal Representative of the Estate of Scott Martin McGovern
Kay, James
Kazanecki, Suanne
Kazi, Rose
Kazimierz, Jurgiel
Keane, Daniel
Keane, Robert
Kearns, Kenneth
Keating, Robert
Keegan, William
Keery, Thomas
Kelleher, Michael
Keller, Brandon
Keller, Gavin
Keller, Kathryn
Keller, Richard
Keller, Robert
Keller-Baker, Elizabeth

Keller-Baker, Elizabeth, Personal Representative of the Estate of Chandler R. Keller
Kellerman Fox, Pamela
Kellerman, Elyssa
Kellerman, Roberta
Kellerman, Roberta, Personal Representative of the Estate of Peter R. Kellerman
Kellett, Cameron
Kellett, Julie
Kellett, Patricia
Kellett, Patricia, Personal Representative of the Estate of Joseph P. Kellett
Kelley, Jill
Kelly Fabbri, Christine
Kelly, Brian
Kelly, Caroline
Kelly, Caroline
Kelly, Catherine
Kelly, Christopher
Kelly, Emmet
Kelly, James
Kelly, James
Kelly, James, Personal Representative of the Estate of Thomas Richard Kelly
Kelly, Jill
Kelly, John
Kelly, John
Kelly, Julie, Personal Representative of the Estate of Timothy C. Kelly
Kelly, Kevin
Kelly, Mary
Kelly, Maureen
Kelly, Maureen, Personal Representative of the Estate of Mark Ludvigsen
Kelly, Robert
Kelly, Robert
Kelly, Shawn
Kelly, Susan
Kelly, Susan, Personal Representative of the Estate of Joseph Anthony Kelly
Kelly, Suzanne
Kelly, Thomas
Kelly, Timothy
Kelly-McCormick, Julie
Kelton, John
Kemmet, Daniel
Kemmet, Sr., Daniel
Kemper, Michael
Kempton, Rosemary
Kempton, Rosemary, Personal Representative of the Estate of Rosemary A. Smith
Kennedy, Donald, Personal Representative of the Estate of Yvonne Estelle Kennedy
Kennedy, Gerard
Kennedy, Jeanne

Kennedy, Joseph
Kennedy, Leigh
Kennedy, Maureen
Kennedy, Maureen, Personal Representative of the Estate of Robert C. Kennedy
Kennedy, Simon
Kenny, Richard
Kerbis, Dennis
Kerin, Kerry
Kerr, Kenneth
Khait, Laura
Khalif, Ella
Khalif, Ella, Personal Representative of the Estate of Boris Khalif
Khalif, Steven
Kiefer, Lauren
Kiefer, Paul, Personal Representative of the Estate of Brian Warner
Kielty, John
Kilcoyne, John
Kilfoil, Roger
Killeen, Joseph
Kim, Hwa
Kim, Jin Hee
Kim, Jin, Personal Representative of the Estate of Hyun Joon Lee
Kim, Paul
Kim, Paul, Personal Representative of the Estate of Andrew Jay-Hoon Kim
Kim, William
King, Christopher
King, Elizabeth
King, Stephen
King, Theresa
King, Theresa, Personal Representative of the Estate of Robert King, Jr.
King, Thomas
King, William
Kinne, Kathleen
Kirk, John
Kissane, Patrick
Klares, Douglas
Klares, Jr., Richard
Klares, Scott
Klares, Veronica
Klares, Veronica, Personal Representative of the Estate of Richard J. Klares
Klein Girouard, Nicole
Klein, Jason
Klein, Richard
Klein, Richard, Personal Representative of the Estate of Julie Lynne Zipper
Klitzman, Donna
Klitzman, Donna & Susan, Personal Representative of the Estate of Karen Klitzman

Klitzman, Robert
Klitzman, Susan
Kluth, Winfield
Kmak, Robert
Knoth, William
Knox , Stuart
Knox, Marion
Knox, Stuart, Personal Representative of the Estate of Marion Knox
Knutsen, Eric
Kobes, Craig
Kogan, Yefim
Kotov, Charles
Kowalcezyk, Walter
Kozak, Michael
Krakower, Steven
Kraljic, Susan
Krinsky, Donna
Krist, Jeremy
Kropf, Frank
Kross, Catherine
Kuerner, Richard
Kulik, Kathleen
Kull, Michael
Kumar, Nadadur, Personal Representative of the Estate of Pendyala Vamsikrishna
Kuper, Carlos
La Corte, Peter
LaBarbera, Jaclyn
Labarbera, John
Labo, Teresa
Lacerra, Richard
Lacey, Robert
Lachhman, Raymond
Ladley, Elizabeth
Ladley, James
Ladley, Sheri, Personal Representative of the Estate of James P. Ladley
Ladley-Calamusa, Sheri
LaForte, Andrea
LaForte, Frances
LaForte, Frances, Personal Representative of the Estate of Michael P. LaForte
LaForte, Michael
LaForte, Raymond
LaFrance, Edlene
LaFrance, Edlene, Personal Representative of the Estate of Alan Charles LaFrance
Lafuente Rockett, Ruth
Lafuente, Catherine
Lafuente, Christine

Lafuente, Colette
Lafuente, Colette, Personal Representative of the Estate of Juan M. Lafuente
Lafuente, Jorge
Lafuente, Jose
Lahoda, Erik
Laieta, Anthony
Laieta, Carol
Laieta, Carol, Personal Representative of the Estate of Vincent A. Laieta
Laieta, Josephine
Laieta, Kevin
Laieta, Vincent
Lally, Michael
LaMantia, Emily
LaMantia, Kimberly
LaMantia, Stephen
Lamantia, Kimberly, Personal Representative of the Estate of Stephen Lamantia
Lamazza, Lance
Lambdin, Raymond
Lamonsoff, Morris
Lamonsoff, Morris, Personal Representative of the Estate of Amy Hope Lamonsoff
Lamonsoff, Steven
Lampart, Tina
Lang, Donald
Lang, Gary
Lang, Gerard
Lang, James
Lang, Martin
Lang, Martin
Lang, Mary
Lang, Richard
Lang, Richard
Lang, Rose
Lang, Timothy
Lang, William
Lanza, Patrick
Lapin, David
Larocca, Christopher
Larosa, Michael
Larry, Harlene
Larry, Harlene, Personal Representative of the Estate of Hamidou S. Larry
Larry, Rasheed
Larry, Sheriffa
Lasher, Joseph
Lasko, Deborah
Lasko, Kim
Lasko, Kim, Personal Representative of the Estate of Gary E. Lasko

Lassman, Ellen
Lassman, Ira
Lassman, Laura
Lassman, Laura, Personal Representative of the Estate of Nicholas Lassman
Lastella, Robert
Lauer, James
Lauterbach, Laurie
Lauterbach, Laurie, Personal Representative of the Estate of Carlos Cortes
Lavin, Joseph
Lavin, Patrick
Lawler, Jeanne
Layton, John
Lazaar, Houssain
Leach, Chad
Leaflight, Nathan
Leahy, Daniel
Leahy, John
Leahy, Jr., James
Leahy, Marcela
Leahy, Marcela, Personal Representative of the Estate of James P. Leahy
Leahy, William
Leamy, Michael
Leandro, Frank
LeBlanc, Andrea
Leblanc, Andrea, Personal Representative of the Estate of Robert G. LeBlanc
LeBlanc, Carolyn
LeBlanc, John
LeBlanc, Paul
Leclair, Joseph
Ledwith, Woody
Lee, Edward
Lee, Jiunn-Yih
Lee, Jr., Ronald
Lee, Karen
Lee, Karen, Personal Representative of the Estate of Richard Yun-Choon Lee
Lee, Mei
Lee, Philip
Lee, Philip & Jy, Mei, Personal Representatives of the Estate of Yang Der Lee
Lee, Stephen
Lee, Yi Yann
Lee, Zachary
Leecock, Artie
Lefebvre, Daniel
Lefkaditis, Christos
Legree, Delores
Legree, Delores, Personal Representative of the Estate of Anthony Hawkins

Legree, Hafeezah
Legro Diaz, Juan
Legro, Jeanette
Legro, Maria
Legro, Maria, Personal Representative of the Estate of Adriana Legro
Leibman, James
Leinung, Elaine
Leinung, Elaine, Personal Representative of the Estate of Paul Battaglia
Leinung, Eric
Leinung, John
Leinung, Kristen
Leistman, Brian
Leistman, Donald, Personal Representative of the Estate of David R. Leistman
Leistman, Maryclair
Lembo, Jean
Lembo, Joseph
Lemonda, Richard
Lenahan, Kevin
Lenihan, Ingrid
Lenihan, Ingrid, Personal Representative of the Estate of Joseph A. Lenihan
Lenihan, John
Lennon, Hugh
Lennon, John
Lenoir, Andrew
Lenoir, Courtney
Lenoir, Susan
Lenoir, Susan, Personal Representative of the Estate of John Robinson Lenoir
Lent, Thomas
Leonardi, Elizabeth
LeVeen, Andrew
LeVeen, Christine
LeVeen, Christine, Personal Representative of the Estate of Jeffrey E. LeVeen
LeVeen, Jr., Jeffrey
LeVeen, Kathryn
LeVeen, Margaret
Levendosky, John
Lever, Jeff
Levien, Vincent
Levine, Roberta
Levine, Roberta, Personal Representative of the Estate of Robert M. Levine
Levinson, Abraham
Lewis, Cynthia
Lewis, James
Lewis, Jerline
Lewis, Jerline, Personal Representative of the Estate of Sherry Ann Bordeaux
Lewis, John

Lewis, Melvin
Lewis, Melvin & John, Personal Representative of the Estate of Margaret Lewis
Lewis, Patricia
Lewis, Steve
Lillo, Haydee
Lillo, Haydee, Personal Representative of the Estate of Carlos Lillo
Lind, Daniel
Lindy, Michael
Linehan, Dennis
Lipari, Joseph
Lipari, Michael
Littlejohn, Ronald
Lizzul, Lance
Lodato, Robert
Loeffler, Deborah
Loehmann, Edward
Lombardi, Frank
Lombardi, Michael
Lombardo, Stella
Lonegan, Thomas
Lonergan, George
Lonergan, Stephen
Lopatin, Joan
Lopez, Christine
Lopez, Jenny
Lopez, Manual
Lopez, Robert
Loporcaro, Michael
Losacco, Charles
Lotito, Mark
Louis, Vincent
Lovett, John
Lozier, Evan
Lozier, Karoline
Lozier, Kathleen
Lozier, Kathleen, Personal Representative of the Estate of Garry W. Lozier
Lozier, Olivia
Lucchesi, Lauren
Luciani, Edward
Luciano, Mary
Luisi, Steven
Luisi, Vincent
Lukas, Marie
Lukas, Marie, Personal Representative of the Estate of Marie Lukas
Lumia, Salvatore
Lun, David

Lunden, Mark
Lunden, Michelle, Personal Representative of the Estate of Michael P. Lunden
Lutfi, Adam
Lynch, Barbara
Lynch, Barbara, Personal Representative of the Estate of Robert W. O'Shea
Lynch, Carol
Lynch, Mary
Lynn Birch, Cathy
Lynn, David
Lyons, Thomas
Lysy, Christian
Macadlo, Leigh
Macagnone, Gregory
Macaluso, Jack
Macdonald, Michael
MacFarlane, Anne
MacFarlane, Anne, Personal Representative of the Estate of Marianne MacFarlane
MacFarlane, George
Macfarlane, Joseph
Machcinski, Mary Ellen
Machinksi, Mary & Joseph (Pfeifer), Personal Representative of the Estate of Kevin Pfeifer
Mackenzie, Lisanne
Mackenzie, Lisanne, Personal Representative of the Estate of James P. O'Brien, Jr.
Mackl, Michael
Macri, Frank
Madamas, Patricia
Madden, Robert
Maffeo, Andrea
Maffeo, Andrea, Personal Representative of the Estate of Jennieann Maffeo
Maffeo, Frances
Maffeo, Joseph
Maffeo, Sam
Maggi, Joseph
Maggitti, Christopher
Maggitti, Pamela
Maggitti, Pamela, Personal Representative of the Estate of Joseph Vincent Maggitti
Magliulo, Julie
Maguire, Kristin
Mahabir, Sandy
Mahon, James
Mahoney, Patrick
Mair Wells, Irene
Mair, Annette
Mair, Lloyd
Mair, Roger
Maisano, Frank

Majors, Andre
Majors, Andrew
Makshanov, Natalie
Makshanov, Natalie, Personal Representative of the Estate of Jason M. Sekzer
Makuch, Glen
Malatesta, Patricia
Maldonado, Chris
Maldonado, Jr., Otelio
Maldonado, Jr., Otelio, Personal Representative of the Estate of Debora Maldonado
Maldonado, Krystal
Maloney, Cecil
Maloney, Patrick
Maloney, Timothy
Maloney, Toni
Mandell, Deborah
Mandia, Robert
Manetta, Frank
Mangus, Thomas
Maniscalco, Charles
Manitta, James
Manning, Gregory
Mannion, William
Manochio, Daniel
Manzi, Kelly
Manzie, Wayne
Marashaj, Leon
Marcano, Felipe
Marcelliano, Ann
Marchand, Rebecca
Marchand, Rebecca, Personal Representative of the Estate of Alfred G. Marchand
Marchese, Anthony
Marchese, Lorraine
Marchese, Lorraine, Personal Representative of the Estate of Laura A. Giglio
Marchese-Collins, Cathy
Marcoux, Edmond
Marcoux, Robert
Margino, Richard
Marinelli, Mary
Marion, Steve
Mark, John
Marley, Lawrence
Marr, John
Marrero, Erik
Marrese, Patricia
Marrow, Felice
Marshall, Meryl

Martin, Isa
Martin, James
Martin, John
Martin, John, Personal Representative of the Estate of Karen A. Martin
Martin, Paul
Martin, Susan
Martin, Willam
Martineau, Bettyann
Martineau, Bettyann, Personal Representative of the Estate of Brian E. Martineau
Martineau, Cathleen
Martineau, Chelsea
Martineau, Jr., Edward
Martineau, Ronnah
Martineau, Scott
Martinez, Irma
Martinez Diaz, Amanda
Martinez, Dario
Martinez, Doris
Martinez, Doris
Martinez, Jr., Juan
Martinez, Reinaldo
Martinez, Sr., Juan
Martinez, Sr., Juan, Personal Representative of the Estate of Waleska Martinez
Martinez, William
Martino, Antonio
Martorana, Michael
Marzocchi, Patricia
Mascali, Christopher
Mascali, Jennifer
Mascali, Katelyn
Mascali, Lori
Mascali, Lori, Personal Representative of the Estate of Joseph Mascali
Mascarenhas, Jaclyn
Mascarenhas, Raynette
Mascarenhas, Raynette, Personal Representative of the Estate of Bernard Mascarenhas
Mascarenhas, Sven
Masciolo, Rocco
Massaria, Christopher
Massarotti, John
Mastrodomenico, Thomas
Mastros, Marc
Matteo, Daniel
Mattone, Anthony
Maurice, Garry
Mauro, Dorothy, Personal Representative of the Estate of Charles A. Mauro
Mauro-Jastremski, Dorothy

May, Thomas
Mayer, Arsen
Mayer, Arsen, Personal Representative of the Estate of Irina Kolpakova
Maynard, Kevin
Maynard, Pearl
Maynard, Pearl, Personal Representative of the Estate of Keithroy Maynard
Maynard, Vernon
Maynes, Robert
Mayo, Corbin
Mayo, Meryl, Personal Representative of the Estate of Robert Mayo
Mayronne, Richard
Mazalatis, Gary
Mazzarello, Joseph
Mazzeo, Lori
McAlary, Ann
McAlary, Bryan
McAlary, James
McAlary, Jeanne
McAlary, Jeanne, Personal Representative of the Estate of James J. McAlary
McAlary, Jillian
McAlary, John
McAlary, Joseph
McAllister, Carolyn
Mcardle, Kevin
Mcaree, Thomas
Mcavoy, Brian
McBrien, Sean
Mcburney, James
Mccabe, Edward
Mccabe, Kevin
Mccaffery, Steven
Mccaffrey, Thomas
Mccamphill, Edward
Mccann, John
McCarthy O'Leary, Mary
McCarthy O'Leary, Mary, Personal Representative of the Estate of Gerald Thomas O'Leary
McCarthy, Ann
McCarthy, Ann, Personal Representative of the Estate of Robert G. McCarthy
McCarthy, Betty Ann
McCarthy, Betty Ann, Personal Representative of the Estate of Justin McCarthy
McCarthy, Chris
McCarthy, Dennis
McCarthy, James
McCarthy, Lauren
McCarthy, Margaret
Mccarthy, Neil

McCarthy, Shane
McCarthy, William
McCarthy, William
McCarthy, William, Personal Representative of the Estate of Michael McCarthy
Mcclutchy, Harold
Mccormack, Christopher
Mccormack, Patrick
Mccoy, Irving
McCrann, Derek
McCrann, Maxine
McCrann, Michelle
McCrann, Michelle, Personal Representative of the Estate of Charles A. McCrann
Mccutchan, Kevin
McDermott, Susan
McDermott, Susan, Personal Representative of the Estate of Matthew T. Mcdermott
McDermott, Virginia
Mcdonald, John
Mcdonald, Kelly
Mcdonough, Daniel
Mcdonough, David
Mcdowell, Kevin
McDowell, Patricia
McDowell, Patricia, Personal Representative of the Estate of John F. McDowell, Jr.
Mcelhone, Charles
McEneany, Wendy
Mcenroe, Gregory
McErlean Gerstenfeld, Allison
McErlean, Mary Beth
McErlean, Mary Beth, Personal Representative of the Estate of John T. McErlean, Jr.
McErlean, Mary Kate
McErlean, Ryan
McErlean, Timothy
Mcevoy, Patrick
Mcfarland, Joann
Mcfarland, Michael
Mcgann, Terrence
Mcgetrick, James
Mcgill, Shaun
McGinley, Anne
McGinley, Constance
McGinley, Dennis
McGinley, Madeline
McGinley, Margaret
McGinley, Margaret, Personal Representative of the Estate of Daniel F. McGinley
McGinley, Martin
McGinley, Michael

McGinley, Patrick
McGinley, Peter
McGinley, Terence
McGinley, Thomas
McGinnis, Caitlin
McGinnis, Iliana, Personal Representative of the Estate of Thomas Henry Mcginnis
McGinnis, James
McGinnis-Daly, Patricia
McGinty James, Erin
McGinty, Cynthia
McGinty, Cynthia, Personal Representative of the Estate of Michael Gregory McGinty
McGinty, Daniel
McGinty, David
McGinty, Sandra
Mcgivney, Patrick
Mcgonigle, John
McGovern, Alana
Mcgovern, Cornelius
Mcgovern, David
McGovern, Elizabeth
McGovern, Jill
Mcgovern, Joseph
McGovern, Lawrence
McGovern, Nicole
Mcgovern, Owen
McGovern, Theresa
McGovern, Theresa, Personal Representative of the Estate of Ann W. McGovern
Mcgowan, Kevin
Mcguire, Brian
Mcguire, Robert
Mchugh, Thomas
Mcinerney, Tim
McInnes, Margaret
Mckay, James
Mckee, Walter
Mckeever, Brain
Mckenna, Thomas
Mckeon, Shawn
McKinney, Dallas
McKinney, Darryl
McLaughlin, Ann
Mclaughlin, Christopher
McLaughlin, Dorothy
McLaughlin, George
Mclaughlin, John
McLaughlin, Linda

McLaughlin, Sheri
McLaughlin, Sr., George, Personal Representative of the Estate of George P. McLaughlin, Jr.
Mclaughlin, William
McMahon, Ann
Mcmahon, Joseph
Mcmenamy, Paul
McMullen, Cherilyn
Mcnally, William
Mcnamara, James
Mcnamara, John
McNeil, Anne
McNeil, Anne, Personal Representative of the Estate of Martin Michelstein
Mcnulty, Gary
McNulty, Joseph
McNulty, Michael
Mcparland, Gerard
McQueen, Ellen
McSweeney, Debra
McSweeney, Debra, Personal Representative of the Estate of Timothy Patrick McSweeney
McSweeney, Dennis
McSweeney, Dennis
McSweeney, Katherine
McSweeney, Margaret
McSweeney, Patrick
Meadows, Robert
Medeiros, Philip
Medordi, Paul
Medordi, Vincent
Meehan, Joann
Meehan, Joann, Personal Representative of the Estate of Damian Meehan
Meehan, Jr., Damian
Meehan, Kevin
Meehan, Madison
Melamed, Malka
Melendez, Lidia, Personal Representative of the Estate of Mirna A. Duarte
Melfi, Kevin
Melillo, Michael
Melody, Kevin
Melton, Pamela
Melvin, James
Meo, Richard
Meola, Joseph
Mercado, Anthony
Mercado, Austin
Mercado, Joviana
Mercado, Joviana, Personal Representative of the Estate of Steve Mercado

Mercado, Jr., Louis
Mercado, Mary
Mercado, Skylar
Mercado, Sr., Louis
Merino, Olga
Merino, Olga, Personal Representative of the Estate of George L. Merino
Merino, Tania
Merkouris, Elizabeth
Merkouris, Elizabeth
Merkouris, Jack
Merkouris, Jacob
Merkouris, Koula
Merkouris, Koula, Personal Representative of the Estate of George Merkouris
Merkouris, Steve
Metzemaekers, Meghan
Meyer, Kimberly
Meyers, Dennis
Micko, Antonia
Milewska, Anna
Milewska-Podejma, Kamila
Milewski, Frederyk
Milewski, Frederyk & Anna, Personal Representative of the Estate of Lukasz Milewski
Millan, Christina
Millan, Mauricio
Miller, Amber
Miller, Amber & Jamie, Personal Representative of the Estate of Karen Juday
Miller, Beatrice
Miller, Cathleen
Miller, Diane
Miller, Diane, Personal Representative of the Estate of Henry A. Miller, Jr.
Miller, Dina
Miller, Edward
Miller, Faith
Miller, Faith, Personal Representative of the Estate of Robert Alan Miller
Miller, Henry
Miller, James
Miller, Jamie
Miller, Marjorie
Miller, Marjorie, Personal Representative of the Estate of Joel Miller
Miller, Neil
Miller, Steven
Miller, Wayne
Milner, Michael
Milone, Derrick
Mimnaugh, Donald
Minardi, Christine

Minardi, James
Minardi, Robert
Minardi, Stephanie
Minardi, William
Minervino, Barbara
Minervino, Barbara, Personal Representative of the Estate of Louis J. Minervino
Minervino, Laina
Minervino, Marisa
Mingione, Amanda
Mingione, Jennifer
Mingione, Jennifer, Personal Representative of the Estate of Thomas Mingione
Minutoli, Louis
Miranda, Richard
Miskanic, John
Missall, Mark
Mixon, John
Miynarczyk, Joseph
Modafferi, Joanne
Modafferi, Joanne, Personal Representative of the Estate of Louis J. Modafferi
Modafferi, Joseph
Modafferi, Michael
Modica, Anthony
Modica, Steve
Modine, Amon
Mojica, Anna
Mojica, Anna, Personal Representative of the Estate of Manuel Mojica, Jr.
Mojica, Letty
Mojica, Manny
Mojica, Stephanie
Molczyk, Janet & Timothy
Mollica, Frank
Molnar, Peter
Moloney, Paul
Monahan, Christopher
Monahan, Terrence
Monahan, Diane
Monahan, Diane, Personal Representative of the Estate of John G. Monahan
Monchery, Alwish
Mondelli, Frank
Monfre, Paul
Mongiello, John
Monroe, Warren
Montalto, Dominick
Montalvo, Jose
Montalvo, Yvette
Montanaro, Joseph

Montes, Elizardo
Montgomery, Kevin
Moody, Kenneth
Moore, Frank
Moore, Gary
Moore, Michael
Moore, Robert
Moore, Thomas
Moorthy, Anitha
Moorthy, Saradha
Moorthy, Saradha, Personal Representative of the Estate of Krishna Moorthy
Moorthy, Sriram
Moran, James
Moran, John
Moran, William
Morell, Mark
Morell Shea, Rita
Morell, Anthony
Morell, Jr., George
Morell, Kelsey
Morell, Roberta
Morell, Roberta, Personal Representative of the Estate of George W. Morell
Morgenstern, Harvey
Morgenstern, Howard
Morgenstern, Jeffrey
Morgenstern, Suri
Morgenstern, Suri, Personal Representative of the Estate of Nancy Morgenstern
Mormino, Donald
Moroney, Brian
Moroney, Elizabeth
Moroney, Kevin
Moroney, Michael
Moroney, Nancy
Moroney, Nancy, Personal Representative of the Estate of Dennis Moroney
Moroney, Timothy
Morrales, Alberto
Morris, Robert
Morris, William
Morrison, Henry
Morrison, Laura
Morrissey, Edward
Morrone, Blanca
Morrone, Kevin
Morrongiello, John
Mosley Marcus, Audrey
Moss, Elizabeth, Personal Representative of the Estate of Linda Oliva

Motroni, Christopher
Motroni, Emily
Motroni, Emily, Personal Representative of the Estate of Marco Motroni
Mottola, Joseph
Motyka, Frank
Mount, Kevin
Mrozek, Jerzy
Mucciola, John
Muia, Anthony
Mulhern, Richard
Mullady, Mark
Mullane, Kevin
Muller, William
Mulligan, Hugh
Mulligan, Kenneth
Mullins, Daniel
Mullins, James
Mulroy, Brendan
Mulry, Brian
Munda, Leonard
Muniz, Raul
Munoz, Michael
Murad, Murray
Murath, Jonathan
Murdock, Lindsey
Murolo, Angela
Murolo, Angelo
Murolo, Cathy, Personal Representative of the Estate of Marc A. Murolo
Murolo, Dominick
Murphy Lewis, Lauren
Murphy Trayner, Elvira
Murphy, Elizabeth
Murphy, Elizabeth
Murphy, Elizabeth, Personal Representative of the Estate of Charles A. Murphy
Murphy, Elvira, Personal Representative of the Estate of Patrick Sean Murphy
Murphy, Jesse
Murphy, John
Murphy, Keith
Murphy, Kevin
Murphy, Lauren, Personal Representative of the Estate of Matthew T. O'Mahony
Murphy, Lori-Jean
Murphy, Margaret
Murphy, Michael
Murphy, Patrick
Murphy, Robert
Murphy, Sean

Murphy, Steven
Murphy, Thomas
Murphy, Thomas
Murray, Daniel
Murray, Franklin
Murray, John
Murray, Kevin
Murtha, Gerard
Musto, Michael
Muszel, Leticia
Myers, Arthur
Myers, Frank
Myhre, Gail, Personal Representative of the Estate of Richard Todd Myhre
Myhre, Jonathan
Naccarato, Enrica
Naccarato, Enrica, Personal Representative of the Estate of Lorraine Lisi
Naiman, Richard
Naiman, Richard, Personal Representative of the Estate of Mildred R. Naiman
Naiman, Russell
Naiman, William
Nanna-Montgomery, Andrea
Naples, Richard
Napoli, Joseph
Nardone, Joseph
Narvaez, Reynaldo
Natale, Louisa
Navarro, Edward
Navarro, Edward, Personal Representative of the Estate of Karen Susan Navarro
Navarro, Elizabeth
Navarro, Sharon
Neary, III, Thomas
Nebel, Robert
Negron, Ralph
Nelson, David
Nelson, Delroy
Nelson, Sharon Baker-Gual & David, Personal Representative of the Estate of Kerene Gordon
Nelson, William
Nelson, William, Personal Representative of the Estate of Theresa Risco
Neville, James
Newell, John
Newen, Peter
Newman, Steven
Newman, Thomas
Nichols, Stephen
Nicholson, Mary
Nicholson, Mary

Nicholson, Mary, Personal Representative of the Estate of Mary Kathleen Shearer
Nicholson, Mary, Personal Representative of the Estate of Robert Shearer
Nicoletti, Gerard
Nicosia, George
Nicosia, George, Personal Representative of the Estate of Kathleen Anne Nicosia
Niebler, Robert
Nigro, Paul
Nita-Gallo, Manuela, Personal Representative of the Estate of Cono Gallo
Nita-Vazquez, Manuela
Nix, Jeffrey
Noah, Patricia
Noble, Nancy
Nocella, Albert
Noeth, Allen
Noeth, Merrilly
Noeth, Merrilly, Personal Representative of the Estate of Michael Allen Noeth
Nolan, William
Noney, Alexander
Noonan Robertson, Anne
Noonan, Anne
Noonan, Ashley
Noonan, Charles
Noonan, Dana
Noonan, Dana, Personal Representative of the Estate of Robert Walter Noonan
Noonan, Daniel
Noonan, Kelly
Noonan, Walter
Novotny, Daniel
Novotny, John
Novotny, Kevin
Novotny, Mary
Novotny, Michael
Novotny, Robert
Novotny, William
Novotny, William
Novotny, William & Michael, Personal Representative of the Estate of Brian C. Novotny
Nugent, Melinda
Nussbaum, Arline
Nussbaum, Arline, Personal Representative of the Estate of Jeffrey Nussbaum
Nussbaum, Craig
O'Brien, Martha, Personal Representative of the Estate of Thomas M. Butler
O'Neil Morell, Harrison
Obermayer, Richard
O'Brien, Aiden
O'Brien, Gregory
O'Brien, Joan

O'Brien, John
O'Brien, Joseph
O'Brien, Martha
O'Brien, Richard
O'Brien, Sean
O'Brien, Steven
O'Connell, Clare
O'Connell, Michael
O'Connor, Amanda
O'Connor, Charlene
O'Connor, Christopher
O'Connor, Dennis, Personal Representative of the Estate of Dennis O'Connor, Jr.
O'Connor, Erin
O'Connor, John
O'Connor, Lynne
O'Connor, Lynne, Personal Representative of the Estate of Richard J. O'Connor
O'Connor, Matthew
O'Connor, Patrick
O'Connor, Sr., Dennis
O'Connor, Thomas
O'Connor, William
O'Connor, William
O'Connor, William
O'Connor, William
O'Connor, William, Personal Representative of the Estate of Diana O'Connor
Oddo, John
O'Dell, Janice
Odinokow, Walter
O'Doherty Lee, Maura
O'Doherty, George
O'Donnell, Christopher
O'Donnell, James
O'Donnell, Joseph
O'Dowd, Robert
O'Gara, Theresa
O'Gorman, Barbara
O'Gorman, Michael
O'Grady Evans, Kristin
O'Grady, James
O'Grady, James, Personal Representative of the Estate of James Andrew O'Grady
O'Grady, Sara
O'Hagan, Andrea
O'Hagan, Andrea, Personal Representative of the Estate of Thomas G. O'Hagan
O'Hagan, Patrick
O'Hagan, Pierce
O'Hara, Joseph

O'Hringer, Howard
O'Keefe, Joseph
O'Keefe, Joseph, Personal Representative of the Estate of Lesley A. Thomas
O'Keefe, Tracy
Okseniuk, Desiree
O'Leary, Brian
O'Leary, Michael
O'Leary, Thomas
Oliva Moss, Elizabeth
Oliva, Anthony
Oliva, Frank
Olive, Audrey
Oliver, Barbara
Oliver, Dale
Oliver, Daniel
Oliver, Donald
Oliver, Donald
Oliver, Edward
Oliver, Emily
Oliver, James
Oliver, Sheryl
Oliver, Sheryl, Personal Representative of the Estate of Edward Kraft Oliver
Oliver, Theodore
Oliver, Walter
Oliveri, Daniel
Olson, Christopher
Olson, John
Olson, John, Personal Representative of the Estate of Maureen Lyons Olson
Olson, Maeve
O'Neil, David
O'Neill Lamon, Brigid
O'Neill Wilson, Katherine
O'Neill, Charles
O'Neill, Holly
O'Neill, Holly, Personal Representative of the Estate of Sean O'Neill
O'Neill, Sean
Ong, Catherine
Ong, Gloria
Ong, Jr., Harry
Ong, Jr., Harry, Personal Representative of the Estate of Betty Ann Ong
Ong, Sr., Harry
Ong, Yee
Onofrio, Troisi
Opalecky, Robert
Opperman, Deborah
Opperman, Deborah, Personal Representative of the Estate of Michael Opperman

Opperman, Jr., Michael
Oretzky, Perry, Personal Representative of the Estate of David L. Angell
Oretzky, Perry, Personal Representative of the Estate of Mary Lynn Edwards Angell
Ornedo, Eduardo
Ornedo, Mario
Ornedo, Robin
Ornedo, Sheila
Ornedo, Sheila, Personal Representative of the Estate of Ruben Ornedo
Ornstein, Sheila
O'Rourke, Michael
O'Rourke, Thomas
Orozco, William
Orr, Tracy, Personal Representative of the Estate of Alexander Steinman
Ortiz, Alfredo
Ortiz, Alfredo, Personal Representative of the Estate of Alexander Ortiz
Ortiz, Jose
Osborne, Tracey
Oschmann, Arthur
O'Shea, Michael
Oster, Harry
Ostolozaga, Luis
O'Sullivan, Christopher
O'Sullivan, Joseph
O'Sullivan, Michael
O'Sullivan, Sean
Oswald, Jane
Oswald, Kenneth
Oswald, Kenneth, Personal Representative of the Estate of Jason Oswald
Oswald-Chen, Jennifer
Otero, Caroline
Ou, Joy
Ou, Susan
Ou, Susan, Personal Representative of the Estate of Michael C. Ou
Owens, Girard
Owens, Joseph
Owens, Kathleen
Owens, Kathleen, Personal Representative of the Estate of Peter Owens, Jr.
Owens, Maryellen
Owens, Thomas
Pabon, II, Angel
Pabon, Vanessa
Pabon, Yvette
Pabon, Yvette, Personal Representative of the Estate of Angel M. Pabon, Jr.
Pace, Gerard
Padilla, Jacqueline
Padilla, Mary

Pagan, Aaron
Pagan, Elroy
Pair, Thomas
Pakkala, Sampath
Pakkala, Sampath, Personal Representative of the Estate of Deepa Pakkala
Palazzo Grunke, Bettina
Palazzo Libby, Kristen
Palazzo Mamoury, Kaitlin
Palazzo Sulliman, Barbara
Palazzo, Irene
Palazzo, Keri
Palazzo, Lisa
Palazzo, Lisa
Palazzo, Lisa, Personal Representative of the Estate of Jeffery M. Palazzo
Palazzo, Lisa, Personal Representative of the Estate of Thomas A. Palazzo
Palazzo, Nicole
Palazzo, Philip
Palazzo, Richard
Palazzo, Robert
Palazzo, Samantha
Palma, Elda
Palmieri, Vincent
Pancella, Claudia
Panicola, Marianne
Paolillo, Donna
Paolillo, Donna, Personal Representative of the Estate of John Paolillo
Paolillo, Ella
Paolillo, Jake
Paolini, Michele
Parish, Stefanie
Parisi-Gnazzo, Helene, Personal Representative of the Estate of John T. Gnazzo
Parker, Edward
Parker, Lula
Parker, Robert
Parker, Ronald
Parker, Timothy
Parr, Gregory
Pascucci, Ronald
Pascuma, Ada
Pascuma, Christopher
Pascuma, Linda
Pascuma, Linda, Personal Representative of the Estate of Michael J. Pascuma, Jr.
Pascuma, Melissa
Pascuma, Michael
Pascuma, Michael
Paskewitz, Scott

Pasquarello, Joseph
Pasquarello, Michael
Passananti, Marie
Passananti, Michael
Passananti, Sean
Passananti, Sean, Personal Representative of the Estate of Horace Passananti
Passaro, Anthony
Passaro, Helene
Patel, Kalpana
Patel, Kantilal
Patel, Kantilal, Personal Representative of the Estate of Manish Patel
Patel, Parul
Paterson, Theresa
Patterson, Peter
Patti, Dennis
Paulino, Maria
Pavelis, Melanie
Pawlicki, Jeffrey
Paz Gutierrez, Ana
Paz Gutierrez, Jose
Paz Gutierrez, Julia
Pearce, Hilton
Pearl, Adrienne
Pegno, Matthew
Pegno, Michelle
Pelletier, Daniel
Pelletier, Lillian
Pelletier, Marcel
Pelletier, Ronald
Pelletier, Sophie, Personal Representative of the Estate of Michel Pelletier
Pelletier-Martinelli, Nicolas
Pelletier-Martinelli, Sophie
Pelletier-Martinelli, Sydney
Pepe, Frank
Pepe, George
Perez, Alexis
Perez, Anthony
Perez, Frank
Perez, Julian
Perez, Karen
Perez, Luis
Perez, Mary
Perez, Mary, Personal Representative of the Estate of Anthony Perez
Perez, Osvaldo
Perez-Berkeley, Lourdes
Perez-Berkeley, Lourdes, Personal Representative of the Estate of Michael J. Berkeley

Peritore, Daniel
Perroncino, Patricia
Perroncino, Patricia, Personal Representative of the Estate of Joseph Perroncino
Perroncino, Sr., Joseph
Perroncino, Stephen
Perrone, Jason
Perrotta, Josephine
Perrotta, Josephine, Personal Representative of the Estate of Edward Perrotta
Perry, Frank
Perry, Michael
Pescatore, Melissa
Pesce, Robert
Petronis, Maureen
Petronzi, Loretta
Pettigrew, Darryl
Pezzuti, Frank
Pezzuti, Frank
Pezzuti, Frank, Personal Representative of the Estate of Kaleen E. Pezzuti
Pezzuti, Kathleen
Pezzuti-Pelino, Megan
Pfeffer, Robin
Pfeffer, Ron
Pfeifer, Joseph
Pfeifer, Helen
Pfeifer, William
Pfeil, Freedman
Phair, Bernand, Personal Representative of the Estate of Joanne Cregan
Phillips, Christopher
Phillips, Kevin
Picciano, Vincent
Piccininni, Joseph
Picciotto, Richard
Picconi, Gregory
Pickett, George
Pickford, David
Pickford, Linda
Pickford, Linda, Personal Representative of the Estate of Christopher Pickford
Pickford, Thomas
Picone, James
Picone, Nancy
Picone, Nancy, Personal Representative of the Estate of Arturo Sereno
Pielarz, Bozena
Pillarella, Glen
Pillarella, Robert
Piller, Faygee
Pirillo, Lorraine

Pisano, Christopher
Pitino, Joanne
Pitino, Richard, Personal Representative of the Estate of William G. Minardi
Pitt, Murray & Richards, Erin, Personal Representative of the Estate of Gregory D. Richards
Pizzolo, Perry
Pizzulli, Lewis
Placek Zinzi, Madeline
Plane, Thomas
Plasencia, Dedie
Platt, Bryan
Pohl, Michelle
Polatsch, Bernard
Polatsch, Daniel
Polatsch, Daniel, Personal Representative of the Estate of Laurence Polatsch
Polinsky, Andrew
Polite, Marie
Pollack, William
Polmar, Amy
Poma, Dominick
Poma, Joseph
Poma, Salvatore
Porrazzo, Andrew
Pose, Stephen
Poulos, Anna
Powell, Jean
Powell, Jean, Personal Representative of the Estate of Shawn E. Powell
Powell, Joshua
Powers, James
Prather, Larry
Prevete, Frederick
Princiotta, Anita
Princiotta, Bernadette
Princiotta, Christina
Princiotta, Karen
Princiotta, Karen, Personal Representative of the Estate of Vincent Princiotta
Printy, Robin
Pritchard, Kirk
Pritchard, Linda
Pritzker, Daniel
Prokop, Mary
Prokup, Martin
Prosick, Dennis
Protovin, Chaya
Prunty Aram, Lisa
Prunty, Christopher
Prunty, Susan

Prunty, Susan, Personal Representative of the Estate of Richard Prunty
Psirogianes, Kathleen
Pucciarelli, Nicholas
Pugliese, Robert
Pulver, Janna
Pulzone, Richard
Puma, Frank
Punzone, Carl
Puopolo, Mark
Puopolo, Sonia
Puopolo, Sr., Dominic
Puopolo, Sr., Dominic, Personal Representative of the Estate of Sonia Morales-Puopolo
Quaranti, Anthony
Quattrocchi, Philip
Quesada, Pablo
Quevedo, Henry
Quick, William
Quigley, Leah
Quigley, Patricia
Quigley, Patricia, Personal Representative of the Estate of Patrick J. Quigley
Quigley, Rachel
Quin, Timothy
Quinn, Andrew
Quinn, Dennis
Quinn, Joseph
Quinn, Joyce
Quinn, Kevin
Quinn, Michael
Raccioppi, Richard
Radburn, Edward
Radburn, Edward, Personal Representative of the Estate of Bettina Browne-Radburn
Raddatz, Catherine
Radermacher, Glenn
Raeside Shea, Nancy
Raeside Shea, Nancy, Personal Representative of the Estate of Joseph P. Shea
Raeside Shea, Peter
Ragarn, James
Raggio, Francine
Raggio, Francine, Personal Representative of the Estate of Eugene J. Raggio
Raggio-Granato, Melissa
Rahman, Syed
Raimer, Michael
Raimondi, Louis
Rakovsky, Gregory
Rall, Jean
Rambousek, Jindra

Rambousek, Martin
Rambousek, Michael
Rambousek, Michael, Personal Representative of the Estate of Lukas aka Luke Rambousek
Ramirez, Yvonne
Ramirez, Yvonne, Personal Representative of the Estate of Linda C. Mair Grayling
Rancke, Brittany
Rancke, Christina
Rancke, II, Alfred
Rand, James
Rand, James
Rand, Lisa
Rand, Mary Ann
Rand, Mary Ann, Personal Representative of the Estate of Adam David Rand
Rapp, David
Rappe, Thomas
Rasavongszuk, Andrew
Rasool, Aneesa
Rasool, Aseefa
Rasool, Farhaad
Rasool, Sadiq
Rasool, Sadiq, Personal Representative of the Estate of Amenia Rasool
Rasool, Saeed
Rasweiler, Michael
Rasweiler, Stephen
Rasweiler, Susan, Personal Representative of the Estate of Roger Mark Rasweiler
Rasweiler-Griffin, Beth
Rattazzi, Richard
Raymond, David
Razickas, Steven
Recio, Josue
Reda, Christopher
Reda, Frank
Reda, John
Reda, Matthew
Reda, Nicholas
Reda, Nicole
Reda, Nicole, Personal Representative of the Estate of Gregory Reda
Reddan, Daniel
Redmond, James
Reed, James
Reeg, Robert
Reen, Shaun
Reeve, David
Regan, James
Regan, Jill
Regan, John

Regan, Peter
Regan, Robert
Regan, Shane
Regan, Theresa
Regan, Theresa, Personal Representative of the Estate of Donald J. Regan
Regenhard, Albert
Regenhard, Catherine
Regenhard, Catherine, Personal Representative of the Estate of Christian Michael Otto
Regenhard
Regenhard, Christina
Rego, Elizabeth
Rego, Elizabeth, Personal Representative of the Estate of Leah E. Oliver
Reidlinger, Susan
Reilly, Christine
Reilly, Gerard
Reilly, Jennifer
Reilly, Jennifer, Personal Representative of the Estate of Kevin O. Reilly
Reilly, John
Reilly, Kevin
Reilly, Mark
Reilly, Stephen
Reilly, Thomas
Reilly, William
Reilly, William
Reilly, William, Personal Representative of the Estate of James Brian Reilly
Reina, Leonard
Reip, Robert
Reith, Doreen
Relay, Michael
Rementeria, John
Rendino, William
Renode, Jr., Robert
Reo, Armand
Reo, Armand, Personal Representative of the Estate of John A. Reo
Reo, Judith
Reo, Mark
Restuccio, David
Reutter, Michael
Reyes Concepcion, Aidaline
Reyes Rodriguez, Nydia
Reyes, Armando
Reyes, Clementina
Reyes, Enoel
Reyes, Herman
Reyes, Isabel
Reyes, Kimberly

Reyes, Luz
Reyes, Nemesio
Reyes, Tiffany
Rhatigan, John
Ribaudo, Vito
Ricciardi, Michael
Ricciardi, Robert
Riccio, Stephen
Rice, Eugene
Rice, Howard
Rice, John
Rice, Stephen
Richards Frankel, Asher
Richards Frankel, Erin
Richards Keston, Lisa
Richards, Carol
Richards, Paul
Riches, Roger
Rijov, Vasiliy
Rijov, Vasiliy, Personal Representative of the Estate of Tatiana Ryjova
Rimmele, Jr., Frederick
Rimmele, Marilyn
Rinaldi, Rocco
Rinciari, John
Rios, Louie
Rivas, David
Rivera, Alcides
Rivera, Alfred
Rivera, Daniel
Rivera, Hector
Rivera, Robert
Rivera, Terence
Riverso, Danielle
Riverso, Jodi, Personal Representative of the Estate of Joseph R. Riverso
Rivicci, Thomas
Rizzi, John
Roach, Matthew
Robbins, Gary
Robbins, William, Personal Representative of the Estate of Clarin Schwartz
Roberts, Rainford
Roberts, Timothy
Robisky, Thomas
Robotham, Alexandra
Robson, Geoffrey
Robson, Katherine
Robson, Katherine, Personal Representative of the Estate of Donald A. Robson

Robson, Scott
Rocchio, Anthony
Rocha, Joseph
Rochford, Robert
Rockefeller, Alan
Rocovich, Brian
Rodgers, Jr., Alphonso
Rodgers, William
Rodriguez, Brunilda
Rodriguez, Brunilda
Rodriguez, Celina
Rodriguez, Derek
Rodriguez, Evelyn
Rodriguez, Evelyn, Personal Representative of the Estate of Anthony Rodriguez
Rodriguez, Ivan
Rodriguez, Janet
Rodriguez, Lauren
Rodriguez, Lynnette
Rodriguez, Morgan
Rodriguez, Pedro
Rodriguez, Peter
Rodriguez, Peter
Rogers, Dale
Rogers, Kenneth
Rogers, Kevin
Rogers, Steve
Rohner, Katherine
Rohner, Ronald
Rohner, Ronald, Personal Representative of the Estate of Scott W. Rohner
Romanoff, Esther
Romanoff, Yelena
Romero, Carmen
Rosario, Ticey
Rosbrook, Guy
Rosbrook, Tamar
Rosenbaum, Fern
Rosenbaum, Martin
Rosenbaum, Martin, Personal Representative of the Estate of Brooke David Rosenbaum
Rosenberg, Alyssa
Rosenberg, Glenna
Rosenberg, Glenna, Personal Representative of the Estate of Lloyd Daniel Rosenberg
Rosenberg, Kaylee
Rosenberg, Samantha
Rosenberg-Torres, Alissa
Rosenberg-Torres, Alissa, Personal Representative of the Estate of Luis Eduardo Torres
Rosenblatt Klein, Anne

Rosenblatt, Philip
Rosenblum, Adam
Rosenblum, Barbara
Rosenblum, Jason
Rosenblum, Jill
Rosenblum, Jill, Personal Representative of the Estate of Andrew I. Rosenblum
Rosenblum, Jordan
Rosenblum, Kyle
Rosenblum, Richard
Rosenzweig Morton, Lauren
Rosenzweig Morton, Lauren, Personal Representative of the Estate of Phillip Rosenzweig
Rosenzweig, Allan
Rosenzweig, Max
Ross Goodman, Abigail
Ross, Alison
Ross, Bruce
Ross, Franklin
Ross, Irene
Ross, Judi
Ross, Judi, Personal Representative of the Estate of Richard Ross
Ross, Marshall
Rossinow, Susan
Rossinow, Susan, Personal Representative of the Estate of Norman Rossinow
Rossiter Valvo, Virginia
Rossiter Valvo, Virginia, Personal Representative of the Estate of Carlton F. Valvo, II
Rotberg, Dvora
Rothschild, Christine
Roy, Michael
Rozas, Donald
Rubino, John
Ruby, Keith
Rueter, Stewart
Ruggiere De Paris, Kathleen
Ruggiere Donovan, Claudia
Ruggiere Scavuzzo, Patricia
Ruggiere, Claudia, Personal Representative of the Estate of Bart Joseph Ruggiere
Ruggiere, Frank
Ruggiere, Jr., Frank
Ruggiere, Mark
Ruggirello, Joseph
Ruiz, Jr., Gilbert
Ruiz, Jr., Gilbert, Personal Representative of the Estate of Gilbert Ruiz
Ruiz, Rafaela
Ruiz, Richard
Ruland, James
Russack, Stephen

Russell, David
Russin, Alec
Russin, Andrea
Russin, Andrea, Personal Representative of the Estate of Steven Russin
Russin, Ariella
Russin, Olivia
Russo, Brian
Russo, Salvatore
Ruther, Theresa
Ruvolo, Vito
Ryan, Autumn
Ryan, Brittany
Ryan, Colin
Ryan, Deena
Ryan, Denis
Ryan, Diane
Ryan, Diane, Personal Representative of the Estate of Edward Ryan
Ryan, Edward
Ryan, Francis
Ryan, Henry
Ryan, James
Ryan, Joseph
Ryan, Jr., Matthew
Ryan, Kelly
Ryan, Kevin
Ryan, Margaret
Ryan, Margaret, Personal Representative of the Estate of Matthew L. Ryan
Ryan, Maria, Personal Representative of the Estate of Jonathan S. Ryan
Ryan, Marie
Ryan, Marie
Ryan, Meaghan
Ryan, Megan
Ryan, Patricia
Ryan, Paul
Ryan, Richard
Ryan, Robert
Ryan, Robert
Ryan, Robert
Ryan, Scott
Ryan, Thomas
Ryan, William
Ryan-Baldwin, Maria
Ryjov , Daniel
Ryjov, Alex
Ryook, Dae Jin
Ryook, Dae Jin, Personal Representative of the Estate of Christina S. Ryook

Rzempolvch, Edward
Saada Samuel, Delphine
Saada, Delphine, Personal Representative of the Estate of Thierry Saada
Saada, Lior
Sacchi, Robert
Sakoutis, Christine
Saladis, Joseph
Salame, Pedro & Santos, Mary, Personal Representative of the Estate of Carmen Milly Rodriguez
Salbeck, Lauren
Salem, Paris
Salkin, Roni
Sam, Clarence
Sam, Dhanmatee
Sam, Gina
Sam, Lisa
Sammis, Steven
Sanchez, Felix
Sand, Aaron
Sand, Michele
Sand, Michele, Personal Representative of the Estate of Eric Sand
Sanfilippo, Rudy
Sanjurjo, John
Santelli, Peter
Santiago, Bobby
Santo, Jeffrey
Santo, Joseph
Santo, Joseph, Personal Representative of the Estate of Susan Santo
Santo, Michael
Santos, Carlos
Sapienza, Joseph
Sapp-Gooding, Lachanze
Sapp-Gooding, Lachanze, Personal Representative of the Estate of Calvin J. Gooding
Saraniti, Lauren
Sardo, Joseph
Sarle, John
Sarle, Leeann
Sarle, Linda
Sarle, Linda, Personal Representative of the Estate of Paul F. Sarle
Sarle, Norma
Sarle, Paul
Sarnes, Mark
Sartini, Louis
Sartor, Arthur
Sassman, Jeremy
Sattaluri, Narasimha

Sattaluri, Narasimha, Personal Representative of the Estate of Deepika Sattaluri
Saucedo, Stephen
Saucedo, Stephen, Personal Representative of the Estate of Gregory Saucedo
Savarese, Peter
Scaduto-Soto, Patricia
Scaknoff, Eric
Scalard, Michael
Scally, Thomas
Scambone, Thomas
Scanlon, Kevin
Scaramuzzino, Barbara
Scaramuzzino, Barbara, Personal Representative of the Estate of Nicholas Rossomando
Scarazzini, Gilbert
Scarentino, Salvatore
Scaringello, Patrick
Scarinzi, Steven
Scarsella, John
Scauso, Donald
Scauso, Gabrielle
Scauso, Janlyn
Scauso, Janlyn, Personal Representative of the Estate of Dennis P. Scauso
Scauso, Juliette
Scauso, Salvatore
Schaefer, John
Schaefer, Louis
Schiavone, James
Schields, Scott
Schielke, Brandon
Schielke, Jr., Kenneth
Schielke, Kenneth
Schielke, Kenneth, Personal Representative of the Estate of Sean Schielke
Schielke, Patricia
Schillinger, John
Schillinger, William
Schlueck, Richard
Schmid, Charles
Schmidt, Robert
Schmitterer, Clinton
Schmuck, Robert
Schnitzer, Michael
Schoenholtz Murphy, Jessica
Schoenholtz, Jason
Schor, Robert
Schorpp, Jeffrey
Schorpp, Jeffrey, Personal Representative of the Estate of Marisa DiNardo
Schreiber, Michael

Schreier, Mark
Schreier, Phyllis
Schreier, Phyllis, Personal Representative of the Estate of Jeffrey H. Schreier
Schreier, Stephanie
Schrimpe, Scott
Schroeder, Douglas
Schulz, Robert
Schwicke, James
Scialpi, Vincent
Sciarappa, Victor
Scibetta, Gabriella
Scifo, Angelo
Sciurba, Christine
Sclafani, Gregory
Scochemaro, Nichole
Scotch, John
Scott, Elisabeth
Scott, Robert
Scott, Susan
Scullin, Catherine
Scullin, Catherine, Personal Representative of the Estate of Arthur Warren Scullin
Scullin, James
Scullin, James
Scullin, Jr., Arthur
Scullin, Nora
Scully, Michael
Sears, Julia
Seckler-Oode, Lisa
Seeney, Joseph
Sekzer, Evelyn
Sekzer, Marc
Sekzer, Wilton
Sepe, Vincent
Sere, Richard
Sereno, Anna
Sereno, Tommaso
Serrano, Angel
Serrano, Luis
Sesselman, William
Seymour, James
Seymour, Jason
Seymour, Jason, Personal Representative of the Estate of Jacqueline Norton
Seymour, Jason, Personal Representative of the Estate of Robert G. Norton
Seymour, John
Sforza, Micahel
Sgromo, David

Shah, Kevin
Shah, Nikita
Shah, Jyothi
Shah, Jyothi, Personal Representative of the Estate of Jayesh Shah
Shah, Niloy
Shahid, Leonor
Shahid, Leonor & Syed, Personal Representative of the Estate of Khalid Shahid
Shahid, Syed
Shakouri, Nancy
Shamay, Beniamin
Shamay, Beniamin, Personal Representative of the Estate of Gary Shamay
Shamay, Gabriel
Shamay, Simon
Shanahan, Eileen
Shanahan, Eileen, Personal Representative of the Estate of Earl R. Shanahan
Shanahan, Gregory
Shanley, Peter
Shannon, James
Shannon, Matthew
Shapiro, Jaclyn
Shapiro, Lori
Shea, Abigail
Shea, Brian
Shea, Catherine
Shea, Colin
Shea, Daniel
Shea, Ellen
Shea, Ellen, Personal Representative of the Estate of Daniel James Shea
Shea, James
Shea, Margaret
Shea, Patrick
Sheehan, Kevin
Sheehy, Edward
Sheridan, Gary
Sherman, Jason
Sherman, Jason, Personal Representative of the Estate of Toyena C. Skinner
Sherman, Matthew
Sherod, Kevin
Sherwood, James
Shulman, Evelyn
Shulman, Jaime
Shulman, Lawrence
Shulman, Lori
Shulman, Lori, Personal Representative of the Estate of Mark Shulman
Sibilla, Giuseppe
Sicignano, Alphonse

Signorile, Anthony
Silver, Danielle
Silver, Holli
Silver, Holli, Personal Representative of the Estate of David Silver
Silver, Rachel
Silvestri, Thomas
Simeone, Vincent
Simms, David
Simms, Jeffrey
Simon, Eileen
Simon, Eileen, Personal Representative of the Estate of Michael J. Simon
Simon, Kathleen
Simon, Michael
Simon, Patricia
Simon, Tyler
Simoncini, Augustine
Simons, Raymond
Simpson, Gerard
Sinera, Samba
Singh, Dhanraj
Singh, Khemraj
Sinton, Alexandra
Sirjuesingh, Dennis
Siry, Dennis
Siskopoulos, Mark
Siskopoulos, Mark, Personal Representative of the Estate of Muriel F. Siskopoulos
Sivert, Scott
Sivin, Justin
Sivin, Maxwell
Skomina, Anthony
Skonieczny, Joseph
Skorupski, Leo
Slattery, Gary
Sloan, Liza
Smagala Kuzmiskas, Linda
Smagala, Alexa
Smagala, Andrew
Smagala, Dena
Smagala, Dena, Personal Representative of the Estate of Stanley S. Smagala, Jr.
Smagala, Gary
Smagala, James
Smagala, James
Smagala, Robert
Smiley, Gary
Smith Riggs, Jennifer
Smith Yule, Donna

Smith, Barbara
Smith, Brian
Smith, Brian
Smith, Carlton
Smith, Caroline
Smith, Christopher
Smith, Donna, Personal Representative of the Estate of James Gregory Smith
Smith, George
Smith, Gerard
Smith, Harry
Smith, James
Smith, Jerome
Smith, Jerri
Smith, Jerri, Personal Representative of the Estate of Kevin J. Smith
Smith, Josephine
Smith, Jr., Terence
Smith, Kristen
Smith, LaKimmie
Smith, Michael
Smith, Patrick
Smith, Robert
Smith, Stephen
Smith, Thomas
Smith, Warren
Smith, William
Smith, William
Smollen, Donna
Snell, Gerald
Snyder Coolican, Mary
Snyder Oldenhage, Janine
Snyder Oldenhage, Janine, Personal Representative of the Estate of Leonard J. Snyder, Jr.
Snyder, Christopher
Snyder, Darren
Snyder, Jason
Snyder, Lauren
Snyder, Matthew
Snyder, Nancy
Snyder, Richard
Sohan, Barbara
Sohan, Barbara, Personal Representative of the Estate of Astrid Elizabetth Sohan
Sohan, Clive
Sohmer, William
Solari, Mark
Somerville, Gerard
Somma, Frank
Somogyi, María

Sondak, Terri
Sorge, Anne
Sorger, Steven
Sorrenti, Walter
Sorrentino, Michael
Soto, Philip
Spadafora, Della-Ann
Spadafora, Robert, Personal Representative of the Estate of James A. Trentini
Spadafora, Robert, Personal Representative of the Estate of Mary Trentini
Spadaro, Dean
Spade, William
Spagnola, Joseph
Spaldo, Frank
Spampinato, David
Spampinato, Donald
Spampinato, Laurie
Spampinato, Laurie, Personal Representative of the Estate of Donald F. Spampinato, Jr.
Spampinato, Peter
Spano, Douglas
Sparacia, Christopher
Sparozic, Nancy
Speicher, Henry
Speisman, Joyce
Speisman, Seymour
Speisman, Steven
Spellman, Robert
Spencer, James
Spinelli, Robert
Spinelli, Stephen
Spisto, Brian
Spitzbarth, Thomas
Spring, Frank
Springstead, Bertram
Sputh, Robert
Spyntiuk, Michael
Srinuan, Chaleramcha
Srinuan, Lawan
Srinuan, Lawan & Chalermchai, Personal Representative of the Estate of Saranya Srinuan
Srinuan, Vatchpol
Srour, Anthony
St. John, Eugene
Stabile, Amy
Stabner, Clifford
Stack, Brian
Stack, Dennis
Stack, Kevin

Stack, Michael
Stack, Theresa
Stack, Theresa, Personal Representative of the Estate of Lawrence T. Stack
Stack, Thomas
Stahlberg, Bertram
Staiano, John
Stampfel, Adolph
Stan, Constantin
Stan, Daniel
Stan, Daniel, Personal Representative of the Estate of Alexandru Stan
Stan, Elisabeta
Stang, James
Stanlewicz, Robert
Stanton, Robert
Starita Renzulli, Diane
Starita, Diane, Personal Representative of the Estate of Anthony Starita
Starita, Jason
Starita, Kaila
Stasio, James
Statkevicus, Derek
Statkevicus, Kim, Personal Representative of the Estate of Derek J. Statkevicus
Statkevicus, Kimberly
Statkevicus, Tyler
Steininger, Kevin
Steinman Kelleher, Susan
Steinman, Irwin
Steinman, Laura
Steinman, Linda
Steo, Antoinette
Stevens, Gregory, Personal Representative of the Estate of Lisa Terry
Stewart, Liam
Stewart, Sylvester
Stone, Mark
Strahl, Peter
Strandberg, Louis
Strenge, Brian
Strong, Ray
Stufano, Marilyn
Stumm, Priscilla
Suarez, Sophia
Suarez, Angelic
Suarez, Carmen
Suarez, Carmen, Personal Representative of the Estate of Ramon Suarez
Suarez, Jillian
Suarez, Jr., Ramon
Sullivan, Anne

Sullivan, Brian
Sullivan, James
Sullivan, Jimmie
Sullivan, Joanne
Sullivan, Patrick
Supek, Steven
Surat, Daniel
Suson, Gary
Sutton, Eric
Suwalski, Michael
Swaine, Emily
Swaine, Francis
Swaine, Hannah
Swaine, Maryanne
Swaine, Sarah
Swaine, Suzanne
Swaine, Suzanne
Swaine, Suzanne, Personal Representative of the Estate of John F. Swaine
Swat, Barbara
Swat, Barbara, Personal Representative of the Estate of Gerald Thomas Atwood
Swedin, Isa
Sweeney, Edward
Sweeney, Edward
Sweeney, Edward, Personal Representative of the Estate of Brian E. Sweeney
Sweeney, Elena
Sweeney, Mary
Sweeney, Matthew
Sykes, Joseph
Taaffe, Dennis
Taback Catalano, Tracy
Taback Catalano, Tracy, Personal Representative of the Estate of Harry Taback
Taback, Cheryl
Taback, Lori
Taddei, Andrew
Taddei, Fermo
Taddei, Loretta
Taddei, Mary
Taddei, Mary, Personal Representative of the Estate of Norma C. Taddei
Takahashi, Harumi
Takahashi, Harumi, Personal Representative of the Estate of Keiichiro Takahashi
Takahashi, Hiroyuki
Takahashi, Marie
Takahashi, Midori
Takahashi, Midori, Personal Representative of the Estate of Keiji Takahashi
Takahashi, Shusaku
Tallon, Eileen

Tallon, Eileen, Personal Representative of the Estate of Sean Patrick Tallon
Tallon, Patrick
Tallon-Daros, Rosaleen
Tanico, Keith
Tanzman, David
Tarasiewicz, Allan
Tarasiewicz, Melissa
Tarasiewicz, Patricia
Tarasiewicz, Patricia, Personal Representative of the Estate of Allan Tarasiewicz
Tarawally, Alpha
Tartaglione, Peter
Tatsuno, Elizabeth
Taylor Wynne, Rebecca
Taylor, Cyann
Taylor, Felicia
Taylor, Frank
Taylor, Frank, Personal Representative of the Estate of Lorisa C. Taylor
Taylor, Imani
Taylor, Samantha
Taylor, Samantha, Personal Representative of the Estate of Sandra Carol Taylor
Tedesco, John
Tensay, Betru
Tenteromano, Michael
Tepedino, Anthony
Tepedino, Evelyn
Tepedino, Evelyn, Personal Representative of the Estate of Jody Tepedino Nichilo
Terry, Emily
Terry, Emily, Personal Representative of the Estate of Andrew Kates
Terry, Leland
Terry, Tania
Teshebru, Sara
Tesoriero, Jeff
Tesoriero, Vincent
Testagrose, Janice
Thackurdeen, Raj
Thackurdeen, Raj & Sat, Personal Representative of the Estate of Goumatie Thackurdeen
Thackurdeen, Rambascia
Thackurdeen, Sat
Thackurdeen, Vijay
Theurkauf, Barbara
Theurkauf, Charles
Theurkauf, Edward
Theurkauf, Helen
Theurkauf, III, Thomas
Theurkauf, III, Thomas, Personal Representative of the Estate of Thomas F. Theurkauf, Jr.
Theurkauf, Patricia

Theurkauf, Robin
Theurkauf, Sr., Thomas
Theurkauf, William
Thomas, Luis
Thomas, Marie
Thomas, Sharon
Thomasen, Thomas
Thompson, Donald
Thompson, James
Thompson, Robert
Thompson, Rosana
Thompson, Rosana, Personal Representative of the Estate of Nigel Bruce Thompson
Thomson, Scott
Thornton, Pamela
Tiesi, Ellen
Tiesi, Joseph
Tiesi, Joseph, Personal Representative of the Estate of Mary E. Tiesi
Tighe, Thomas
Tighe, Thomas, Personal Representative of the Estate of Diane T. Lipari
Tilearcio, Robert
Tilkaren, Bissondai
Tillotson, Thomas
Ting, Richard
Tipaldi, Richard
Tirado, Barbara
Tirado, Barbara, Personal Representative of the Estate of David Tirado
Tirado, Rafael
Tirado, Richard
Tomasevic, Andrija
Tomasevic, Radmila
Tomm, Donald
Tonkin, Kevin
Tonrey, Steven
Toro, Alvin
Torres, Angel
Torres, Dean
Torres, Denise
Torres, Edgar
Torres, Edith
Torres, George
Torres, Joshua
Torres, Kevin
Torres, Nicholas
Torres, Richard
Torres, Walter
Torres-Brown, Dawn

Torrillo, Joseph
Tortorici , Marie
Toscano, Joseph
Touhey, Russell
Tozzo, Charles
Tozzo, James
Tracy, Peter
Tramontozzi, Tierney
Trant, Mary
Trant, Alexander
Trant, Daniel
Trant, Jessica
Trant, Kathleen
Trant, Kathleen, Personal Representative of the Estate of Daniel Trant
Trant, Kevin
Trant, Matthew
Trant, Maureen
Trant, Sally
Trant, Timothy
Trapani, Francis
Traut, Peter
Travis, Barry
Treglia, Louis
Trentini, II, James
Trentini, II, James
Trentini, Pamela
Trentini, Pamela
Trentini, Patti
Trentini, Patti
Tresca, Tina
Trezza, Michael
Triglianos, Michael
Trimingham-Aiken, Kimberly
Trimingham-Aiken, Kimberly, Personal Representative of the Estate of Terrance Aiken
Trivigno, Robert
Troianiello, John
Troisi, Victor
Trudel, Kimberly
Trudel, Kimberly, Personal Representative of the Estate of Frederick Rimmele, III
Truelson, Mary
Tselepis, Mary
Tselepis, Mary, Personal Representative of the Estate of William P. Tselepis, Jr.
Tucker, Jason
Tucker, Karen
Tufano, Ralph
Tull, Calvin

Tull, Jennifer
Tull-Lindo, Francine
Tumulty, Caroline
Tumulty, Cynthia, Personal Representative of the Estate of Lance Tumulty
Tumulty, James
Tumulty, Sara
Tumulty, Shawn
Tumulty-Ollermar, Cynthia
Tumulty-Searby, Diane
Turner, Edward
Tustin, Joseph
Tvedt, Eric
Twomey, Emeric
Twomey, James
Twomey, John
Twomey, Marie, Personal Representative of the Estate of Robert T. Twomey
Twomey, Richard
Twomey, Robert
Twomey, William
Tyrell, Leonard
Ubertini, Thomas
Ugalde, Kathy
Ugolyn, Diane
Ugolyn, Trevor
Ugolyn, Victor
Ugolyn, Victor, Personal Representative of the Estate of Tyler Ugolyn
Uman, Alexander
Uman, Anna
Uman, Julie
Uman, Julie, Personal Representative of the Estate of Jonathan Uman
Uman, Michael
Umanzor, Feliciana
Umanzor, Feliciana, Personal Representative of the Estate of Elsy C. Osorio
Umanzor, Jr., Anthony
Umanzor, Katherine
Urban, Brian
Uriguen, Katherine
Vaillancourt, Neil
Valetta, Anthony
Valiente, Eileen
Valvo, Brandon
Valvo, Carlton
Valvo, Dante
Valvo, Nicoletta
Valvo, Trenton
Van Duyne, Elizabeth

Van Ness Fatha, Melissa
Van Ness Fatha, Melissa, Personal Representative of the Estate of Syed Abdul Fatha
Van Pelt, Charles
Vandevander, Elizabeth
Vandevander, Elizabeth, Personal Representative of the Estate of Jon C. Vandevander
Vandevander, Jane
Vandevander, Jon
Vandevander, Mary
Vanrossem, Thomas
Vanwagoner, John
Vascon, Mario
Vastola, Donald
Vatalaro, Mary
Vatalaro, Mary
Vazquez, Margarita
Vazquez, Onelia
Vega, Ruby
Vega-Faltas, Emily
Vega-Faltas, Emily, Personal Representative of the Estate of Harold Lizcano
Velazquez, Consuelo
Velazquez, Consuelo, Personal Representative of the Estate of Jorge Velazquez
Velazquez, Daniel
Velazquez, Jose
Velazquez, Jr., Jorge
Velazquez, Marilyn
Velazquez, Steven
Ventimiglia, Salvatore
Venuto, Caterina
Venuto, Salvatore
Veracka, John
Verderosa, Steven
Vesnesky, Theresa
Vetland, Richard
Victoria, Jasmine & Torres Brown, Dawn, Personal Representative of the Estate of Celeste
Torres-Victoria
Victoria, Jasmine
Vider Rivers, James
Vider Rivers, Ricky, Personal Representative of the Estate of David E. Rivers
Vider, Ricky
Vilardo, Matthew
Vilardo, Nicole
Vilardo, Patricia
Vilardo, Patricia, Personal Representative of the Estate of Joseph Vilardo
Villa, Carlos
Villa, Richard
Villa, Richard, Personal Representative of the Estate of Sharon Christina Millan

Villano, Guy
Villarin, Stephanie
Villarreal, Caren
Vincelli, Anthony
Vincelli, Anthony, Personal Representative of the Estate of Chantal Vincelli
Vincelli, Antonio
Vincenzo, Philip
Vinciguerra, Robert
Viola, Anthony
Viola, Jr., Vincent
Violeta-Llano, Betty
Virgilio, Lucy
Virgilio, Lucy, Personal Representative of the Estate of Lawrence J. Virgilio
Virgilio, Thomas
Viverito, Kerri
Voce, Gregory
Vogt, Mary
Vomero, Russell
Vrachnas, Cathy
Wainio, Benhardt
Wainio, Benhardt, Personal Representative of the Estate of Honor Elizabeth Wainio
Wainio, Sarah
Wainio, Thomas
Waiser, Rema
Waiser, Rema, Personal Representative of the Estate of Simon V. Weiser
Waizer, Harry
Walker, Frederick
Walker, Kara
Wall, Avery
Wall, Brian
Wall, Diane
Wall, Diane, Personal Representative of the Estate of Glen J. Wall
Wall, Gary
Wall, Jean
Wall, Kevin
Wall, Payton
Wallace, Ed
Wallen, Robert
Walsh, Daniel
Walsh, Dianne
Walsh, Dianne, Personal Representative of the Estate of Christine Barbuto
Walsh, Edward
Walsh, Joseph
Walsh, Kevin
Walsh, Kristin
Walsh, Nancy

Walsh, William
Wanker, Christopher
Ward, Christopher
Ward, Keith
Warner, Allen
Warner, Gerald
Warner, Kathryn
Warner-Proctor, Patricia
Warnock, Corrine
Washington, Gary
Washington, Mack
Watkins, Jelena
Watts, Richard
Weaver Achilles, Amy
Weaver, Amy, Personal Representative of the Estate of Todd Christopher Weaver
Weber, Albert
Weber, John
Weil, Floyd
Weil, Judith
Weil, Judith, Personal Representative of the Estate of Joanne F. Weil
Weinberg, Jason
Weinberg, Laurie
Weinberg, Laurie, Personal Representative of the Estate of Steven Weinberg
Weinberg, Lindsay
Weinberg, Samuel
Weinsheimer, Charles
Weinstein, Andrew
Weinstein, Gloria
Weinstein, Seth
Weinstein, Stanley
Weinstein, Stanley, Personal Representative of the Estate of Lisa Caren Orfi-Ehrlich
Weis, Paul
Weiser, Anatoly
Weisner, Steven
Weldon, James
Weldon, Richard
Wells, Charles
Welsh, William
Weltman, Terri
Welty, Christopher
Welty, Darren
Welty, Delia
Welty, Delia, Personal Representative of the Estate of Timothy Matthew Welty
Welty, Jake
Welty, Julia
Welty, William

Wendell, Gary
Werdann, Leslie
Werner, James
Wernick, Michael
White, James
Whittaker, J.
Whittaker, Lena
Whittaker, Lena, Personal Representative of the Estate of Karen E. Hagerty
Wholihan, John
Whyte, John
Wiedmann, Robert
Wik Farese, Patricia
Wik, Daniel
Wik, Kathleen
Wik, Kathleen
Wik, Kathleen, Personal Representative of the Estate of William J. Wik
Wilday, Robert
Wiley, Caryn
Willadsen, John
Williams, Andrew
Williams, Christina
Williams, Craig
Williams, Darren
Williams, Darren, Personal Representative of the Estate of Debbie Williams
Williams, Debbie
Williams, Debbie, Personal Representative of the Estate of Pauline Tull-Francis
Williams, Derek
Williams, Herman
Williams, Janice
Williams, Janice, Personal Representative of the Estate of Louis Calvin Williams, III
Williams, Kathleen
Williams, Kenneth
Williams, Kenneth, Personal Representative of the Estate of Brian Patrick Williams
Williams, Kevin
Williams, Payton
Williams, Scott
Williams, Thomas
Williams, Tyrone
Williams, Vandon
Williams, Vincent
Williamson, Robert
Willis, James
Wilson, John
Wilson, John
Wilson, Robert
Winters, James

Wirbickas, Dennis
Wiswall Edgington, Amy
Wiswall, Keith
Wiswall, Patricia
Wiswall, Patricia, Personal Representative of the Estate of David Wiswall
Wiswall, Robert
Witkowski, Michael
Wodenshek Garrett, Florence
Wodenshek Marqueling, Sarah
Wodenshek Remenschneider, Linda
Wodenshek, Anne
Wodenshek, Anne, Personal Representative of the Estate of Christopher W. Wodenshek
Wodenshek, Florence
Wodenshek, Haley
Wodenshek, Mollie
Wodenshek, Patricia
Wodenshek, Raymond
Wodenshek, William
Wodenshek, Zachary
Wohlforth, Elizabeth
Wohlforth, Susan
Wohlforth, Susan, Personal Representative of the Estate of Martin Wohlforth
Wolf, Charles
Wolf, Charles, Personal Representative of the Estate of Katherine Wolf
Wood, Gary
Woo-Yuen, Cella
Woo-Yuen, Cella, Personal Representative of the Estate of Elkin Yuen
Wright, Daniel
Wright, Jack
Wright, Lynn
Wright, Mary
Wrobel, John
Wylie, Lisa
Wynter, Chaniqua
Yamashiro, Dawn
Yaniz, Michele
Yarembinsky, Emily
Yeow, Evelyn
Yeow, Evelyn, Personal Representative of the Estate of Michael Waye
Yioras, Spiro
Yorks, John
Yorks, Vincent
Yoshida Gnazzo, Misha
Youngberg, Mark
Youngren, Kjell
Youngren, Nissa

Yuen, Billy
Yuen, Gilma
Yuen, Nicole
Zaccoli Cozy, Bette
Zaccoli Davies, Lori
Zaccoli, Anthony
Zaccoli, Bret
Zaccoli, Helen
Zaccoli, Helen, Personal Representative of the Estate of Joseph Zaccoli
Zaccoli, James
Zaccoli, Joseph
Zaccoli, Regina
Zaccoli, Santo
Zadroga, James
Zajkowski, Robert
Zaltsman, Alexander
Zaltsman, Faina
Zapata, Kathleen
Zaremba, Mary
Zasa, Stephen
Zechewytz, Michael
Zeiss, Philip
Zelios, Thomas
Zheng, Yun Yu
Zheng, Yun Yu, Personal Representative of the Estate of Raymond Fai Kwok
Ziminski, David
Ziminski, David, Personal Representative of the Estate of Ivelin Ziminski
Zinzi, Dean
Zinzi, Dyan
Zinzi, Dyan, Personal Representative of the Estate of Michael Zinzi
Zion Green, Barbara
Zion, Carol, Personal Representative of the Estate of Charles A. Zion
Zion, Carole
Zion, Jane
Zion, Martin
Zion, Zachary
Zoda, Patrick
Zois, Dorota
Zois, Dorota, Personal Representative of the Estate of Prokopios Zois
Zois, Theofanis
Zois-Goel, Stefania
Zollner, Martin
Zuccala, Jolaine
Zuccala, Madeleine
Zuccala, Madeleine, Personal Representative of the Estate of Joseph J. Zuccala
Zuccala, Sandra

Zuccala-Sams, Kaylene
Zucker, Erica, Personal Representative of the Estate of Andrew S. Zucker
Zucker Heisler, Erica
Zucker, Jason
Zuckerman, Nancy
Zuckerman, Nancy, Personal Representative of the Estate of Alan Jay Lederman
Zuniga, Maurice

***Bauer et al. v. al Qaeda Islamic Army, et al.*, 02-cv-7236 (GBD) (SN)**
**Baumeister & Samuels, PC**

Bauer, Jacqueline
Bauer, Rosemary, Executrix of the Estate of Robert G. Bauer
Bauer, Stephen
Bauer, Virginia
Bauer, Virginia, Executrix of the Estate of W. David Bauer, II
Bauer, W. David, III
Bauer-Pollard, Heidi
Bauer-Pollard, Heidi, Executrix of Estate of Dorothy Bauer
Bauer-Pollard, Heidi, Personal Representative of the Estate of Walter D. Bauer
Abbate, Renee
Abbate, Renee, Executrix of the Estate of Mary Tanner
Abernathy, Gretchen
Barrett, Elaine
Beamer, Andrew T.
Beamer, David L.
Beamer, David P.
Beamer, Lisa
Beamer, Lisa, Executrix of the Estate of Todd M. Beamer
Beamer, Margaret
Beamer, Morgan K.
Beamer-Sorensen, Michele
Beatini, Daria
Beatini, Julia
Beatini, Mark
Beatini, Mark, Executor of the Estate of Doris Beatini
Beatini, Mark, Executor of the Estate of Michael C. Beatini
Beatini, Nanda
Beatini, Nanda, Administratrix of the Estate of Michael L. Beatini
Beatini, Susan
Beatini, Susan, Administratrix of the Estate of Paul F. Beatini
Better, Margarita
Bharvaney, Kishore
Bharvaney, Kishore, Executor of the Estate of Govind Bharvaney
Bharvaney, Pandora Po
Bharvaney, Pandora Po, Administratrix of the Estate of Anil T. Bharvaney
Bharvaney, Savitri
Blest, Cynthia
Blest, Cynthia, Executrix of the Estate of Rosemary Rooney
Bonnett, Cathyann
Bonnett, Cathyann, Administratrix of the Estate of Colin Bonnett
Bonnett, Heather
Bonnett, Julia V.
Bonnett, Kody

Bonoli, Denise
Bowden Hart, Alyson V.
Bowden Hart, Sara J.
Bowden, Deborah
Bowden, Deborah, Executrix of the Estate of Thomas H. Bowden, Jr.
Bowden, James F.
Bowman Henry, Jack
Bowman Henry, Liam
Bowman Sr., Shawn E.
Bowman, Carol A.
Bowman, James E.
Brady, Joan
Brandofino, Jeanne
Brennan Waterhouse, Jennifer
Brennan Waterhouse, Jennifer, Administratrix of the Estate of Thomas M. Brennan
Brennan, Catherine A.
Brennan, Estate of Anita
Brennan, II, Thomas M.
Brennan, John O.
Brennan, John V.
Brennan, Michael
Brennan, Paul
Bustillo, Alessandra
Bustillo, Dissa
Bustillo, Dissa, Personal Representative of the Estate of Gilberto Bustillo
Bustillo, Henry
Bustillo, Jr., Gilberto
Bustillo, Laura
Bustillo, Laura, Administratrix of the Estate of Milton Bustillo
Bustillo, Mirna
Butler, Sasha
Candela, Elizabeth
Candela, Elizabeth, Administratrix of the Estate of John Anthony Candela
Candela, John Arthur
Candela, Joseph G.
Candela, Joseph G., Executor of the Estate of John C. Candela
Candela, Joseph G., Executor of the Estate of Phyllis Candela
Candela, Juliette
Carlino, Marie
Carlino, Marie, Executrix of the Estate of Edward Carlino
Carlino, Salvatore
Carpenter, Kristen M.
Cunningham, Andrew
Cunningham, Julieanne
Cunningham, Paul
Cunningham, Sean

Cunningham, Teresa
Cunningham, Teresa, Administratrix of the Estate of Michael J. Cunningham
Cunningham, William M.
D'Ambola, Domenick
D'Ambola, Domenick, Personal Representative of the Estate of Jessamine D'Ambola
D'Ambrosi, Dean J.
D'Ambrosi, Emily
D'Ambrosi, Karen
D'Ambrosi, Karen, Executrix of the Estate of Jack L. D'Ambrosi, Jr.
D'Ambrosi, Tina, Executrix of the Estate of Jack L. D'Ambrosi Sr.
D'Ambrosi-Scales, Jacqueline
Danahy, Alison M.
Danahy, Grace A.
Danahy, Kathleen T.
Danahy, Mary
Danahy, Mary, Executrix of the Estate of Patrick W. Danahy
Dembicki, Janyne V.
Dembicki, Janyne V., Executrix of the Estate of Charles Vasel
Dembicki, Janyne V., Executrix of the Estate of Mynda Vasel
DiMeglio, Daniel
DiMeglio, John
DiMeglio, John, Administrator of the Estate of David DiMeglio
DiMeglio, Patti S.
DiVittorio, Leonard, Executor of the Estate Estate of Mary Carlino
Dougherty, Mary Beth
Eckert, Margaret, Executrix of the Estate of Beverly Eckert
Eckert, Margaret, Personal Representative of the Estate of Sean Rooney
Felt, Adrienne P.
Felt, Gordon
Felt, Kathryn
Felt, Lawrence
Felt, Sandra
Felt, Sandra, Executrix of the Estate of Edward P. Felt
Felt, Shirley A.
Foster, Nancy
Foster, Nancy, Administratrix of the Estate of Noel J. Foster
Foster, Nancy, mother and Natural Guardian of Megan Foster, an incapacitated adult
Foster, Nicole
Gallucci, Alyssa
Gallucci, Angela
Gallucci, Angela, Executrix of the Estate of Joseph Gallucci
Gallucci, Barbara
Gallucci, Barbara, Administratrix of the Estate of Vincenzo Gallucci
Gallucci, Joseph D.
Giordano, Michael
Giordano, Michael, Administrator of the Estate of Donna Giordano

Glick Best, Lyzbeth
Glick Best, Lyzbeth, Administratrix of the Estate of Jeremy Glick
Glick Danino, Joanna
Glick, Emerson
Glick, Jared
Glick, Jed
Glick, Jennifer
Glick, Joan
Glick, Jonah
Glick, Lloyd
Glidden, Marguerite, Personal Representative of the Estate of Arthur G. Gronlund
Goldstein, Hanna
Goldstein, Harris
Goldstein, Jill
Goldstein, Jill, Administratrix of the Estate of Steven Goldstein
Hannaford, Eileen
Hannaford, Eileen, Administratrix of the Estate of Kevin J. Hannaford
Hannaford, Jr., Kevin J.
Hannaford, Patrick J.
Hayes, Bernadette T.
Hebert, Kathryn
Henry, Jennifer J.
Henry, Jennifer J., Administratrix of the Estate of Shawn E. Bowman, Jr.
Hicks, Susan
Hoadley, Estate of Virginia A.
Hoadley, Estate of Walter E.
Hoadley, Nancy C., Personal Representative of the Estate of Richard Hoadley
Hughes, Ellen
Jack, James T.
Jack, James T., Executor of the Estate of Helen M. Jack
Jack, James T., Personal Representative of the Estate of James H. Jack
Johnson, Margaret A.
Johnson, Thomas S.
Johnson, Thomas S., Administrator of the Estate of Scott Johnson
Jones Ferrell, Michele
Jones Ferrell, Michele, Executrix of the Estate of Donald T. Jones, II
Jones, III, Donald T.
Jones, Judith
Jones, Judith, Executrix of the Estate of Donald T. Jones, Sr.
Jones, Taylor N.
Jones, William B.
Kane, Adam
Kane, Adam, Executor of the Estate of Bruce Kane
Kane, Jason B.
Kane, Lori
Kane, Lori, Administratrix of the Estate of Howard Kane

Kane, Rochelle
Keden, H. Michael, Executor of the Estate of Adam J. Lewis
Keller, Joseph D.
Keller, Rose
Keller, Rose, Administratrix of the Estate of Joseph J. Keller
Keller, Sydnie R.
Kelly, Phyllis A.
Lewis, Arthur
Lewis, Caroline
Lewis, Geraldine
Lewis, Patricia D.
Lewis, Reilly
Lewis, Sophia
Lutz, Jennifer
MacRae, Ann B.
MacRae, Ann C.
MacRae, III, Cameron F.
MacRae, III, Cameron F., Administrator of the Estate of Catherine F. MacRae
Magee, Mary Beth
Magnuson, Audrey
Magnuson, Audrey, Executrix of the Estate of Ronald E. Magnuson
Magnuson, Jeffrey A.
Magnuson, Knut
Magnuson, Sheryl A.
Maher, Christina, Executrix of the Estate of Raymond Maher Jr.
Maher, James
Maher, James, Executor of the Estate of Jeanne Maher
Marasciulo, Maria
Martie, Rosemarie, Executrix of the Estate of Joseph Zisa
Martie, Rosemarie, Executrix of the Estate of Josephine Zisa
McQuade, Charles, Personal Representative of the Estate of Paul Sisolak
Mee, Tom, Executor of the Estate of Karen Ann Mee
Menonna, Heidi
Meyer, Charles
Meyer, Kristine
Meyer, Margaret
Meyer, Margaret, Executrix of the Estate of David R. Meyer
Meyer-Fuchs, Dawn
Montanaro, Jamie
Montanaro, Jamie & Montanaro, Karen, Co-Administrators of the Estate of Frank Montanaro
Montanaro, Karen
Murphy, Beth K.
Murphy, Beth K., Administratrix of the Estate of Kevin J. Murphy
Murphy, Caitlyn B.
Murphy, Connor J.
Murphy, John F.

Murphy, Michael J.
Murphy, Timothy P.
Nebbia, Jean
Orsini Pandolfi, Danielle
Orsini, Arlene
Orsini, Arlene, Executrix of the Estate of Ronald Orsini
Orsini, Pauline, Executrix of the Estate of Robert Orsini
Parker, Joan
Parker, Joan, Administratrix of the Estate of Philip Lacey Parker
Parker, Stephanie
Parris, Aubrey A.
Passaretta, Pamela
Penavic, Suzanne J.
Penavic, Suzanne J., Administratrix of the Joseph M. Sisolak
Pickett, Jeffery, Executor of the Estate of Thomas Beatini
Powell, Anna J.
Presto, Jane
Price-Salkever, Jennifer
Price-Salkever, Jennifer, Administratrix of the Estate of Jean H. Peterson
Rachko, Barbara
Rachko, Barbara, Administratrix of the Estate of Bryan Jack
Reller, Teresa
Robb, Ellen
Robb, Ellen, Administratrix of the Estate of Kristen Montanaro
Rooney, Brendan
Rooney, Brian M.
Rooney, Maura
Rooney, Sheila
Ryan, Sally F.
Ryan, Sally F., Personal Representative of the Estate of Timothy F. Murphy Jr.
Sanders Wyatt, Laura
Sanders, John
Sanders, John, Administrator of the Estate of Stacey L. Sanders
Sanders, Martha
Santorelli, Filomena Grace
Saslow, June
Schlag, Dakota I.
Schlag, Garrett M.
Schlag, Patricia
Schlag, Patricia, Executrix of the Estate of Donald Schlag
Schlag, Sierra A.
Schlag, Tomoko T.
Schlag, Tomoko T., Executrix of the Estate of Steven F. Schlag
Sherwood, Grace P.
Sisolak, Yvonne, Executrix of the Estate of Thomas Sisolak
Smith, Elizabeth

Smith, Mary
Smith, Mary, Administratrix of the Estate of Daniel Smith
Smith, McCarthy
Smith, Michael
Smith, Sean Patrick
Speller, Valerie
Spordone, Dayna
Stang, Barbara
Stover, Catherine A.
Strong, Elsa G.
Strong, Elsa G., Executrix of the Estate of Linda Gronlund
Strong, Elsa G., Executrix of the Estate of Doris Gronlund
Suarez, Bryan A.
Suarez, Carol A.
Suarez, Manuel T.
Suarez, Manuel T., & Suarez, Carol A., Co-Administrators of the Estate of David S. Suarez
Tanner, Gianna
Tanner, Kenneth C.
Tanner, Michele
Tanner, Michele, Executrix of the Estate of Michael Tanner
Tanner-D'Ambrosio, Nicole
Tanz, Holly Ann
Tarantino, Jason J.
Tarantino, Jennifer
Tarantino, Jennifer, Executrix of the Estate of Kenneth Joseph Tarantino
Tarantino, Kenneth James
Torres, Lisa
Vasel, Amy C.
Vasel, Amy C., Administratrix of the Estate of Scott Vasel
Vasel, Matthew J.
Vasel, Ryan A.
Vulpone, Heather
Wager, Margaret
Wager, Margaret, Executrix of the Estate of Thomas P. Johnson
Warenkiewicz, Thomas, Executor of the Estate of Muriel Wisniewski
Wilson, Melissa
Wisniewski, Erica C.
Wisniewski, Jessica M.
Wisniewski, Kathleen
Wisniewski, Kathleen, Administratrix of the Estate of Alan L. Wisniewski
Wisniewski, Matthew P.
York, Aidan
York, Chiemi
York, Chiemi, Administratrix of the Estate of Kevin P. York
York, Connor
York, Dolores, Executrix of the Estate of John York

York, Timothy
Zisa, Anthony
Zisa, Christina
Zisa, Joseph
Zisa, Roseann
Zisa, Roseann, Administratrix of the Estate of Salvatore Zisa

***Burlingame v. Bin Laden, et al.*, 02-cv-7230 (GBD) (SN)**
**Speiser Krause, PC**

Burlingame, Sheri
Burlingame, Sheri, as Personal Representative of the Estate of Charles Burlingame
Abad, Rudy
Abad, Rudy, as Personal Representative of the Estate of Maria Rose Abad
Abbott, Jill
Barkway, Cynthia Lynn
Barkway, Cynthia Lynn, as Personal Representative of the Estate of David Michael Barkway
Barkway, David
Barkway, James
Barnes, Diane
Bennett, Suzanne & DeNino, Karen, Co-Personal Representatives of the Estate of Mary MacDonald
Berns, Janet
Binns, Valda
Bocchino, Debra Lavender, Personal Representative of the Estate of Lucy & Michael Bocchino
Boehm, Irene
Boehm, Irene, as Personal Representative of the Estate of Bruce Boehm
Boehm, Jeffrey
Boehm, Jeffrey, Personal Representative of the Estate of Dorothy Boehm
Boehm, Stacey
Bogado, Eugenia
Bogado, Eugenia, as Personal Representative of the Estate of Carlos Samaniego
Bourdier, Erma
Bourdier, Erma, as Personal Representative of the Estate of Francisco Bourdier
Bourdier, Francesca
Bourdier, Magdalena
Bourdier, Manuel
Bourdier, Manuel, Personal Representative of the Estate of Francisco Bourdier
Brennan, Anna
Brennan, Connor
Brennan, Ecaterini
Brennan, Erica
Brennan, Erica, as Personal Representative of the Estate of Peter Brennan
Brennan, Gary
Brennan, Nancy Poulis, Personal Representative of the Estate Vincent Brennan
Brotman, Ellen & Susan, Co-Personal Representatives of the Estate of Renee Brotman
Brown, Kyle Peter & Harrison Scott, Co-Personal Representatives of the Estate of Christina Tanis Genco
Brunton, Kathleen
Brunton, Kathleen, as Personal Representative of Estate of Vincent Brunton
Brunton, Michael
Brunton, Thomas
Brunton, Thomas

Buck, Ernst
Buck, Josephine
Butterly, Terry Stella, Personal Representative of the Estate of Judith Butterly
Caba, Lynne
Calle, Marco, as Personal Representative of the Estate of Henry Homero Fernandez
Calvin, Sally, as Personal Representative of the Estate of Frank Salvaterra
Calvin, Sally
Champion, Richard
Champion, Richard, Personal Representative of the Estate of Hubert & Lillian Champion
Chevalier Furgal, Tylia
Chevalier, Elaine
Chevalier, Elaine, as Personal Representative of the Estate of Swede Chevalier
Chu, Gloria
Chu, Steven
Chu, Steven, as Personal Representative of the Estate of Pamela Chu
Chu, Steven, Personal Representative of the Estate of Kenneth Chu
Clarke, Rochae
Cohn, Jo Ann
Cohn, Michael
Coladonato, Alex
Coladonato, Anthony
Coladonato, Salvatore
Connelly, Dina
Cooper, Julianah
Cooper-Canady, Darlene
Cooper-Savage, Melinda
Cooper-Savage, Melinda, as Personal Representative of the Estate of Julian Cooper
Cove, Gregory
Cove, Michael
Cove, Theresa
Cove, Theresa, as Personal Representative of the Estate of James E. Cove
Crowe, Lisa
Cudmore, James
Cudmore, James, as Personal Representative of the Estate of Neil Cudmore
Cullen Nolan, Thomas Patrick
Dalton, Judith
Danko, Teresa
Davidson, Casey
Davidson, Peter
Davila-Lopez, Elizabeth
Davila-Lopez, Elizabeth, as Personal Representative of the Estate of Daniel Lopez
Day, Erin
DeBarbrie, Lisa
DeFazio, Beverly
DeFazio, Craig
DeFazio, Jeffrey

DeFazio, Lawrence
Delapenha aka "Delapenha Fichera," Lorraine
Delapenha, Madison
Delapenha, Robert
Delapenha, Samantha
DeLuise, Maryann
Deming, Meghan
Demme, Tricia Marsala, Personal Representative of the Estate of Kathleen Demme
DeNino, Karen
Dennis, Kathryn
Dennis, Kathryn, as Personal Representative of the Estate of Thomas Dennis
Dennis, Lauren
Dennis, Thomas
Dillard, Andy
Dillard, Major
Dillard, Rosemary
Dillard, Rosemary, as Personal Representative of the Estate of Eddie Dillard
Dimmling, Gregory
Dimmling, Leslie
Dimmling, Leslie, as Personal Representative of the Estate of William Dimmling
Dimmling, Nicholas
Dimmling, Rudy
Dimmling, Rudy, Personal Representative of the Estate of Charlotte Dimmling
Dimmling, Sekou Agard & Newton, Lisa, Co-Personal Representatives of the Estate of Elaine Dimmling
Domanico, Marguerita
Domanico, Marguerita, as Personal Representative of the Estate of James Domanico
Dominguez, Amanda Rose
Dominguez, Maria
Dominguez, Maureen
Dominguez, Maureen, as Personal Representative of the Estate of Carlos Dominguez
Dominguez, Michelle
Dory, Marie Annette, Personal Representative of the Estate of Rosa & Delman Cooper
Dowdell, Christopher
Dowdell, Matthew
Dowdell, William
Dowling, Andrew
Dowling, Rosaleen Shea, Personal Representative of the Estate of Christopher Dowling
Droz, Cynthia
Droz, Cynthia, as Personal Representative of the Estate of Charles Droz
Droz, Shannon Rae
Duff, Mary, as Personal Representative of the Estate of Peter Ortale
Duff-Ortale aka "Duff," Mary
Earthman Salonia, Anne
Earthman, Damien
Evans, Charles

Evans, Corinne
Evans, Corinne and Charles, as Co-Personal Representatives of the Estate of Eric Thomas Evans
Ezzo-Talbott, Kathi
Falzone, Mary Ann, as Personal Representative of the Estate of Thomas Bocchino
Faughnan, Catherine Anne
Faughnan, Catherine, as Personal Representative of the Estate of Christopher Faughnan
Faughnan, Joan
Faughnan, Juliet
Faughnan, Liam
Faughnan, Michael
Faughnan, Siena
Faughnan, Thomas
Faughnan, Thomas
Ferguson, Patricia
Fetchet, Christopher
Fetchet, Frank
Fetchet, Mary
Fetchet, Frank, as Personal Representative of the Estate of Bradley Fetchet
Fetchet, Wesley
Fichera Delapenha, Lorraine, as Personal Representative of the Estate of Donald Delapenha
Finnegan, Beverly
Finnegan, Bridget
Finnegan, Erin
Finnegan, Erin, as Personal Representative of the Estate of Michael Finnegan
Finnegan, Francis
Finnegan, Frank
Finnegan, Katherine
Finnegan, Michael
Fitzsimons, Colleen
Fitzsimons, Patricia
Fitzsimons, Patricia, as Personal Representative of the Estate of Richard Fitzsimons
Fitzsimons, Patrick
Fitzsimons, Robert
Fitzsimons, Sean
Fosburgh, Jennifer
Fosburgh, Jennifer & Spencer, Michael, Co-Personal Representatives of the Estate of Kathryn Hayes
Furman, Andrew
Furman, Chava
Furman, Chava and Andrew, as Co-Personal Representatives of the Estate of Steven Furman
Furman, Jayne
Furman, Jayne & Michael, Co-Personal Representatives of the Estate of Joyce Lilie
Furman, Marvin
Furman, Menashe
Furman, Michael
Furman, Nissan

Furman, Sara Rachel
Gamboa, Carlos, as Personal Representative of the Estate of Giann F. Gamboa
Garcia-Ortiz, Wanda
Garcia-Ortiz, Wanda, as Personal Representative of the Estate of Emilio Ortiz
Genco Harrington, Jennifer
Genco, Barbara
Genco, Peter
Geyer Meo, Michele
Geyer, Cathy
Geyer, Cathy, as Personal Representative of the Estate of James Geyer
Geyer, Laura
Geyer, Matthew
Gilly, Joseph
Gilly, Paul
Gilly, Phyllis
Gilly, Phyllis and Joseph, as Co-Personal Representatives of the Estate of Laura Gilly
Gilmore, Irene
Godwin, Debra
Godwin, Marcy Ilena
Godwin, Ruth
Golkin, Gerald
Golkin, Gerald, as Personal Representative of the Estate of Andrew Golkin
Golkin, Janet
Golkin, Susan
Gomez, Angeline
Gomez, Blanca
Gomez, Blanca, as Personal Representative of the Estate of Jose Gomez
Gomez, Enrique
Gomez, Jeannette
Gomez, Melissa
Gomez, Teresa
Gomez, Teresa, as Personal Representative of the Estate of Enrique Gomez
Granitto, Cosimo
Granitto, Filippa
Granitto, Mario
Greene-Wotton, Patricia
Greene-Wotton, Patricia, as Personal Representative of the Estate of Rodney Wotton
Grimes, Catherine, as Personal Representative of the Estate of Mary Ortale
Groh-Tompsett, Dorothy, as Personal Representative of the Estate of Stephen Tompsett
Groh-Tompsett, Dorry aka "Dorothy"
Guba, Cathy
Habib, Raymond
Habib, Raymond, as Personal Representative of the Estate of Barbara Habib
Hanson, Sharon Thorpe
Hecox, Kerri
Heidenberger Coffey, Alison

Heidenberger, Thomas
Heidenberger, Thomas
Heidenberger, Thomas, as Personal Representative of the Estate of Michele Heidenberger
Heller, Catherine
Heller, Grace
Heller, Howard
Heller, John
Heller, Mary Jean
Heller, Mary Jean, as Personal Representative of the Estate of Joseph H. Heller
Heller, Michael
Heller, Robert
Heller, Roberta
Henry, Alice
Henry, Alice and Edward, as Co-Personal Representatives of the Estate of Joseph P. Henry
Henry, Edward
Hochman, Jason, Personal Representative of the Estate of Marilyn Reich
Hogan, John, Personal Representative of the Estate of Jean Palombo
Holzhauer, Nancy, as Personal Representative of the Estate of Gerard Rauzi
Holzhauer, Nancy, Personal Representative of the Estate of Silvia Rauzi
Hopwood, Clive, Personal Representative of the Estate of Peter & Sonia Hopwood
Huie, Tennyson
Huie, Tennyson, as Personal Representative of the Estate of Susan Huie
Irvine, Kara Marie
Irvine, Stuart
Iskenderian, Alex
Iskenderian, Jason
Iskenderian, Kara
Iskenderian, Meryl
Iskenderian, Sheri Ann
Iskenderian, Sheri Ann, as Personal Representative of the Estate of Aram Iskenderian
Jammen, Michael
Jammen, Michael, as Personal Representative of the Estate of Heather Smith
Janess, Tracy
Jardim, Jennifer, as Personal Representative of the Estate of Mark Jardim
Jardim,Jennifer
Jean-Pierre, Christine
Jean-Pierre, Christine, as Personal Representative of the Estate of Francois Jean-Pierre
Jean-Pierre, Jean Henold
Jean-Pierre, Roody aka "Roudy"
Jean-Pierre, Sherley
Jenkins, Susan
Johnson, Diane
Jordan, Elizabeth Russell
Jordan, Elizabeth Russell, as Personal Representative of the Estate of Robert Jordan
Judge, Geoffrey James
Judge, Geoffrey, as Personal Representative of the Estate of Ann Judge

Kane, Marjorie
Kang, Dohee
Kang, Dohee, as Personal Representative of the Estate of Joon Koo Kang
Kang, Jee Won aka "Diane"
Kang, Joon Hee aka "Ariel"
Kelley, Frederick
Kelley, Janet
Kelley, Janet, as Personal Representative of the Estate of Frederick Kelley
Kelley, Sean
Kelley, Sean, Personal Representative of the Estate of Mary Kelley
Kimbell, Nancy
Kimbell, Nancy, as Personal Representative of the Estate of Mary Jane Booth
Kinney aka "Kinney Lewandowski," Alison
Kinney Lewandowski, Alison, as Personal Representative of the Estate of Brian Kinney
Kminek, Christina L.
Kminek, Christina, as Personal Representative of the Estate of Mari-Rae Sopper
Kminek, Christopher
Kminek, Frank
Kminek, Frank
Kolpak, Alexis
Kolpak, Paul
Kolpak, Paul, as Personal Representative of the Estate of Vanessa Kolpak
Kolpak, Thaddeus
Kolpak, Vivian
Kovalcin, Elizabeth
Kovalcin, Elizabeth, as Personal Representative of the Estate of David Kovalcin
Kovalcin, Marina
Kovalcin, Rebecca
Krachtus, Corinne, and Elaine Miller, as Co-Personal Representatives of the Estate of Daphne Pouletsos
Krachtus, Corrinne aka "Corinne"
Kren, Anna
Kren, Anna, as Personal Representative of the Estate of John Kren
Kren, Anna, Personal Representative of the Estate of Marian Kren
Kurinzi, Christina
Lang, Paula
Lang, Paula, Personal Representative of the Estate of William Lang
Lang, Sean
Larsen, August
Larsen, Brenda
Larsen, Carolann
Larsen, Carolann, as Personal Representative of the Estate of Scott Larsen
Larsen, Marisa
Larsen, Scott
Laurent, Kerby
Lavender, Debra

Lavender, Debra, as Personal Representative of the Estate of Michael Bocchino
Lee, Lynn
Levi, Dennis
Levi, Dennis and Jennifer, as Co-Personal Representatives of the Estate of John Levi
Levi, Jennifer
Lewis, Shanna
Lilie, Janis, Personal Representative of the Estate of Harold Lilie
Litto, Linda
Litto-Petras, Catherine
Lopez, Brittany
Lopez, Daniel
Luedtke, Mary Beth
Lupcho, Stacy
Lynch aka "Lynch-Burgdorf", Christina
Lynch, Brian
Lynch, Ellen
Lynch, Grace
Lynch, Kieran
Lynch, Lorraine
Lynch, Lorraine, as Personal Representative of the Estate of Sean Lynch
Lynch, Mary Rose
Lynch, Olivia
Lynch, Rosetta
Lynch, Sean
Lynch-Burgdorf, Christina, as Personal Representative of the Estate of Richard Lynch
Magee, Kerry
Magee, Kevin
Magee, Kevin & Shane, Co-Personal Representatives of the Estate of Edith Magee
Magee, Mary Alice
Magee, Maryann, Personal Representative of the Estate of Blane Magee
Magee, Shane
Magee, Valerie
Magee, Valerie, as Personal Representative of the Estate of Brian Magee
Malitas, Mary
Maloney Duval, Sara
Maloney, Brinley
Maloney, Brinley, as Personal Representative of the Estate of Edward Maloney
Maloney, Edward
Maloney, Mark
Maloney, Mason
Maloney, Sally
Maloney, Teddy
Manning, Catherine, Personal Representative of the Estate of Philip Manning
Manning, Mairead
Manning, Megan
Manning, Megan, as Personal Representative of the Estate of John Terence Manning

Manning, Philip
Manning, Philip & Sean Manning, Co-Personal Representatives of the Estate of Gertrude
Manning
Manning, Sean
Manning, Trinity
Maounis, Mary Jane
Maounis, Mary Jane & William, Co-Personal Representatives of the Estate of Constance
Maounis
Maounis, Mary Jane, as Personal Representative of the Estate of James Maounis
Maounis, Mary Jane, Personal Representative of the Estate of Nicholas Maounis
Maounis, William
Martello, James
Martello, Sheila
Martello, Sheila, as Personal Representative of the Estate of James Martello
Martello, Thomas
Martin, Teresa
Martone, Kimberly A.
Martone, Kimberly, as Personal Representative of the Estate of Christopher Morrison
Massell, Stephen, as Personal Representative of the Estate of Rosanne aka "Roseann" Lang
Masterson, Teresa
Mathers, Charles
Mathers, Elizabeth
Mathers, Margaret
Mathers, Margaret, as Personal Representative of the Estate of Charles Mathers
McGroarty, Grace
McHale, Collin
McHale, Taryn
McHale, Taryn, as Personal Representative of the Estate of Thomas McHale
McLaughlin aka "McLaughlin O'Brien," Elizabeth
McLaughlin O'Brien, Elizabeth, as Personal Representative of the Estate of Robert McLaughlin
McLaughlin, Michael
McLaughlin, Nicholas
McNally, Brienne
McNally, Elizabeth
McNally, Elizabeth, as Personal Representative of the Estate of Edmund McNally
McNally, Shannon
Mickley, Joseph Richard
Mickley, Joseph Richard, as Personal Representative of the Estate of Patricia Mickley
Mickley, Marie
Miller, Elaine & Krachtus, Corinne, Co-Personal Representatives of the Estate of James & Irene
Pouletsos
Mirpuri, Arjan
Mirpuri, Arjan, as Personal Representative of the Estate of Rajesh Mirpuri
Mirpuri, Indra
Mladenik, Daniel
Mladenik, Grace

Mladenik, Joshua
Mladenik, Kelly
Mladenik, Susanne
Mladenik, Susanne, as Personal Representative of the Estate of Jeffrey Mladenik
Morabito, Mark
Morabito, Mark, as Personal Representative of the Estate of Laura Lee Morabito
Moran, Agnes
Moran, Agnes, as Personal Representative of the Estate of Kathleen Moran
Moran, Agnes, Personal Representative of the Estate of Catherine Moran
Morgan, Sheila
Morrison, Joseph
Morrison, Maureen
Moy, Daniel
Moy, Jessica
Moy, Madeline Lew
Moy, Madeline Lew, as Personal Representative of the Estate of Teddington H. Moy
Mullan, Patrick, Personal Representative of the Estate of Patrick & Theresa Mullan
Mullan, Kelly-Ann
Mullan, Patrick
Mullan, Patrick, as Personal Representative of the Estate of Michael Mullan
Munro, Sandra & Granitto, Mario, Co-Personal Representatives of the Estate of Anna Granitto
Munro, Sandra, as Personal Representative of the Estate of Elvira Granitto
Munro, Sandra
Nacke Martinez, Amy, as Personal Representative of the Estate of Louis Nacke
Nacke-Martinez, Amy
Nanfeldt, Carolyn San Phillip
Naples, Barbara
Naples, Heidi/Haidje
Naples, Heidi/Hajdije, as Personal Representative of the Estate of Frank Naples
Newton, Amy
Newton, Amy, as Personal Representative of the Estate of Christopher Newton
Newton, Barbara
Newton, Michael
Newton, Michael L.
Newton, Sarah
Newton, Stephen A.
Newton-Carter, Mark
Newton-Carter, Susan
Newton-Carter, Susan, as Personal Representative of the Estate of Christopher Newton-Carter
Nolan, Susan
Nolan, Susan, as Personal Representative of the Estate of Thomas Cullen
O'Berg aka "O'Berg Connolly," Christine
O'Berg Connolly, Christine, as Personal Representative of the Estate of Dennis O'Berg
O'Berg, Dorothy
O'Berg, Dennis
Ognibene, Antoinette

Ognibene, Antoinette, as Personal Representative of the Estate of Philip Paul Ognibene
O'Malley, Maureen
O'Neill, Dorothy
Ortale, Gilbert
Ortale, Julia
Orth Ankenman, Michelle
Orth Ankenman, Michelle, as Personal Representative of the Estate of Jane Marie Orth
Orth, Daniel
Orth, Elizabeth
Ortiz aka "Ortiz Reszka," Alexandra
Ortiz Reszka, Alexandra, as Personal Representative of the Estate of Sonia Ortiz
Ortiz, Luis
Ortiz, Victor
Palombo, Anthony
Palombo, Daniel
Palombo, Frank
Palombo, John
Palombo, Joseph
Palombo, Joseph, as Personal Representative of the Estate of Frank Palombo
Palombo, Margaret
Palombo, Maria
Palombo, Patrick
Palombo, Stephen
Palombo, Thomas
Panatier, Annie
Panatier, Carolyn
Panatier, Carolyn, as Personal Representative of the Estate of Christopher Panatier
Panatier, Christopher
Panatier, James
Panatier, Patricia
Panatier, Patricia, Personal Representative of the Estate of Irene Panatier
Pangborn, Sandra
Pangborn, Sandra, as Personal Representative of the Estate of Brendan Lang
Patterson, Anna
Patterson, Kevin
Patterson, Kevin, Personal Representative of the Estate of Owen & Kevin Patterson
Patterson, Navila
Patterson, Navila, as Personal Representative of the Estate of Bernard Patterson
Patterson, Scott
Payne, Elizabeth Ann
Payne, Elizabeth Ann, as Personal Representative of the Estate of William Wilson
Pearn, Kelly Ann
Pelino, Anne
Pelino, Bennett
Pelino, Douglas
Pelino, Matthew

Pelino, Maureen
Pelino, Megan
Pelino, Megan, as Personal Representative of the Estate of Todd Douglas Pelino
Pelino, Terrence
Petisce, Andrew
Pollicino, Douglas
Pollicino, Douglas, Personal Representative of the Estate of Antoinette Pollicino
Pollicino, Douglas, Personal Representative of the Estate of Nicholas Pollicino
Pollicino, Steven
Poulis, Nancy
Punches, Janice Kay
Punches, Janice, as Personal Representative of the Estate of Jack Punches
Punches, Jeremy
Punches-Botta, Jennifer
Quinn, Joseph
Quinn, Michael
Quinn, Michael T.
Quinn, Michael, as Personal Representative of the Estate of James Quinn
Quinn, Noreen
Rastovich, Colleen
Razzano, Deborah
Razzano, Deborah, as Personal Representative of the Estate of Anthony Coladonato
Reich, Sharon
Reich, Sharon, as Personal Representative of the Estate of Howard Reich
Reitano, Joseph J., as Personal Representative of the Estate of Vincent Litto
Reitano, Joseph, Personal Representative of the Estate of Marie & Michael Litto
Rex, Kimberly
Richardson, Elizabeth
Riches, Daniel
Riches, James
Riches, James, as Personal Representative of the Estate of James Riches
Riches, Rita
Riches, Thomas
Riches, Timothy
Roberts, Kristen
Rogers, Michael
Ropiteau Davis, Lara
Ropiteau, Jean-Marc
Ropiteau-Galloway, Barbara
Ropiteau-Galloway, Barbara, as Personal Representative of the Estate of Eric Thomas Ropiteau
Rose, Celeste
Rueppel, Ann-Elizabeth
Ryan, Brendan Joseph
Ryan, Brendan, as Personal Representative of the Estate of Kristin Irvine Ryan
Salamone Olcott, Amanda
Salamone Santillo, Ann Marie

Salamone, Bernard
Salamone, Bernard, as Personal Representative of the Estate of Marjorie Salamone
Salerno, Danielle
Salerno, Danielle, as Personal Representative of the Estate of John Salerno
Salerno, John P.
Salvaterra, Carmen
Salvaterra, Carmen, Personal Representative of the Estate of Antoinetta Salvaterra
Salvaterra, Christian
Salvaterra, Gabrielle
Salvaterra, Isabelle
Samaniego, Luis
San Phillip, Lynne
San Phillip, Lynne, as Personal Representative of the Estate of Michael San Phillip
Sassone, Andrea
Schleider, Michelle
Serra, Kristen
Shea, Rosaleen, as Personal Representative of the Estate of Mary Yolanda Dowling
Silverstein aka "Silverstein-Verhoog," Maria
Silverstein, Cameron
Silverstein, Gabriella
Silverstein-Verhoog, Maria, as Personal Representative of the Estate of Craig Silverstein
Simowitz, Laurie
Simowitz, Laurie, as Personal Representative of the Estate of Barry Simowitz
Simowitz, Laurie, Personal Representative of the Estate of Mollie Simowitz
Slattery, Daniel
Slattery, James P.
Slattery, James P., as Personal Representative of the Estate of Christopher Paul Slattery
Slattery, Linda
Slattery-Appelle, Erin
Sleevi, Ellen
Smith, Chad Michael
Smith, George
Smith, Judy
Song, Frank
Song, Hyungshin K.
Song, Julie
Song, Yongjin and Hyungshin, as Co-Personal Representatives of the Estate of Won-Hyeong aka Daniel Song
Song, Yongjin L.
Soto, Joann
Spencer, Addison
Spencer, Christine
Spencer, Christine, as Personal Representative of the Estate of Robert Spencer
Spencer, Kathryn
Spencer, Michael
Spencer, Robert

Spencer, Robert
Spencer-Craig, Susan
Spero, Carrie
Stella, Terry
Stines, Maureen
Sutter, Hans Ulrich
Sutter, Hans Ulrich Sutter, as Personal Representative of the Estate of Selina aka "Seline"Sutter
Sutter, Hans Ulrich, Personal Representative of the Estate of Selina Sutter Derrer
Szocik aka "Szocik Milazzo," Lorraine
Szocik Milazzo, Lorraine, as Personal Representative of the Estate of Kevin Szocik
Taddonio Miscioscia, Danielle
Taddonio, Marc
Taddonio, Marc & Richard, Co-Personal Representatives of the Estate of Josephine Taddonio
Taddonio, Marc, as Personal Representative of the Estate of Michael Taddonio
Taddonio, Marc, Personal Representative of the Estate of Richard Taddonio
Taddonio, Michael
Taddonio, Nicole
Taddonio, Richard
Terrenzi aka "Terrenzi-Spring," Jane
Terrenzi Spring, Elizabeth Brian
Terrenzi-Spring, Jane, as Personal Representative of the Estate of Brian Terrenzi
Thompson, Mark
Thompson, Neal
Thompson, Norman
Thompson, Patricia
Thorpe, Basil
Thorpe, Basil and Valda Binns, as Co-Personal Representatives of the Estate of Nichola Angela Thorpe
Tirone, Joanna
Todisco, Anne
Todisco, Anne, as Personal Representative of the Estate of Richard Todisco
Todisco, Gregory
Tomasevic aka "Tomasevic Vulin," Tanja
Tomasevic Vulin, Tanja, as Personal Representative of the Estate of Vladimir Tomasevic
Tompsett, Emily
Toomey, Wendy
Tucker aka "Tucker Wadbrook," Mary Elizabeth
Tucker Wadbrook, Mary Elizabeth, as Personal Representative of the Estate of Michael Tucker
Tucker, Alexandra
Tucker, Christopher
Tucker, Gaffney
Tucker, Joan
Tucker, John
Tucker, Morgan
Tucker, Taylor
Tucker, Thomas

Tureski, Vicki, as Personal Representative of the Estate of Steven aka "Steve" Pollicino
Tureski, Vicki, Personal Representative of the Estate of Jane Pollicino
Van Kirk, Katherine
Vauk, Charles
Vauk, Dennis
Vauk, Jennifer
Vauk, Jennifer, as Personal Representative of the Estate of Ronald Vauk
Vauk, Liam
Vauk, Meaghan
Vauk, Patricia
Vianna Tenaglia, Christine
Vianna, Dennis
Vianna, Dennis and Marilynda, as Co-Personal Representatives of the Estate of Matthew Vianna aka "Gianna"
Vianna, Marilynda
Voskerijian, Aleene
Voskerijian, Isabelle
Voskerijian, Nayda
Voskerijian, Nayda, as Personal Representative of the Estate of Garo Voskerijian
Voskerijian, Shont
Voskerijian, Zaree
Voskerijian, Zaree, Personal Representative of the Estate of Zabel Voskerijian
Waldie Klimm, Mary Louise
Waldie Witherspoon, Meredith
Waldie Wrenshall, Jane
Waldie, Carol
Waldie, Carol, as Personal Representative of the Estate of Kenneth Waldie
Waldie, Jack
Waldie, Jeffrey
Waldie, Jonathan
Waters-Davidson, Amy, as Personal Representative of the Estate of Scott Davidson
Weber, Brittany
Webster Ghirarduzzi, Zoe Louise
Webster, Philip Nicholas, as Personal Representative of the Estate of Dinah Webster
Weiss, Marcia
Weiss, Marcia, as Personal Representative of the Estate of David T. Weiss
Weiss, Marcia, Personal Representative of the Estate of Gina Weiss
Welsh, Patrick
Welsh, Patrick, as Personal Representative of the Estate of Deborah Ann Welsh
Wentworth, Janine
Wong, Benjamin
Wong, Benjamin, as Personal Representative of the Estate of Jennifer Y. Wong
Works, Allison Noble
Works, Pamela
Works, Pamela, as Personal Representative of the Estate of John Works
Wotton, Brian, Personal Representative of the Estate of Jean Wotton

Wotton, Brian, Personal Representative of the Estate of Stewart Wotton
Wotton, David
Wotton, Brian
Wotton, Dorothea
Wotton, Rodney
Wren, Christopher
Wren, William
Wren, William & Christopher, Co-Personal Representatives of the Estate of Patricia Wren
Wren, William and Christopher, as Co-Personal Representatives of the Estate of William Wren

***Schneider et al. v. Islamic Republic of Iran*, 02-cv-7209 (GBD) (SN)**
**Jonathan C. Reiter Law Firm, PLLC**

Schneider, Cheryl, the Executor of the Estate of Ian Schneider
Schneider, Cheryl
Schneider, Rachel
Schneider, Jake
Schneider, Sophie
Baptiste, Gerard & Rodriguez, Gladys, Administrators of the Estate of Gerard Baptiste
Baptiste, Gerard
Connors, Susan, Executor of the Estate of Jonathan Connors
Connors, Susan
Connors, James
Connors, Jonathan
Crisman, Debora Ann, Administrator of the Estate of Daniel Crisman
Crisman, Debora Ann
Dimino, Nancy, the Executor of the Estate of Stephen Dimino
Dimino, Nancy
Dimino, Sabrina
Dimino-Ebert, Gigi
Rodriguez, Gladys
Salcedo, Matilde, Administrator of the Estate of Esmerlin Salcedo
Salcedo, Matilde
Salcedo, Amber
Salcedo, Kayla
Salcedo, Markos
Salcedo, Melody Ann