# Exhibit 20

**Pay Advice Report(Run : 05-NOV-    9)**

**Personal**

| | |
|---|---|
| Monthly Salary | 7740 |
| Number | 050040 |
| Job Title | 0070301 |
| Name | AL BAYOUMI, Mr. OMER AHMED |

**Tax**

| | |
|---|---|
| Tax Period | 7 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-NOV-1999 |

**Payments**

| | | |
|---|---|---|
| Basic Salary ساسي | 7740.00 | |
| Housing Allow كن | 1290.00 | |
| Other Allowance | 1742.00 | |
| Tranporrtation ت | 774.00 | |
| | | |
| Total | 11546.00 | |

**Deductions**

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| Total | | |

**Amount Paid**

| | |
|---|---|
| Amount | 11546.00 |

**Payment Methods**

| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |
| | | | |

**Messages**

| Message |
|---|
| |
| |

**Balances**

| | |
|---|---|
| Gross YTD | 11546.00 |
| Gross PTD | 11546.00 |
| Taxable YTD | 11546.00 |
| Taxable PTD | 11546.00 |
| PAYE YTD | 0.00 |
| Nlable YTD | 0.00 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (RCC), United States District Court for the Southern District of New York.



## Pay Advice Report(Run : 05-DEC-1 9)

### Personal

| | |
|---|---|
| Monthly Salary | 7740 |
| Number | 050040 |
| Job Title | 0070301 |
| Name | AL BAYOUMI, Mr. OMER AHMED |

### Tax

| | |
|---|---|
| Tax Period | 8 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-DEC-1999 |

### Payments

| | Amount |
|---|---|
| Basic Salary ماسي | 7740.00 |
| Housing Allow كن | 1290.00 |
| Other Allowance | |
| Tranporrtation ت | 774.00 |
| **Total** | **9804.00** |

### Deductions

| | |
|---|---|
| **Total** | |

### Amount Paid

| | |
|---|---|
| Amount | 9804.00 |

### Payment Methods

| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |

### Balances

| | |
|---|---|
| Gross YTD | 21350.00 |
| Gross PTD | 9804.00 |
| Taxable YTD | 21350.00 |
| Taxable PTD | 9804.00 |
| PAYE YTD | 0.00 |
| Nlable YTD | 0.00 |

### Messages

| Message |
|---|
| |

DA000458



**Pay Advice Report(Run : 05-JAN-2... )**

**Personal**

| | |
|---|---|
| Monthly Salary | 7740 |
| Number | 050040 |
| Job Title | 0070301 |
| Name | AL BAYOUMI, Mr. OMER AHMED |

**Payments**

| | |
|---|---|
| Basic Salary ساسي | 7740.00 |
| Housing Allow كن | 1290.00 |
| Other All Adj خرى | 1742.00 |
| Other Allowance | 1742.00 |
| Tranporrtation ئت | 774.00 |
| Total | 13288.00 |

**Deductions**

| | |
|---|---|
| Total | |

**Tax**

| | |
|---|---|
| Tax Period | 9 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-JAN-2000 |

**Amount Paid**

| | |
|---|---|
| Amount | 13288.00 |

**Payment Methods**

| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |

**Messages**

| Message |
|---|
| |

**Balances**

| | |
|---|---|
| Gross YTD | 34638.00 |
| Gross PTD | 13288.00 |
| Taxable YTD | 34638.00 |
| Taxable PTD | 13288.00 |
| PAYE YTD | 0.00 |
| NIable YTD | 0.00 |

DA000459



# Pay Advice Report(Run : 05-FEB-2   )

## Personal

| Monthly Salary | 7740 | Job Title | 0070301 |
| Number | 050040 | Name | AL BAYOUMI, Mr. OMER AHMED |

## Tax

| Tax Period | 10 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-FEB-2000 |

## Payments

| | |
|---|---|
| Basic Salary ساسي | 7740.00 |
| Housing Allow كن | 1290.00 |
| Other Allowance | 1742.00 |
| Tranporrtation ت | 774.00 |
| | |
| Total | 11546.00 |

## Deductions

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| Total | |

## Amount Paid

| Amount | 11546.00 |

## Payment Methods

| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |
| | | | |

## Balances

| Gross YTD | 46184.00 |
| Gross PTD | 11546.00 |
| Taxable YTD | 46184.00 |
| Taxable PTD | 11546.00 |
| PAYE YTD | 0.00 |
| NIable YTD | 0.00 |

## Messages

| Message |
|---|
| |
| |

DA000460



**Pay Advice Report(Run : 05-MAR-2___ ))**

### Personal

| | |
|---|---|
| Monthly Salary | 7740 |
| Number | 050040 |
| Job Title | 0070301 |
| Name | AL BAYOUMI, Mr. OMER AHMED |

| Tax | |
|---|---|
| Tax Period | 11 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-MAR-2000 |

### Payments

| | | |
|---|---|---|
| Basic Salary ساسي | | 7740.00 |
| Housing Allow كن | | 1290.00 |
| Other Allowance | | 1742.00 |
| Tranporrtation ت | | 774.00 |
| | Total | 11546.00 |

### Deductions

| | | |
|---|---|---|
| | | |
| | Total | |

### Amount Paid

| | |
|---|---|
| Amount | 11546.00 |

### Payment Methods

| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |
| | | | |

### Balances

| | |
|---|---|
| Gross YTD | 57730.00 |
| Gross PTD | 11546.00 |
| Taxable YTD | 57730.00 |
| Taxable PTD | 11546.00 |
| PAYE YTD | 0.00 |
| NIable YTD | 0.00 |

### Messages

| Message |
|---|
| |
| |

DA000461



**Pay Advice Report(Run : 05-APR-2000)**

## Personal

| | |
|---|---|
| Monthly Salary | 7740 |
| Number | 050040 |
| Job Title | 0070301 |
| Name | AL BAYOUMI, Mr. OMER AHMED |

## Tax

| | |
|---|---|
| Tax Period | 12 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-APR-2000 |

## Payments

| | |
|---|---|
| Basic Salary ماسي | 7740.00 |
| Housing Allow كن | 1290.00 |
| Other Allowance | 14271.00 |
| Tranporrtation ت | 774.00 |
| Total | 24075.00 |

## Deductions

| | |
|---|---|
| Total | |

## Amount Paid

| | |
|---|---|
| Amount | 24075.00 |

## Payment Methods

| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |

## Balances

| | |
|---|---|
| Gross YTD | 81805.00 |
| Gross PTD | 24075.00 |
| Taxable YTD | 81805.00 |
| Taxable PTD | 24075.00 |
| PAYE YTD | 0.00 |
| Nlable YTD | 0.00 |

## Messages

| Message |
|---|
| |

DA000462



**Pay Advice Report(Run : 05-MAY-□ □)**

### Personal
| | | | |
|---|---|---|---|
| Monthly Salary | 9500 | Job Title | 0032101 |
| Number | 050040 | Name | AL BAYOUMI, Mr. OMER AHMED |

### Payments

| | | |
|---|---|---|
| | | |
| | Total | |

### Deductions

| | | |
|---|---|---|
| | | |
| | Total | |

| | |
|---|---|
| Tax Period | 1 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-MAY-2000 |

### Amount Paid
| | |
|---|---|
| Amount | 0.00 |

### Payment Methods
| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |
| | | | |

### Balances
| | |
|---|---|
| Gross YTD | 0.00 |
| Gross PTD | 0.00 |
| Taxable YTD | 0.00 |
| Taxable PTD | 0.00 |
| PAYE YTD | 0.00 |
| NIable YTD | 0.00 |

### Messages
| Message |
|---|
| |
| |

DA000463



**Pay Advice Report(Run : 05-JUN-2___)**

**Personal**

| | | | |
|---|---|---|---|
| Monthly Salary | 9500 | Job Title | 0032101 |
| Number | 050040 | Name | AL BAYOUMI, Mr. OMER AHMED |

**Tax**

| | |
|---|---|
| Tax Period | 2 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-JUN-2000 |

**Payments**

**Deductions**

| Total | |
|---|---|

| Total | |
|---|---|

**Amount Paid**

| Amount | 0.00 |
|---|---|

**Payment Methods**

| Method | Bank | Account No. | Amount |
|---|---|---|---|

**Balances**

| | |
|---|---|
| Gross YTD | 0.00 |
| Gross PTD | 0.00 |
| Taxable YTD | 0.00 |
| Taxable PTD | 0.00 |
| PAYE YTD | 0.00 |
| Nlable YTD | 0.00 |

**Messages**

| Message |
|---|

DA000464

Case 1:03-md-01570-GBD-SN   Document 9477-23   Filed 12/19/23   Page 10 of 63



**Pay Advice Report(Run : 05-JUL-2   )**

**Personal**

| Monthly Salary | 9500 | Job Title | 0032101 |
| Number | 050040 | Name | AL BAYOUMI, Mr. OMER AHMED |

**Payments**

| Basic Salary ماسي | 9500.00 |
| Housing Allow كن | 1583.00 |
| Other Allowance | 14271.00 |
| Tranporrtation ت | 950.00 |
| | |
| Total | 26304.00 |

**Deductions**

| | |
| | |
| | |
| | |
| | |
| Total | |

**Tax**

| Tax Period | 3 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-JUL-2000 |

**Amount Paid**

| Amount | 26304.00 |

**Payment Methods**

| Method | Bank | Account No. | Amount |
| | | | |
| | | | |

**Balances**

| Gross YTD | 26304.00 |
| Gross PTD | 26304.00 |
| Taxable YTD | 26304.00 |
| Taxable PTD | 26304.00 |
| PAYE YTD | 0.00 |
| NIable YTD | 0.00 |

**Messages**

| Message |
| |
| |

DA000465



**Pay Advice Report(Run : 05-AUG-2   )**

**Personal**

| | |
|---|---|
| Monthly Salary | 9500 |
| Number | 050040 |
| Job Title | 0032101 |
| Name | AL BAYOUMI, Mr. OMER AHMED |

**Payments**

| | |
|---|---|
| Basic Salary ساسي | 9500.00 |
| Housing Allow كن | 1583.00 |
| Other Allowance | 14271.00 |
| Tranporrtation نت | 950.00 |
| | |
| | |
| Total | 26304.00 |

**Deductions**

| | |
|---|---|
| GOSI Ded تامينات طاع | 554.00 |
| | |
| | |
| | |
| | |
| | |
| Total | 554.00 |

**Tax**

| | |
|---|---|
| Tax Period | 4 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-AUG-2000 |

**Amount Paid**

| | |
|---|---|
| Amount | 25750.00 |

**Payment Methods**

| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |
| | | | |

**Balances**

| | |
|---|---|
| Gross YTD | 52608.00 |
| Gross PTD | 26304.00 |
| Taxable YTD | 52608.00 |
| Taxable PTD | 26304.00 |
| PAYE YTD | 0.00 |
| NIable YTD | 0.00 |

**Messages**

| Message |
|---|
| |
| |

DA000466



**Pay Advice Report(Run : 05-SEP-2___)**

### Personal

| | |
|---|---|
| Monthly Salary | 9500 |
| Number | 050040 |
| Job Title | 0032101 |
| Name | AL BAYOUMI, Mr. OMER AHMED |

### Payments

| | | |
|---|---|---|
| Basic Salary ساسي | 9500.00 |
| Housing Allow كن | 1583.00 |
| Other Allowance | 14271.00 |
| Tranporrtation ت | 950.00 |
| Total | 26304.00 |

### Deductions

| | |
|---|---|
| GOSI Ded تأمينات بلاغ | 554.00 |
| Total | 554.00 |

### Tax

| | |
|---|---|
| Tax Period | 5 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-SEP-2000 |

### Amount Paid

| | |
|---|---|
| Amount | 25750.00 |

### Payment Methods

| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |
| | | | |

### Balances

| | |
|---|---|
| Gross YTD | 78912.00 |
| Gross PTD | 26304.00 |
| Taxable YTD | 78912.00 |
| Taxable PTD | 26304.00 |
| PAYE YTD | 0.00 |
| Nlable YTD | 0.00 |

### Messages

| Message |
|---|
| |
| |

DA000467



# Pay Advice Report[Run : 05-OCT-     0]

## Personal

| | |
|---|---|
| Monthly Salary | 9500 |
| Number | 050040 |
| Job Title | 0032101 |
| Name | AL BAYOUMI, Mr. OMER AHMED |

| | |
|---|---|
| Tax Period | 6 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-OCT-2000 |

## Payments

| | | |
|---|---|---|
| | Basic Salary اساسي | 9500.00 |
| | Housing Allow كن | 1583.00 |
| | Other Allowance | 14271.00 |
| | Tranporrtation ت | 950.00 |
| | | |
| | | |
| | Total | 26304.00 |

## Deductions

| | | |
|---|---|---|
| | GOSI Ded تامينات طاع | 554.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total | 554.00 |

## Amount Paid

| | |
|---|---|
| Amount | 25750.00 |

## Payment Methods

| | Method | Bank | Account No. | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |

## Balances

| | |
|---|---|
| Gross YTD | 105216.00 |
| Gross PTD | 26304.00 |
| Taxable YTD | 105216.00 |
| Taxable PTD | 26304.00 |
| PAYE YTD | 0.00 |
| Nlable YTD | 0.00 |

## Messages

| | Message |
|---|---|
| | |
| | |

DA000468



**Pay Advice Report(Run : 05-NOV-2...))**

**Personal**

| | |
|---|---|
| Monthly Salary | 9500 |
| Number | 050040 |
| Job Title | 0032101 |
| Name | AL BAYOUMI, Mr. OMER AHMED |

| | |
|---|---|
| Tax Period | 7 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-NOV-2000 |

**Payments**

| | | |
|---|---|---|
| Basic Salary ماسي | 9500.00 |
| Housing Allow كن | 1583.00 |
| Other Allowance | 14271.00 |
| Tranporrtation ت | 950.00 |
| | |
| | |
| Total | 26304.00 |

**Deductions**

| | | |
|---|---|---|
| GOSI Ded نامينات طاع | 554.00 |
| | |
| | |
| | |
| | |
| | |
| Total | 554.00 |

**Amount Paid**

| Amount | 25750.00 |
|---|---|

**Payment Methods**

| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |
| | | | |

**Balances**

| | |
|---|---|
| Gross YTD | 131520.00 |
| Gross PTD | 26304.00 |
| Taxable YTD | 131520.00 |
| Taxable PTD | 26304.00 |
| PAYE YTD | 0.00 |
| NIable YTD | 0.00 |

**Messages**

| Message |
|---|
| |
| |

DA000469



**Pay Advice Report(Run : 05-DEC-2...**

**Personal**

| Monthly Salary | 9500 | Job Title | 0032101 |
| Number | 050040 | Name | AL BAYOUMI, Mr. OMER AHMED |

| Tax Period | 8 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-DEC-2000 |

**Payments**

| Basic Salary ساسي | 9500.00 |
| Housing Allow کن | 1583.00 |
| Other Allowance | 14271.00 |
| Tranporrtation ت | 950.00 |
| | |
| | |
| Total | 26304.00 |

**Deductions**

| GOSI Ded طاغ تامينات | 554.00 |
| | |
| | |
| | |
| | |
| | |
| Total | 554.00 |

**Amount Paid**

| Amount | 25750.00 |

**Payment Methods**

| Method | Bank | Account No. | Amount |
| | | | |
| | | | |

**Balances**

| Gross YTD | 157824.00 |
| Gross PTD | 26304.00 |
| Taxable YTD | 157824.00 |
| Taxable PTD | 26304.00 |
| PAYE YTD | 0.00 |
| NIable YTD | 0.00 |

**Messages**

| Message |
| |
| |

DA000470



**Pay Advice Report(Run : 05-JAN- )**

### Personal
| | |
|---|---|
| Monthly Salary | 9500 |
| Number | 050040 |
| Job Title | 0032101 |
| Name | AL BAYOUMI, Mr. OMER AHMED |

| | |
|---|---|
| Tax Period | 9 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-JAN-2001 |

### Payments
| | |
|---|---|
| Basic Salary ساسي | 9500.00 |
| Housing Allow كن | 1583.00 |
| Other Allowance | 12852.00 |
| Tranporrtation ت | 950.00 |
| | |
| | |
| **Total** | **24885.00** |

### Deductions
| | |
|---|---|
| GOSI Ded طاع تامينات | 554.00 |
| | |
| | |
| | |
| | |
| | |
| **Total** | **554.00** |

### Amount Paid
| | |
|---|---|
| Amount | 24331.00 |

### Payment Methods
| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |
| | | | |

### Balances
| | |
|---|---|
| Gross YTD | 182709.00 |
| Gross PTD | 24885.00 |
| Taxable YTD | 182709.00 |
| Taxable PTD | 24885.00 |
| PAYE YTD | 0.00 |
| NIable YTD | 0.00 |

### Messages
| Message |
|---|
| |
| |

DA000471



**Pay Advice Report(Run : 05-FEB-2...)**

### Personal

| | | |
|---|---|---|
| Monthly Salary | **9500** | |
| Number | **050040** | |

| | |
|---|---|
| Job Title | **0032101** |
| Name | **AL BAYOUMI, Mr. OMER AHMED** |

| | |
|---|---|
| Tax Period | **10** |
| Tax Ref. No. | **DALLAH** |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | **Non Cumul.** |
| N.I. Number | |
| N.I. Category | |
| Pay Date | **05-FEB-2001** |

### Payments

| | Description | Amount |
|---|---|---|
| | Basic Salary ساسي | 9500.00 |
| | Housing Allow كن | 1583.00 |
| | Other Allowance | 12852.00 |
| | Tranporrtation ت | 950.00 |
| | **Total** | **24885.00** |

### Deductions

| | Description | Amount |
|---|---|---|
| | GOSI Ded طاع تامينات | 554.00 |
| | **Total** | **554.00** |

### Amount Paid

| | |
|---|---|
| Amount | **24331.00** |

### Payment Methods

| | Method | Bank | Account No. | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |

### Messages

| Message |
|---|
| |
| |

### Balances

| | |
|---|---|
| Gross YTD | **207594.00** |
| Gross PTD | **24885.00** |
| Taxable YTD | **207594.00** |
| Taxable PTD | **24885.00** |
| PAYE YTD | **0.00** |
| Nlable YTD | **0.00** |

DA000472



**Pay Advice Report(Run : 05-MAR-    )**

**Personal**

| | |
|---|---|
| Monthly Salary | 9500 |
| Number | 050040 |
| Job Title | 0032101 |
| Name | AL BAYOUMI, Mr. OMER AHMED |

| | |
|---|---|
| Tax Period | 11 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-MAR-2001 |

**Payments**

| | |
|---|---|
| Basic Salary ساسي | 9500.00 |
| Housing Allow كن | 1583.00 |
| Other Allowance | 12852.00 |
| Tranporrtation لث | 950.00 |
| Total | 24885.00 |

**Deductions**

| | |
|---|---|
| GOSI Ded تامينات طاع | 554.00 |
| Total | 554.00 |

**Amount Paid**

| | |
|---|---|
| Amount | 24331.00 |

**Payment Methods**

| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |
| | | | |

**Messages**

Message

**Balances**

| | |
|---|---|
| Gross YTD | 232479.00 |
| Gross PTD | 24885.00 |
| Taxable YTD | 232479.00 |
| Taxable PTD | 24885.00 |
| PAYE YTD | 0.00 |
| NIable YTD | 0.00 |

DA000473



**Pay Advice Report(Run : 05-APR- ... 1)**

**Personal**

| | |
|---|---|
| Monthly Salary | 9500 |
| Number | 050040 |
| Job Title | 0032101 |
| Name | AL BAYOUMI, Mr. OMER AHMED |

| | |
|---|---|
| Tax Period | 12 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-APR-2001 |

**Payments**

| | |
|---|---|
| Basic Salary ساسي | 9500.00 |
| Housing Allow كن | 1583.00 |
| Other Allowance | 12852.00 |
| Tranporrtation ت | 950.00 |
| Total | 24885.00 |

**Deductions**

| | |
|---|---|
| GOSI Ded تامينات طاع | 554.00 |
| Total | 554.00 |

**Amount Paid**

| | |
|---|---|
| Amount | 24331.00 |

**Payment Methods**

| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |

**Balances**

| | |
|---|---|
| Gross YTD | 257364.00 |
| Gross PTD | 24885.00 |
| Taxable YTD | 257364.00 |
| Taxable PTD | 24885.00 |
| PAYE YTD | 0.00 |
| Nlable YTD | 0.00 |

**Messages**

Message

DA000474



**Pay Advice Report(Run : 05-MAY... )]**

**Personal**

| | |
|---|---|
| Monthly Salary | 9500 |
| Number | 050040 |

| | |
|---|---|
| Job Title | 0032101 |
| Name | AL BAYOUMI, Mr. OMER AHMED |

| | |
|---|---|
| Tax Period | 1 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-MAY-2001 |

**Payments**

| | |
|---|---|
| Basic Salary ماسي | 9500.00 |
| Housing Allow كن | 1583.00 |
| Other Allowance | 12852.00 |
| Tranporrtation ت | 950.00 |
| | |
| | |
| Total | 24885.00 |

**Deductions**

| | |
|---|---|
| GOSI Ded طاع نامينات | 665.00 |
| | |
| | |
| | |
| | |
| | |
| Total | 665.00 |

**Amount Paid**

| | |
|---|---|
| Amount | 24220.00 |

**Payment Methods**

| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |
| | | | |

**Balances**

| | |
|---|---|
| Gross YTD | 24885.00 |
| Gross PTD | 24885.00 |
| Taxable YTD | 24885.00 |
| Taxable PTD | 24885.00 |
| PAYE YTD | 0.00 |
| NIable YTD | 0.00 |

**Messages**

| Message |
|---|
| |
| |

DA000475



**Pay Advice Report(Run : 05-JUN-2___ )**

**Personal**

| | |
|---|---|
| Monthly Salary | 9500 |
| Number | 050040 |
| Job Title | 0032101 |
| Name | AL BAYOUMI, Mr. OMER AHMED |

| | |
|---|---|
| Tax Period | 2 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-JUN-2001 |

**Payments**

| | |
|---|---|
| Basic Salary اساسي | 9500.00 |
| Housing Allow كن | 1583.00 |
| Other Allowance | 12852.00 |
| Tranporrtation ت | 950.00 |
| | |
| | |
| Total | 24885.00 |

**Deductions**

| | |
|---|---|
| GOSI Ded تامينات اجتماع | 665.00 |
| | |
| | |
| | |
| | |
| | |
| Total | 665.00 |

**Amount Paid**

| | |
|---|---|
| Amount | 24220.00 |

**Payment Methods**

| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |
| | | | |

**Balances**

| | |
|---|---|
| Gross YTD | 49770.00 |
| Gross PTD | 24885.00 |
| Taxable YTD | 49770.00 |
| Taxable PTD | 24885.00 |
| PAYE YTD | 0.00 |
| Nlable YTD | 0.00 |

**Messages**

| Message |
|---|
| |
| |

DA000476



**Pay Advice Report(Run : 05-JUL-2(**

**Personal**

| | | | | |
|---|---|---|---|---|
| Monthly Salary | 9500 | Job Title | 0032101 | |
| Number | 050040 | Name | AL BAYOUMI, Mr. OMER AHMED | |

**Payments**

| | | |
|---|---|---|
| Basic Salary أساسي | 9500.00 | |
| Housing Allow كن | 1583.00 | |
| Other Allowance | 12852.00 | |
| Tranporrtation ن | 950.00 | |
| Total | 24885.00 | |

**Deductions**

| | |
|---|---|
| GOSI Ded تأمينات اجتماع | 665.00 |
| Total | 665.00 |

| | |
|---|---|
| Tax Period | 3 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-JUL-2001 |

**Amount Paid**

| | |
|---|---|
| Amount | 24220.00 |

**Payment Methods**

| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |
| | | | |

**Messages**

| Message |
|---|
| |
| |

**Balances**

| | |
|---|---|
| Gross YTD | 74655.00 |
| Gross PTD | 24885.00 |
| Taxable YTD | 74655.00 |
| Taxable PTD | 24885.00 |
| PAYE YTD | 0.00 |
| NIable YTD | 0.00 |

DA000477



**Pay Advice Report(Run : 05-AUG-    1)**

**Personal**

| | |
|---|---|
| Monthly Salary | 9500 |
| Number | 050040 |
| Job Title | 0032101 |
| Name | AL BAYOUMI, Mr. OMER AHMED |

| | |
|---|---|
| Tax Period | 4 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-AUG-2001 |

**Payments**

| Description | Amount |
|---|---|
| Basic Salary ماسي | 9500.00 |
| Housing Allow كن | 1583.00 |
| Other Allowance | 12852.00 |
| Tranporrtation ت | 950.00 |
| Total | 24885.00 |

**Deductions**

| Description | Amount |
|---|---|
| GOSI Ded تامينات طاع | 665.00 |
| Total | 665.00 |

**Amount Paid**

| | |
|---|---|
| Amount | 24220.00 |

**Payment Methods**

| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |
| | | | |

**Balances**

| | |
|---|---|
| Gross YTD | 99540.00 |
| Gross PTD | 24885.00 |
| Taxable YTD | 99540.00 |
| Taxable PTD | 24885.00 |
| PAYE YTD | 0.00 |
| Nlable YTD | 0.00 |

**Messages**

| Message |
|---|
| |
| |

DA000478



**Pay Advice Report(Run : 05-SEP-2...)**

**Personal**

| Monthly Salary | 9500 | Job Title | 0032101 |
| Number | 050040 | Name | AL BAYOUMI, Mr. OMER AHMED |

| Tax Period | 5 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-SEP-2001 |

**Payments**

| Basic Salary ماسي | 9500.00 |
| Housing Allow كن | 1583.00 |
| Other Allowance | |
| Tranporrtation ت | 950.00 |
| | |
| Total | 12033.00 |

**Deductions**

| GOSI Ded تامينات طاع | 665.00 |
| | |
| | |
| | |
| | |
| Total | 665.00 |

**Amount Paid**

| Amount | 11368.00 |

**Payment Methods**

| Method | Bank | Account No. | Amount |
| | | | |
| | | | |

**Balances**

| Gross YTD | 111573.00 |
| Gross PTD | 12033.00 |
| Taxable YTD | 111573.00 |
| Taxable PTD | 12033.00 |
| PAYE YTD | 0.00 |
| Nlable YTD | 0.00 |

**Messages**

| Message |
| |
| |

DA000479



**Pay Advice Report(Run : 05-OCT-2 1)**

### Personal

| | |
|---|---|
| Monthly Salary | 13000 |
| Number | 050040 |
| Job Title | 0020400 |
| Name | AL BAYOUMI, Mr. OMER AHMED |

| | |
|---|---|
| Tax Period | 6 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-OCT-2001 |

### Payments

| | |
|---|---|
| Basic Salary ماسي | 13000.00 |
| Housing Allow كن | 2167.00 |
| Other Allowance | |
| Tranporrtation ت | 1300.00 |
| | |
| **Total** | **16467.00** |

### Deductions

| | |
|---|---|
| GOSI Ded تأمينات | 665.00 |
| | |
| | |
| | |
| | |
| **Total** | **665.00** |

### Amount Paid

| | |
|---|---|
| Amount | 15802.00 |

### Payment Methods

| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |
| | | | |

### Messages

| Message |
|---|
| |
| |

### Balances

| | |
|---|---|
| Gross YTD | 128040.00 |
| Gross PTD | 16467.00 |
| Taxable YTD | 128040.00 |
| Taxable PTD | 16467.00 |
| PAYE YTD | 0.00 |
| NIable YTD | 0.00 |

DA000480



**Pay Advice Report(Run : 05-NOV-2   )**

## Personal

| | |
| --- | --- |
| Monthly Salary | 13000 |
| Number | 050040 |

| | |
| --- | --- |
| Job Title | 0020400 |
| Name | AL BAYOUMI, Mr. OMER AHMED |

| | |
| --- | --- |
| Tax Period | 7 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-NOV-2001 |

## Payments

| | | |
| --- | --- | --- |
| Basic Salary | ساسي | 13000.00 |
| Housing Allow | كن | 2167.00 |
| Other Allowance | | |
| Tranporrtation | ت | 1300.00 |
| | | |
| Total | | 16467.00 |

## Deductions

| | | |
| --- | --- | --- |
| GOSI Ded | تأمينات اجتماع | 665.00 |
| HousDed | بدل سكن اجتماع | 97.00 |
| TrnsDed | بدل مواصلات | 58.00 |
| SalaryDed | بدل راتب ع | 583.00 |
| | | |
| Total | | 1403.00 |

### Amount Paid

| | |
| --- | --- |
| Amount | 15064.00 |

## Payment Methods

| Method | Bank | Account No. | Amount |
| --- | --- | --- | --- |
| | | | |
| | | | |

## Balances

| | |
| --- | --- |
| Gross YTD | 144507.00 |
| Gross PTD | 16467.00 |
| Taxable YTD | 144507.00 |
| Taxable PTD | 16467.00 |
| PAYE YTD | 0.00 |
| Nlable YTD | 0.00 |

## Messages

| Message |
| --- |
| |
| |



**Pay Advice Report(Run : 05-DEC-___ )**

### Personal

| | | | |
|---|---|---|---|
| Monthly Salary | 10000 | Job Title | 0020400 |
| Number | 050040 | Name | AL BAYOUMI, Mr. OMER AHMED |

| Tax Period | 8 |
|---|---|
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-DEC-2001 |

### Payments

| Description | | Amount |
|---|---|---|
| Basic Salary أساسي | | 10000.00 |
| Housing Adj. سكن | | 83.00 |
| Housing Allow كن | | 1667.00 |
| Other Allowance | | |
| Salary Adj. الرواتب | | 500.00 |
| Tranporrtation ت | | 1000.00 |
| Total | | 13300.00 |

### Deductions

| Description | | Amount |
|---|---|---|
| GOSI Ded تامينات طلاع | | 665.00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total | | 665.00 |

### Amount Paid

| Amount | 12635.00 |
|---|---|

### Payment Methods

| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |

### Balances

| Gross YTD | 157807.00 |
|---|---|
| Gross PTD | 13300.00 |
| Taxable YTD | 157807.00 |
| Taxable PTD | 13300.00 |
| PAYE YTD | 0.00 |
| NIable YTD | 0.00 |

### Messages

Message

DA000482

**Pay Advice Report(Run : 05-JAN-2002)**



**Personal**

| | |
|---|---|
| Monthly  Salary | 10000 |
| Number | 050040 |

| | |
|---|---|
| Job Title | 0020400 |
| Name | AL BAYOUMI, Mr. OMER AHMED |

**Tax**

| | |
|---|---|
| Tax Period | 9 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | |
| N.I. Category | |
| Pay Date | 05-JAN-2002 |

**Payments**

| | |
|---|---|
| Basic Salary ساسي | 10000.00 |
| Housing Allow كن | 1667.00 |
| Other Allowance | |
| Tranporrtation كت | 1000.00 |
| | |
| Total | 12667.00 |

**Deductions**

| | |
|---|---|
| GOSI Ded طاع تامينات | 700.00 |
| | |
| | |
| | |
| | |
| Total | 700.00 |

**Amount Paid**

| | |
|---|---|
| Amount | 11967.00 |

**Payment Methods**

| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |
| | | | |

**Balances**

| | |
|---|---|
| Gross YTD | 170474.00 |
| Gross PTD | 12667.00 |
| Taxable YTD | 170474.00 |
| Taxable PTD | 12667.00 |
| PAYE YTD | 0.00 |
| NIable YTD | 0.00 |

**Messages**

| Message |
|---|
| |
| |

DA000483

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (RCC), United States District Court for the Southern District of New York.

**PAY SLIP** نشرة المنمنمة **MANMONTH**

| Emp. Code : | رقم الموظف : | 060040 | Category : | | Year : | 2001 | السنة : | DEC | Costcenter Paid : | 2ك | Home : | 210151 | الشركة : | مشروع ومشرف السلامة الدوية |
| Employee Name : | إسم الموظف : | OMER AHMED AL BAYOUMI | | 2710340119 | Period : | 06-12-2001 | الفترة : | 05-01-2002 | Company : | Iqama Expiry | | 10100 هـ | تاريخ إنتهاء الإقامة : | عمر أحمد اليومي |

| LOAN INFORMATION | | | | | EARNINGS | | | DEDUCTION | | | الفئات / الصافي |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan القرض | البداية Beg. Bal. | الزيادة Increase | النقص Decrease | الرصيد End Bal. | Earnings المستحقات | المبلغ Amount | | Deductions الإستقطاعات | المبلغ Amount | | Denomination / Net Pay |
| | | | | | Basic Salary راتب اساسي | 10000 | | GOSI Ded استقطاع مؤسسة | 700 | | 23 ريال 500 SR |
| | | | | | Housing Allow بدل سكن | 1667 | | | | | 2 ريال 200 SR |
| | | | | | Other Allowance بدلات اخرى | 0 | | | | | 0 ريال 100 SR |
| | | | | | Tranportation بدل مواصلات | 1000 | | | | | 1 ريال 50 SR |
| | | | | | | | | | | | 0 ريال 20 SR |
| | | | | | | | | | | | 1 ريال 10 SR |
| | | | | | | | | | | | 1 ريال 5 SR |
| | | | | | | | | | | | 2 ريال 1 SR |
| Total إجمالي | | | | | Gross Pay إجمالي | 12667 | | Total Deduction إجمالي | 700 | | 11967 |

DA000484

مفردات الراتب — PAY SLIP

| | رمز الموظف : | Category : | | |
|---|---|---|---|---|
| Emp. Code : | 050040 | | Year : | 2001 | NOV |
| Employee Name : | OMER AHMED AL BAYOUMI | | Period : | 05-11-2001 | 05-12-2001 |
| إسم الموظف : | عمر حمد فيومي | Z710346119 | | |

الشركة : ر وادر سلامة فندق Home   Costcenter Paid :
تاريخ إنتهاء الإقامة : ١٠٢٠٤ه   Company :   Iqama Expiry :

| LOAN INFORMATION | | | | | EARNINGS | | DEDUCTION | | الفئات / المصافي Denomination / Net Pay |
|---|---|---|---|---|---|---|---|---|---|
| القرض an | البداية Beg. Bal. | الزيادة Increase | النقص Decrease | الرصيد End Bal. | Earnings المستحقات | المبلغ Amount | Deductions الإستقطاعات | المبلغ Amount | |
| | | | | | Basic Salary راتب اساسي | 10198 | GOSI Ded استقطاع | 665 | 500 SR ٥٠٠ ريال |
| | | | | | Housing Adj. تعديل بدل السكن | 85 | | | 200 SR ٢٠٠ ريال |
| | | | | | Housing Allow بدل سكن | 1667 | | | 100 SR ١٠٠ ريال |
| | | | | | Other Allowance بدل اخرى | 0 | | | 50 SR ٥٠ ريال |
| | | | | | Salary Adj. تعديل الرواتب | 600 | | | 20 SR ٢٠ ريال |
| | | | | | Transportation بدل مواصلات | 1000 | | | 10 SR ١٠ ريال |
| | | | | | Trans Adj. تعديل بدل المواصلات | 50 | | | 5 SR ٥ ريال |
| | | | | | | | | | 1 SR ١ ريال |
| al إجمالي | | | | | Gross Pay إجمالي | 13300 | Total Deduction إجمالي | 665 | 12635 |

PAYSLIP مفردات الراتب

| Emp. Code : رمز الموظف : | 050040 | | | Category : | Year : السنة : | 2001 | OCT | Costcenter Paid : | 210151 | Home : | 210151 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee Name : | OMER AHMED AL BAYOUMI عمر احمد الجومي | | | | | 06-10-2001 | | Company | | الشركة : | شركة عدم السلامة الدولية |
| إسـم الـمـوظـف : | | | | 2710340119 | Period : الفترة : | | 05-11-2001 | Iqama Expiry : | | تاريخ إنتهاء الإقامة : | |

| LOAN INFORMATION | | | | | | EARNINGS | | | DEDUCTION | | | النـنـات / الـصـافـى |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan | القرض | البداية Beg. Bal. | الزيادة Increase | النقص Decrease | الرصيد End Bal. | Earnings المستحقات | | المبلغ Amount | Deductions الإستقطاعات | | المبلغ Amount | Denomination / Net Pay |
| | | | | | | Basic Salary راتب اساسي | | 13000 | GOSI Ded تقاعد | | 665 | 500 SR ريال ٥٠٠  30 |
| | | | | | | Housing Allow بدل سكن | | 2167 | HousDed استقطاع بدل سكن | | 97 | 200 SR ريال ٢٠٠  0 |
| | | | | | | Other Allowance بدلات اخرى | | 0 | SalaryDed استقطاع بدل راتب | | 583 | 100 SR ريال ١٠٠  0 |
| | | | | | | Tranportation بدل مواصلات | | 1300 | TrnsDed استقطاع بدل مواصلات | | 58 | 50 SR ريال ٥٠  1 |
| | | | | | | | | | | | | 20 SR ريال ٢٠  0 |
| | | | | | | | | | | | | 10 SR ريال ١٠  1 |
| | | | | | | | | | | | | 5 SR ريال ٥  0 |
| | | | | | | | | | | | | 1 SR ريال ١  4 |
| otal | إجمالي | | ٢ | | | Gross Pay إجمالي | | 16467 | Total Deduction إجمالي | | 1403 | 15064 |

## PAY SLIP — مفردات الراتب

| Emp. Code : | 050040 | رمز الموظف : | Category : | | Year : | 2001 | السنة : المظلة الشهرية MANMONTH | Costcenter Paid Company | 210451 هـ ١٠١٠ | Horne : الشركة : | 210451 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee Name : إسم الوظف : | OMER AHMED AL BAYOUMI عمر احمد البيومي | | 2710340119 | | Period : | 2001 05-09-2001 | SEP الفترة : 05-10-2001 | Iqama Expiry : | | تاريخ إنتهاء الإقامة : مدة مع الصلاحية الهوية | |

| LOAN INFORMATION | | | | | EARNINGS | | | DEDUCTION | | | النفقات / المسافي |
|---|---|---|---|---|---|---|---|---|---|---|---|
| القرض n | البداية Beg. Bal. | الزيادة Increase | النقص Decrease | الرصيد End Bal. | Earnings المستحقات | | المبلغ Amount | Deductions الاستقطاعات | | المبلغ Amount | Denomination / Net Pay |
| | | | | | Basic Salary راتب اساسي | | 13000 | GOSI Ded اساقطا تعويض | | 665 | 500 SR ريال ٥٠٠ 31 |
| | | | | | Housing Allow بدل سكن | | 2157 | | | | 200 SR ريال ٢٠٠ 1 |
| | | | | | Other Allowance بدل اخرى | | 0 | | | | 100 SR ريال ١٠٠ 1 |
| | | | | | Tranportation بدل مواصلات | | 1300 | | | | 50 SR ريال ٥٠ 0 |
| | | | | | | | | | | | 20 SR ريال ٢٠ 0 |
| | | | | | | | | | | | 10 SR ريال ١٠ 0 |
| | | | | | | | | | | | 5 SR ريال ٥ 0 |
| | | | | | | | | | | | 1 SR ريال ١ 2 |
| al | إجمالي | | | | Gross Pay إجمالي | | 16457 | Total Deduction إجمالي | | 665 | 15802 |

DA000487

# PAY SLIP — منشور الراتب

| Emp Code | 050040 |
|---|---|
| Employee Name | OMER AHMED AL SAYOUMI |
| Category | 271040119 |

| Year / Period | No of Month | Costcenter Paid | Home |
|---|---|---|---|
| 2001 / 05-05-2001 | AUG 05-05-2001 | Company: 21051 / Iqama Expiry: | 21051 |

## LOAN INFORMATION

| Beg. Bal | Increase | Decrease | End Bal |
|---|---|---|---|
| | | | |

## EARNINGS

| Earnings | Amount |
|---|---|
| Basic Salary | 9500 |
| Housing Allow | 1583 |
| Other Allowance | 0 |
| Transportation | 950 |
| **Gross Pay** | **12033** |

## DEDUCTION

| Deductions | Amount |
|---|---|
| GOSI Ded | 555 |
| **Total Deduction** | **555** |

**Denomination/Net Pay: 11355**

| Denomination | Count |
|---|---|
| 500 SR | 22 |
| 200 SR | 1 |
| 100 SR | 1 |
| 50 SR | 1 |
| 20 SR | 1 |
| 10 SR | 0 |
| 5 SR | 1 |
| 1 SR | 3 |

| Amount | 555 |
|---|---|

DA000488

# PAY SLIP مفردات الرواتب

| Emp. Code: 50040 | Category | دليل الراتب | Customer Paid; Company; | Home; | الصرف الإجمالي/ |
| Employee Name: | | | Company; | | Contribution/Net Pay |
| | | | Istana Partner; | | |

## LOAN INFORMATION

| القرض | Beg. Bal. | Increase | Decrease | End Bal. | Earnings | Amount | Deductions | Amount | Contribution/Net Pay |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 500 SR |
| | | | | | | | | | 200 SR |
| | | | | | | | | | 100 SR |
| | | | | | | | | | 50 SR |
| | | | | | | | | | 20 SR |
| | | | | | | | | | 10 SR |
| | | | | | | | | | 5 SR |
| | | | | | | | | | 1 SR |

### EARNINGS / DEDUCTION

| | Gross Pay | | Total Deduction | |
|---|---|---|---|---|

DA000489

# مفردات الراتب — PAY SLIP

| Emp. Code : 050040 | رمز الموظف : | Category : | 0001 (MAN MONTH – لرجل شهر | Costcenter Paid : 211051   Home : 211051 |
|---|---|---|---|---|
| Employee Name : 211051 | | Year : 1998   OCT | السنة : | Company : 0328 DALLAH AVCO AHSS-5 : شركة |
| OMER AHMED AL BAYOUMI  : إسم الموظف | | 11200150160466701 Period : 06/10/1998 : 05/11/1998 | الفترة : | 5- دعم نظام المالحة الجوية |

| LOAN INFORMATION | | | | | | EARNINGS | | | DEDUCTION | | | الفئـات / المـافي Denomination / Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| oan | الغرض | البداية Beg. Bal. | الزيـادة Increase | النقـص Decrease | الرصيد End Bal. | Earnings | المستحقات | المبلـغ Amount | Deductions | الإستقطاعات | المبلـغ Amount | |
| | | | | | .00 | BASIC SALARY | راتب أساسي | 7740.00 | SOC. INS. | ت.اجتماعيه | 502.00 | 22 ٥٠٠ ريال 500 SR |
| | | | | | .00 | HOUSING ALL | بدل سكن | 1290.00 | | | | 0 ١٠٠ ريال 100 SR |
| | | | | | .00 | TRANS ALL | بدل انتقال | 774.00 | | | | 0 ٥٠ ريال 50 SR |
| | | | | | .00 | OTHERS ALL | بدلات اخرى | 1741.00 | | | | 4 ١٠ ريال 10 SR |
| | | | | | .00 | | | | | | | 0 ٥ ريال 5 SR |
| | | | | | .00 | | | | | | | 3 ١ ريال 1 SR |
| otal | إجمالي | .00 | .00 | .00 | .00 | Gross Pay | إجمالي | 11545.00 | Total Deduction | إجمالي | 502.00 | 11043.00 |

DA0000490

## PAY SLIP — مفردات الراتب

| Emp. Code : 050040 | رمز الموظف : | Category : | 0001 (MAN MONTH – رجل شهر) | | Costcenter Paid : 211051   Home : 211051 |
|---|---|---|---|---|---|
| Employee Name : 211051 | | | Year : 1998   OCT | السنة : | Company : 0328 DALLAH AVCO ANSS-5 |
| اسم الموظف : OMER AHMED AL BAYOUMI | | 11200150160466701 Period : 06/10/1998 : 05/11/1998 | | الفترة : | شركة : | 5- دعم نظام الملاحة الجوية |

| | القرض | البداية Beg. Bal. | الزيادة Increase | النقص Decrease | الرصيد End Bal. | Earnings المستحقات | المبلغ Amount | Deductions الإستقطاعات | المبلغ Amount | المبنات / الصافي Denomination / Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | .00 | BASIC SALARY راتب أساسي | 7740.00 | SOC.INS. ت.إجتماعيه | 502.00 | 500 SR ريال ٥٠٠   22 |
| | | | | | .00 | HOUSING ALL بدل سكن | 1290.00 | | | 100 SR ريال ١٠٠   0 |
| | | | | | .00 | TRANS ALL بدل انتقال | 774.00 | | | 50 SR ريال ٥٠   0 |
| | | | | | .00 | OTHERS ALL بدلات أخرى | 1741.00 | | | 10 SR ريال ١٠   4 |
| | | | | | .00 | | | | | 5 SR ريال ٥   0 |
| | | | | | .00 | | | | | 1 SR ريال ١   3 |
| إجمالي al | إجمالي | .00 | .00 | .00 | .00 | Gross Pay إجمالي | 11545.00 | Total Deduction إجمالي | 502.00 | 11043.00 |

### LOAN INFORMATION     EARNINGS     DEDUCTION

DA000491

# مفردات الراتب PAY SLIP

| | | |
|---|---|---|
| Emp. Code : 050040   رمز الموظف : | Category :   0001 (MAN MONTH - بالريل شهري | Costcenter Paid :210051   Home :210051 |
| Employee Name : 210051 | Year : 1998   SEP   السنة : | Company :0326 DALLAH AVCO AN8S IV   شركة : |
| إسم الموظف : OMER AHMED MUSTAFA ALRAYOUMI | 112001501604667017Period : 06/09/1998 : 05/10/1998   الفترة : | الفئات / الصافي السوي : |

| LOAN INFORMATION | | | | | EARNINGS | | | DEDUCTION | | | الفئات / الصافي |
|---|---|---|---|---|---|---|---|---|---|---|---|
| oan   القرض | البداية Beg. Bal. | الزيادة Increase | النقص Decrease | الرصيد End Bal. | Earnings المستحقات | | المبلغ Amount | Deductions الإستقطاعات | | المبلغ Amount | Denomination / Net Pay |
| | | | | .00 | BASIC SALARY راتب اساسي | | 8600.00 | SOC. INS. اجتماعيه | | 502.00 | 500 SR ريال ٥٠٠ ٢٠ |
| | | | | .00 | HOUSING ALL بدل سكن | | 1433.00 | | | | 100 SR ريال ١٠٠ 3 |
| | | | | .00 | TRANS ALL بدل انتقال | | 860.00 | | | | 50 SR ريال ٥٠ 1 |
| | | | | .00 | FOOD ALLOWANCE بدل طعام | | .00 | | | | 10 SR ريال ١٠ 4 |
| | | | | .00 | OTHERS ALL بدلات اخرى | | .00 | | | | 5 SR ريال ٥ 0 |
| | | | | .00 | | | | | | | 1 SR ريال ١ 1 |
| tal إجمالي | .00 | .00 | .00 | .00 | Gross Pay إجمالي | | 10893.00 | Total Deduction إجمالي | | 502.00 | 10391.00 |

DA000492

# مفردات الراتب — PAY SLIP

| | | |
|---|---|---|
| Emp. Code : 050040   رمز الموظف : | Category :   0001 (MAN MONTH)   ربط شهر : | Costcenter Paid : 210051   Home : 210051 |
| Employee Name : 210051 | Year : 1998   AUG   السنة : | Company : 0326 DALLAH AVCO ANSS IV |
| إسم الموظف : OMER AHMED MUSTAFA ALBAYOUMI | 112001501604667012 Period : 06/08/1998 : 05/09/1998   الفترة : | شركة : 4- دله افكو دعم الملاحه الجويه |

| LOAN INFORMATION | | | | | | EARNINGS | | | DEDUCTION | | | الفئات / المسابي |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| oan | القرض | البداية Beg. Bal | الزيادة Increase | النقص Decrease | الرصيد End Bal | Earnings | المستحقات | المبلغ Amount | Deductions | الاستقطاعات | المبلغ Amount | Denomination / Net Pay |
| | | | | | .00 | BASIC SALARY   راتب أساسي | | 8600.00 | SOC.INS. | ت.اجتماعيه | 502.00 | 500 SR   ٥٠٠ ريال   20 |
| | | | | | .00 | HOUSING ALL   بدل سكن | | 1433.00 | | | | 100 SR   ١٠٠ ريال   3 |
| | | | | | .00 | TRANS ALL   بدل انتقال | | 860.00 | | | | 50 SR   ٥٠ ريال   1 |
| | | | | | .00 | FOOD ALLOWANCE   بدل طعام | | .00 | | | | 10 SR   ١٠ ريال   4 |
| | | | | | .00 | OTHERS ALL   بدلات أخرى | | .00 | | | | 5 SR   ٥ ريال   0 |
| | | | | | .00 | | | | | | | 1 SR   ١ ريال   1 |
| otal | إجمالي | .00 | .00 | .00 | .00 | Gross Pay | إجمالي | 10893.00 | Total Deduction | إجمالي | 502.00 | 10391.00 |

## مفردات الراتب — PAY SLIP

| | | | Emp. Code : 050040   رمز الموظف : | Category : | 0001 (MAN MONTH) رقم شهر | Costcenter Paid : 210051   Home : 210051 |
|---|---|---|---|---|---|---|

Employee Name : 210051 — إسم الموظف : OMER AHMED MUSTAFA ALBAYOUMI

Year : 1998   JUL   السنة :

112001501604667012 Period :  06/07/1998 : 05/08/1998   الفترة :

Company : 0326 DALLAH AVCO ANSS IV — شركة :

4- دله افكو دعم الطلعه الجويه

| LOAN INFORMATION | | | | | EARNINGS | | | DEDUCTION | | | الفئات / الصافي |
|---|---|---|---|---|---|---|---|---|---|---|---|
| القرض | البداية Beg. Bal. | الزيادة Increase | النقص Decrease | الرصيد End Bal. | Earnings المستحقات | | المبلغ Amount | Deductions الإستقطاعات | | المبلغ Amount | Denomination / Net Pay |
| | .00 | .00 | .00 | .00 | BASIC SALARY راتب أساسي | | 8600.00 | SOC. INS. ت.إجتماعيه | | 502.00 | 500 SR ريال ٥٠٠ 20 |
| | | | | .00 | HOUSING ALL بدل مكن | | 1433.00 | | | | 100 SR ريال ١٠٠ 3 |
| | | | | .00 | TRANS ALL بدل انتقال | | 860.00 | | | | 50 SR ريال ٥٠ 1 |
| | | | | .00 | FOOD ALLOWANCE بدل طعام | | .00 | | | | 10 SR ريال ١٠ 4 |
| | | | | .00 | OTHERS ALL بدلات أخرى | | .00 | | | | 5 SR ريال ٥ 0 |
| | | | | .00 | | | | | | | 1 SR ريال ١ 1 |
| إجمالي total | .00 | .00 | .00 | .00 | Gross Pay إجمالي | | 10893.00 | Total Deduction إجمالي | | 502.00 | 10391.00 |

DA000494

**— مفردات الراتب PAY SLIP —**

| | | | |
|---|---|---|---|
| Emp. Code : 050040   رمز الموظف : | Category : | 0001 (MAN MONTH - ريال شهري)   السنة : | Costcenter Paid 210051   Home:210051 |
| Employee Name : 210051 | | Year : 1998   JUN   السنة : | Company 0326 DALLAH AVCO AMSS IV |
| إسم الموظف : OMER AHMED MUSTAFA ALBAYOUMI | 112001501604667013Period: 06/06/1998 / 05/07/1998   الفترة : | | 1- دلة أفكو معم الدلات السعودية : شركة |

| LOAN INFORMATION | | | | | EARNINGS | | | DEDUCTION | | | الفئات / الصافي |
|---|---|---|---|---|---|---|---|---|---|---|---|
| القرض Loan | الهذاية Beg. Bal. | الزيادة Increase | النقص Decrease | الرصيد End Bal. | Earnings المستحقات | المبلغ Amount | | Deductions الإستقطاعات | المبلغ Amount | | Denomination / Net Pay |
| | .00 | .00 | .00 | .00 | BASIC SALARY   راتب أساسي | 8600.00 | | SOC.INS.   ت.إجتماعيه | 502.00 | | 500 SR ريال ٥٠٠ .٢٠ |
| | | | | .00 | HOUSING ALL   بدل سكن | 1433.00 | | | | | 100 SR ريال ١٠٠ ٣ |
| | | | | .00 | TRANS ALL   بدل انتقال | 860.00 | | | | | 50 SR ريال ٥٠ ١ |
| | | | | .00 | FOOD ALLOWANCE   بدل طعام | .00 | | | | | 10 SR ريال ١٠ ٤ |
| | | | | .00 | OTHERS ALL   بدلات أخرى | .00 | | | | | 5 SR ريال ٥ 0 |
| | | | | .00 | | | | | | | 1 SR ريال ١ 1 |
| Total   إجمالي | .00 | .00 | .00 | .00 | Gross Pay   إجمالي | 10893.00 | | Total Deduction   إجمالي | 502.00 | | 10391.00 |

DA000495

**PAY SLIP** مفردات الراتب

| Emp. Code: 050040 | رمز الموظف: | Category: | 0001 (MAN MONTH) رجل شهر- | | Costcenter Paid: 210051   Home: 210051 |
|---|---|---|---|---|---|
| Employee Name: 210051 | | | Year: 1998   MAY | السنة: | Company: 0326 DALLAH AVCO ANSS IV |
| OMER AHMED MUSTAFA ALBAYOUMI | :إسم الموظف | 11200150160466701Z | Period: 06/05/1998 : 05/06/1998 | الفترة: | شركة: 4- دله افكو دعم الملاحه الجويه |

| | LOAN INFORMATION | | | | EARNINGS | | | DEDUCTION | | الفئات/الصافي |
|---|---|---|---|---|---|---|---|---|---|---|
| an | القرض | البداية Beg. Bal. | الزيادة Increase | النقص Decrease | الرصيد End Bal. | Earnings المستحقات | المبلغ Amount | Deductions الإستقطاعات | المبلغ Amount | Denomination/Net Pay |
| | | | | | .00 | BASIC SALARY راتب اساسي | 8600.00 | SOC.INS. ت.اجتماعيه | 502.00 | 500 SR ريال ٥٠٠ 20 |
| | | | | | .00 | HOUSING ALL بدل سكن | 1433.00 | | | 100 SR ريال ١٠٠ 3 |
| | | | | | .00 | TRANS ALL بدل انتقال | 860.00 | | | 50 SR ريال ٥٠ 1 |
| | | | | | .00 | FOOD ALLOWANCE بدل طعام | .00 | | | 10 SR ريال ١٠ 4 |
| | | | | | .00 | OTHERS ALL بدلات اخرى | .00 | | | 5 SR ريال ٥ 0 |
| | | | | | .00 | | | | | 1 SR ريال ١ 1 |
| tal | إجمالي | .00 | .00 | .00 | .00 | Gross Pay إجمالي | 10893.00 | Total Deduction إجمالي | 502.00 | 10391.00 |

DA000496

**مفردات الراتب** PAY SLIP

| Emp. Code : 050040 | رمز الموظف : | Category : | 0001 (MAN MONTH) (رجل شهر – | Costcenter Paid :210051   Home : 210051 |
| Employee Name : 210051 | | Year : 1998   APR   السنة : | Company :0326 DALLAH AYCO ANSS IV |
| إسم الموظف : OMER AHMED MUSTAFA ALBAYOUMI | 112001501604667017 Period : 06/04/1998 – 05/05/1998   الفترة : | 4 ... اخكى دعم الملاهم الجويه |

| LOAN INFORMATION | | | | | EARNINGS | | | DEDUCTION | | | النثـات / الصـافي |
|---|---|---|---|---|---|---|---|---|---|---|---|
| القرض | البداية Beg. Bal. | الزيادة Increase | النقص Decrease | الرصيد End Bal. | Earnings المستحقات | المبلغ Amount | Deductions الإستقطاعات | المبلغ Amount | | | Denomination / Net Pay |
| | | | | .00 | BASIC SALARY راتب اساسي | 8600.00 | SOC. INS. ت.إجتماعيه | 502.00 | | | 20 ريال 500 SR |
| | | | | .00 | HOUSING ALL بدل سكن | 1433.00 | | | | | 3 ريال 100 SR |
| | | | | .00 | TRANS ALL بدل انتقال | 860.00 | | | | | 1 ريال 50 SR |
| | | | | .00 | FOOD ALLOWANCE بدل طعام | .00 | | | | | 4 ريال 10 SR |
| | | | | .00 | OTHERS ALL بدلات اخرى | .00 | | | | | 0 ريال 5 SR |
| | | | | .00 | | | | | | | 1 ريال 1 SR |
| Total إجمالي | .00 | .00 | .00 | .00 | Gross Pay إجمالي | 10893.00 | Total Deduction إجمالي | 502.00 | | | 10391.00 |

DA000497

**مفردات الراتب**
**PAY SLIP**

| Emp. Code: 050040 | رمز الموظف: | Category: | 0001 (MAN*MONTH) (رجل شهر – | Costcenter Paid: 210051   Home: 210051 |
|---|---|---|---|---|
| Employee Name: 210051 | | | Year: 1998   السنة:   MAR | Company: 0326 DALLAH AVCO ANSS IV |
| OKFR AHMED MUSTAFA AL.RAYDUMI   اسم الوظف: | | 11200150160466701 Period: 06/03/1998 : 05/04/1998   الفترة: | | 4- دله افكو دعم الجلاه الجويه   شركة: |

| LOAN INFORMATION | | | | | | EARNINGS | | | DEDUCTION | | | الفئـات/الصـافـي |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| an | القرض | البـدايـة Beg. Bal. | الـزيـادة Increase | الـنـقـص Decrease | الرصيد End Bal. | Earnings | المستحقات | المبـلـغ Amount | Deductions | الإستقطاعات | المبـلـغ Amount | Denomination/Net Pay |
| | | | | | .00 | BASIC SALARY | راتب اساسي | 8600.00 | SOC.INS. | ث.اجتماعيه | 502.00 | 500 SR   ريال ٥٠٠   20 |
| | | | | | .00 | HOUSING ALL | بدل سكن | 1433.00 | | | | 100 SR   ريال ١٠٠   3 |
| | | | | | .00 | TRANS ALL | بدل انتقال | 860.00 | | | | 50 SR   ريال ٥٠   1 |
| | | | | | .00 | FOOD ALLOWANCE | بدل طعام | .00 | | | | 10 SR   ريال ١٠   4 |
| | | | | | .00 | OTHERS ALL | بدلات اخرى | .00 | | | | 5 SR   ريال ٥   0 |
| | | | | | .00 | | | | | | | 1 SR   ريال ١   1 |
| tal | إجمالي | .00 | .00 | .00 | .00 | Gross Pay | إجمالي | 10893.00 | Total Deduction | إجمالي | 502.00 | 10391.00 |

DA000498

## مفردات الراتب  PAY SLIP

| | | | |
|---|---|---|---|
| Emp. Code:  050040  رمز الموظف: | Category:  لدخل شهري - MAN MONTH 0001 | السنة:  Year: 1998    FEB | Costcenter Paid: 210051   Home: 210051 |
| Employee Name: 210051 | | | Company: 0326 DALLAH AVCO ANSS IV  شركة |
| إسم الموظف:  OMER AHMED MUSTAFA ALBAYOUMI | 11200150160466701 Period:  06/02/1998 : 05/03/1998  الفترة: | | ه- دله أنكو دعم العلامة الجويه |

| LOAN INFORMATION | | | | | | EARNINGS | | | DEDUCTION | | | الطلبات/الحسابي |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| oan  القرض | البداية  Beg. Bal. | الزيادة  Increase | النقص  Decrease | الرصيد  End Bal. | | Earnings  المستحقات | المبلغ  Amount | Deductions  الإستقطاعات | المبلغ  Amount | | Denomination/Net Pay | |
| | | | | .00 | | BASIC SALARY  راتب أساسي | 8600.00 | SOC.INS.  ت.اجتماعيه | 502.00 | | 500 SR ريال ٥٠٠ | 20 |
| | | | | .00 | | HOUSING ALL  بدل سكن | 1433.00 | | | | 100 SR ريال ١٠٠ | 3 |
| | | | | .00 | | TRANS ALL  بدل انتقال | 860.00 | | | | 50 SR ريال ٥٠ | 1 |
| | | | | .00 | | FOOD ALLOWANCE  بدل طعام | .00 | | | | 10 SR ريال ١٠ | 4 |
| | | | | .00 | | OTHERS ALL  بدلات أخرى | .00 | | | | 5 SR ريال ٥ | 0 |
| | | | | .00 | | | | | | | 1 SR ريال ١ | 1 |
| otal  إجمالي | .00 | .00 | .00 | .00 | | Gross Pay  إجمالي | 10893.00 | Total Deduction  إجمالي | 502.00 | | 10391.00 | |

DA000499

**PAY SLIP**  مفردات الراتب

| Emp. Code:  050040 | رمز الموظف: | Category: | 0001 (MAN MONTH لریل شهر – | السنة: | Costcenter Paid: 210151    Home: 210051 |
|---|---|---|---|---|---|
| Employee Name: 210151 | | | Year: 1998        JAN | | Company:0326 DALLAH AVCO ANSS IV |
| إسم الموظف: OMER AHMED MUSTAFA ALBAYOUNI | | 112001501604667012 | Period: 06/01/1998 : 05/02/1998 | الفترة: | 4- دله افكو دعم العلاه الجويه |

| LOAN INFORMATION | | | | | | EARNINGS | | | DEDUCTION | | | الفئات/الصافى |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan | القرض | البـدایـة Beg. Bal. | الـزیـادة Increase | الـنقـص Decrease | الـرصید End Bal. | Earnings | المستحقات | المبلـغ Amount | Deductions | الإستقطاعات | المبلـغ Amount | Denomination/Net Pay |
| | | | | | .00 | BASIC SALARY  راتي اساسى | | 8600.00 | SOC. INS.  ث.اجتماعیه | | 502.00 | 500 SR  ریال ٥٠٠ 20 |
| | | | | | .00 | HOUSING ALL  بدل سكن | | 1433.00 | | | | 100 SR  ریال ١٠٠ 3 |
| | | | | | .00 | TRANS ALL  بدل انتقال | | 860.00 | | | | 50 SR  ریال ٥٠ 1 |
| | | | | | .00 | FOOD ALLOWANCE  بدل طعام | | .00 | | | | 10 SR  ریال ١٠ 4 |
| | | | | | .00 | OTHERS ALL  بدلات اخرى | | .00 | | | | 5 SR  ریال ٥ 0 |
| | | | | | .00 | | | | | | | 1 SR  ریال ١ 1 |
| Total | إجمالي | .00 | .00 | .00 | .00 | Gross Pay  إجمـالي | | 10893.00 | Total Deduction  إجمـالي | | 502.00 | 10391.00 |

DA0000500

**PAY SLIP** مفردات الراتب

| Emp. Code: 050040 رمز الموظف: | Category: | 0001 (MAN MONTH) (رجل شهر) | Costcenter Paid: 210151  Home: 210051 |
| Employee Name: 210151 | | Year: 1997  DEC السنة: | Company: 0326 DALLAH AVCO ANSS IV |
| إسم الموظف: OMER AHMED MUSTAFA ALBAYOUMI | | 1120015016046670 Period: 06/12/1997 : 05/01/1998 الفترة: | شركة: ٤- دله أفكو دعم الخدمه الجويه |

| | LOAN INFORMATION | | | | EARNINGS | | | DEDUCTION | | | الفئات/الصافي |
|---|---|---|---|---|---|---|---|---|---|---|---|
| an | القرض | البـدايـة Beg. Bal. | الـزيـادة Increase | الـنـقـص Decrease | الرصيد End Bal. | Earnings المستحقات | البلـغ Amount | Deductions الإستقطاعات | البلـغ Amount | Denomination/Net Pay |
| | | | | | .00 | BASIC SALARY راتب أساسى | 8600.00 | SOC.INS. ض.إجتماعيه | 502.00 | 500 SR ٥٠٠ ريال 20 |
| | | | | | .00 | HOUSING ALL بدل سكن | 1433.00 | | | 100 SR ١٠٠ ريال 3 |
| | | | | | .00 | TRANS ALL بدل انتقال | 860.00 | | | 50 SR ٥٠ ريال |
| | | | | | .00 | FOOD ALLOWANCE بدل طعام | .00 | | | 10 SR ١٠ ريال 4 |
| | | | | | .00 | OTHERS ALL بدلات أخرى | .00 | | | 5 SR ٥ ريال 0 |
| | | | | | .00 | | | | | 1 SR ١ ريال 1 |
| tal | إجمالي | .00 | .00 | .00 | .00 | Gross Pay إجمـالـي | 10893.00 | Total Deduction إجمـالـي | 502.00 | 10391.00 |

DA000501

مفردات الراتب **PAY SLIP**

| | | | | |
|---|---|---|---|---|
| Emp. Code: 050040 | رمز الموظف: | Category: | 0001 (MAN MONTH) ربل شهر – | Costcenter Paid: 210151   Home: 210051 |
| Employee Name: 210151 | | | Year: 1997   NOV   السنة: | Company: 0326 DALLAH AVCO ANSS IV |
| OMER AHMED MUSTAFA ALBAYOUMI :إبم الموظف | | 112001501604667012 Period: 06/11/1997 : 05/12/1997   الفترة: | | 4- دله اكفو دعم الملاه  الجويه   :شركة |

| LOAN INFORMATION | | | | | | EARNINGS | | | DEDUCTION | | | الفئات/المافى |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| oan | القرض | البـدايـة Beg. Bal. | الـزيـادة Increase | الـنقـص Decrease | الرصيد End Bal. | Earnings | المستحقات | المبلـغ Amount | Deductions | الإستقطاعات | المبلـغ Amount | Denomination/Net Pay |
| | | .00 | .00 | .00 | .00 | BASIC SALARY | راتب أساسى | 8600.00 | SOC. INS. | ت.إجتماعيه | 502.00 | 500 SR ربال ٥٠٠ 20 |
| | | | | | .00 | HOUSING ALL | بدل سكن | 1433.00 | | | | 100 SR ربال ١٠٠ 3 |
| | | | | | .00 | TRANS ALL | بدل انتقال | 860.00 | | | | 50 SR ربال ٥٠ 1 |
| | | | | | .00 | FOOD ALLOWANCE | بدل طعام | .00 | | | | 10 SR ربال ١٠ 4 |
| | | | | | .00 | OTHERS ALL | بدلات اخرى | .00 | | | | 5 SR ربال ٥ 0 |
| | | | | | .00 | | | | | | | 1 SR ربال ١ 1 |
| otal | إجمالي | .00 | .00 | .00 | .00 | Gross Pay | إجمالي | 10893.00 | Total Deduction | إجمالي | 502.00 | 10391.00 |

DA000502

**PAY SLIP**   مفردات الراتب

| Emp. Code: 050040   رمز الموظف: | Category: 0001 (MAN*MONTH) رجل شهر | Costcenter Paid: 210151   Home: 210051 |
|---|---|---|
| Employee Name: 210151 | Year: 1997   JUL   السنة: | Company: 0326 DALLAH AVCO ANSS IV |
| OMER AHMED MUSTAFA ALBAYOUMI   اسم الموظف: | 112001501604667012 Period: 06/07/1997 : 05/08/1997   الفترة: شركة | 4- دله افكو دعم العلاه الجويه |

| LOAN INFORMATION | | | | | | EARNINGS | | | DEDUCTION | | | الفئات/الصافي |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| an القرض | البداية Bep. Bal. | الزيادة Increase | النقص Decrease | الرصيد End Bal. | Earnings | المستحقات | المبلغ Amount | Deductions | الاستقطاعات | المبلغ Amount | Denomination/Net Pay |
| | | | | .00 | BASIC SALARY راتب اساسي | | 8600.00 | SOC.INS. | اجتماعيه | 502.00 | 500 SR ريال ٥٠٠ 20 |
| | | | | .00 | HOUSING ALL بدل سكن | | 1433.00 | | | | 100 SR ريال ١٠٠ 3 |
| | | | | .00 | TRANS ALL بدل انتقال | | 860.00 | | | | 50 SR ريال ٥٠ 1 |
| | | | | .00 | FOOD ALLOWANCE بدل طعام | | .00 | | | | 10 SR ريال ١٠ 4 |
| | | | | .00 | OTHERS ALL بدلات اخرى | | .00 | | | | 5 SR ريال ٥ 0 |
| | | | | .00 | | | | | | | 1 SR ريال ١ 1 |
| otal إجمالي | .00 | .00 | .00 | .00 | Gross Pay إجمالي | | 10893.00 | Total Deduction إجمالي | | 502.00 | 10391.00 |

DA000503

# مفردات الراتب — PAY SLIP

| | | |
|---|---|---|
| Emp. Code : ۲040  رمز الموظف | Category : | 0001 (KAN - M ڧ / ڧو) ڧ | Costcente  aid : 210151    Home 210051 |
| Employee Name : 210151 | | Year : 1996    OCT    السنة | Company : 0326 DALLAH AVCO ANSS IV  : شركة |
| اسم الموظف : OMER AHMED MUSTAFA ALBAYOUMI | | Period 06/10/1996 - 05/11/1996    الفترة | 4- دله أشكو دعم الدلاثه  الجويه |

| LOAN INFORMATION | | | | | EARNINGS | | | DEDUCTION | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan  القرض | البدايه Beg. Bal. | الزياده Increase | النقص Decrease | الرصيد End Bal. | Earnings  المستحقات | | المبلغ Amount | Deductions  الاستقطامات | | المبلغ Amount | الفئات/الصــــافي Denomination/Net Pay |
| | | | | .00 | BASIC SALARY | راتب أساسى | 8600.00 | SOC.INS. | ن.إ.جتماعيه | 502.00 | 500 SR  ريال ٥٠٠  20 |
| | | | | .00 | HOUSING ALL | بدل مكن | 1433.00 | | | | 100 SR  ريال ١٠٠  3 |
| | | | | .00 | TRANS ALL | بدل انتقال | 860.00 | | | | 50 SR  ريال ٥٠  1 |
| | | | | .00 | FOOD ALLOWANCE | بدل طعام | .00 | | | | 10 SR  ريال ١٠  4 |
| | | | | .00 | OTHERS ALL | بدلات أخرى | .00 | | | | 5 SR  ريال ٥  0 |
| | | | | .00 | | | | | | | 1 SR  ريال ١  1 |
| otal  اجمالي | .00 | .00 | .00 | .00 | Gross Pay | اجمالي | 10893.00 | Tot. Ded | اجمالي | 502.00 | 10391.00 |

DA000504

# PAY SLIP مفردات الراتب

| | | | | | |
|---|---|---|---|---|---|
| Emp. Code: C  40 | رمز الموظف | Category: | 0001 (MAN - M وا / م) | Costcente  uid : 210051 | Home 210051 |
| Employee Name : 210051 | | | Year : 1996    SEP | Company : 0326 DALLAH AVCO ANSS IV | |
| اسم الموظف : OMER AHMED MUSTAFA ALBAYOUMI | | | Period 06/09/1996 : 05/10/1996  الفترة | شركة : | 4- دله افكو دعم الملاهه الجويه |

| LOAN INFORMATION | | | | | | EARNINGS | | | DEDUCTION | | | الفئات/المــافي |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan | القرض | البدايه Beg. Bal. | الزياده Increase | النقص Decrease | الرصيد End Bal. | Earnings | المستحقات | المبلغ Amount | Deductions | الاستقطاعات | المبلغ Amount | Denomination/Net Pay |
| | | | | | .00 | BASIC SALARY | راتب اساسي | 8600.00 | SOC.INS. | ت.إجتماعيه | 502.00 | 500 SR ريال ٥٠٠  20 |
| | | | | | .00 | HOUSING ALL | بدل سكن | 1433.00 | | | | 100 SR ريال ١٠٠  3 |
| | | | | | .00 | TRANS ALL | بدل انتقال | 860.00 | | | | 50 SR ريال ٥٠  1 |
| | | | | | .00 | FOOD ALLOWANCE | بدل طعام | .00 | | | | 10 SR ريال ١٠  4 |
| | | | | | .00 | OTHERS ALL | بدلات اخرى | .00 | | | | 5 SR ريال ٥  0 |
| | | | | | .00 | | | | | | | 1 SR ريال ١  1 |
| otal | اجمالي | .00 | .00 | .00 | .00 | Gross Pay | اجمالي | 10893.00 | Tot. Ded | اجمالي | 502.00 | 10391.00 |

DA000505

## مفردات الراتب PAY SLIP

| | |
|---|---|
| Emp. Code : .040 | رمز الموظف   Category : |
| Employee Name : 210051 | |
| اسم الموظف : OMER AHMED MUSTAFA ALBAYOUMI | |

0001 (MAN - M / م / ن)
Year : 1996   AUG   السنه
Period 06/08/1996 : 05/09/1996   الفترة

Cost ter Paid : 210051   Home 210051
Company : 0326 DALLAH AVCO ANSS IV   شركة :
4- دله افكو دعم الملاحه الجويه

| LOAN INFORMATION | | | | | EARNINGS | | | DEDUCTION | | | الفئات/الصــافي Denomination/Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan   القرض | البدايه Beg. Bal. | الزياده Increase | النقص Decrease | الرصيد End Bal. | Earnings   المستحقات | | المبلغ Amount | Deductions   الاستقطاعات | | المبلغ Amount | | |
| | | | | .00 | BASIC SALARY | راتب اساسي | 8600.00 | SOC. INS.   ت.اجتماعيه | | 502.00 | 500 SR ريال ٥٠٠ | 20 |
| | | | | .00 | HOUSING ALL | بدل سكن | 1433.00 | | | | 100 SR ريال ١٠٠ | 3 |
| | | | | .00 | TRANS ALL | بدل انتقال | 860.00 | | | | 50 SR ريال ٥٠ | 1 |
| | | | | .00 | FOOD ALLOWANCE | بدل طعام | .00 | | | | 10 SR ريال ١٠ | 4 |
| | | | | .00 | OTHERS ALL | بدلات اخرى | .00 | | | | 5 SR ريال ٥ | 0 |
| | | | | .00 | | | | | | | 1 SR ريال ١ | 1 |
| al   اجمالي | .00 | .00 | .00 | .00 | Gross Pay   اجمالي | | 10893.00 | Tot. Ded   اجمالي | | 502.00 | 10391.00 | |

DA000506

## مفردات الراتب PAY SLIP

| Emp. Code : 0040 | رمز الموظف | Category | 0001 CHAN – M – ر / ف / ر | C center Paid : 210051   Home 210051 |
|---|---|---|---|---|
| Employee Name : 210051 | | | Year : 1996    JUL    السنة | Company : 0326 DALLAH AVCO ANSS IV |
| OMER AHMED MUSTAFA ALBAYOUMI    اسم الموظف | | | Period 06/07/1996 : 05/08/1996    الفترة | شركة :   4- دله افكو دعم الملاحه  الجويه |

| LOAN INFORMATION | | | | | | EARNINGS | | | DEDUCTION | | | الفئات/المساقى |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan | القرض | البداية Beg. Bal. | الزيادة Increase | النقص Decrease | الرصيد End Bal. | Earnings | المستحقات | المبلغ Amount | Deductions | الاستقطاعات | المبلغ Amount | Denomination/Net Pay |
| | | | | | .00 | BASIC SALARY   راتب اساسي | | 8600.00 | SOC. INS.   ت.اجتماعية | | 502.00 | 500 SR ريال ٥٠٠   20 |
| | | | | | .00 | HOUSING ALL   بدل سكن | | 1433.00 | | | | 100 SR ريال ١٠٠   3 |
| | | | | | .00 | TRANS ALL   بدل انتقال | | 860.00 | | | | 50 SR ريال ٥٠   1 |
| | | | | | .00 | FOOD ALLOWANCE   بدل طعام | | .00 | | | | 10 SR ريال ١٠   4 |
| | | | | | .00 | OTHERS ALL   بدلات اخرى | | .00 | | | | 5 SR ريال ٥   0 |
| | | | | | .00 | | | | | | | 1 SR ريال ١   1 |
| Total | اجمالي | .00 | .00 | .00 | .00 | Gross Pay   اجمالي | | 10893.00 | Tot. Ded   اجمالي | | 502.00 | 10391.00 |

DA000507

# مفردات الراتب PAY SLIP

DA000508

| | | | |
|---|---|---|---|
| Emp. Code : 040, | رمز الموظف | Category : | 0001 (MAN - M - م / ذ / ل |
| Employee Name : 210151 | | | Year : 1996    JUN |
| : اسم الموظف OMER AHMED MUSTAFA ALBAYOUMI | | | Period 06/06/1996 : 05/07/1996 |

Costcenter Paid : 210151   Home 210051
Company : 0326 DALLAH AVCO ANSS IV
شركة :   4- دله افكو دعم الملاه الجويه

| LOAN INFORMATION | | | | | EARNINGS | | | DEDUCTION | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan    القرض | البدايه Beg. Bal. | الزياده Increase | النقص Decrease | الرصيد End Bal. | Earnings    المستحقات | المبلغ Amount | Deductions    الاستطاعات | المبلغ Amount | Denomination/Net Pay الفئات/الصـــافي | | |
| | | | | .00 | BASIC SALARY   راتب اساسى | 8600.00 | SOC.INS.   ت.اجتماعيه | 502.00 | 500 SR  ريال ٥٠٠  20 | | |
| | | | | .00 | HOUSING ALL   بدل سكن | 1433.00 | | | 100 SR  ريال ١٠٠  3 | | |
| | | | | .00 | TRANS ALL   بدل انتقال | 860.00 | | | 50 SR  ريال ٥٠  1 | | |
| | | | | .00 | FOOD ALLOWANCE   بدل طعام | .00 | | | 10 SR  ريال ١٠  4 | | |
| | | | | .00 | OTHERS ALL   بدلات اخرى | .00 | | | 5 SR  ريال ٥  0 | | |
| | | | | .00 | | | | | 1 SR  ريال ١  1 | | |
| Total   اجمالي | .00 | .00 | .00 | .00 | Gross Pay   اجمالي | 10893.00 | Tot. Ded   اجمالي | 502.00 | 10391.00 | | |

# ──مفردات الراتب─ PAY SLIP

| Emp. Code : 050040 | رمز الموظف | Category : | 0001 (MAN - M / مـ / مو) | Costcenter Paid : 210151   Home 210051 |
|---|---|---|---|---|
| Employee Name : 210151 | | | السنة : 1996   APR | Company : 0326 DALLAH AVCC ANSS IV |
| اسم الموظف : OMER AHMED MUSTAFA ALBAYOUMI | | | Period  06/04/1996 : 05/05/1996  الفترة | شركة :   الجوية  أ+ دله اعكن دعم الموظه 4- |

| LOAN INFORMATION | | | | | | EARNINGS | | | DEDUCTION | | | الفئات/الصـــافي |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan | القرض | البدايه<br>Beg. Bal. | الزياده<br>Increase | النقص<br>Decrease | الرصيد<br>End Bal. | Earnings | المستحقات | المبلغ<br>Amount | Deductions | الاستطاعات | المبلغ<br>Amount | Denomination/Net Pay |
| | | | | | .00 | BASIC SALARY | راتب اساسي | 8600.00 | SOC.INS. | ت.اجتماعيه | 502.00 | 500 SR ريال ٥٠٠   20 |
| | | | | | .00 | HOUSING ALL | بدل سكن | 1433.00 | | | | 100 SR ريال ١٠٠   3 |
| | | | | | .00 | TRANS ALL | بدل انتقال | 860.00 | | | | 50 SR ريال ٥٠   1 |
| | | | | | .00 | FOOD ALLOWANCE | بدل طعام | .00 | | | | 10 SR ريال ١٠   4 |
| | | | | | .00 | OTHERS ALL | بدل اخرى | .00 | | | | 5 SR ريال ٥   0 |
| | | | | | .00 | | | | | | | 1 SR ريال ١   1 |
| tal | اجمالي | .00 | .00 | .00 | .00 | Gross Pay | اجمالي | 10893.00 | Tot. Ded | اجمالي | 502.00 | 10391.00 |

## مفردات الراتب PAY SLIP

| | | | | |
|---|---|---|---|---|
| Emp. Code : 050040 | رمز الموظف | Category : | 0001 (MAN -    ) گر / هرا | Costcenter Paid : 210151    Home 210151 |
| Employee Name : 210151 | | | Year : 1996    Mar    السنه | Company :0326 DALLAH AVCO ANSS IV |
| اسم الموظف : OMER AHMED MUSTAFA ALBAYOUMI | | | Period 06/03/1996 : 05/04/1996    الفترة | شركة :    4- دنه ا قاو دعم ا بلاغه ا جويه |

| LOAN INFORMATION | | | | | EARNINGS | | | DEDUCTION | | | الثلاث/الصـــاغي |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan | القرض | البدايه Beg. Bal. | الزيادة Increase | النقص Decrease | الرصيد End Bal. | Earnings | المستحقات | المبلغ Amount | Deductions | الاستقطاعات | المبلغ Amount | Denomination/Net Pay |
| | | | | | .00 | BASIC SALARY | راتب اساسي | 8600.00 | SOC.INS. | ت.إجتماعيه | 502.00 | 500 SR ٥٠٠ ريال 2C |
| | | | | | .00 | HOUSING ALL | بدل سكن | 1433.00 | | | | 100 SR ١٠٠ ريال 3 |
| | | | | | .00 | TRANS ALL | بدل انتقال | 860.00 | | | | 50 SR ٥٠ ريال 2 |
| | | | | | .00 | FOOD ALLOWANCE | بدل طعام | .00 | | | | 10 SR ١٠ ريال 4 |
| | | | | | .00 | OTHERS ALL | بدلات اخرى | .00 | | | | 5 SR ٥ ريال 0 |
| | | | | | .00 | | | | | | | 1 SR ١ ريال 1 |
| otal | اجمالي | .00 | .00 | .00 | .00 | Gross Pay | اجمالي | 10893.00 | Tot. Ded | اجمالي | 502.00 | 10391.00 |

DA000510

# مفـردات الراتـب — PAY SLIP

| Emp. Code : 050040 | رمز الموظف | Category : | )1 (MAN - M -MAN - M) | | Costcenter Paid : 210151    ne 210051 |
|---|---|---|---|---|---|
| Employee Name : 210151 | | | Year: 1996      Feb      السنة | | Company :0326 DALLAH AVCO ANSS IV |
| OMER AHMED MUSTAFA ALBAYOUMI : اسم الـوظف | | | Period 12/02/1996 : 05/03/1996      الفترة | :شركة | 4- دله افكو دعم الـملاهه  الـجويه |

| LOAN INFORMATION | | | | | EARNINGS | | | DEDUCTION | | | الفئات/المـــاقي |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan    القرض | البدايه Beg. Bal. | الزياده Increase | النقص Decrease | الرصيد End Bal. | Earnings    المستحقات | | المبلغ Amount | Deductions    الاستقطاعات | | المبلغ Amount | Denomination/Net Pay |
| | | | | .00 | BASIC SALARY | راتب اساس | 5447.00 | SOC.INS.    ث.اجتماعيه | | 502.00 | 500 SR  ريال ۵۰۰  12 |
| | | | | .00 | HOUSING ALL | بدل سكن | 908.00 | | | | 100 SR  ريال ۱۰۰  3 |
| | | | | .00 | TRANS ALL | بدل انتقال | 545.00 | | | | 50 SR  ريال ۵۰  1 |
| | | | | .00 | FOOD ALLOWANCE | بدل طعام | .00 | | | | 10 SR  ريال ۱۰  4 |
| | | | | .00 | OTHERS ALL | بدلات اخرى | .00 | | | | 5 SR  ريال ۵  1 |
| | | | | .00 | | | | | | | 1 SR  ريال ۱  3 |
| tal    اجمالي | .00 | .00 | .00 | .00 | Gross Pay | اجمالي | 6900.00 | Tot. Ded | اجمالي | 502.00 | 6398.00 |

DA000511

مفردات الراتب— PAY SLIP

| | | | | | |
|---|---|---|---|---|---|
| Emp. Code: 050040 | رمز الموظف | Category: | 01 (MAN – M -MAN – M) | Costcenter Paid: 210151 | ome 210051 |
| Employee Name: 210151 | | | Year: 1996   Jan   السنه | Company: 0325 DALLAH AVCO ANSS III | دله افكو نظام الدلاعة  ال 0325 |
| OMER AHMED MUSTAFA ALBAYOUMI : اسم الموظف | | | Period 12/12/1995 : 11/01/1996   الفترة | : شركة | |

| LOAN INFORMATION | | | | | EARNINGS | | | DEDUCTION | | | الفئات/الصــافي Denomination/Net Pay |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan   القرض | البدايه Beg. Bal. | الزياده Increase | النقص Decrease | الرصيد End Bal. | Earnings   المستحقات | | المبلغ Amount | Deductions   الاستقطاعات | | المبلغ Amount | |
| | | | | .00 | BASIC SALARY | راتب اساسي | 8600.00 | SDC.INS.   اجتماعيه | | 502.00 | 500 SR ريال ٥٠٠  20 |
| | | | | .00 | HOUSING ALL | بدل سكن | 1433.00 | | | | 100 SR ريال ١٠٠  3 |
| | | | | .00 | TRANS ALL | بدل انتقال | 860.00 | | | | 50 SR ريال ٥٠  1 |
| | | | | .00 | FOOD ALLOWANCE | بدل طعام | .00 | | | | 10 SR ريال ١٠  4 |
| | | | | .00 | OTHERS ALL | بدلات اخرى | .00 | | | | 5 SR ريال ٥  0 |
| | | | | .00 | | | | | | | 1 SR ريال ١  1 |
| otal   اجمالي | .00 | .00 | .00 | .00 | Gross Pay   اجمالي | | 10893.00 | Tot. Ded   اجمالي | | 502.00 | 10391.00 |

DA000512

## PAY SLIP مفردات الراتب

Emp. Code : 050090   رمز الموظف   Category :
Employee Name : OMER  AED MUSTAFA ALBAYOUMI
عمر أحمد مصطفى البيومي : اسم الموظف

0001 (MAN – M –MAN – M)
Year : 1995        Dec
Period 12/11/1995 : 11/12/1995

السنة
الفترة

Costcenter Paid  210151   Home 210051
Company : 0L  DALLAH AVCO ANSS III
: شركة   ال 0325

دله افكو نظام العلاجة

| LOAN INFORMATION | | | | | EARNINGS | | | DEDUCTION | | | الفئات/الحساني |
|---|---|---|---|---|---|---|---|---|---|---|---|
| oan | القرض | البداية Beg. Bal. | الزيادة Increase | النقص Decrease | الرصيد End Bal. | Earnings المستحقات | المبلغ Amount | Deductions الاستقطاعات | المبلغ Amount | Denomination/Net Pay |
| | | | | | .00 | BASIC SALARY راتب اساسي | 8600.00 | SDC.INS. ت.اجتماعية | 502.00 | 500 SR ريال ٥٠٠ 20 |
| | | | | | .00 | HOUSING ALL بدل سكن | 1433.00 | | | 100 SR ريال ١٠٠ 3 |
| | | | | | .00 | TRANS ALL بدل انتقال | 860.00 | | | 50 SR ريال ٥٠ 1 |
| | | | | | .00 | FOOD ALLOWANCE بدل طعام | .00 | | | 10 SR ريال ١٠ 4 |
| | | | | | .00 | OTHERS ALL بدلات اخرى | .00 | | | 5 SR ريال ٥ 0 |
| | | | | | .00 | | | | | 1 SR ريال ١ 1 |
| al | اجمالي | .00 | .00 | .00 | .00 | Gross Pay اجمالي | 10893.00 | Tot. Ded اجمالي | 502.00 | 10391.00 |

DA000513

| MONTH | NOVEMBER | نوفمبر | عن شهر |
|---|---|---|---|
| YEAR | 1995 | ١٩٩٥ | سنة |

**PAY SLIP** مفردات الراتب

| الشــركــة | دلـه افكو / نظام الملاحة الجوية = ٢ |
|---|---|
| COMPANY | DALLAH AVCO - ANSS -3 |

DALLAH GROUP M.I.C

| DENOMINATION فئات العملة | | DEDUCTIONS الاستقطاعات | | AMOUNT المبلغ |
|---|---|---|---|---|
| 20 | 500 SR. ريال ٥٠٠ | 0 | Related Vac. Leave ملحقات الأجازة السنوية |
| 3 | 100 SR. ريال ١٠٠ | 0 | Sick Leave مرضي |
| 1 | 50 SR. ريال ٥٠ | 0 | Accident حوادث |
| 4 | 10 SR. ريال ١٠ | 0 | Auth. Absence غياب بإذن |
| 0 | 5 SR. ريال ٥ | 0 | Unauth. Absence غياب بدون إذن |
| 1 | 1 SR. ريال ١ | 502 | Soc. Insurance التأمينات الاجتماعية |
| | | 0 | Advance Salary راتب مدفوع مقدماً |
| | | 0 | Kamel Fund صندوق كامل الاجتماعي |
| | | 0 | Loan Repayment قروض |
| | | 0 | Food غذاء |
| | | 0 | Miscellaneous متنوعة |
| | | 0 | Adjustments تسوية راتب |
| | | 0 | I A I C Insurance تأمينات أيايك |

| AMOUNT المبلغ | EARNINGS المستحقات | |
|---|---|---|
| 8600 | Basic Salary | الراتب الأساسي |
| 1433 | Housing | بدل السكن |
| 860 | Transportation | بدل الانتقال |
| 0 | Hardship | مناطق نائية |
| 0 | Food | بدل غذاء |
| 0 | Other | بدلات أخرى |
| 0 | Overtime | عمل إضافي |
| 0 | Salary Adjust | تسوية راتب |
| 0 | Service Award | م . نهاية خدمة |

| الاسم | BAYOUMI AHMED MUSTAFA OMER | عمر احمد مصطفى بيومي |
|---|---|---|

| رقم الموظف Employee No. | 50040 |
|---|---|

| Social Insurance التأمينات الاجتماعية | | رقم البطاقة Card No. | Cost Center مركز التكلفة | |
|---|---|---|---|---|
| Number Salary | 368411108 10,033 | الرقم الراتب | 10 | Home Paid | 210051 210151 | الأصل الصرف |

| رصيد آخر المدة End Balance | المدد Decrease | الزيادة Increase | رصيد أول المدة Beg. Balance | Loans القروض | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | Housing | السكن |
| 0 | 0 | 0 | 0 | Kamel Fund | ص. كامل الاجتماعي |
| 0 | 0 | 0 | 0 | Special | قرض خاص |
| 0 | 0 | 0 | 0 | Others | قروض أخرى |
| 0 | 0 | 0 | 0 | TOTAL | إجمالي |

| NET PAY الصافي | 502 | Tot Deductions إجمالي الاستقطاعات | 10893 | GROSS PAY إجمالي المستحق |
|---|---|---|---|---|
| 10391 | | | | |

DA000514

| MONTH | OCTOBER | اكتوبر | عن شهر | **PAY SLIP** | مفردات الراتب | دله افكو/ نظام الملاحة الجوية= ٢ | الشركة |
|---|---|---|---|---|---|---|---|
| YEAR | ١٩ | ١٩٩٥ | سنة | | | COMPANY   DALLAH AVCO - ANSS -٢ | |

**DALLAH GROUP M.I.C**

| DENOMINATION | فئات العملة | | AMOUNT المبلغ | DEDUCTIONS | الاستقطاعات | AMOUNT المبلغ | EARNINGS | المستحقـات |
|---|---|---|---|---|---|---|---|---|
| 20 | 500 SR. ريال ٥٠٠ | ٥٠٠ | 0 | Related Vac. Leave | ملحقات الأجازة السنوية | 8600 | Basic Salary | الراتب الأساسي |
| 3 | 100 SR. ريال ١٠٠ | ١٠٠ | 0 | Sick Leave | مرضي | 1433 | Housing | بدل السكن |
| 1 | 50 SR. ريال ٥٠ | ٥٠ | 0 | Accident | حوادث | 860 | Transportation | بدل الانتقال |
| 4 | 10 SR. ريال ١٠ | ١٠ | 0 | Auth. Absence | غياب بإذن | 0 | Hardship | مناطق نائية |
| 0 | 5 SR. ريال ٥ | ٥ | 0 | Unauth. Absence | غياب بدون إذن | 0 | Food | بدل غذاء |
| 1 | 1 SR. ريال ١ | ١ | 502 | Soc. Insurance | التأمينات الاجتماعية | 0 | Other | بدلات أخرى |
| | | | 0 | Advance Salary | راتب مدفوع مقدما | 0 | Overtime | عمل إضافي |
| | | | 0 | Kamel Fund | صندوق كامل الاجتماعي | 0 | Salary Adjust | تسوية راتب |
| | | | 0 | Loan Repayment | قروض | 0 | Service Award | م نهاية خدمة |
| | | | 0 | Food | غذاء | | | |
| | | | 0 | Miscellaneous | متنوعة | | | |
| | | | 0 | Adjustments | تسوية راتب | | | |
| | | | 0 | I A I C Insurance | تأمينات ايلك | | | |

NET PAY الصافي **10391**

| 502 | Tot Deductions | إجمالي الاستقطاعات |
|---|---|---|

| 10893 | GROSS PAY | إجمالي المستحق |
|---|---|---|

| الاسم   عمر احمد مصطفى بيومي | رقم الوظف |
|---|---|
| NAME   BAYOUMI AHMED MUSTAFA OMER | Employee No.   50040 |

| Social Insurance | التأمينات الاجتماعية | رقم البطاقة | Cost Center | مركز التكلفة |
|---|---|---|---|---|
| Number | الرقم | Card No.   12 | Home   210051 | الأصل ٢١٠٠٥١ |
| Salary | الراتب   10,033 | | Paid   151 | الصرف ١٥١ |

| رصيد أخر المدة | المـدد | الزيادة | رصيد أول المدة | | |
|---|---|---|---|---|---|
| End Balance | Decrease | Increase | Beg. Balance | Loans | القروض |
| 0 | 0 | 0 | 0 | Housing | السكن |
| 0 | 0 | 0 | 0 | Kamel Fund | ص. كامل الاجتماعي |
| 0 | 0 | 0 | 0 | Special | قرض خاص |
| 0 | 0 | 0 | 0 | Others | قروض أخرى |
| 0 | 0 | 0 | 0 | TOTAL | إجمالي |

DA000515

| MONTH | SEPTEMBER | سبتمبر | عن شهر |
|-------|-----------|--------|--------|
| YEAR | 1995 | ١٩٩٥ | سنة |

**PAY SLIP** مفردات الراتب

الشركة | دله افكو / نظام راحة الجوية = ٢
COMPANY | DALLAH AVCO - ANSS -3

| DENOMINATION فئات العملة | | AMOUNT المبلغ | DEDUCTIONS الاستقطاعات | | AMOUNT المبلغ | EARNINGS المستحقات | |
|---|---|---|---|---|---|---|---|
| 20 | ٥٠٠ ريال .SR 500 | 0 | Related Vac. Leave | ملحقات الإجازة السنوية | 8600 | Basic Salary | الراتب الأساسي |
| 3 | ١٠٠ ريال .SR 100 | 0 | Sick Leave | مرضي | 1433 | Housing | بدل السكن |
| 1 | ٥٠ ريال .SR 50 | 0 | Accident | حوادث | 860 | Transportation | بدل الانتقال |
| 4 | ١٠ ريال .SR 10 | 0 | Auth. Absence | غياب بإذن | 0 | Hardship | مناطق نائية |
| 0 | ٥ ريال .SR 5 | 0 | Unauth. Absence | غياب بدون إذن | 0 | Food | بدل غذاء |
| 1 | ١ ريال .SR 1 | 502 | Soc. Insurance | التأمينات الاجتماعية | 0 | Other | بدلات أخرى |
| | | 0 | Advance Salary | راتب مدفوع مقدماً | 0 | Overtime | عمل إضافي |
| | | 0 | Kamel Fund | صندوق كامل الاجتماعي | 0 | Salary Adjust | تسوية راتب |
| | | 0 | Loan Repayment | قروض | 0 | Service Award | م . نهاية خدمة |
| | | 0 | Food | غذاء | | | |
| | | 0 | Miscellaneous | متنوعة | | | |
| | | 0 | Adjustments | تسوية راتب | | | |
| | | 0 | I A I C Insurance | تأمينات إيالك | | | |
| **NET PAY** الصافي | | | | | | | |
| 10391 | | 502 | Tot. Deductions | إجمالي الاستقطاعات | 10893 | GROSS PAY | إجمالي المستحق |

رقم الموظف Employee No. | 50 040
الاسم NAME | BAYOUMI AHMED MUSTAFA OMER — عمر مصطفى احمد بيومي

| Social Insurance التأمينات الاجتماعية | | رقم البطاقة Card No. | Cost Center مركز التكلفة | |
|---|---|---|---|---|
| Number الرقم | | 10 | Home الأصل | 210051 |
| Salary الراتب | 10,033 | | Paid الصرف | 210151 |

| رصيد آخر المدة End Balance | المسدد Decrease | الزيادة Increase | رصيد أول المدة Beg. Balance | Loans القروض | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | Housing | السكن |
| 0 | 0 | 0 | 0 | Kamel Fund | ص . كامل الاجتماعي |
| 0 | 0 | 0 | 0 | Special | قرض خاص |
| 0 | 0 | 0 | 0 | Others | قروض أخرى |
| 0 | 0 | 0 | | TOTAL | إجمالي |

DALLAH GROUP M.I.C.

DA000516

## PAY SLIP مفـردات الـراتب

| MONTH | AUGUST | اغسطس | عن شهر |
|---|---|---|---|
| YEAR | 1995 | ١٩٩٥ | سنة |

الشـركـة | دلـه افكـو/ نظـام المـلاحـة الـجـوـيـة = ٣
COMPANY | ALLAH AVCO = ANES =3

الاسم | بـيـومـي احـمـد مـصـطـفـي
NAME | BAYOUMI AHMED MUSTAFA 0512

رقم الرقف Employee No.
50040

### DENOMINATION فئات العملة

| DENOMINATION | فئات العملة | |
|---|---|---|
| 20 | 500 SR. | ٥٠٠ ريال |
| 3 | 100 SR. | ١٠٠ ريال |
| 1 | 50 SR. | ٥٠ ريال |
| 4 | 10 SR. | ١٠ ريال |
| 0 | 5 SR. | ٥ ريال |
| 1 | 1 SR. | ١ ريال |

NET PAY الصافي
10391

### DEDUCTIONS الاستقطاعات

| AMOUNT المبلغ | DEDUCTIONS | الاستقطاعات |
|---|---|---|
| 0 | Related Vac. Leave | ملحقات الأجازة السنوية |
| 0 | Sick Leave | مرضي |
| 0 | Accident | حوادث |
| 0 | Auth. Absence | غياب بإذن |
| 0 | Unauth. Absence | غياب بدون إذن |
| 502 | Soc. Insurance | التأمينات الاجتماعية |
| 0 | Advance Salary | راتب مدفوع مقدماً |
| 0 | Kamel Fund | صندوق كامل الاجتماعي |
| 0 | Loan Repayment | قروض |
| 0 | Food | غذاء |
| 0 | Miscellaneous | متنوعة |
| 0 | Adjustments | تسوية راتب |
| 0 | I A I C Insurance | تأمينات اياك |
| 502 | Tot. Deductions | إجمالي الاستقطاعات |

### EARNINGS المستحقات

| AMOUNT المبلغ | EARNINGS | المستحقات |
|---|---|---|
| 8600 | Basic Salary | الراتب الأساسي |
| 1433 | Housing | بدل السكن |
| 860 | Transportation | بدل الانتقال |
| 0 | Hardship | مناطق نائية |
| 0 | Food | بدل غذاء |
| 0 | Other | بدلات أخرى |
| 0 | Overtime | عمل إضافي |
| 0 | Salary Adjust | تسوية راتب |
| 0 | Service Award | م . نهاية خدمة |
| 10893 | GROSS PAY | إجمالي المستحق |

### Social Insurance التأمينات الاجتماعية

| Number | الرقم | |
| Salary الراتب | 10,033 | |

رقم البطاقة Card No. | 10

### Cost Center مركز التكلفة

| | | |
|---|---|---|
| Home | 210051 | الأصلي |
| Paid | 210151 | المصرف |

### Loans قروض

| رصيد أخر المدة End Balance | المدد Decrease | الزيادة Increase | رصيد أول المدة Beg. Balance | Loans | |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | Housing | السكن |
| 0 | 0 | 0 | 0 | Kamel Fund | كامل الاجتماعي |
| 0 | 0 | 0 | 0 | Special | خاص |
| 0 | 0 | 0 | 0 | Others | أخرى |
| 0 | 0 | 0 | 0 | TOTAL | |

DA000517

Case 1:03-md-01570-GBD-SN   Document 9477-23   Filed 12/19/23   Page 63 of 63

**Personal**

| | |
|---|---|
| Monthly Salary | 10000 |
| Number | 050040 |
| Job Title | 0020400 |
| Name | AL BAYOUMI, Mr. OMER AHMED |

| | |
|---|---|
| Tax Period | 1 |
| Tax Ref. No. | DALLAH |
| Tax Tel. No. | |
| Tax Code | |
| Tax Basis | Non Cumul. |
| N.I. Number | 0858050040 |
| N.I. Category | |
| Pay Date | 05-MAY-2002 |

**Payments**

| | |
|---|---|
| Basic Salary ماسي | 10000.00 |
| Housing Allow كن | 1667.00 |
| Other Allowance | |
| Tranporrtation لت | 1000.00 |
| | |
| **Total** | **12667.00** |

**Deductions**

| | |
|---|---|
| GOSI Ded تأمينات طاع | 875.00 |
| | |
| | |
| | |
| | |
| **Total** | **875.00** |

**Amount Paid**

| | |
|---|---|
| Amount | 11792.00 |

**Payment Methods**

| Method | Bank | Account No. | Amount |
|---|---|---|---|
| | | | |

**Balances**

| | |
|---|---|
| Gross YTD | 12667.00 |
| Gross PTD | 12667.00 |
| Taxable YTD | 12667.00 |
| Taxable PTD | 12667.00 |

**Messages**

الشرك مس ٦١١١/١٠، — ٢١،٥/٤/م م

DA001022