**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 1 | Carolyn | | Crutchfield | | Andrew | Anthony | Abate | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4040, 8393-1, at 3, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 13,841,382.00 | $ 41,524,146.00 |
| 2 | Elaine | | Abate | | Vincent | | Abate | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3573, 8393-1, at 84, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 14,766,462.00 | $ 44,299,386.00 |
| 3 | Ann | Michele | Abrahamson | | William | F. | Abrahamson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2811, 8393-1, at 87, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/20/2019 | | $ 4,530,867.00 | $ 13,592,601.00 |
| 4 | Courtney | Lizabeth | Acquaviva | | Paul | Andrew | Acquaviva | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4102, 8393-1, at 63, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 5 | Jessica | | Murrow-Adams | | Stephen | George | Adams | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 30 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/20/2019 | | $ 5,211,781.00 | $ 15,635,343.00 |
| 6 | Rita | | Addamo | | Christy | A. | Addamo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4103,P4104, 8393-1, at 12, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,092,270.00 | $ 30,276,810.00 |
| 7 | Alice | Fay Doerge | Adler | | Lee | Alan | Adler | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4041, 8393-1, at 49, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 8 | Stacey | | Afflitto-Wain | | Daniel | Thomas | Afflitto | Sr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-CV-01616, 26, 29, at 2540 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 41,312,825.00 | $ 123,938,475.00 |
| 9 | VinnieCarla | | Agnello | | Joseph | | Agnello | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-CV-01616, 26, 29, at 2542, 8393-1, at 41, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 10,003,524.00 | $ 30,010,572.00 |
| 10 | Diane | Bottrill | Aguiar | | Joao | A. | Aguiar | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3575, 8393-1, at 35, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 23,316,979.00 | $ 69,950,937.00 |
| 11 | James | | Alario | Sr. | Margaret | | Alario | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 33, 8393-1, at 51, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 12,012,457.00 | $ 36,037,371.00 |
| 12 | Elizabeth | R. | Alderman | | Peter | Craig | Alderman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 18 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 14,743,247.00 | $ 44,229,741.00 |
| 13 | Madelyn | Gail | Allen | | Richard | Dennis | Allen | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 871, 8393-1, at 67, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 8,962,943.00 | $ 26,888,829.00 |
| 14 | Donna | Mary | Allingham | | Christopher | Edward | Allingham | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3578, 8393-1, at 11, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 12,316,034.00 | $ 36,948,102.00 |
| 15 | V. | Blake | Allison | | Anna | S.W. | Allison | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2812, 8393-1, at 4, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,201,224.00 | $ 24,603,672.00 |
| 16 | Mehr | Afroze | Tariq | | Tariq | | Amanullah | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4588, 8393-1, at 79, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,966,483.00 | $ 29,899,449.00 |
| 17 | Sharon | Norwood | Ambrose | | Paul | Wesley | Ambrose | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P4988, 8393-1, at 65, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/13/2020 | 6042 at 3 | $ 12,868,402.00 | $ 38,605,206.00 |
| 18 | Marie | Laure | Anaya | | Calixto | | Anaya | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3579, 8393-1, at 7, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 9,755,289.00 | $ 29,265,867.00 |
| 19 | Christine | A. | Anchundia | | Joseph | P. | Anchundia | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3581, 8393-1, at 42, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 11,305,640.00 | $ 33,916,920.00 |
| 20 | Jill | Elva Grashof | Anderson | | Kermit | C. | Anderson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4107, 8393-1, at 46, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 4,911,496.00 | $ 14,734,488.00 |
| 21 | Dorotea | | Angilletta | | Laura | | Angilletta | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 890, 8393-1, at 48, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 9,644,014.00 | $ 28,932,042.00 |
| 22 | Cecile | M. | Apollo | | Peter | Paul | Apollo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3584, 8393-1, at 66, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 21,805,247.00 | $ 65,415,741.00 |
| 23 | Frank | John | Aquilino | | Frank | Thomas | Aquilino | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1822, 8393-1, at 26, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 21,946,943.00 | $ 65,840,829.00 |
| 24 | Wandalee | M. | Arena | | Louis | | Arena | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4112, 8393-1, at 50, 8487 | 7188 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 1/9/2020 | | $ 10,572,200.00 | $ 31,716,600.00 |
| 25 | Laura | | Weinberg | | Richard | A. | Aronow | | U.S. | 9/11/01 | NY | 03-CV-9849 | | Motion Pending at ECF No. 9533 | 5983 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 18-CV-12001, 24-2 | 1/14/2020 | | $ 12,948,532.00 | $ 38,845,596.00 |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 26 | Jules | Phelan | Aronson | | Myra | Joy | Aronson | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4600, 8393-1, at 60, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 6,213,521.00 | $ 18,640,563.00 |
| 27 | Elaine | V. | Asciak | | Michael | | Asciak | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-CV-01616, 26, 29, at 2585 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 6,377,303.00 | $ 19,131,909.00 |
| 28 | Dana | Jill | Asher | | Michael | Edward | Asher | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4117, 8393-1, at 56, 8487 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 12,631,578.00 | $ 37,894,734.00 |
| 29 | Carol | Ann | Ashley | | Janice | Marie | Ashley | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 797, 5284-1, at 1, 5296 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 27,238,066.00 | $ 81,714,198.00 |
| 30 | Juana | Maria | Bacchus-Kearney | | Eustace | P. | Bacchus | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2529, 8393-1, at 24, 8487 | 8233 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 31 | John | P. | Baeszler | | Jane | Ellen | Baeszler | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 48 | 5975 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 7,674,330.00 | $ 23,022,990.00 |
| 32 | Judith | A. | Bailey | | Brett | T. | Bailey | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2530, 8393-1, at 7, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 8031-3 | 8/12/2021 | 8233 at 7 | $ 18,897,958.00 | $ 56,693,874.00 |
| 33 | Anatoliy | | Bakalinskiy | | Tatyana | | Bakalinskaya | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-CV-01616, 26, 29, at 2597 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 6,741,488.00 | $ 20,224,464.00 |
| 34 | Gladys | B. | Rodriguez | | Gerard | | Baptiste | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-CV-01616, 26, 29, at 2605, 8393-1, at 27, 8487 | 3226 at 850 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 35 | Kim | Elizabeth | Barbaro | | Paul | Vincent | Barbaro | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 894 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 17,209,783.00 | $ 51,629,349.00 |
| 36 | Nancy | | Santana | | Victor | Daniel | Barbosa | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1832, 8393-1, at 84, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 37 | Audriene | Gertrude | Barry | | Arthur | T. | Barry | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-CV-01616, 26, 29, at 2619 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 8,643,874.00 | $ 25,931,622.00 |
| 38 | Edmund | William | Barry | | Diane | | Barry | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 902, 8393-1, at 19, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 4,150,261.00 | $ 12,450,783.00 |
| 39 | Gila | | Barzvi | | Guy | | Barzvi | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 57 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 20,638,988.00 | $ 61,916,964.00 |
| 40 | Rameses | Garcia | Bautista | | Marlyn | Capito | Bautista | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1838 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 6,526,789.00 | $ 19,580,367.00 |
| 41 | Michael | Thomas | Bavis | | Mark | Lawrence | Bavis | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4044, 8408, at 1, 8434, 8393-1, at 52, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 16,930,037.00 | $ 50,790,111.00 |
| 42 | Lillian | | Baxter | | Jasper | | Baxter | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4129, 8393-1, at 32, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 43 | Theodore | S. | Beck | | Lawrence | I. | Beck | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-CV-01616, 26, 29, at 2640 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 6,197,699.00 | $ 18,593,097.00 |
| 44 | Edward | C. | Williams | | Manette | M. | Beckles | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3592, 8393-1, at 51, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 45 | Theodora | | Beekman | | Michael | E. | Beekman | Sr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3593, 8393-1, at 55, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 46 | George | | Behr | | Maria | | Behr | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4140, 8393-1, at 52, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 20,632,610.00 | $ 61,897,830.00 |
| 47 | Boris | | Belilovsky | | Helen | | Belilovsky | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 75, 8393-1, at 28, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 15,671,878.00 | $ 47,015,634.00 |
| 48 | Sean | Kenneth | Bellows | | Debbie | | Bellows | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2647 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 11,128,499.00 | $ 33,385,497.00 |
| 49 | Marina | Denise | Paulie | | Denise | Lenore | Benedetto | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 59, 8393-1, at 17, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 8,775,109.00 | $ 26,325,327.00 |
| 50 | Ondina | | Bennett | | Bryan | Craig | Bennett | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 66 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 51 | Michele | Zapken | Bergsohn | | Alvin | | Bergsohn | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4142, 8393-1, at 2, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 8,604,916.00 | $ 25,814,748.00 |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 52 | Nancy | M. | Bernard | | David | William | Bernard | | U.S. | 12/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 854, 5284-1, at 1, 5296 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 5,657,324.00 | $ 16,971,972.00 |
| 53 | Robert | J. | Bernstein | | William | H. | Bernstein | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 911 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/16/2019 | | $ 9,528,732.00 | $ 28,586,196.00 |
| 54 | Joanne | F. | Betterly | | Timothy | D. | Betterly | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 917 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 55 | Jagdish | | Bhukhan | | Bella | J. | Bhukhan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4049, 8393-1, at 5, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 11,064,868.00 | $ 33,194,604.00 |
| 56 | Alice | | Hoagland | | Mark | K. | Bingham | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1855 | 3382 at 2 | $ 2,000,000.00 | $ 6,000,000.00 | 3194-12 at 4 | 1/11/2016 | 3382 at 2 | $ 7,617,663.00 | $ 22,852,989.00 |
| 57 | Basmattie | | Bishundat | | Kris | Romeo | Bishundat | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 1, at 81 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 9,521,211.00 | $ 28,563,633.00 |
| 58 | Leslie | R. | Blair | | Susan | L. | Blair | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4610, 8393-1, at 79, 8487 | 6034 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 59 | Keith | Andrew | Blass | | Craig | Michael | Blass | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3601, 8408, at 1, 8434, 8393-1, at 14, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 21,613,037.00 | $ 64,839,111.00 |
| 60 | Ira | Scott | Blau | | Rita | | Blau | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2691 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 5,479,353.00 | $ 16,438,059.00 |
| 61 | Deborah | Ann | Borza | | Deora | Frances | Bodley | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2538, 8393-1, at 18, 8487 | 5975 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 9,689,271.00 | $ 29,067,813.00 |
| 62 | Vincent | | Boland | Sr. | Vincent | M. | Boland | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3605, 8393-1, at 85, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 63 | Julia | Ann | Bondarenko | | Alan | | Bondarenko | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 815, 5284-1, at 1, 5296 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 5,568,099.00 | $ 16,704,297.00 |
| 64 | Roxane | | Bonheur | | Andre | | Bonheur | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3608, 8393-1, at 3, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 65 | Sharon | | Booker | | Sean | | Booker | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 928 | 3226 at 288 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 66 | Richard | Lavern | Booms | | Kelly | Ann | Booms | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4773, 8393-1, at 45, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/7/2020 | 6042 at 3 | $ 10,233,991.00 | $ 30,701,973.00 |
| 67 | Frederick | Earl | Bouchard | Jr. | Carol | Marie | Bouchard | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2700 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 6,553,352.00 | $ 19,660,056.00 |
| 68 | Stephanie | Ayn | Bowser | | Kevin | Leah | Bowser | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2542, 8393-1, at 46, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 7,087,748.00 | $ 21,263,244.00 |
| 69 | Gina | Marie | Grassi | | Pamela | | Boyce | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4777, 8393-1, at 62, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 70 | Nelly | Avramovna | Braginsky | | Alexander | | Braginsky | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 92 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 12,381,326.00 | $ 37,143,978.00 |
| 71 | Nicholas | Michael | Brandemarti | | Nicholas | W. | Brandemarti | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4616, 8393-1, at 61, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 12,129,325.00 | $ 36,387,975.00 |
| 72 | David | Benjamin | Brandhorst | | Daniel | Raymond | Brandhorst | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4779, 8393-1, at 15, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 73 | William | Joseph | Bratton | Jr. | Michelle | Renee | Bratton | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3612, 8393-1, at 60, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5835-2 | 2/3/2020 | 6044 at 3 | $ 11,141,322.00 | $ 33,423,966.00 |
| 74 | Barbara | H. | Brennan | | Francis | H. | Brennan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3614, 8393-1, at 24, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 22,536,628.00 | $ 67,609,884.00 |
| 75 | Eileen | | Walsh | | Michael | Emmett | Brennan | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2742 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 76 | Carol | A. | Brethel | | Daniel | J. | Brethel | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5004, 8393-1, at 14, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 8,448,686.00 | $ 25,346,058.00 |
| 77 | Juliette | | Brisman | | Mark | | Brisman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1869 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 15,721,132.00 | $ 47,163,396.00 |
| 78 | Sinita | Carter | Brown | | Bernard | Curtis | Brown | II | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5006,P5007 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/7/2020 | 6042 at 3 | $ 10,936,922.00 | $ 32,810,766.00 |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 79 | Michael | Everett | Brown | | Patrick | J. | Brown | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4780, 8393-1, at 62, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 6,465,034.00 | $ 19,395,102.00 |
| 80 | Sigalit | | Brunn | | Andrew | C. | Brunn | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2729, 8393-1, at 3, 8487 | 515 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 6953-3 | 12/17/2019 | | $ 10,726,220.00 | $ 32,178,660.00 |
| 81 | Ronald | Bruce | Buchanan | | Brandon | J. | Buchanan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3617, 8393-1, at 6, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 23,008,019.00 | $ 69,024,057.00 |
| 82 | Catherine | Morrison | Buck | | Gregory | Joseph | Buck | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2736 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 8031-3 | 5/12/2022 | 8233 at 7 | $ 8,854,741.00 | $ 26,564,223.00 |
| 83 | Michelle | | Bulaga | | John | E. | Bulaga | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4150, 8393-1, at 37, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 4/3/2020 | 7188 at 17 | $ 11,215,259.00 | $ 33,645,777.00 |
| 84 | Susan | | Quigley | | Stephen | | Bunin | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3618, 8408, at 1, 8434, 8393-1, at 76, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 85 | John | Joseph | Burke | | Matthew | J. | Burke | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3620, 8393-1, at 54, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 21,151,751.00 | $ 63,455,253.00 |
| 86 | James | Martin | Burke | | William | F. | Burke | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2549, 8393-1, at 87, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 6,586,968.00 | $ 19,760,904.00 |
| 87 | Deena | Burnett | Bailey | | Thomas | E. | Burnett | Jr. | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 1, at 8 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 88 | Jennifer | C. | Burns | | Keith | James | Burns | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2745 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 9,159,317.00 | $ 27,477,951.00 |
| 89 | Veronica | | Caggiano | | Richard | M. | Caggiano | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2550, 8393-1, at 68, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 22,338,064.00 | $ 67,014,192.00 |
| 90 | Natividad | Marella | Cruz | | Cecile | Marella | Caguicla | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at AP228, 5284-1, at 2, 5296, 8393-1, at 8, 8487 | 7188 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 1/3/2020 | | $ 4,924,063.00 | $ 14,772,189.00 |
| 91 | Sharon | | Cahill | | John | B. | Cahill | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2836, 8393-1, at 36, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 9,810,984.00 | $ 29,432,952.00 |
| 92 | Colleen | Casey | Cahill | | Michael | | Cahill | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5327, 8393-1, at 55, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 16,930,948.00 | $ 50,792,844.00 |
| 93 | Rosemary | | Cain | | George | C. | Cain | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2773 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 94 | Deborah | | Calandrillo | | Joseph | M. | Calandrillo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2466, 5284-1, at 2, 5296 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 5,804,305.00 | $ 17,412,915.00 |
| 95 | Gloria | Esperanza | Calderon Garcia | | Jose | Orlando | Calderon-Olmedo | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5012, 8393-1, at 40, 8487 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,305,168.00 | $ 24,915,504.00 |
| 96 | Frank | Gerald | Jensen | | Suzanne | M. | Calley | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4783, 8393-1, at 79, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/10/2020 | 6042 at 3 | $ 10,644,374.00 | $ 31,933,122.00 |
| 97 | Linda | Alice | Cammarata | | Michael | F. | Cammarata | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 955 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 4/3/2020 | 7188 at 17 | $ 10,563,948.00 | $ 31,691,844.00 |
| 98 | Cynthia | J. | Campbell | | David | Otey | Campbell | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 962 | 5975 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 17,481,689.00 | $ 52,445,067.00 |
| 99 | Margaret | Rose | Canavan | | Sean | Thomas | Canavan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 109 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 8,227,487.00 | $ 24,682,461.00 |
| 100 | Karen | D. | Cangialosi | | Stephen | Jeffrey | Cangialosi | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 965 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 17,855,516.00 | $ 53,566,548.00 |
| 101 | Richard | | Cannava | | Lisa | | Cannava | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2786 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 10,384,730.00 | $ 31,154,190.00 |
| 102 | Peter | Matthew | Canty | | Michael | R. | Canty | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2837, 8408, at 1, 8434, 8393-1, at 59, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 11,077,212.00 | $ 33,231,636.00 |
| 103 | Robert | Emanuel | Cappello | Sr. | Jonathan | | Cappello | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3625, 8393-1, at 40, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 22,809,452.00 | $ 68,428,356.00 |
| 104 | Kathleen | Vieira | Pfitzer | | James | C. | Cappers | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5331, 8393-1, at 30, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 105 | Jean | | Carey | | Dennis | M. | Carey | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2799, 8393-1, at 18, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 106 | Robert | E. | Carlo | | Michael | Scott | Carlo | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2804 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 107 | Mikael | Christoffer | Carstanjen | | Christoffer | Mikael | Carstanjen | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4160, 8393-1, at 10, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/13/2020 | 6042 at 3 | $ 7,176,877.00 | $ 21,530,631.00 |
| 108 | Sylvia | Annette | Carver | | Sharon | Ann | Carver | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4161, 8393-1, at 75, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 9,002,046.00 | $ 27,006,138.00 |
| 109 | Patricia | D. | Casazza | | John | Francis | Casazza | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 767, 5284-1, at 2, 5296 | 4126 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 4110-3 | 8/3/2018 | | $ 21,897,195.00 | $ 65,691,585.00 |
| 110 | Michael | W. | Casey | | Neilie | Anne Heffernan | Casey | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4625, 8393-1, at 61, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 12,730,964.00 | $ 38,192,892.00 |
| 111 | Maureen | | Keefe | | William | Joseph | Cashman | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2817, 8408, at 1, 8434 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 8/28/2019 | | $ 4,475,752.00 | $ 13,427,256.00 |
| 112 | Janice | Lucille | Kurtz | | William | Otto | Caspar | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 859, 8393-1, at 88, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 4,616,766.00 | $ 13,850,298.00 |
| 113 | Alison | Gail | Henderson | | Christopher | Sean | Caton | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5018, 8393-1, at 11, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 17,053,811.00 | $ 51,161,433.00 |
| 114 | Gerard | Charles | Cavalier | Jr. | Judson | | Cavalier | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4172, 8393-1, at 44, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 9,313,011.00 | $ 27,939,033.00 |
| 115 | Brendan | K. | Cawley | | Michael | Joseph | Cawley | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2823, 8393-1, at 58, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,005,617.00 | $ 27,016,851.00 |
| 116 | Helaine | Kaminsky | Chairnoff | | Jeffrey | M. | Chairnoff | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1795, 5284-1, at 2, 5296 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 10/28/2020 | 7188 at 17 | $ 28,425,498.00 | $ 85,276,494.00 |
| 117 | Michelle | Ruth | Chalcoff | | William | Alexander | Chalcoff | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1884 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 118 | Julia | Ann | Chan | | Charles | L. | Chan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2829 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 22,581,616.00 | $ 67,744,848.00 |
| 119 | Elza | Marie | McGowan | | Rosa | Marie | Chapa | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2837, 8408, at 1, 8434, 8393-1, at 73, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 120 | Marmily | Florence | Cabrera | | Pedro | | Checo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4176, 8393-1, at 65, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 121 | Susan | G. | Cohen | | John | G. | Chipura | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3640, 8393-1, at 38, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 122 | Yuree | | Cho | | Kyung | Hee | Cho | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2569, 8393-1, at 48, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 9,507,198.00 | $ 28,521,594.00 |
| 123 | Charles | | Christophe | | Kirsten | L. | Christophe | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2849 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 13,547,897.00 | $ 40,643,691.00 |
| 124 | Richard | Wai | Chung | | Wai | C. | Chung | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2852 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 125 | Theresa | A. | Wagner | | Frances | | Cilente | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4178, 8393-1, at 24, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 9,971,390.00 | $ 29,914,170.00 |
| 126 | Lynne | Marie | Cillo-Capaldo | | Elaine | | Cillo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 130 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 9,572,890.00 | $ 28,718,670.00 |
| 127 | Alicia | Armena | LeGuillow | | Nestor | A. | Cintron | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 990 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 21,401,418.00 | $ 64,204,254.00 |
| 128 | Tracey | Clark | Bourke | | Sarah | Miller | Clark | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4794, 8393-1, at 74, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 3,349,704.00 | $ 10,049,112.00 |
| 129 | John | Francis | Clarke | | Michael | John | Clarke | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2865, 8393-1, at 58, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 130 | Jean | Lorraine | Cleere | | James | Durward | Cleere | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4183, 8393-1, at 31, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 5,450,911.00 | $ 16,352,733.00 |
| 131 | Marcia | Elaine | Cohen | | Kevin | Sanford | Cohen | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3644, 8393-1, at 47, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 9,204,295.00 | $ 27,612,885.00 |
| 132 | June | Elizabeth | Coppola | | Mark | J. | Colaio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3645, 8393-1, at 52, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 257,387,219.00 | $ 772,161,657.00 |
| 133 | Victor | J. | Colaio | | Stephen | J. | Colaio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3650, 8393-1, at 77, 8487 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 42,994,633.00 | $ 128,983,899.00 |
| 134 | Kelly | Ann | Colasanti | | Christopher | M. | Colasanti | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4050, 8393-1, at 10, 8487 | 7188 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 135 | Raymond | Fernand | Colbert | | Michel | Paris | Colbert | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 995 | 5975 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 18,975,922.00 | $ 56,927,766.00 |
| 136 | Elodie | | Coleman | | Keith | Eugene | Coleman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1832, 5284-1, at 3, 5296 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 94,507,905.00 | $ 283,523,715.00 |
| 137 | Jean | | Coleman | | Scott | Thomas | Coleman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3652, 8393-1, at 74, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 19,233,668.00 | $ 57,701,004.00 |
| 138 | Jennifer | Bailey | Coll | | Robert | Joseph | Coll | II | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2853, 8393-1, at 70, 8487 | 7188 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 3/2/2021 | | $ 32,752,126.00 | $ 98,256,378.00 |
| 139 | Martin | Joseph | Collins | | John | Michael | Collins | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 137 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 6,871,680.00 | $ 20,615,040.00 |
| 140 | Lissa | L. | Collins | | Michael | L. | Collins | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4195, 8393-1, at 58, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 10,882,957.00 | $ 32,648,871.00 |
| 141 | Carlos | R. | Colon | | Linda | M. | Colon | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4797, 8393-1, at 50, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 10,364,650.00 | $ 31,093,950.00 |
| 142 | Kimberly | Patrice | Conlon | | Susan | Clancy | Conlon | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 3477, at 707; 8679-1, at 55, 8696 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5648-2 | 1/10/2020 | | $ 8,354,103.00 | $ 25,062,309.00 |
| 143 | Michael | Anthony | Conner | | Margaret | Mary | Conner | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3658, 8393-1, at 51, 8487 | 3666 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 144 | Sheila | Connors | LeDuc | | Kevin | P. | Connors | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1006 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 8,197,517.00 | $ 24,592,551.00 |
| 145 | Diann | Louise | Corcoran DuBois | | John | J. | Corcoran | III | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4208, 8393-1, at 38, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 10,627,811.00 | $ 31,883,433.00 |
| 146 | Marie | Ellen | Corrigan | | James | J. | Corrigan | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2572, 8393-1, at 31, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 6,626,284.00 | $ 19,878,852.00 |
| 147 | Charles | P. | Costa | | Dolores | M. | Costa | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1016 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 18,216,307.00 | $ 54,648,921.00 |
| 148 | Nancy | Eileen | Costello | | Michael | S. | Costello | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3660, 8393-1, at 59, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 24,411,392.00 | $ 73,234,176.00 |
| 149 | Michelle | Antoinette | Cottom | | Asia | SiVon | Cottom | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5027, 8393-1, at 4, 8487 | 3666 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/7/2020 | 6042 at 3 | $ 10,782,950.00 | $ 32,348,850.00 |
| 150 | Ann | Mason | Douglas | | Frederick | John | Cox | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2575,P2584, 8393-1, at 26, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 26,595,594.00 | $ 79,786,782.00 |
| 151 | John | J. | Creamer | | Tara | Kathleen | Creamer | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 1, at 875, 5284-1, at 3, 5296 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,443,571.00 | $ 34,330,713.00 |
| 152 | Maria | | Crifasi | | Lucy | | Crifasi | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2921 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/11/2019 | | $ 5,223,454.00 | $ 15,670,362.00 |
| 153 | Kevin | F. | Kittle | | Helen | P. | Crossin-Kittle | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2642, 8393-1, at 29, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 12,293,035.00 | $ 36,879,105.00 |
| 154 | Joanne | C. | Crotty | | Thomas | G. | Crotty | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1900 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 29,242,277.00 | $ 87,726,831.00 |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 155 | Pamela | M. | Crowe | | John | R. | Crowe | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2862, 8393-1, at 39, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 4,843,567.00 | $ 14,530,701.00 |
| 156 | Alison | Remy | Crowther | | Welles | Remy | Crowther | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1908, 8393-1, at 86, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,338,605.00 | $ 34,015,815.00 |
| 157 | Cheryl | Lynn | O'Brien | | Thelma | | Cuccinello | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2864, 8393-1, at 80, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 2,723,760.00 | $ 8,171,280.00 |
| 158 | Georgia | Barbara | Cudina | | Richard | J. | Cudina | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3663, 8393-1, at 67, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 13,792,080.00 | $ 41,376,240.00 |
| 159 | Thomas | Francis | Cullinan | | Joan | McConnell | Cullinan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4211, 8393-1, at 35, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 160 | Mitchum | Kelvin | Cummings | | Joyce | Rose | Cummings | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4806, 8393-1, at 44, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 3,041,184.00 | $ 9,123,552.00 |
| 161 | Maureen | Ellen | Cummins | | Brian | T. | Cummins | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1044 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 35,742,160.00 | $ 107,226,480.00 |
| 162 | Christine | | Curatolo | | Robert | | Curatolo | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1915, 8393-1, at 69, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5648-2 | 1/13/2020 | | $ 10,717,083.00 | $ 32,151,249.00 |
| 163 | Frederick | E. | Curry | III | Beverly | L. | Curry | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1049 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 8,288,945.00 | $ 24,866,835.00 |
| 164 | Susann | Carol | Brady | | Gavin | | Cushny | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 934 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 7,039,482.00 | $ 21,118,446.00 |
| 165 | Jason | Matthew | Dahl | Jr. | Jason | M. | Dahl | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2957 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 10,937,980.00 | $ 32,813,940.00 |
| 166 | Jennifer | Jeanne | Damaskinos | | Thomas | A. | Damaskinos | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4054, 8393-1, at 80, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 11,699,455.00 | $ 35,098,365.00 |
| 167 | Shawn | M. | Jones | | Jeannine | | Damiani-Jones | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2636, 8393-1, at 32, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 168 | Linda | | D'Atri-Potenza | | Edward | A. | D'Atri | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4807, 8393-1, at 21, 8487 | 5975 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 10,410,903.00 | $ 31,232,709.00 |
| 169 | Nancy | B. | Cimei | | Michael | | D'Auria | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2948 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 10,044,148.00 | $ 30,132,444.00 |
| 170 | Ellen | R. | Davidson | | Michael | A. | Davidson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4214, 8393-1, at 55, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 26,713,004.00 | $ 80,139,012.00 |
| 171 | Brigitte | | Day | | Edward | James | Day | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1056 | 8310 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 172 | Joaquim | Timotheo | de Araujo | | Dorothy | Alma | de Araujo | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 1, at 171 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 1,283,824.00 | $ 3,851,472.00 |
| 173 | Jalin | Danielle | Debeuneure | | James | D. | Debeuneure | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1938 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 3,732,670.00 | $ 11,198,010.00 |
| 174 | George | | Debin | | Anna | M. | DeBin | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4055, 8393-1, at 3, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 10,574,404.00 | $ 31,723,212.00 |
| 175 | Virginia | Marie | Bowrosen | | Paul | | DeCola | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3672, 8393-1, at 63, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 7,535,695.00 | $ 22,607,085.00 |
| 176 | Michele | | Pizzo | | Jason | Christopher | DeFazio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 174 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 24,926,645.00 | $ 74,779,935.00 |
| 177 | Luis | | Perez | | Jennifer | | DeJesus | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2685, 8393-1, at 35, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 178 | Gricel | G. | Zayas-Moyer | | Manuel | | Del Valle | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 179, 8393-1, at 51, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 9,450,361.00 | $ 28,351,083.00 |
| 179 | Sally | | DeLeo | | Vito | Joseph | Deleo | Sr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1941 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 7,601,671.00 | $ 22,805,013.00 |
| 180 | Joan | | DeMeo | | Martin | N. | DeMeo | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4825, 8393-1, at 53, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 6,888,019.00 | $ 20,664,057.00 |
| 181 | Joanne | | DeSimone | | Edward | | DeSimone | III | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1946 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 13,922,877.00 | $ 41,768,631.00 |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 182 | Grace | Elizabeth | Lieberman | | Michael | Jude | D'Esposito | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 151, 8393-1, at 58, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 13,941,532.00 | $ 41,824,596.00 |
| 183 | LaShawn | | Dickens | | Rodney | Alonzo | Dickens | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5040, 8393-1, at 72, 8487 | 3666 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/7/2020 | 6042 at 3 | $ 10,903,258.00 | $ 32,709,774.00 |
| 184 | Linda | M. | Dickinson-Pancila | | Lawrence | Patrick | Dickinson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3014, 8393-1, at 49, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 18,300,571.00 | $ 54,901,713.00 |
| 185 | Carole | May | DiFranco | | Carl | A. | DiFranco | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1063, 8393-1, at 8, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 10,515,128.00 | $ 31,545,384.00 |
| 186 | Melissa | M. | DiPasquale | | George | | DiPasquale | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2583, 8393-1, at 27, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 187 | Marjorie | Alice | DiTullio | | Donald | Americo | DiTullio | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3030, 8393-1, at 19, 8487 | 7188 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 1/9/2020 | | $ 5,855,460.00 | $ 17,566,380.00 |
| 188 | Andrea | Gale | Doctor | | Johnnie | | Doctor | Jr. | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4230, 8393-1, at 40, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 9,192,246.00 | $ 27,576,738.00 |
| 189 | Helen | Ann | Dollard | | Neil | Matthew | Dollard | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4232, 8393-1, at 61, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 21,108,304.00 | $ 63,324,912.00 |
| 190 | Frank | Joseph | Dominguez | | Jerome | | Dominguez | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 184, 8393-1, at 35, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 8,769,499.00 | $ 26,308,497.00 |
| 191 | Edward | Lawrence | Donnelly | Jr. | Kevin | W. | Donnelly | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2880, 8393-1, at 47, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 9,050,604.00 | $ 27,151,812.00 |
| 192 | William | Henry | Doyle | Jr. | Joseph | Michael | Doyle | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 12, 8408, at 1, 8434, 8393-1, at 42, 8487 | 6034 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5807-3 | 1/10/2020 | | $ 22,356,560.00 | $ 67,069,680.00 |
| 193 | Ann | Patricia | Driscoll | | Stephen | Patrick | Driscoll | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4244, 8393-1, at 77, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5723-3 | 12/21/2019 | | $ 9,200,727.00 | $ 27,602,181.00 |
| 194 | Mitchell | T. | Duggan | | Jacqueline | Sayegh | Duggan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3078 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 6953-3 | 6/15/2021 | 515 at 7 | $ 12,216,485.00 | $ 36,649,455.00 |
| 195 | Joel | Gary | Shapiro | | Sareve | | Dukat | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1956 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 6,138,097.00 | $ 18,414,291.00 |
| 196 | Audrey | Katherine | Economos | | Constantine | | Economos | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1959 | 8233 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 197 | Paula | Robin | Shapiro | | Eric | Adam | Eisenberg | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4250, 8393-1, at 23, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 11,552,030.00 | $ 34,656,090.00 |
| 198 | Robert | E. | Elferis | | Michael | J. | Elferis | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3097 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,555,189.00 | $ 28,665,567.00 |
| 199 | Elizabeth | | Emery | | Edgar | Hendricks | Emery | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2469, 5284-1, at 4, 5296 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 200 | Michael | Anthony | Esposito | | Bridget | Ann | Esposito | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2889, 8393-1, at 7, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 8,901,657.00 | $ 26,704,971.00 |
| 201 | Dawn | Marie | Picciano | | Francis | | Esposito | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3110, 8393-1, at 24, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,943,235.00 | $ 29,829,705.00 |
| 202 | Stephanie | Lynn | Esposito | | William | J. | Esposito | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4056, 8393-1, at 88, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 203 | Maria | Luisa | Bey | | Ruben | | Esquilin | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5349, 8393-1, at 73, 8487 | 5975 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 6,429,176.00 | $ 19,287,528.00 |
| 204 | Gary | Michael | Evans | | Eric | Brian | Evans | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1089, 8408, at 1, 8434 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 10,343,234.00 | $ 31,029,702.00 |
| 205 | Kenneth | Bruce | Fairben | | Keith | George | Fairben | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2588, 8393-1, at 45, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 8,969,554.00 | $ 26,908,662.00 |
| 206 | Ruth | M. | Fangman | | Robert | John | Fangman | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4258, 8393-1, at 70, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 207 | Beth | Ann | Faragher | | Kathleen | | Faragher | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4260, 8393-1, at 45, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 10,984,657.00 | $ 32,953,971.00 |
| 208 | Helenora | M. | Farrell | | Terrence | Patrick | Farrell | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5051, 8393-1, at 80, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5807-3 | 1/14/2020 | 6034 at 5 | $ 8,398,014.00 | $ 25,194,042.00 |
| 209 | Frank | Joseph | Fava | | Shannon | Marie | Fava | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 210, 8393-1, at 75, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/17/2019 | | $ 10,980,804.00 | $ 32,942,412.00 |
| 210 | Linda | Ann | Favuzza | | Bernard | | Favuzza | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4058, 8393-1, at 6, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 6,357,872.00 | $ 19,073,616.00 |
| 211 | Carole | | Lovero | | Robert | | Fazio | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4266, 8408, at 1, 8434, 8393-1, at 69, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 7,162,462.00 | $ 21,487,386.00 |
| 212 | William | Bernard | Feehan | | William | M. | Feehan | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3126 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 2,400,890.00 | $ 7,202,670.00 |
| 213 | Linda | Jane | Fergus | | Edward | Thomas | Fergus | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2895, 8393-1, at 23, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 24,916,617.00 | $ 74,749,851.00 |
| 214 | Andrew | Charles | Fialko | | Jennifer | Louise | Fialko | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3152 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 9,565,992.00 | $ 28,697,976.00 |
| 215 | Isabel | Marilyn | Fiedel | | Kristen | Nicole | Fiedel | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2590,P2592, 8393-1, at 47, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 8,984,740.00 | $ 26,954,220.00 |
| 216 | William | Howard | Fields | Sr. | Amelia | V. | Fields | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4840, 8393-1, at 2, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 217 | Loretta | Jean | Filipov | | Alexander | M. | Filipov | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4274, 8393-1, at 2, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 218 | Karen | | Fiorito | | John | B. | Fiorito | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1964 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 49,026,883.00 | $ 147,080,649.00 |
| 219 | Jean | C. | Fischer | | John | R. | Fischer | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3168 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5723-3 | 1/21/2020 | | $ 9,241,407.00 | $ 27,724,221.00 |
| 220 | Christine | Karas | Fisher | | Gerald | Paul | Fisher | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1118 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 221 | Susan | M. | Fisher | | Thomas | Joseph | Fisher | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1967 | 515 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 6953-3 | 6/15/2021 | | $ 11,826,819.00 | $ 35,480,457.00 |
| 222 | Eugene | Robert | Springer | | Lucy | A. | Fishman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:18-cv-11582, 1, at 4; 8679-1, at 125, 8696 | 6040 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 223 | Diane | | Keating | | Ryan | D. | Fitzgerald | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4275, 8393-1, at 73, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 10,911,248.00 | $ 32,733,744.00 |
| 224 | Marianne | | Fitzpatrick | | Thomas | James | Fitzpatrick | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3692, 8393-1, at 81, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/27/2019 | | $ 24,480,365.00 | $ 73,441,095.00 |
| 225 | Joan | | Fiumefreddo | | Salvatore | A. | Fiumefreddo | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4841, 8393-1, at 73, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 8,855,783.00 | $ 26,567,349.00 |
| 226 | Marcus | Wilson | Flagg | | Wilson | Falor | Flagg | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:18-cv-12322, 1, at 2; 8679-1, at 134, 8696 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 8/16/2019 | | $ 4,045,587.00 | $ 12,136,761.00 |
| 227 | Michael | Embree | Flagg | | Darlene | Embree | Flagg | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4643, 8393-1, at 15, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 8/16/2019 | | $ 6,298,686.00 | $ 18,896,058.00 |
| 228 | Christian | Crane | Croner | | Joseph | W. | Flounders | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3178, 8408, at 1, 8434 | 7188 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 229 | Mary | Grace | Foti | | Robert | Joseph | Foti | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3192 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 8,491,059.00 | $ 25,473,177.00 |
| 230 | Henry | | Lambert | | Lillian | | Frederick-Lambert | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3696, 8393-1, at 50, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 6,586,631.00 | $ 19,759,893.00 |
| 231 | Katherine | Marie | Fumando | | Clement | | Fumando | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1132 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 3,998,527.00 | $ 11,995,581.00 |
| 232 | Haven | A. | Fyfe-Kiernan | | Karleton | D. | Fyfe | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 1, at 222 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 22,657,383.00 | $ 67,972,149.00 |
| 233 | Peter | | Gadiel | | James | Andrew | Gadiel | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 227, 5284-1, at 5, 5296 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/20/2019 | | $ 23,228,606.00 | $ 69,685,818.00 |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| Personal Representative | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 234 | Kevin | Richard | Gaff | | Pamela | Lee | Gaff | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3213 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/20/2019 | | $ 8,728,619.00 | $ 26,185,857.00 |
| 235 | Anthony | | Galante | | Deanna | Micciulli | Galante | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1149 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 10,009,378.00 | $ 30,028,134.00 |
| 236 | Giovanni | | Galante | | Grace | Catherine | Galante | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3220 | 7188 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 237 | David | Benjamin | Brandhorst | | David | Reed | Gamboa-Brandhorst | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:03-md-01570, 8466-1, at 1, 8487 | 8233 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 8031-3 | 5/13/2022 | | $ 16,034,834.00 | $ 48,104,502.00 |
| 238 | Andrea | DeGeorge | Garbarini | | Charles | William | Garbarini | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P369, 8393-1, at 9, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 8,883,429.00 | $ 26,650,287.00 |
| 239 | Celeste | Marino | Garcia | | Cesar | R. | Garcia | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1976 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 240 | Deborah | Ann | Garcia | | David | | Garcia | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3245 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 11,079,402.00 | $ 33,238,206.00 |
| 241 | Judith | Ann | Torea | | Harvey | Joseph | Gardner | III | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 3477, at 1256; 8679-1, at 148, 8696 | 5851 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5655-2 | 1/10/2020 | | $ 7,738,348.00 | $ 23,215,044.00 |
| 242 | Jennifer | Radding | Gardner | | Douglas | B. | Gardner | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4844, 8393-1, at 21, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 140,031,376.00 | $ 420,094,128.00 |
| 243 | Amy | Beth | Kassan | | Jeffrey | B. | Gardner | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4060, 8393-1, at 33, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 244 | Antonia | | Gargano | | Rocco | Nino | Gargano | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4845, 8393-1, at 72, 8487 | 5975 at 9 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 19,914,907.00 | $ 59,744,721.00 |
| 245 | Linda | Rose | Gay | | Peter | A. | Gay | Sr. | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2902, 8393-1, at 65, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 246 | Tracy | M. | Gazzani | | Terence | D. | Gazzani | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4061, 8393-1, at 79, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 22,771,880.00 | $ 68,315,640.00 |
| 247 | Mathilda | M. | Geidel | | Gary | Paul | Geidel | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1981 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 7,944,364.00 | $ 23,833,092.00 |
| 248 | Richard | Albert | George | | Linda | | George | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4646, 8393-1, at 50, 8487 | 7188 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 1/21/2020 | | $ 13,151,152.00 | $ 39,453,456.00 |
| 249 | Daniel | Aaron | Gerlich | | Robert | J. | Gerlich | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4293, 8393-1, at 69, 8487 | 7188 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 250 | Roman | | Gertsberg | | Marina | Romanovna | Gertsberg | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3257 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 12,018,817.00 | $ 36,056,451.00 |
| 251 | Karen | Anne | Zaccaria | | Debra | Lynn | Gibbon | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:18-cv-11582, 1, at 10; 8679-1, at 154, 8696 | 5851 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 252 | Joseph | Milton | Gibson | III | Brenda | Colbert | Gibson | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2903, 8393-1, at 6, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 4,031,243.00 | $ 12,093,729.00 |
| 253 | Marie | Myriam | Jean-Gilles | | Mark | Y. | Gilles | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2905, 8393-1, at 53, 848 | 7188 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 254 | April | Grace | Ginley | | John | F. | Ginley | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3285 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 11,008,443.00 | $ 33,025,329.00 |
| 255 | Herbert | | Gladstone | | Dianne | | Gladstone | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 253 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 5,597,609.00 | $ 16,792,827.00 |
| 256 | Veronica | Andrea | Squef | | Keith | Alexander | Glascoe | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1173, 8393-1, at 45, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 257 | Mari | Glick | Stuart | | Steven | L. | Glick | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4298, 8393-1, at 78, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5648-2 | 1/10/2020 | | $ 69,020,206.00 | $ 207,060,618.00 |
| 258 | Judith | Mechanic | Glick | | Barry | H. | Glick | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4297, 8393-1, at 5, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 5,371,129.00 | $ 16,113,387.00 |
| 259 | Daniela | | Gogliormella | | Michael | | Gogliormella | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4848, 8393-1, at 56, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 9,466,704.00 | $ 28,400,112.00 |
| 260 | Rise | Holly | Goldflam | | Jeffrey | Grant | Goldflam | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2615, 8393-1, at 33, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 28,477,674.00 | $ 85,433,022.00 |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 261 | Cecilia | | Goldstein | | Monica | | Goldstein | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 255, 8408, at 1, 8434, 8393-1, at 60, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 262 | Irene | Mary | Golinski | | Ronald | Franklin | Golinski | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2907, 8393-1, at 72, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 263 | Migdalia | | Coleman | | Rosa | J. | Gonzalez | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2910, 8393-1, at 73, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 8,079,538.00 | $ 24,238,614.00 |
| 264 | Ellen | Reynolds | Goodchild | | Lynn | Catherine | Goodchild | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 1, at 260 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 15,826,441.00 | $ 47,479,323.00 |
| 265 | Claire | A. | Gorayeb | | Catherine | C. | Gorayeb | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3702, 8393-1, at 8, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 12,086,519.00 | $ 36,259,557.00 |
| 266 | Allison | Kristin | Beckler | | Olga | Kristin | Gould | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4977, 8393-1, at 48, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 8/7/2019 | | $ 3,310,778.00 | $ 9,932,334.00 |
| 267 | Kathryn | Gould | Anderson | | Michael | Edward | Gould | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2915, 8393-1, at 56, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 46,339,847.00 | $ 139,019,541.00 |
| 268 | Barbara | Joan | Gowell | | Douglas | Alan | Gowell | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5072, 8393-1, at 20, 8487 | 8233 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 8031-3 | 1/13/2020 | | $ 7,604,617.00 | $ 22,813,851.00 |
| 269 | Kelly | Ann | Green-Grady | | Christopher | Michael | Grady | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2475 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 16,351,666.00 | $ 49,054,998.00 |
| 270 | Christine | R. | Huhn | | David | Martin | Graifman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 602, at P5485, 8393-1, at 16, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 2/17/2021 | 7188 at 17 | $ 33,904,573.00 | $ 101,713,719.00 |
| 271 | Jack | Andrew | Grandcolas | | Lauren | C. | Grandcolas | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3704, 8393-1, at 48, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 12,723,963.00 | $ 38,171,889.00 |
| 272 | Ana | M. | Raley | | Ian | J. | Gray | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4983, 8393-1, at 29, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 8,991,875.00 | $ 26,975,625.00 |
| 273 | Janet | Walker | Gray | | Christopher | Stewart | Gray | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4063, 8408, at 1, 8434, 8393-1, at 11, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 14,687,569.00 | $ 44,062,707.00 |
| 274 | Jean | Marie | Gray | | James | Michael | Gray | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1791, 5284-1, at 5, 5296, 8393-1, at 31, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/27/2019 | | $ 9,486,335.00 | $ 28,459,005.00 |
| 275 | Roxanne | E. | Green | | Wade | Brian | Green | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 1993 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/27/2019 | | $ 7,675,903.00 | $ 23,027,709.00 |
| 276 | Michael | J. | Greenstein | | Eileen | | Greenstein | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2621, 8393-1, at 23, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 5,761,659.00 | $ 17,284,977.00 |
| 277 | Maureen | A. | Gregory | | Donald | H. | Gregory | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3706, 8393-1, at 20, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 278 | Judith | A. | Grimner | | David | Joseph | Grimner | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1185, 8393-1, at 16, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 7,540,326.00 | $ 22,620,978.00 |
| 279 | Joanne | | Grzelak | | Joseph | | Grzelak | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2004 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 280 | Patti | Ann | Valerio | | Matthew | James | Grzymalski | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3708, 8393-1, at 54, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 281 | Jerry | F. | Guadagno | | Richard | J. | Guadagno | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3709, 8393-1, at 67, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 7,471,886.00 | $ 22,415,658.00 |
| 282 | Edwin | H. | Yuen | | Cindy | Yanzhu | Guan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 265, 8393-1, at 12, 8487 | 5851 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 283 | Naoemi | P. | Gullickson | | Joseph | P. | Gullickson | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3328 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 284 | Thomas | | Guza | | Philip | T. | Guza | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2922, 8393-1, at 66, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 285 | Anthony | Domiano | Guzzardo | Sr. | Barbara | | Guzzardo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 267, 8393-1, at 5, 8487 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 6,758,072.00 | $ 20,274,216.00 |
| 286 | Lisa | Ann | Cenicola | | Paige | Farley | Hackel | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4858, 6886, at 2, 6903, 8393-1, at 62, 8487 | 515 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 287 | Gloria | Janine | Hagis | | Steven | Michael | Hagis | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3343 | 8233 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 8031-3 | 5/12/2022 | | $ 28,394,564.00 | $ 85,183,692.00 |
| 288 | Elizabeth | Jane | Adams | | Mary Lou | | Hague | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2923, 8393-1, at 54, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 289 | Geraldine | Eleanor | Halderman | | David | | Halderman | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1196 | 5975 at 10 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 290 | Lisa | A. | Ventura | | Felicia | | Hamilton | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2734, 8393-1, at 24, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 291 | Elizabeth | | Hamilton | | Robert | W. | Hamilton | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2025, 8393-1, at 71, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/27/2019 | | $ 8,743,147.00 | $ 26,229,441.00 |
| 292 | Cynthia | Sue | Sumner | | Carl | Max | Hammond | Jr. | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3353 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/27/2019 | | $ 9,453,818.00 | $ 28,361,454.00 |
| 293 | Bryan | Thomas | Hanley | | Sean | | Hanley | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3356 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 7,863,071.00 | $ 23,589,213.00 |
| 294 | Kyle | Elizabeth | Bickford | | Dana | Rey | Hannon | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3359, 8408, at 1, 8434 | 8233 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 295 | John | Hyunsool | Kim | | Sue | Ju | Hanson | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3363, 8393-1, at 78, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,691,128.00 | $ 32,073,384.00 |
| 296 | Maria | Ann | Galea | | Frances | | Haros | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3385 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 1,839,549.00 | $ 5,518,647.00 |
| 297 | Arvette | Denise | Harris | | Aisha | Ann | Harris | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4861, 8393-1, at 1, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,136,771.00 | $ 30,410,313.00 |
| 298 | Laurie | Sue | Hart | | John | P. | Hart | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3714, 8393-1, at 39, 8487 | 6038 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 299 | Rita | A. | Hashem | | Peter | Paul | Hashem | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2924, 8393-1, at 66, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 300 | Elizabeth | Petrone | Hatton | | Terence | Sean | Hatton | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3404 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 22,430,705.00 | $ 67,292,115.00 |
| 301 | Erika | Ann | Haub | | Michael | Helmut | Haub | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5084, 8393-1, at 57, 8487 | 7188 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 302 | Elizabeth | Gail | Hayden | | James | Edward | Hayden | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5085, 8393-1, at 31, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 8/29/2019 | | $ 71,551,830.00 | $ 214,655,490.00 |
| 303 | Debora | Lynn | Hayes | | Robert | Jay | Hayes | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4317, 8393-1, at 70, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 14,810,662.00 | $ 44,431,986.00 |
| 304 | Charles | | Hazelcorn | | Scott | | Hazelcorn | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3715, 8393-1, at 74, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 305 | Barbara | | Heeran | | Charles | F.X. | Heeran | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4864, 8393-1, at 9, 8487 | 8238 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5840-3 | 1/13/2020 | | $ 22,870,947.00 | $ 68,612,841.00 |
| 306 | Thomas | P. | Heidenberger | Sr. | Michele | M. | Heidenberger | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 1, at 712 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 307 | Debora | | Hemschoot | | Mark | Frederick | Hemschoot | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3423, 8393-1, at 52, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 9,925,644.00 | $ 29,776,932.00 |
| 308 | George | Anthony | Henrique | | Michelle | Marie | Henrique | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1218 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,324,362.00 | $ 30,973,086.00 |
| 309 | Ethel | M. | Henry | | William | Leon | Henry | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3431, 8393-1, at 88, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 310 | Theresa | Lynn | Hepburn | | Robert | Allan | Hepburn | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2632, 8393-1, at 68, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 311 | Eslyn | | Hernandez | Sr. | Claribel | | Hernandez | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1232 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,235,361.00 | $ 30,706,083.00 |
| 312 | Leslie | Sue | Hersch | | Jeffrey | A. | Hersch | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2036 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 5,620,902.00 | $ 16,862,706.00 |
| 313 | Diana | | Hetzel | | Thomas | J. | Hetzel | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2039 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/27/2019 | | $ 9,984,586.00 | $ 29,953,758.00 |
| 314 | Cynthia | Palmieri | Hobson | | Robert | Wayne | Hobson | III | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3720, 8393-1, at 72, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 12,968,363.00 | $ 38,905,089.00 |
| 315 | Barbara | Ann | Hoerner | | Ronald | George | Hoerner | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2933, 8393-1, at 72, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/27/2019 | | $ 5,135,304.00 | $ 15,405,912.00 |
| 316 | Eileen | T. | Hoey | | Patrick | Aloysius | Hoey | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 756, 5284-1, at 6, 5296 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 317 | Gabrielle | | Hoffman | | Stephen | G. | Hoffman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2495, 5284-1, at 6, 5296 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 20,852,466.00 | $ 62,557,398.00 |
| 318 | Gail | | Hoffmann | | Frederick | Joseph | Hoffmann | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 280 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 12,082,508.00 | $ 36,247,524.00 |
| 319 | Gail | | Hoffmann | | Michele | Lee | Hoffmann | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 283 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 320 | Stephen | Kenyon | Holland | | Cora | Hidalgo | Holland | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2939, 8393-1, at 13, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 321 | Martha | Rebecca | Jackson-Holley | | Jimmie | Ira | Holley | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3722, 8393-1, at 35, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 5,215,090.00 | $ 15,645,270.00 |
| 322 | Vivian | | Byas | | Elizabeth | | Holmes | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1246 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 323 | Rita | | Hopper | | James | P. | Hopper | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3726, 8393-1, at 31, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5723-3 | 1/21/2020 | | $ 5,540,872.00 | $ 16,622,616.00 |
| 324 | Charles | Howard | Horn | Jr. | Michael | Joseph | Horn | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3728, 8393-1, at 58, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 325 | Kurt | Douglas | Horning | | Matthew | D. | Horning | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at AP225, 5284-1, at 6, 5296, 8393-1, at 54, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 12,362,478.00 | $ 37,087,434.00 |
| 326 | Patricia | M. | Horohoe | | Robert | L. | Horohoe | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2062, 8393-1, at 70, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 327 | Miriam | | Horrocks | | Michael | Robert | Horrocks | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4659, 8393-1, at 59, 8487 | 5975 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 328 | Elizabeth | Ruth | Horwitz | | Aaron | | Horwitz | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2943, 8393-1, at 1, 8487 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 22,822,922.00 | $ 68,468,766.00 |
| 329 | Sonya | M. | Houston | | Uhuru | Gonja | Houston | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2948, 8393-1, at 83, 8487 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 11,598,275.00 | $ 34,794,825.00 |
| 330 | Julia | P. | Shontere | | Angela | Marie | Houtz | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3731, 8393-1, at 3, 8487 | 5087 at 11 | $ 2,000,000.00 | $ 6,000,000.00 | 5076-2 | 9/3/2019 | | $ 11,442,665.00 | $ 34,327,995.00 |
| 331 | Kathleen | Clare | McGuire | | Stephen | | Huczko | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3733, 8393-1, at 76, 8487 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 8,502,298.00 | $ 25,506,894.00 |
| 332 | Donna | Sara | Hughes | | Paul | Rexford | Hughes | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4333, 8393-1, at 64, 8487 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 10,723,091.00 | $ 32,169,273.00 |
| 333 | Henry | Robert | Hughes | | Kris | Robert | Hughes | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2070 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 27,878,813.00 | $ 83,636,439.00 |
| 334 | Rosanne | | Hughes | | Thomas | F. | Hughes | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2076 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 7,993,751.00 | $ 23,981,253.00 |
| 335 | Tennyson | | Huie | | Susan | | Huie | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4660, 8393-1, at 79, 8487 | 7188 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 336 | Jennifer | Woodward | Hunt | | William | Christopher | Hunt | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1252 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 23,351,882.00 | $ 70,055,646.00 |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 337 | Beatriz | Hymel | Lipinski | | Robert | Joseph | Hymel | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 1, at 299 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 6,348,593.00 | $ 19,045,779.00 |
| 338 | Carolyne | Yacoub | Hynes | | Thomas | Edward | Hynes | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3485, 8393-1, at 80, 8487 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,877,696.00 | $ 32,633,088.00 |
| 339 | Joseph | | Ianelli | | Joseph | A. | Ianelli | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1255 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,829,223.00 | $ 29,487,669.00 |
| 340 | Leyla | | Uyar | | Zuhtu | | Ibis | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2953, 8393-1, at 88, 8487 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 14,022,116.00 | $ 42,066,348.00 |
| 341 | Monica | | Iken | | Michael | Patrick | Iken | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 302 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/22/2020 | 6042 at 3 | $ 13,746,254.00 | $ 41,238,762.00 |
| 342 | Gloria | Jean | Ingrassia | | Christopher | Noble | Ingrassia | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 305 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 21,321,698.00 | $ 63,965,094.00 |
| 343 | Steven | D. | Irgang | | Douglas | Jason | Irgang | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2084 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 26,793,061.00 | $ 80,379,183.00 |
| 344 | Lauri | T. | Isbrandtsen | | Erik | Hans | Isbrandtsen | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4335, 8393-1, at 24, 8487 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 3 | $ 20,361,416.00 | $ 61,084,248.00 |
| 345 | May | | Marconet | | Waleed | | Iskandar | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:03-md-01570, 432, at P5372, 8393-1, at 85, 8487 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 8031-3 | 5/13/2022 | 8233 at 7 | $ 14,530,520.00 | $ 43,591,560.00 |
| 346 | Barry | | Jablonski | | Virginia | May | Jablonski | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3735, 8393-1, at 85, 8487 | 3226 at 401 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 347 | Jennifer | Jael | Jacobs-Deutsch | | Jason | Kyle | Jacobs | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 602, at AP99, 8393-1, at 32, 8487 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 348 | Peter | | Brady | | Michael | Grady | Jacobs | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2956, 8393-1, at 57, 8487 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 5,181,120.00 | $ 15,543,360.00 |
| 349 | Rachel | Bess | Jacobson | | Steven | A. | Jacobson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5375, 8393-1, at 77, 8487 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 350 | Kimberly | Jacoby | Dudgeon | | Steven | Donald | Jacoby | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3736, 8393-1, at 77, 8487 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 2/18/2021 | 7188 at 17 | $ 28,862,870.00 | $ 86,588,610.00 |
| 351 | Anna | May | Jagoda | | Jake | D. | Jagoda | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4064, 8393-1, at 30, 8487 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,095,466.00 | $ 33,286,398.00 |
| 352 | Sneh | | Jain | | Yudh | VirSingh | Jain | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3737, 8393-1, at 88, 8487 | 515 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 353 | Catherine | Jalbert | Rothwell | | Robert | A. | Jalbert | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2958, 8393-1, at 68, 8487 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 4,723,452.00 | $ 14,170,356.00 |
| 354 | Marilyn | Ruth | Trudeau | | Amy | Nicole | Jarret | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1264 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 355 | Jennifer | Lynn | Jenkins | | Joseph | | Jenkins | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3738, 8393-1, at 41, 8487 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 4,728,870.00 | $ 14,186,610.00 |
| 356 | Meena | | Jerath | | Prem | N. | Jerath | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 807 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 6,260,957.00 | $ 18,782,871.00 |
| 357 | Ju-Hsiu | | Jian | | Hweidar | | Jian | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4338, 8393-1, at 29, 8487 | 3382 at 2 | $ 2,000,000.00 | $ 6,000,000.00 | 3194-12 at 9 | 1/11/2016 | 3382 at 2 | $ 10,108,875.00 | $ 30,326,625.00 |
| 358 | Joyce | Linda | Johnson | | Dennis | Michael | Johnson | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 1, at 314 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 7,667,460.00 | $ 23,002,380.00 |
| 359 | Mary | J. | Jones | | Charles | Edward | Jones | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2962, 8393-1, at 9, 8487 | 5975 at 12 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 11,649,055.00 | $ 34,947,165.00 |
| 360 | Jennifer | Eileen | Josiah | | Jane | Eileen | Josiah | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 317 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 5,798,403.00 | $ 17,395,209.00 |
| 361 | Sentija | | Jovic | | Anthony | | Jovic | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5107, 8393-1, at 4, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,039,465.00 | $ 30,118,395.00 |
| 362 | Elizabeth | Kane | Reich | | Vincent | Dominick | Kane | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2101, 8408, at 1, 8434 | 5851 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5655-2 | 1/13/2020 | | $ 8,818,464.00 | $ 26,455,392.00 |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 363 | Tamara | Susan | Kanter | | Sheldon | Robert | Kanter | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 840, 5284-1, at 7, 5296 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 6,683,235.00 | $ 20,049,705.00 |
| 364 | Francine | Charlotte | Kaplan | | Robin | | Kaplan | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4347, 8393-1, at 72, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,409,286.00 | $ 28,227,858.00 |
| 365 | Brenda | Rowena | Vandever | | William | A. | Karnes | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5379, 8393-1, at 87, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 7,517,012.00 | $ 22,551,036.00 |
| 366 | Laureen | | Kasper | | Charles | L. | Kasper | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5108, 1:02-cv-01616, 1, at 363, 8393-1, at 9, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 6,000,431.00 | $ 18,001,293.00 |
| 367 | Judith | Ann | Keane | | Richard | Michael | Keane | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3740, 8393-1, at 68, 8487 | 3226 at 406 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 368 | Barbara | E. | Keane | | Edward | T. | Keane | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3739, 8393-1, at 23, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 2,820,405.00 | $ 8,461,215.00 |
| 369 | Michael | Lawrence | Keating | | Barbara | A. | Keating | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4360, 8393-1, at 4, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 4 | $ 2,059,334.00 | $ 6,178,002.00 |
| 370 | Kristen | M. | Keene | | Leo | Russell | Keene | III | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2965, 8393-1, at 49, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 4 | $ 22,708,764.00 | $ 68,126,292.00 |
| 371 | JoAnne | Marie | Kelly | | William | Hill | Kelly | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2968, 8393-1, at 87, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 10,237,508.00 | $ 30,712,524.00 |
| 372 | Mary | Ann | Keohane | | John | Richard | Keohane | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2971, 8393-1, at 39, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,232,156.00 | $ 33,696,468.00 |
| 373 | Hedi | N. | Kershaw | | Ralph | Francis | Kershaw | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5117, 8393-1, at 66, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 5,300,016.00 | $ 15,900,048.00 |
| 374 | Granvilette | W. | Kestenbaum | | Howard | L. | Kestenbaum | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3747, 8393-1, at 29, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 6,117,366.00 | $ 18,352,098.00 |
| 375 | Richard | Keith | Ketler | | Ruth | Ellen | Ketler | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:18-cv-11582, 1, at 11; 8679-1, at 226, 8696 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5733-2 | 1/21/2020 | 6043 at 3 | $ 16,136,086.00 | $ 48,408,258.00 |
| 376 | Tahira | | Khan | | Taimour | | Khan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3544 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/10/2020 | 6042 at 4 | $ 14,025,538.00 | $ 42,076,614.00 |
| 377 | Nazam | | Khan | | Sarah | | Khan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 321, 8393-1, at 74, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,246,658.00 | $ 27,739,974.00 |
| 378 | Henry | Francis | Kiefer | Jr. | Michael | Vernon | Kiefer | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2639, 8393-1, at 60, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 12,955,659.00 | $ 38,866,977.00 |
| 379 | Alison | | Kinney Lewandowski | | Brian | Kevin | Kinney | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2974, 8393-1, at 7, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 13,517,688.00 | $ 40,553,064.00 |
| 380 | James | Michael | Kirby | Jr. | Chris | M. | Kirby | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3751, 8393-1, at 10, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,340,759.00 | $ 31,022,277.00 |
| 381 | Rochelle | Sara | Kirschbaum | | Howard | Barry | Kirschbaum | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4365, 8393-1, at 29, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 6,448,162.00 | $ 19,344,486.00 |
| 382 | Mindy | S. | Kleinberg | | Alan | David | Kleinberg | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 762, 8393-1, at 1, 8487 | 4126 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 4110-4 | 8/3/2018 | | $ 51,711,383.00 | $ 155,134,149.00 |
| 383 | Nancy | Sadie | Knox | | Thomas | Patrick | Knox | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 328 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/22/2020 | 6042 at 4 | $ 23,159,489.00 | $ 69,478,467.00 |
| 384 | Robert | | Kobus | | Deborah | | Kobus | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1306 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,472,505.00 | $ 25,417,515.00 |
| 385 | Geoffrey | Adam | Kohart | Sr. | Ryan | Ashley | Kohart | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2645, 8393-1, at 73, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 26,988,299.00 | $ 80,964,897.00 |
| 386 | Aimee | Elizabeth | Garrison | | Suzanne | | Kondratenko | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5130, 8393-1, at 79, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 16,315,910.00 | $ 48,947,730.00 |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 387 | Joyce | | Mercer | | Scott | | Kopytko | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3564 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 8,419,135.00 | $ 25,257,405.00 |
| 388 | Zoe | Pappas | Kousoulis | | Danielle | | Kousoulis | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3759, 8393-1, at 15, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/13/2020 | 6042 at 4 | $ 23,025,694.00 | $ 69,077,082.00 |
| 389 | Lisa | Maria | Inzerillo | | William | Edward | Krukowski | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4368, 8393-1, at 87, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 9,335,882.00 | $ 28,007,646.00 |
| 390 | Nancy | Ada | Kumpel | | Kenneth | B. | Kumpel | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1313 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,114,310.00 | $ 24,342,930.00 |
| 391 | Harlan | Gene | Yancey | | Kathryn | L. | Laborie | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4365, 8393-1, at 45, 8487 | 7188 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 1/13/2020 | | $ 7,101,925.00 | $ 21,305,775.00 |
| 392 | Dominick | Vincent | LaFalce | Jr. | Joseph | A. | LaFalce | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2982, 8393-1, at 41, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 4,052,486.00 | $ 12,157,458.00 |
| 393 | Hui | Fen | Pan | | Neil | Kwong-Wah | Lai | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3582 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 3,778,240.00 | $ 11,334,720.00 |
| 394 | Linda | | Lalama | | Franco | | Lalama | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3761, 8393-1, at 25, 8487 | 5975 at 13 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 8,328,659.00 | $ 24,985,977.00 |
| 395 | Amy | Zhang | Lam | | Chow | Kwan | Lam | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3763, 8393-1, at 9, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 396 | Sandra | Jean | Pangborn | | Brendan | Mark | Lang | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4372, 8393-1, at 6, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 15,545,777.00 | $ 46,637,331.00 |
| 397 | Robert | Anthony | Lanza | Jr. | Michele | Bernadette | Lanza | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2461, 5284-1, at 7, 5296 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,143,037.00 | $ 27,429,111.00 |
| 398 | Danielle | Bette | Lemack | | Judith | Camilla | Larocque | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4373,P4374, 8393-1, at 44, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 7/26/2019 | | $ 8,806,871.00 | $ 26,420,613.00 |
| 399 | Stephen | Randall | Larrabee | | Christopher | R. | Larrabee | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3769, 8393-1, at 11, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 21,435,517.00 | $ 64,306,551.00 |
| 400 | Linda | Sue | LeBlanc | | Natalie | Janis | Lasden | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4375, 8393-1, at 61, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 7/29/2019 | | $ 8,105,310.00 | $ 24,315,930.00 |
| 401 | Amy | Melissa | Laszczynski | | Paul | | Laszczynski | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2984, 8393-1, at 64, 8487 | 6037 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 402 | Barbara | Ann | Laurencin | | Charles | Augustus | Laurencin | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:18-cv-11582, 1, at 7; 8679-1, at 244, 8696 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 403 | Mary Jane | | LaVache | | Maria | | LaVache | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2989, 8408, at 1, 8434, 8393-1, at 52, 8487 | 8233 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 404 | Dolores | Mary | LaVerde | | Jeannine | | LaVerde | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1324 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 10,027,475.00 | $ 30,082,425.00 |
| 405 | Deena | | Laverty-Castineira | | Anna | A. | Laverty | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4378, 8393-1, at 3, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 406 | Suzanne | Burns | Lawrence | | Robert | A. | Lawrence | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1327 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5835-2 | 2/4/2020 | 6044 at 3 | $ 22,036,970.00 | $ 66,110,910.00 |
| 407 | Laurie | Miller | Laychak | | David | William | Laychak | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4683, 8393-1, at 17, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 10,016,485.00 | $ 30,049,455.00 |
| 408 | Carole | Jeanne | Leavey | | Joseph | Gerard | Leavey | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5145, 8393-1, at 41, 8487 | 3226 at 685 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 409 | Ann | I. | Leavy | | Neil | J. | Leavy | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1335 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 8,620,463.00 | $ 25,861,389.00 |
| 410 | Kellie | | Lee | | Daniel | John | Lee | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 432, at AP289, 5284-1, at 7, 5296, 8393-1, at 14, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 411 | Angela | F. | Lee | | David | S. | Lee | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4802, 5284-1, at 7, 5296 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 412 | Myong | H. | Lee | | Linda | C. | Lee | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3619 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,372,311.00 | $ 28,116,933.00 |
| 413 | Magaly | Jane | Lemagne | | David | Prudencio | Lemagne | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3771, 8393-1, at 16, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 12,849,717.00 | $ 38,549,151.00 |
| 414 | Jennifer | Ann | Levi | | John | Dennis | Levi | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P2997, 8393-1, at 37, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 7,193,228.00 | $ 21,579,684.00 |
| 415 | Dolores | Marie | Libretti | | Daniel | | Libretti | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5148, 8393-1, at 14, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 416 | Jennifer | Dawn | Licciardi | | Ralph | Michael | Licciardi | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 3477, at 2081; 8679-1, at 249, 8696 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 417 | Mark | Irving | Lichtschein | | Edward | | Lichtschein | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1775, 5284-1, at 7, 5296 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 9,719,470.00 | $ 29,158,410.00 |
| 418 | Caroline | | Lilore | | Craig | Damian | Lilore | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3639 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 4 | $ 24,114,858.00 | $ 72,344,574.00 |
| 419 | Carol | Ann | Linehan | | Thomas | V. | Linehan | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3642 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 17,273,621.00 | $ 51,820,863.00 |
| 420 | Alan | Patrick | Linton | | Alan | Patrick | Linton | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3000, 8393-1, at 1, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 13,029,421.00 | $ 39,088,263.00 |
| 421 | Seelochini | | Liriano | | Francisco | Alberto | Liriano | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5153, 8393-1, at 25, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 422 | Jiun-Min | H. | Liu | | Ming-Hao | | Liu | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4387, 8393-1, at 60, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 8,551,783.00 | $ 25,655,349.00 |
| 423 | Catherine | | Masak | | Catherine | Lisa | LoGuidice | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3793, 8393-1, at 8, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,661,500.00 | $ 34,984,500.00 |
| 424 | Tina | Roberson | Yarrow | | Stephen | V. | Long | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2463 | 5851 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 425 | Christopher | | Longing | | Laura | M. | Longing | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3794, 8393-1, at 48, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 11,362,506.00 | $ 34,087,518.00 |
| 426 | Rhonda | Lyn | Lopez-Manley | | Maclovio | | Lopez | Jr. | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5154, 8393-1, at 51, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 7/29/2019 | | $ 8,560,063.00 | $ 25,680,189.00 |
| 427 | Elizabeth | | Davila-Lopez | | Daniel | | Lopez | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4689, 8393-1, at 15, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 428 | James | | Lovero | | Joseph | | Lovero | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1370 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 429 | Gary | Michael | Low | | Sara | Elizabeth | Low | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 1, at 349 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/13/2020 | 6042 at 4 | $ 8,316,216.00 | $ 24,948,648.00 |
| 430 | Michelle | | Ludwig | | Lee | Charles | Ludwig | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1377 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 6,387,334.00 | $ 19,162,002.00 |
| 431 | Eileen | Duffell | Lugano | | Sean | Thomas | Lugano | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3665 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 432 | Karen | B. | Lunder | | Christopher | Edmund | Lunder | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3797, 8393-1, at 10, 8487 | 3382 at 2 | $ 2,000,000.00 | $ 6,000,000.00 | 3194-12 at 11 | 1/11/2016 | 3382 at 2 | $ 34,961,894.00 | $ 104,885,682.00 |
| 433 | Geraldine | | Luparello | | Anthony | | Luparello | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3801, 8393-1, at 4, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 3,074,949.00 | $ 9,224,847.00 |
| 434 | Howard | William | Lutnick | | Gary | Frederick | Lutnick | III | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3803, 8393-1, at 26, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 81,319,151.00 | $ 243,957,453.00 |
| 435 | Ralph | | Luzzicone | | Linda | Anne | Luzzicone | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 353, 8393-1, at 50, 8487 | 5975 at 14 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 18,982,926.00 | $ 56,948,778.00 |
| 436 | Valentina | | Lygina | | Alexander | | Lygin | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2136 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,213,629.00 | $ 33,640,887.00 |
| 437 | Lorne | Von | Lyles | | CeeCee | Louise | Lyles | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2145 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,204,988.00 | $ 27,614,964.00 |
| 438 | John | Brendan | Lynch | Sr. | Michael | Francis | Lynch | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1384 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 4 | $ 10,685,248.00 | $ 32,055,744.00 |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 439 | Michael | John | Lynch | | Sean | Patrick | Lynch | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3807, 8393-1, at 75, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/22/2020 | 6042 at 4 | $ 41,824,679.00 | $ 125,474,037.00 |
| 440 | Denise | | Lynch | | Michael | Francis | Lynch | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4392, 8393-1, at 56, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,566,545.00 | $ 31,699,635.00 |
| 441 | Irene | Sofia | Lyons-Loeffler | | Patrick | John | Lyons | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3682 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,177,090.00 | $ 30,531,270.00 |
| 442 | Maura | Madden | Lezynski | | Richard | B. | Madden | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3695 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 443 | Jennifer | Lyn | Maerz | | Noell | Charles | Maerz | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4887, 8393-1, at 61, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/7/2020 | 6042 at 4 | $ 18,673,718.00 | $ 56,021,154.00 |
| 444 | Linda | Louise | Maffeo-Melloy | | Joseph | | Maffeo | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1392 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,655,445.00 | $ 31,966,335.00 |
| 445 | Beth | A. | Mahon | | Thomas | A. | Mahon | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4396, 8393-1, at 80, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 12,407,510.00 | $ 37,222,530.00 |
| 446 | Donna | Celeste | Mahoney | | William | James | Mahoney | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3705, 8393-1, at 88, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 447 | Laura | A. | Maler | | Alfred | R. | Maler | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1829, 5284-1, at 7, 5296 | 7188 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 1/7/2020 | | $ 13,024,304.00 | $ 39,072,912.00 |
| 448 | Kathleen | | Mangano | | Joseph | | Mangano | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3720 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/23/2020 | 6042 at 4 | $ 5,749,696.00 | $ 17,249,088.00 |
| 449 | Robert | William | Harvey | | Sara | Elizabeth | Manley | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3818, 8393-1, at 73, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 28,399,894.00 | $ 85,199,682.00 |
| 450 | Carole | M. | O'Hare | | Hildegard | Marie | Marcin | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3727 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 7/30/2019 | | $ 1,339,687.00 | $ 4,019,061.00 |
| 451 | Norma | I. | Margiotta | | Charles | Joseph | Margiotta | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 363, 8393-1, at 9, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 452 | Katrina | Margit | Marino | | Kenneth | Joseph | Marino | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3733, 8393-1, at 46, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,345,068.00 | $ 28,035,204.00 |
| 453 | Jonathan | Karel | Dodge | | Vita | | Marino | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 887, 5284-1, at 7, 5296 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 23,337,541.00 | $ 70,012,623.00 |
| 454 | Dennis | S. | Marlo | | Kevin | D. | Marlo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3738 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 455 | Donn | E. | Marshall | | Shelley | A. | Marshall | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3819, 8393-1, at 75, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,689,608.00 | $ 35,068,824.00 |
| 456 | Aida | | Martinez | | Jose | Angel | Martinez | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at AP247, 5284-1, at 7, 5296, 8393-1, at 40, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 7,107,431.00 | $ 21,322,293.00 |
| 457 | Lisa | | Martini | | Paul | Richard | Martini | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3751, 8393-1, at 64, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,078,427.00 | $ 33,235,281.00 |
| 458 | Mildred | | Martino | | Anne | Marie | Martino-Cramer | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1419 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 7,266,198.00 | $ 21,798,594.00 |
| 459 | Diane | | Massaroli | | Michael | | Massaroli | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 369 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 20,429,320.00 | $ 61,287,960.00 |
| 460 | Karen | Elizabeth | Mastrandrea | | Philip | William | Mastrandrea | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 373, 8393-1, at 66, 8487 | 7188 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 1/13/2020 | | $ 19,720,002.00 | $ 59,160,006.00 |
| 461 | Teresa | | Mathai | | Joseph | | Mathai | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4408, 8393-1, at 42, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 13,810,579.00 | $ 41,431,737.00 |
| 462 | Margaret | Louisa | Mathers | | Charles | W. | Mathers | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1425 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 6,838,233.00 | $ 20,514,699.00 |
| 463 | Elizabeth | A. | Mattson | | Robert | D. | Mattson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1428 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 7,933,972.00 | $ 23,801,916.00 |
| 464 | Ronald | Francis | May | | Renee | A. | May | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 1, at 376 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 7,074,738.00 | $ 21,224,214.00 |
| 465 | Frank | | Catrini | | Edward | | Mazzella | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3822, 8393-1, at 22, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 466 | Catherine | Eleanor | Mazzotta | | Jennifer | Lynn | Mazzotta | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4071, 8393-1, at 35, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 24,130,406.00 | $ 72,391,218.00 |
| 467 | Vertistine | Beaman | Mbaya | | Kaaria | William | Mbaya | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1433 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 8,546,231.00 | $ 25,638,693.00 |
| 468 | James | | McAneney | | Patricia | A. | McAneney | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3776 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 5,311,431.00 | $ 15,934,293.00 |
| 469 | Paula | M. | McAvoy | | John | K. | McAvoy | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3782, 8393-1, at 38, 8487 | 5975 at 15 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 470 | Marsha | K. | McBrayer | | Kenneth | M. | McBrayer | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3823, 8393-1, at 46, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 471 | Anne | Marie | McCann | | Thomas | J. | McCann | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2168, 8393-1, at 81, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5723-3 | 1/14/2020 | | $ 8,068,200.00 | $ 24,204,600.00 |
| 472 | Denise | Eileen | McDonald | | Joseph | Paul | McDonald | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at AP290, 6888, at 2, 6904, 8393-1, at 43, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 6953-3 | 6/15/2021 | 515 at 7 | $ 17,401,340.00 | $ 52,204,020.00 |
| 473 | Margaret | | McDonnell-Tiberio | | Brian | Grady | McDonnell | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 385, 8393-1, at 7, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 474 | Cheryl | Ann | McDonnell | | Michael | Patrick | McDonnell | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3818 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 19,441,331.00 | $ 58,323,993.00 |
| 475 | William | Cornelius | McGinly | III | Mark | Ryan | McGinly | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3833 | 8238 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5840-3 | 1/13/2020 | | $ 17,918,175.00 | $ 53,754,525.00 |
| 476 | Mary | Sue | McGovern | | William | J. | McGovern | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2171 | 7188 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 1/21/2020 | | $ 7,593,316.00 | $ 22,779,948.00 |
| 477 | Lynn | Sofia | McGuinn | | Francis | Noel | McGuinn | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3833, 8393-1, at 25, 8487 | 3226 at 693 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 478 | Sherry | Lynn | McHeffey | | Keith | | McHeffey | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1821, 5284-1, at 8, 5296 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 19,782,334.00 | $ 59,347,002.00 |
| 479 | Bernadette | Marie | McHugh Torres | | Denis | J. | McHugh | III | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 865 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5648-2 | 1/13/2020 | | $ 13,992,884.00 | $ 41,978,652.00 |
| 480 | Patricia | | McKenna | | Stephanie | Marie | McKenna | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2174, 8393-1, at 76, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 6,618,878.00 | $ 19,856,634.00 |
| 481 | Kathryn | Walker | McNeal | | Daniel | Walker | McNeal | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3874 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 20,351,861.00 | $ 61,055,583.00 |
| 482 | Richard | Thomas | McNulty | | Sean | Peter | McNulty | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 3477, at 2410; 8679-1, at 310, 8696 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 483 | Katherine | M. | Richardson | | Robert | W. | McPadden | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2665, 8393-1, at 71, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 11,293,016.00 | $ 33,879,048.00 |
| 484 | Lisa | Corinne | Goldberg-McWilliams | | Martin | Edward | McWilliams | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4785, 5284-1, at 8, 5296 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,809,385.00 | $ 29,428,155.00 |
| 485 | Eli | | Medina | | Abigail | Cales | Medina | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4890, 8393-1, at 1, 8487 | 6034 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5807-3 | 1/13/2020 | | $ 6,882,757.00 | $ 20,648,271.00 |
| 486 | Michael | | Tavolarella | | Deborah | | Medwig | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3836, 8393-1, at 17, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,935,337.00 | $ 29,806,011.00 |
| 487 | Maureen | E. | Meehan | | William | J. | Meehan | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3838, 8393-1, at 88, 8487 | 7188 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 488 | Gopal | Krishna | Mehta | | Alok | K. | Mehta | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5404, 8393-1, at 2, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/23/2020 | 6042 at 4 | $ 24,420,637.00 | $ 73,261,911.00 |
| 489 | Joanne | | Meisenheimer | | Raymond | | Meisenheimer | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5178, 8393-1, at 67, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,402,289.00 | $ 25,206,867.00 |
| 490 | Lisa | | Meltzer | | Stuart | Todd | Meltzer | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4432, 8393-1, at 78, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 491 | Victor | | Barahona | | Diarelia | J. | Mena | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4433, 8393-1, at 19, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 492 | Earl | Alexander | Dorsey | | Dora | Marie | Menchaca | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4434, 8393-1, at 20, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 8/14/2019 | | $ 24,826,086.00 | $ 74,478,258.00 |
| 493 | Kerri | Ann | Mendez | | Charles | | Mendez | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3884, 1:02-cv-01616, 1, at 363, 8393-1, at 9, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,924,604.00 | $ 29,773,812.00 |
| 494 | Debra | | Mercurio | | Ralph | | Mercurio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4074, 8393-1, at 66, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,194,001.00 | $ 24,582,003.00 |
| 495 | Joseph | Michael | Milanowycz | | Gregory | | Milanowycz | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3899 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,714,138.00 | $ 29,142,414.00 |
| 496 | Catherine | Marie | Stefani | | Nicole | Carol | Miller | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3907 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 8/28/2019 | | $ 9,533,237.00 | $ 28,599,711.00 |
| 497 | Holly | Miller | Penrod | | Craig | James | Miller | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 432, at P5406, 8393-1, at 13, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 10,917,420.00 | $ 32,752,260.00 |
| 498 | Mitoko | | Miller | | Robert | C. | Miller | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3915 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 499 | Christian | | Minara | | Robert | | Minara | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3920 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 500 | Philomena | | Mistrulli | | Joseph | D. | Mistrulli | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3849, 8393-1, at 41, 8487 | 3382 at 2 | $ 2,000,000.00 | $ 6,000,000.00 | A prior award for economic damages was previously submitted, but a new submission will be made in the near future. | | | | $ - |
| 501 | Maureen | Frances | Mitchell | | Paul | T. | Mitchell | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 390, 8393-1, at 64, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,647,938.00 | $ 25,943,814.00 |
| 502 | Joyce | | Miuccio | | Richard | P. | Miuccio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 394, 8393-1, at 68, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/13/2020 | 6042 at 4 | $ 4,854,447.00 | $ 14,563,341.00 |
| 503 | Donna | | Molinaro | | Carl | Eugene | Molinaro | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 897, 8393-1, at 8, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5648-2 | 1/15/2020 | | $ 10,488,953.00 | $ 31,466,859.00 |
| 504 | Jodi | Ann | Molisani | | Justin | John | Molisani | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3936 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 45,741,374.00 | $ 137,224,122.00 |
| 505 | Bernard | J. | Monaghan | | Brian | Patrick | Monaghan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2196 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,313,212.00 | $ 33,939,636.00 |
| 506 | Michael | Joseph | Monyak | | Cheryl | Ann | Monyak | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4893, 1:02-cv-01616, 1, at 363, 8393-1, at 9, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 9,266,180.00 | $ 27,798,540.00 |
| 507 | Kathleen | Stapleton | Maycen | | Lindsay | S. | Morehouse | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 405, 8393-1, at 50, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 26,632,407.00 | $ 79,897,221.00 |
| 508 | Nykiah | Noelle | Morgan | | Dorothy | R. | Morgan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1471 | 6034 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 509 | Patricia | Marie | Morris | | Lynne | Irene | Morris | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3856, 8393-1, at 51, 8487 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 24,166,646.00 | $ 72,499,938.00 |
| 510 | Lorraine | | Moskal | | William | David | Moskal | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 408 | 5975 at 16 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 511 | Mary | M. | Belding | | Peter | C. | Moutos | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4799, 5284-1, at 8, 5296 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 512 | Michael | | Mozzillo | | Christopher | Michael | Mozzillo | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2204, 8393-1, at 11, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5648-2 | 1/13/2020 | | $ 11,213,937.00 | $ 33,641,811.00 |
| 513 | Constance | | Muldowney | | Richard | | Muldowney | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5199, 8393-1, at 68, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,656,263.00 | $ 25,968,789.00 |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 514 | Sara | Kavanagh | Mulligan Wightman | | Peter | James | Mulligan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 409 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 23,648,106.00 | $ 70,944,318.00 |
| 515 | Lynn | Anne | Mullin | | Michael | Joseph | Mullin | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3978 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 21,259,503.00 | $ 63,778,509.00 |
| 516 | Susan | King | Munhall | | James | Donald | Munhall | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2208, 8393-1, at 30, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 12,249,622.00 | $ 36,748,866.00 |
| 517 | Maritza | | Arzayus | | Carlos | | Munoz | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1484, 8393-1, at 8, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 7,404,903.00 | $ 22,214,709.00 |
| 518 | Christine | M. | Munson | | Theresa | Ann | Munson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5201, 8393-1, at 80, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 8026-2 | 5/12/2022 | 8235 at 3 | $ 5,038,009.00 | $ 15,114,027.00 |
| 519 | Laurie | Ann | Murach | | Robert | | Murach | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3858, 8393-1, at 70, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 14,974,014.00 | $ 44,922,042.00 |
| 520 | Linda | Marie | Murphy | | Raymond | E. | Murphy | Sr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 3990, 8393-1, at 67, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5648-2 | 1/13/2020 | | $ 8,037,441.00 | $ 24,112,323.00 |
| 521 | Catherine | Goldsborough White | Murphy | | Christopher | W. | Murphy | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3038, 8393-1, at 12, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 23,733,639.00 | $ 71,200,917.00 |
| 522 | Ryan | Lewis | Murphy | | Edward | Charles | Murphy | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4077, 8393-1, at 21, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 8,601,129.00 | $ 25,803,387.00 |
| 523 | Judith | Bram | Murphy | | Brian | J. | Murphy | | U.S. | 9/11/01 | NY | 03-CV-9849 | | Motion Pending at ECF No. 9533 | 5983 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 18-CV-12001, 24-3 | 1/15/2020 | | $ 15,405,844.00 | $ 46,217,532.00 |
| 524 | Rosemary | Owens | Murray | | John | J. | Murray | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2213 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 44,396,148.00 | $ 133,188,444.00 |
| 525 | John | | Murray | | John | Joseph | Murray | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 770, 7964, at 2, 7980, 8408, at 1, 8434 | 8233 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 526 | Baldev | | Narula | | Manika | | Narula | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1489 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 527 | Margaret | Marion | Nassaney | | Shawn | Michael | Nassaney | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 1, at 787, 8393-1, at 75, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 8/2/2019 | | $ 17,063,383.00 | $ 51,190,149.00 |
| 528 | Julianne | Nazario | Hilbert | | Francis | J. | Nazario | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2216 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 529 | Zandra | Lena | Neblett | | Rayman | Marcus | Neblett | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2673, 8393-1, at 66, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 8,338,711.00 | $ 25,016,133.00 |
| 530 | Leila | | Negron | | Pete | | Negron | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4445, 8393-1, at 65, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,368,581.00 | $ 28,105,743.00 |
| 531 | Francisca | A. | Wester | | Laurie | Ann | Neira | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4446, 8393-1, at 48, 8487 | 6034 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 532 | Rosanne | | Nelson | | James | Arthur | Nelson | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3049, 8393-1, at 30, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 10,220,517.00 | $ 30,661,551.00 |
| 533 | Tu | Anh | Honguyen | | Khang | N. | Nguyen | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4905, 8393-1, at 47, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,275,974.00 | $ 24,827,922.00 |
| 534 | Charles | W. | Niederer | | Martin | Stewart | Niederer | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3870, 8393-1, at 53, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 23,246,560.00 | $ 69,739,680.00 |
| 535 | Nancy | Susan | Niedermeyer | | Alfonse | J. | Niedermeyer | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3054, 8393-1, at 2, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 536 | Jennifer | Anne | Nilsen | | Troy | Edward | Nilsen | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4025 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 537 | Ellen | C. | Niven | | John | B. | Niven | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2223 | 8233 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 538 | Theresa | Martha | Noel | | Curtis | T. | Noel | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5209,P5210, 8393-1, at 14, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5723-3 | 1/13/2020 | | $ 9,733,045.00 | $ 29,199,135.00 |
| 539 | Renee | E. | Nolan | | Daniel | R. | Nolan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3055, 8393-1, at 15, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 8,669,941.00 | $ 26,009,823.00 |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 540 | Denise | I. | Oakley | | James | A. | Oakley | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3056, 8393-1, at 30, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 11,397,111.00 | $ 34,191,333.00 |
| 541 | Rhonda | Lee | O'Callaghan | | Daniel | | O'Callaghan | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4044 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 542 | Suzanne | | Oelschlager | | Douglas | E. | Oelschlager | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 821 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 543 | Margaret | Mary | Hatch | | John | Alexander | Ogonowski | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4908, 8393-1, at 36, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 8/16/2019 | | $ 9,683,801.00 | $ 29,051,403.00 |
| 544 | Virginia | M. | O'Keefe | | William | S. | O'Keefe | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3871, 8393-1, at 88, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5648-2 | 12/31/2019 | | $ 7,307,118.00 | $ 21,921,354.00 |
| 545 | Lynn | A. | Olcott | | Gerald | M. | Olcott | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5218, 8393-1, at 27, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 5,394,873.00 | $ 16,184,619.00 |
| 546 | Patricia | Anne | Olson | | Steven | J. | Olson | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 426, 8393-1, at 78, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 547 | Jeanne | M. | O'Neill | | Peter | J. | O'Neill | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4079, 8393-1, at 65, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 548 | Maryann | J. | O'Rourke | | Kevin | M. | O'Rourke | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4076 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 549 | Wanda | | Garcia-Ortiz | | Emilio | | Ortiz | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4460, 8393-1, at 23, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 8,220,102.00 | $ 24,660,306.00 |
| 550 | Edna | Iris | Velez | | Pablo | | Ortiz | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4098 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 6,817,885.00 | $ 20,453,655.00 |
| 551 | Andrea | Lee | Ouida | | Todd | Joseph | Ouida | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3876, 8393-1, at 83, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 22,926,624.00 | $ 68,779,872.00 |
| 552 | Jose | E. | Padro-Lebron | | Diana | B. | Padro | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2680, 8393-1, at 19, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 553 | Ronald | J. | Palazzolo | | Richard | A. | Palazzolo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4918, 8408, at 1, 8434, 8393-1, at 67, 8487 | 5975 at 17 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 11,307,558.00 | $ 33,922,674.00 |
| 554 | Barbara | | Pandolfo | | Dominique | Lisa | Pandolfo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3060, 8393-1, at 19, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 12,062,969.00 | $ 36,188,907.00 |
| 555 | Juana | Olga | Pappageorge | | James | N. | Pappageorge | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4108, 8393-1, at 31, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,314,183.00 | $ 27,942,549.00 |
| 556 | Maria | Lisa | Koutny | | Marie | | Pappalardo | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 1, at 429 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 4 | $ 5,482,962.00 | $ 16,448,886.00 |
| 557 | Christina | Mary | Paris | | George | | Paris | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4115 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 21,188,555.00 | $ 63,565,665.00 |
| 558 | Jin | Han | Park | | Gye | Hyong | Park | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3887, 8393-1, at 28, 8487, 8408, at 1, 8434 | 6034 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5807-3 | 1/31/2020 | | $ 8,149,184.00 | $ 24,447,552.00 |
| 559 | Bharti | | Parmar | | Hashmukhrai | C. | Parmar | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4466, 8393-1, at 28, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,095,091.00 | $ 27,285,273.00 |
| 560 | Inez | | Slick | | Jerrold | H. | Paskins | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4468, 8393-1, at 35, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 6,100,265.00 | $ 18,300,795.00 |
| 561 | Niraj | J. | Patel | | Dipti | | Patel | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1520, 8393-1, at 19, 8487, 8408, at 1, 8434 | 6034 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5807-3 | 1/14/2020 | | $ 9,858,322.00 | $ 29,574,966.00 |
| 562 | Lisa | Anne | Paterson | | Steven | Bennett | Paterson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4127 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 13,176,905.00 | $ 39,530,715.00 |
| 563 | Michael | | Patti | | Cira | Marie | Patti | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 440, 8393-1, at 12, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 7,518,116.00 | $ 22,554,348.00 |
| 564 | Bobbie | Catherine | Peak | | Stacey | Lynn | Peak | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4471, 8393-1, at 76, 8487 | 3226 at 451 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 565 | Michele | Taglieri | Pena | | Angel | R. | Pena | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4134 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 7,464,214.00 | $ 22,392,642.00 |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 566 | Cielita | Barber | Peralta | | Carl | Allen | Peralta | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3894, 8393-1, at 8, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 20,166,362.00 | $ 60,499,086.00 |
| 567 | Tammy | | Perconti | | Jon | A. | Perconti | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2263 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 107,779,294.00 | $ 323,337,882.00 |
| 568 | Carmen | | Rodriguez | | Angel | | Perez | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4921, 8393-1, at 3, 8487 | 3226 at 602 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 569 | Chiara | | Pesce | | Danny | | Pesce | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 448 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 7,271,088.00 | $ 21,813,264.00 |
| 570 | D. | Hamilton | Peterson | | Donald | A. | Peterson | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4702, 8393-1, at 19, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 7/25/2019 | | $ 2,615,329.00 | $ 7,845,987.00 |
| 571 | Nicole | | LaMorte | | Mark | James | Petrocelli | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 455 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 23,073,982.00 | $ 69,221,946.00 |
| 572 | Eileen | Regina | Petti | | Philip | Scott | Petti | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5225, 8393-1, at 66, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,140,586.00 | $ 24,421,758.00 |
| 573 | Susan | L. | Picarro | | Ludwig | John | Picarro | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 461 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 12,279,446.00 | $ 36,838,338.00 |
| 574 | Marie | E. | Puccio-Pick | | Joseph | Oswald | Pick | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4147 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 14,555,972.00 | $ 43,667,916.00 |
| 575 | Jacqueline | | Pietronico | | Bernard | | Pietronico | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3066, 8393-1, at 6, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 41,051,522.00 | $ 123,154,566.00 |
| 576 | John | Joseph | Pietrunti | Jr. | Nicholas | P. | Pietrunti | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3070, 8393-1, at 61, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 4 | $ 6,680,163.00 | $ 20,040,489.00 |
| 577 | Douglas | Arthur | Pinto | | Susan | | Pinto | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2271 | 7188 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 8/4/2020 | | $ 11,106,201.00 | $ 33,318,603.00 |
| 578 | Eric | J. | Pitman | | Christopher | Todd | Pitman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4932, 8393-1, at 12, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 94,161,497.00 | $ 282,484,491.00 |
| 579 | Susan | S. | Piver | | Joshua | Michael | Piver | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3071, 8393-1, at 43, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 580 | Barbara | L. | Polhemus | | Thomas | H. | Polhemus | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1538 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 9,834,432.00 | $ 29,503,296.00 |
| 581 | Devora | Wolk | Kirschner | | Darin | Howard | Pontell | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4703 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 12,997,835.00 | $ 38,993,505.00 |
| 582 | Vasile | | Poptean | | Joshua | I. | Poptean | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2688, 8393-1, at 43, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,421,125.00 | $ 28,263,375.00 |
| 583 | Nikki | L. | Stern | | James | E. | Potorti | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3900, 8393-1, at 31, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 5,805,113.00 | $ 17,415,339.00 |
| 584 | Margaret | | Poulos | | Richard | N. | Poulos | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3902, 8393-1, at 68, 8487 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5648-2 | 1/14/2020 | | $ 5,192,449.00 | $ 15,577,347.00 |
| 585 | Harry | James | Powell | | Brandon | Jerome | Powell | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5231, 8393-1, at 6, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 586 | Edward | Joseph | Prince | | Wanda | Ivelisse | Prince | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5234, 8393-1, at 86, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 587 | Gerard | John | Prior | | Kevin | M. | Prior | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4176, 8393-1, at 47, 8487 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,889,401.00 | $ 29,668,203.00 |
| 588 | Donald | Henry | Progen | | Carrie | Beth | Progen | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 474 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 9,516,164.00 | $ 28,548,492.00 |
| 589 | Michael | John | Puckett | | John | F. | Puckett | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 479, 5284-1, at 9, 5296 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 7,262,958.00 | $ 21,788,874.00 |
| 590 | Jacqueline | Amy | Pykon | | Edward | R. | Pykon | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1778, 5284-1, at 9, 5296 | 5975 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 591 | John | Eugene | Quigley | | Beth | Ann | Quigley | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3915, 8393-1, at 6, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 27,740,959.00 | $ 83,222,877.00 |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 592 | Virginia | A. | Quinn | | Ricardo | J. | Quinn | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4704, 8393-1, at 67, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 593 | Frank | V. | Racaniello | | Christopher | Anthony Peter | Racaniello | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3917, 8393-1, at 10, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 19,835,416.00 | $ 59,506,248.00 |
| 594 | Donna | | Ragaglia | | Leonard | J. | Ragaglia | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1547, 8393-1, at 49, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,293,160.00 | $ 30,879,480.00 |
| 595 | Domenica | | Ragusa | | Michael | Paul | Ragusa | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1551 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,396,488.00 | $ 28,189,464.00 |
| 596 | Aleksandr | | Rapoport | | Faina | Aronovna | Rapoport | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1782, 8393-1, at 24, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 7,726,215.00 | $ 23,178,645.00 |
| 597 | Maureen | A. | Raub | | William | Ralph | Raub | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 497 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 139,102,664.00 | $ 417,307,992.00 |
| 598 | Thomas | J. | Reidy | | Gregg | | Reidy | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3924, 8393-1, at 28, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 22,017,269.00 | $ 66,051,807.00 |
| 599 | Lisa | Ann | Reina | | Joseph | | Reina | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 499, 8393-1, at 43, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 10,754,502.00 | $ 32,263,506.00 |
| 600 | Jeanne | Fattori | Reinig-Smith | | Thomas | Barnes | Reinig | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 829, 5284-1, at 9, 5296 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 19,569,163.00 | $ 58,707,489.00 |
| 601 | Gayle | | Reisman | | Frank | | Reisman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3927, 8393-1, at 25, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 16,249,078.00 | $ 48,747,234.00 |
| 602 | Charles | | Renda | | Karen | C. | Renda | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 503, 8393-1, at 44, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 5,486,554.00 | $ 16,459,662.00 |
| 603 | Christina | Ann | Resta | | John | Thomas | Resta | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 507 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 8,994,248.00 | $ 26,982,744.00 |
| 604 | John | | Riccoboni | | Ann Marie | | Riccoboni | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4253 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 4,486,204.00 | $ 13,458,612.00 |
| 605 | Hugh | David | Rice | | David | H. | Rice | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4258 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 17,896,689.00 | $ 53,690,067.00 |
| 606 | Jim | D. | Richards | | Claude | Daniel | Richards | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at AP213, 5284-1, at 10, 5296, 8393-1, at 12, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 7,114,690.00 | $ 21,344,070.00 |
| 607 | Nilsa | Milagros | Rivera | | Isaias | | Rivera | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 515 | 3226 at 320 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 608 | Elaine | Marie | Rizza Brophy | | Paul | V. | Rizza | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3076, 8393-1, at 64, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,482,810.00 | $ 28,448,430.00 |
| 609 | Concetta | | Rizzo | | John | Frank | Rizzo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1577, 8393-1, at 38, 8487 | 6034 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5807-3 | 1/13/2020 | | $ 6,581,168.00 | $ 19,743,504.00 |
| 610 | Paulette | Marie | Roberts | | Michael | E. | Roberts | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4280 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/13/2020 | 6042 at 4 | $ 9,228,613.00 | $ 27,685,839.00 |
| 611 | Marilyn | Marques | Rocha | | Antonio | A. | Rocha | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3077, 8393-1, at 4, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 22,766,376.00 | $ 68,299,128.00 |
| 612 | Cristina | | Rodrigues | | Antonio | J. | Rodrigues | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3933, 8393-1, at 4, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 11,425,094.00 | $ 34,275,282.00 |
| 613 | Elizabeth | A. | Soudant | | Gregory | E. | Rodriguez | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 3477, at 3120; 8679-1, at 401, 8696 | 5851 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5655-2 | 1/15/2020 | | $ 18,582,376.00 | $ 55,747,128.00 |
| 614 | Cindy | | Rodriguez | | Richard | | Rodriguez | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4939, 8393-1, at 68, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 13,409,375.00 | $ 40,228,125.00 |
| 615 | Thomas | Harvey | Roger | | Jean | Destrehan | Roger | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 1, at 790, 5284-1, at 10, 5296 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 9,853,899.00 | $ 29,561,697.00 |
| 616 | Susan | S. | Rosenblum | | Joshua | M. | Rosenblum | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3934, 8393-1, at 43, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 28,589,979.00 | $ 85,769,937.00 |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 617 | Helen | K. | Rosenthal | | Joshua | Alan | Rosenthal | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3936, 8393-1, at 43, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 16,824,467.00 | $ 50,473,401.00 |
| 618 | Iris | Estelle | Rothberg | | Michael | C. | Rothberg | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1592, 8408, at 1, 8434 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 132,020,266.00 | $ 396,060,798.00 |
| 619 | Meredith | Harris | Rothenberg | | Mark | D. | Rothenberg | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4720, 8393-1, at 52, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/21/2019 | | $ 11,183,085.00 | $ 33,549,255.00 |
| 620 | Fern | Gayle | Ruhalter | | Adam | Keith | Ruhalter | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4083, 8393-1, at 1, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 621 | Marie | | Russell | | Stephen | P. | Russell | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4942, 8393-1, at 77, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 7,504,209.00 | $ 22,512,627.00 |
| 622 | Ralph | Raphael | Sabbag | | Jason | Elazar | Sabbag | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1596 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 14,449,947.00 | $ 43,349,841.00 |
| 623 | Diana | | Sabella | | Thomas | E. | Sabella | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4338, 8393-1, at 80, 8487 | 5975 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 624 | Brian | W. | Saber | | Scott | Howard | Saber | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2327, 8393-1, at 74, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 25,868,650.00 | $ 77,605,950.00 |
| 625 | Arlene | | Sacerdote | | Joseph | Francis | Sacerdote | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4506, 8393-1, at 41, 8487 | 8233 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 8031-3 | 12/31/2019 | | $ 9,479,496.00 | $ 28,438,488.00 |
| 626 | Stephen | Richard | Sachs | | Jessica | Leigh | Sachs | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3082, 8393-1, at 35, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 10,915,873.00 | $ 32,747,619.00 |
| 627 | John | | Safi | | Jude | Elias | Safi | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4345 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 21,131,021.00 | $ 63,393,063.00 |
| 628 | Debra | Ann | Saloman | | Wayne | J. | Saloman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3942, 8393-1, at 86, 8487 | 515 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 629 | Rosemarie | | Giallombardo | | Paul | Richard | Salvio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1600 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 9,639,694.00 | $ 28,919,082.00 |
| 630 | David | Robert | Salvo | | Samuel | Robert | Salvo | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 602, at P5502, 8408, at 1, 8434, 8393-1, at 73, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 631 | Linda | J. | Samuel | | James | K. | Samuel | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1611 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 13,297,440.00 | $ 39,892,320.00 |
| 632 | Felicita | Maria | Sanchez | | Jesus | | Sanchez | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4512, 8393-1, at 35, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 7/30/2019 | | $ 6,405,653.00 | $ 19,216,959.00 |
| 633 | Jennifer | Ann | Sands | | James | | Sands | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3943, 8393-1, at 32, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 15,443,937.00 | $ 46,331,811.00 |
| 634 | Alexander | William | Santora | | Christopher | A. | Santora | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 554, 8393-1, at 10, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 10,267,790.00 | $ 30,803,370.00 |
| 635 | Frances | | Santore | | John | A. | Santore | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4729, 8393-1, at 36, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 6,532,234.00 | $ 19,596,702.00 |
| 636 | Anarkali | | Sarkar | | Kalyan | K. | Sarkar | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 760 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 4 | $ 5,631,651.00 | $ 16,894,953.00 |
| 637 | Sheila | Marie | Scandole | | Robert | Louis | Scandole | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4948, 8393-1, at 70, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 23,339,460.00 | $ 70,018,380.00 |
| 638 | Steven | | Scarpitta | | Michelle | | Scarpitta | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4370, 6949, at 2, 6955 | 515 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 639 | Elliott | | Scheinberg | | Angela | Susan | Scheinberg | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2338 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,701,407.00 | $ 29,104,221.00 |
| 640 | Patricia | | Schwartz | | Mark | | Schwartz | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1630, 8393-1, at 53, 848 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 641 | Charles | | Scibetta | | Adriana | | Scibetta | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5259, 8393-1, at 1, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 11,604,435.00 | $ 34,813,305.00 |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 642 | Abraham | | Scott | | Janice | Marie | Scott | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4515, 8393-1, at 32, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 7,982,237.00 | $ 23,946,711.00 |
| 643 | Matthew | Thomas | Sellitto | | Matthew | Carmen | Sellitto | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 558, 8393-1, at 54, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 23,104,734.00 | $ 69,314,202.00 |
| 644 | Debbi | Ellen | Senko-Goldman | | Larry | John | Senko | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3946, 8393-1, at 48, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 38,922,801.00 | $ 116,768,403.00 |
| 645 | Bruce | E. | Serva | | Marian | Teresa | Serva | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 1, at 568 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 7,739,271.00 | $ 23,217,813.00 |
| 646 | Irene | Mary | Sessa | | Adele | | Sessa | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 571 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 18,701,292.00 | $ 56,103,876.00 |
| 647 | William | Gary | Dietrich | | Karen | Lynn | Seymour | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2487, 5284-1, at 10, 5296 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 14,096,975.00 | $ 42,290,925.00 |
| 648 | Debra | | Shaw | | Jeffrey | James | Shaw | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3948, 8393-1, at 33, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/14/2020 | 6042 at 4 | $ 10,299,540.00 | $ 30,898,620.00 |
| 649 | Janine | Louise | Van Riper | | Barbara | A. | Shaw | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4525, 8393-1, at 4, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 650 | Robert | Daniel | Sheehan | | Linda | June | Sheehan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 577, 8393-1, at 50, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 9,794,165.00 | $ 29,382,495.00 |
| 651 | Maureen | | Sherry | | John | Anthony | Sherry | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2476, 5284-1, at 11, 5296 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 27,001,577.00 | $ 81,004,731.00 |
| 652 | Shelley | | Simon | | Paul | J. | Simon | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 582, 8393-1, at 63, 8487 | 5851 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5655-2 | 1/6/2020 | | $ 5,725,290.00 | $ 17,175,870.00 |
| 653 | Teresa | M. | Hargrave | | Marianne | | Simone | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1647, 8393-1, at 52, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 3,759,139.00 | $ 11,277,417.00 |
| 654 | Irene | Ann | Lesiw | | John | P. | Skala | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4733, 8393-1, at 39, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 11,535,132.00 | $ 34,605,396.00 |
| 655 | Lawanda | Sandina | Simmons | | Wendy | L. | Small | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4953, 8393-1, at 87, 8487 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 8,618,026.00 | $ 25,854,078.00 |
| 656 | Elba | Iris | Cedeno | | Catherine | T. | Smith | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1653 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 4 | $ 8,815,584.00 | $ 26,446,752.00 |
| 657 | Ellen | Shaw | Bakalian | | Jeffrey | R. | Smith | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1835, 5284-1, at 11, 5296 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 20,576,819.00 | $ 61,730,457.00 |
| 658 | Joanne | Elizabeth | Smith | | Karl | T. | Smith | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4792, 5284-1, at 11, 5296 | 5975 at 20 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 15,470,061.00 | $ 46,410,183.00 |
| 659 | Jennifer | Ann | Tucker | | Rochelle | Monique | Snell | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4738, 8393-1, at 72, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 8,749,295.00 | $ 26,247,885.00 |
| 660 | Charles | O'Neal | Snyder | | Christine | Ann | Snyder | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4954, 8393-1, at 10, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 8/1/2019 | | $ 10,574,447.00 | $ 31,723,341.00 |
| 661 | John | Bishop | Snyder | | Dianne | Bullis | Snyder | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4530, 8393-1, at 19, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 8,447,025.00 | $ 25,341,075.00 |
| 662 | Christina | Louise | Kminek | | Mari-Rae | | Sopper | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4531, 8393-1, at 52, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 10,845,910.00 | $ 32,537,730.00 |
| 663 | Paul | Andrew | Spagnoletti | | Gregory | T. | Spagnoletti | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4534, 8393-1, at 28, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 4 | $ 21,133,822.00 | $ 63,401,466.00 |
| 664 | Cheri | Lynn | Magnus-Sparacio | | Thomas | | Sparacio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1666 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 18,206,935.00 | $ 54,620,805.00 |
| 665 | Patricia | Ellen | Wellington | | John | Anthony | Spataro | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 590, 8393-1, at 36, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 10,928,862.00 | $ 32,786,586.00 |
| 666 | Lorraine | | Catalano | | Robert | W. | Spear | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2705, 8393-1, at 71, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,224,428.00 | $ 33,673,284.00 |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| Personal Representative | | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 667 | Vee | | Stadelberger | | Richard | J. | Stadelberger | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4537, 8393-1, at 68, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 7,463,358.00 | $ 22,390,074.00 |
| 668 | Blanca | | Stahlman | | Eric | | Stahlman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4742, 8393-1, at 23, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 16,729,379.00 | $ 50,188,137.00 |
| 669 | Jeanie | Mary | Somerville | | Gregory | | Stajk | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3954, 8393-1, at 28, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 670 | Therese | | Stark | | Jeffrey | | Stark | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3956, 8393-1, at 34, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,654,625.00 | $ 28,963,875.00 |
| 671 | Stacey | Allison | Staub | | Craig | William | Staub | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1671 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 24,014,360.00 | $ 72,043,080.00 |
| 672 | Blanche | | Steen | | Eric | Thomas | Steen | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2371 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 16,134,703.00 | $ 48,404,109.00 |
| 673 | Katherine | | Stern | | Andrew | Jay | Stern | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3962, 8393-1, at 3, 8487 | 6038 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 674 | Joan | Bernard | Stewart | | Richard | H. | Stewart | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3097, 8393-1, at 68, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 17,669,466.00 | $ 53,008,398.00 |
| 675 | Charles | | Parker | III | Douglas | J. | Stone | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:03-md-01570, 602, at P5504, 8393-1, at 21, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 6,735,740.00 | $ 20,207,220.00 |
| 676 | Patricia | A. | Straine | | James | J. | Straine | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4470 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/23/2020 | 6042 at 4 | $ 21,296,970.00 | $ 63,890,910.00 |
| 677 | Virginia | | Strauch | | George | | Strauch | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1682 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 678 | Debra | Louise | Strickland | | Larry | Lee | Strickland | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3104, 8393-1, at 48, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 679 | Thelma | Corinne | Stuart | | Walwyn | W. | Stuart | Jr. | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3107, 8393-1, at 86, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 13,368,855.00 | $ 40,106,565.00 |
| 680 | Elma | Ava | Sugra | | William | Christopher | Sugra | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4087, 8393-1, at 87, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,179,343.00 | $ 27,538,029.00 |
| 681 | Nancy | | Suhr | | Daniel | | Suhr | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4481 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,440,200.00 | $ 28,320,600.00 |
| 682 | Evelyn | | Sullins | | David | Marc | Sullins | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3966, 8393-1, at 16, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 683 | Patrick | J. | Sullivan | | Patrick | | Sullivan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1687 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 20,824,200.00 | $ 62,472,600.00 |
| 684 | Deirdre | Dickinson | Sullivan | | Thomas | G. | Sullivan | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3110, 8393-1, at 81, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 685 | Christine | Verzosa | Trotta | | Hilario | Soriano | Sumaya | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1692, 8393-1, at 29, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 5 | $ 6,991,118.00 | $ 20,973,354.00 |
| 686 | Noreen | | Supinski | | Colleen | M. | Supinski | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5278,P5279, 8393-1, at 13, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 687 | Michael | Gerard | Sweeney | | Madeline | Amy | Sweeney | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3970, 8393-1, at 51, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/22/2020 | 6042 at 5 | $ 8,794,863.00 | $ 26,384,589.00 |
| 688 | Julie | Sweeney | Roth | | Brian | D. | Sweeney | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3112, 8393-1, at 7, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 9,308,932.00 | $ 27,926,796.00 |
| 689 | Michael | | Sztejnberg | | Gina | | Sztejnberg | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 602, at P5506, 8393-1, at 27, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 690 | Alex | | Tabeek | | Joann | | Tabeek | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3971, 8393-1, at 35, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 5 | $ 11,417,623.00 | $ 34,252,869.00 |
| 691 | Joseph | Keith | Talbot | | Phyllis | G. | Talbot | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3972, 8393-1, at 66, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/15/2020 | | $ 5,558,948.00 | $ 16,676,844.00 |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 692 | Diana | M. | Talhami | | Robert | R. | Talhami | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4089, 8393-1, at 71, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 18,721,603.00 | $ 56,164,809.00 |
| 693 | Thomas | | Bertorelli | | John | Marcy | Talignani | | U.S. | 9/11/01 | PA (UA93) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3115, 8393-1, at 38, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/10/2020 | 6042 at 5 | $ 1,569,541.00 | $ 4,708,623.00 |
| 694 | Jin | Ark | Tam | | Maurita | | Tam | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2386, 8393-1, at 55, 8487 | 5851 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 695 | Evelyn | Mercene | Tamayo | | Hector | R. | Tamayo | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2717, 8393-1, at 28, 8487 | 5975 at 21 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 6,371,134.00 | $ 19,113,402.00 |
| 696 | Diane | | Taormina | | Dennis | Gerard | Taormina | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4533 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 697 | Mary | Kaye | Crenshaw | | Michael | M. | Taylor | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4091, 8393-1, at 58, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 12/31/2019 | | $ 14,177,313.00 | $ 42,531,939.00 |
| 698 | Elaine | Sherrill | Teague | | Sandra | D. | Teague | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5283, 8393-1, at 73, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/10/2020 | 6042 at 5 | $ 9,290,647.00 | $ 27,871,941.00 |
| 699 | Donna | Diane | Teepe | | Karl | W. | Teepe | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 313, at P4750, 8393-1, at 45, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 5,784,008.00 | $ 17,352,024.00 |
| 700 | Kai | | Hernandez | | Glenn | Edward | Thompson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4096, 8393-1, at 27, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 5 | $ 11,789,858.00 | $ 35,369,574.00 |
| 701 | Charlette | M. | Thompson | | Perry | | Thompson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4550, 8393-1, at 65, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 702 | Linda | Perry | Thorpe | | Eric | R. | Thorpe | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 602, at P5507, 8393-1, at 24, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 46,823,616.00 | $ 140,470,848.00 |
| 703 | Helen | Mary | Tierney | | John | P. | Tierney | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3127, 8393-1, at 39, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 10,813,875.00 | $ 32,441,625.00 |
| 704 | Debra | Anne | Tieste | | William | R. | Tieste | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4548 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 78,857,541.00 | $ 236,572,623.00 |
| 705 | Laurie | Ann | Tietjen | | Kenneth | F. | Tietjen | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3133, 8393-1, at 46, 8487 | 8238 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5840-3 | 2/3/2020 | | $ 12,467,135.00 | $ 37,401,405.00 |
| 706 | Kristine | | Timmes | | Scott | Charles | Timmes | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4555 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 9,110,918.00 | $ 27,332,754.00 |
| 707 | Richard | | Tipaldi | | Robert | Frank | Tipaldi | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4097, 8393-1, at 69, 8487 | 5851 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5655-2 | 1/9/2020 | | $ 58,076,847.00 | $ 174,230,541.00 |
| 708 | Arlene | M. | Tipping | | John | J. | Tipping | II | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2722, 8393-1, at 38, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 10,456,456.00 | $ 31,369,368.00 |
| 709 | Beverly | Jean | Titus | | Alicia | Nicole | Titus | | U.S. | 9/11/01 | NY (UA175) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3134, 8393-1, at 2, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/9/2020 | 6042 at 5 | $ 10,648,881.00 | $ 31,946,643.00 |
| 710 | Martin | | Toyen | | Amy | E. | Toyen | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 626 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 9,917,675.00 | $ 29,753,025.00 |
| 711 | Monique | | Padilla-Ferrer | | Michael | A. | Trinidad | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3136, 8393-1, at 55, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 9,053,437.00 | $ 27,160,311.00 |
| 712 | Stamatios | Konstantinos | Tzemis | | Jennifer | Lynn | Tzemis | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3988, 8393-1, at 35, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 29,314,049.00 | $ 87,942,147.00 |
| 713 | Linda | Buffa | Uliano | | Michael | A. | Uliano | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4557, 8393-1, at 55, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 16,529,517.00 | $ 49,588,551.00 |
| 714 | James | Richard | Vaccacio | | John | Damien | Vaccacio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4602, 8408, at 2, 8434 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 20,511,796.00 | $ 61,535,388.00 |
| 715 | Melissa | Mary | Prevey | | Bradley | Hodges | Vadas | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3989, 8408, at 2, 8434 | 7188 at 18 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 1/3/2020 | | $ 41,631,172.00 | $ 124,893,516.00 |
| 716 | Carmen | I. | Garcia | | Felix | Antonio | Vale | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3990, 8393-1, at 24, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 717 | Lorie | Jill | Van Auken | | Kenneth | Warren | Van Auken | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 773 | 4126 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 4110-2 | 8/3/2018 | | $ 7,085,037.00 | $ 21,255,111.00 |
| 718 | Rita | Marie | Wiley | | Daniel | Maurice | Van Laere | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1718, 8408, at 2, 8434 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 6,741,722.00 | $ 20,225,166.00 |
| 719 | Lisa | A. | Ventura | | Anthony | M. | Ventura | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3997, 8393-1, at 4, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/23/2020 | 6042 at 5 | $ 16,776,819.00 | $ 50,330,457.00 |
| 720 | Catherine | Louise | Pedersen | | Loretta | A. | Vero | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2413 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 5,273,779.00 | $ 15,821,337.00 |
| 721 | Gary | J. | Vialonga | | Christopher | | Vialonga | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P3998, 8393-1, at 12, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/3/2020 | | $ 14,146,604.00 | $ 42,439,812.00 |
| 722 | Jill | Robin | Vicario | | Robert | | Vicario | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4000, 8393-1, at 71, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 8,805,582.00 | $ 26,416,746.00 |
| 723 | Maria | | Vigiano-Trapp | | John | Thomas | Vigiano | II | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:18-cv-11582, 1, at 15; 8679-1, at 495, 8696 | 5918 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | 5648-2 | 1/13/2020 | | $ 9,591,743.00 | $ 28,775,229.00 |
| 724 | Ellen | Barbara | Vignola | | Frank | J. | Vignola | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4002, 8393-1, at 25, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 15,103,829.00 | $ 45,311,487.00 |
| 725 | Delia | | Villanueva | | Sergio | | Villanueva | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4638 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 10,374,256.00 | $ 31,122,768.00 |
| 726 | David | Relf | Vincent | | Melissa | | Vincent | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-md-01570, 602, at P5509, 8393-1, at 55, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 22,129,439.00 | $ 66,388,317.00 |
| 727 | Nunzio | G. | Virgilio | | Francine | Ann | Virgilio | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4558, 8393-1, at 24, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 728 | Maria | Ann | Visciano | | Joseph | Gerard | Visciano | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 640 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 29,521,470.00 | $ 88,564,410.00 |
| 729 | Susan | R. | Rosen | | Joshua | S. | Vitale | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3142, 8393-1, at 43, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 23,588,546.00 | $ 70,765,638.00 |
| 730 | Shirimattie | | Lalman | | Alfred | | Vukosa | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2739, 8393-1, at 2, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 9,194,288.00 | $ 27,582,864.00 |
| 731 | Michael | Owen | Wahlstrom | | Mary | Alice | Wahlstrom | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4559, 8393-1, at 54, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5034-2 | 7/25/2019 | | $ 1,417,508.00 | $ 4,252,524.00 |
| 732 | Clara | L. | Pachomski | | Wendy | A. | Wakeford | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4966, 8393-1, at 86, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 7,413,353.00 | $ 22,240,059.00 |
| 733 | Michele | Jan | Miller | | Mitchel | Scott | Wallace | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4972, 8393-1, at 60, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 734 | Raina | Allison | Wallens | | Matthew | Blake | Wallens | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4975, 8393-1, at 54, 8487 | 5975 at 22 | $ 2,000,000.00 | $ 6,000,000.00 | 6634-3 | 2/13/2020 | 7188 at 18 | $ 113,621,010.00 | $ 340,863,030.00 |
| 735 | James | Joseph | Walsh | | Barbara | P. | Walsh | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 2417 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 4,323,531.00 | $ 12,970,593.00 |
| 736 | Rani | Deborah | Walz | | Jeffrey | P. | Walz | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2748, 8393-1, at 34, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,194,645.00 | $ 24,583,935.00 |
| 737 | Denis | Andrew | Warchola | | Michael | | Warchola | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4008, 8393-1, at 60, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 5,706,387.00 | $ 17,119,161.00 |
| 738 | Maria | Ann | Waring | | James | Arthur | Waring | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4011, 8393-1, at 30, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/21/2020 | 6042 at 5 | $ 6,723,406.00 | $ 20,170,218.00 |
| 739 | Karen | Marie | Smart | | James | Thomas | Waters | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4012, 8393-1, at 32, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 28,032,813.00 | $ 84,098,439.00 |
| 740 | Janice | Ann | Waters | | Patrick | J. | Waters | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4672 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 8,690,259.00 | $ 26,070,777.00 |
| 741 | Morton | | Weinberg | | Michael | T. | Weinberg | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 1, at 645 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5723-3 | 1/13/2020 | 6035 at 6 | $ 8,906,538.00 | $ 26,719,614.00 |
| 742 | Kathlyn | Mae | Carriker | | Steven | George | Weinstein | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4679 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 11,034,936.00 | $ 33,104,808.00 |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 743 | Karla | | Weiss | | David | Martin | Weiss | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 77, at P2757, 8393-1, at 16, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 7,740,857.00 | $ 23,222,571.00 |
| 744 | Eileen | Kuntz | West | | Peter | Matthew | West | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4688 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 8,368,275.00 | $ 25,104,825.00 |
| 745 | Joan | Ann | Whelan | | Eugene | | Whelan | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4708, 8393-1, at 24, 8487 | 7188 at 19 | $ 2,000,000.00 | $ 6,000,000.00 | 8031-3 | 8/12/2021 | 8233 at 8 | $ 9,084,227.00 | $ 27,252,681.00 |
| 746 | Michael | John | White | | James | Patrick | White | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4017, 8393-1, at 31, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 17,591,028.00 | $ 52,773,084.00 |
| 747 | Catherine | Christina | White | | Kenneth | Wilburn | White | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4021, 8393-1, at 46, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 7,536,712.00 | $ 22,610,136.00 |
| 748 | Renee | | Whitford | | Mark | P. | Whitford | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4712 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 10,666,103.00 | $ 31,998,309.00 |
| 749 | Arthur | Stephen | Wildman | Jr. | Alison | M. | Wildman | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3151, 8397-1. at 2, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 13,967,809.00 | $ 41,903,427.00 |
| 750 | Margaret | Ellen | Wilkinson | | Glenn | E. | Wilkinson | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4724 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/22/2020 | 6042 at 5 | $ 8,979,721.00 | $ 26,939,163.00 |
| 751 | Shirley | N. | Willcher | | Ernest | M. | Willcher | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3157, 8393-1, at 24, 8487 | 5092 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/10/2020 | 6042 at 5 | $ 5,908,490.00 | $ 17,725,470.00 |
| 752 | Crossley | Richard | Williams | Sr. | Crossley | R. | Williams | Jr. | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1733, 8393-1, at 13, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 10,763,980.00 | $ 32,291,940.00 |
| 753 | Tammy | Gesiele | Williams | | Dwayne | | Williams | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4572, 8393-1, at 21, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 754 | Patricia | Ann | Williams | | Kevin | Michael | Williams | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1736 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 15,984,601.00 | $ 47,953,803.00 |
| 755 | Corey | Gregory | Gaudioso | | Candace | Lee | Williams | | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3158, 8408, at 2, 8434 | 8235 at 3 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 756 | Mary | Brigid | Williamson | | John | P. | Williamson | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1741 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 757 | Elizabeth | Ann | Payne | | William | Eben | Wilson | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 26, 29, at 4729 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5723-3 | 1/15/2020 | 6035 at 6 | $ 4,755,448.00 | $ 14,266,344.00 |
| 758 | Sara | Winton | Coffey | | David | Harold | Winton | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4979, 8393-1, at 16, 8487 | 6035 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 5723-3 | 1/22/2020 | 6035 at 6 | $ 25,312,345.00 | $ 75,937,035.00 |
| 759 | Seymour | | Winuk | | Glenn | J. | Winuk | | U.S. | 9/11/01 | NY (Other) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3160, 8393-1, at 27, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 18,306,097.00 | $ 54,918,291.00 |
| 760 | Carol | D. | Wisniewski | | Frank | Thomas | Wisniewski | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4100, 8393-1, at 26, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/14/2020 | | $ 7,216,165.00 | $ 21,648,495.00 |
| 761 | Caryn | Jill | Hinson | | Michael | Robert | Wittenstein | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 659 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 762 | Joyce | A. | Woods | | James | John | Woods | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 232, at P4034, 8393-1, at 32, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/9/2020 | | $ 18,950,116.00 | $ 56,850,348.00 |
| 763 | Patrick | Joseph | Woods | Sr. | Patrick | | Woods | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1743, 8393-1, at 63, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 9,894,156.00 | $ 29,682,468.00 |
| 764 | Patricia | M. | Greene-Wotton | | Rodney | James | Wotton | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 750, 5284-1, at 12, 5296 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/10/2020 | | $ 13,412,104.00 | $ 40,236,312.00 |
| 765 | David | Mauzy | Yancey | | Vicki | L. | Yancey | | U.S. | 9/11/01 | VA (AA77) | 03-CV-9849 | | 1:02-cv-01616, 432, at P4982, 8393-1, at 84, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/6/2020 | | $ 7,533,040.00 | $ 22,599,120.00 |
| 766 | Ted | | Yarnell | | Matthew | David | Yarnell | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 1, at 666 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 12,491,230.00 | $ 37,473,690.00 |
| 767 | Jay | Evan | Yaskulka | | Myrna | | Yaskulka | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1749 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5727-2 | 1/22/2020 | 6042 at 5 | $ 4,186,789.00 | $ 12,560,367.00 |
| 768 | Felicia | Ann | Young | | Donald | McArthur | Young | | U.S. | 9/11/01 | VA (Pentagon) | 03-CV-9849 | | 1:02-cv-01616, 3, at 1754 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |
| 769 | Nagat | H. | Zakhary | | Adel | A. | Zakhary | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 155, at P3173, 8393-1, at 1, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | $ - |

**EXHIBIT B-1**

**ESTATES OF U.S. NATIONAL DECEDENTS ON 9/11/2001 WITH PRIOR JUDGMENT**

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Complaint, Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble |
| 770 | Jill | | Zangrilli | | Mark | | Zangrilli | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5308, 8393-1, at 53, 848 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/13/2020 | | $ 12,834,037.00 | $ 38,502,111.00 |
| 771 | Sheila | Ann | Zarba-Campbell | | Christopher | Rudolph | Zarba | Jr. | U.S. | 9/11/01 | NY (AA11) | 03-CV-9849 | | 1:03-cv-9849, HAND FILED, at P5309, 8393-1, at 11, 8487 | 5975 at 23 | $ 2,000,000.00 | $ 6,000,000.00 | 5668-2 | 1/7/2020 | | $ 8,345,297.00 | $ 25,035,891.00 |
| 772 | Felice | Roberta | Zaslow | | Ira | | Zaslow | | U.S. | 9/11/01 | NY (WTC) | 03-CV-9849 | | 1:02-cv-01616, 305, at P4583, 8393-1, at 29, 8487 | 6034 at 5 | $ 2,000,000.00 | $ 6,000,000.00 | 5807-3 | 1/13/2020 | | $ 8,954,714.00 | $ 26,864,142.00 |