**EXHIBIT B-2**
**SOLATIUM CLAIMS UNDER THE ATA WITHOUT PRIOR JUDGMENT**

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | Claim Information | | | Solatium Damages | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | First | Middle | Last | Suffix | claimant First | Middle | claimant Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Relationship | Documentation | Prior Award | Amount | Treble |
| 1 | | | | | E. | | A. | | Unknown | Edward | L. | Allegretto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4106, 8393-1, at 22, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2 | | | | | E. | M. | A. | | United States | Manual | | Asitimbay | | Ecuador | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1826, 8393-1, at 51, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3 | | | | | J. | C. | A. | | Unknown | Derrick | Christopher | Washington | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 2423, 8393-1, at 19, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 4 | | | | | L. | | A. | | United States | Lee | Alan | Adler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4041, 8393-1, at 49, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 5 | | | | | R. | T. | A. | | Unknown | Donald | L. | Adams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at AP200, 8393-1, at 20, 848 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 6 | | | | | Dwight | D. | Adams | | Unknown | Donald | L. | Adams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 865 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 7 | | | | | Heda | K. | Adams | | Unknown | Donald | L. | Adams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 77, at AP200, 8393-1, at 20, 848 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 8 | | | | | Robert | C. | Adams | | Unknown | Donald | L. | Adams | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 3, at 863 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 9 | | | | | Alice | Fay Doerge | Adler | | Unknown | Lee | Alan | Adler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P4041, 8393-1, at 49, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 10 | | | | | Joseph | T. | Afflitto | Jr. | United States | Daniel | Thomas | Afflitto | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 9528-1, at 1, 9532 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 11 | | | | | Joseph | T. | Afflitto | Sr. | United States | Daniel | Thomas | Afflitto | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:03-md-01570, 9528-1, at 1, 9532 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 12 | | | | | Edward | | Albert | | Unknown | Jon | L. | Albert | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4587 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 13 | | | | | Maria | Y. | Aldaco | | United States | Cora | Hidalgo | Holland | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | | 1:02-cv-01616, 155, at P2934 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 14 | | | | | Louisa | | Allegretto | | Unknown | Edward | L. | Allegretto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4106, 8393-1, at 22, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 15 | | | | | Michael | J. | Allen | | Unknown | Joseph | Ryan | Allen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 1, at 41 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 16 | | | | | Dorothy | A. | Ancona | | Unknown | Susan | | Pinto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4151 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 17 | | | | | Betty | | Andrade | | Unknown | Michael | A. | Trinidad | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 4578 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 18 | | | | | Margaret | | Apostol | | Unknown | Faustino | | Apostol | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:02-cv-01616, 26, 29, at 1820 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 19 | | | | | Ethel | | Asher | | Unknown | Michael | Edward | Asher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 232, at P3589 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 20 | | | | | A. | | B. | | United States | John | E. | Bulaga | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at P4150, 8393-1, at 37, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 21 | | | | | B. | C. | B. | | Unknown | Nancy | Clare | Bueche | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 432, at P4782, 8393-1, at 61, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 22 | | | | | C. | | B. | | United States | Maurice | V. | Barry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | | 1:03-md-01570, 3477, at 198 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 23 | | | | | F. | T. | B. | | United States | J. | Howard | Boulton | Jr. | Venezuela | 9/11/01 | NY (WTC) | 03-cv-9849 | | 1:02-cv-01616, 305, at AP254, 5284-1, at 1, 5296, 8393-1, at 29, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-2**
**SOLATIUM CLAIMS UNDER THE ATA WITHOUT PRIOR JUDGMENT**

| # | Pl. Last | Pl. First | Pl. Middle | Pl. First | Pl. Middle | Pl. Last | Suffix | Citizenship | Dec. First | Dec. Middle | Dec. Last | Suffix | Dec. Citizenship | Date | Location | Case | Complaint | Relationship | | | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | | | | G. | | B. | | Unknown | Angela | Susan | Perez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3896, 8393-1, at 3, 8494 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 25 | | | | J. | | B. | | United States | Maurice | V. | Barry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-md-01570, 3477, at 198 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 26 | | | | J. | | B. | | Unknown | Angela | Susan | Perez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3896, 8393-1, at 3, 8494 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 27 | | | | K. | | B. | | Unknown | Angela | Susan | Perez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3896, 8393-1, at 3, 8494 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 28 | | | | R. | | B. | | United States | John | E. | Bulaga | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4150, 8393-1, at 37, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 29 | | | | S. | | B. | | Unknown | Walter | | Baran | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2608, 8393-1, at 85, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 30 | | | | S. | | B. | | Unknown | Walter | | Baran | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2608, 8393-1, at 86, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 31 | | | | Soultana | | Bantis | | Unknown | Katherine | | Bantis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2603 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 32 | | | | Carol | Ann | Baran | | Unknown | Walter | | Baran | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2608 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 33 | | | | Nicholas | | Barbaro | | United States | Paul | Vincent | Barbaro | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 895 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 34 | | | | Marina | | Barbosa | | Dominican Republic | Victor | Daniel | Barbosa | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1832 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 35 | | | | Esther | R. | Barbuto | | Unknown | Philip | Paul | Ognibene | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 2673 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 36 | | | | Marianne | Joan | Barry | | Unknown | Maurice | V. | Barry | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2821, 8393-1, at 55, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 37 | | | | Maureen | Elizabeth | Barry | | United States | Diane | | Barry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 905 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 38 | | | | Grant | James | Bilcher | | Unknown | Brian | | Bilcher | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2536 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 39 | | | | Tina | Marie | Bilcher | | Unknown | Brian | | Bilcher | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2537, 8393-1, at 7, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 40 | | | | Albert | A. | Blackman | Sr. | Unknown | Albert | Balewa | Blackman | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2675 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 41 | | | | Neil | | Blass | | Unknown | Craig | Michael | Blass | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3601, 8393-1, at 14, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 42 | | | | Harvey | | Blomberg | | Unknown | Jonathan | | Uman | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5292 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 43 | | | | John | | Bonomo | | Unknown | Yvonne | L. | Bonomo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 923 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 44 | | | | Juana | B. | Borrero | | Unknown | Diana | B. | Padro | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P3057 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 45 | | | | Myriam | | Borrero | | United States | Diana | B. | Padro | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P3059 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 46 | | | | Erin | G. | Bratton | | Unknown | Michelle | Renee | Bratton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3610 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 47 | | | | William | J. | Bratton | III | Unknown | Michelle | Renee | Bratton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3613 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 48 | | | | Leslie | | Brown | | Unknown | Jeffrey | Alan | Coale | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 655 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 49 | Bridget | C. | Bueche | James | T. | Bueche | | Unknown | Nancy | Clare | Bueche | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4782, 8397-1, at 3, 8433, 8393-1, at 61, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 50 | | | | Chris | | Burke | | Unknown | Thomas | Daniel | Burke | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2832 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |

| # | First | Middle | Last | Nationality | Dec. First | Dec. Middle | Dec. Last | Suffix | Dec. Nationality | Date | Site | Case | Citation | Relationship | | | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | Vigdis | Vaka | Burke | United States | J. | Howard | Boulton | Jr. | Venezuela | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at AP254, 5284-1, at 1, 5296, 8393-1, at 29, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 52 | Wendy | | Burlingame | Unknown | Charles | F. | Burlingame | III | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 305, at P4154 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 53 | Carrie | | Burlock | Unknown | Kenneth | Albert | Zelman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1759 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 54 | C. | E. | C. | United States | Christopher | M. | Colasanti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4050, 8466-1, at 2, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 55 | C. | N. | C. | Unknown | Linda | M. | Colon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4797, 8393-1, at 50, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 56 | J. | | C. | Unknown | Lillian | | Caceres | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 100, 8393-1, at 49, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 57 | J. | | C. | Unknown | Stephen | Patrick | Cherry | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3634, 8466-1, at 2, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 58 | J. | H. | C. | Unknown | James | Lee | Connor | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1893, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 59 | J. | P. | C. | United States | James | Lee | Connor | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1893, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 60 | L. | V. | C. | United States | Christopher | M. | Colasanti | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4050, 8466-1, at 2, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 61 | T. | M. | C. | Unknown | Linda | M. | Colon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4797, 8393-1, at 50, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 62 | T. | | C. | Unknown | Kevin | P. | Connors | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1006, 8466-1, at 2, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 63 | V. | M. | C. | United States | Jeffrey | | Giordano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4818, 8393-1, at 33, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 64 | Julio | | Caceres | Unknown | Lillian | | Caceres | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 100 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 65 | Steven | T. | Campbell | Unknown | Jill | Marie | Campbell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 103 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 66 | Karina | | Cannon | Unknown | Sharon | | Moore | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4898 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 67 | Nicole | Theresa | Carey | Unknown | Dennis | M. | Carey | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2801 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 68 | Amanda | Marie | Carpenter | United States | Donald | H. | Gregory | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3705 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 69 | Kevin | | Carr | Unknown | Mary | | Herencia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1228 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 70 | Peter | | Carr | Unknown | Mary | | Herencia | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1229 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 71 | Cynthia | M. | Casserly | Unknown | Harvey | L. | Harrell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 884 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 72 | Lakshmi | | Chalasani | Unknown | Swarna | | Chalasani | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 984 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 73 | Nageswararao | | Chalasani | Unknown | Swarna | | Chalasani | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 122, 8393-1, at 79, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 74 | Sandhya | | Chalasani | Unknown | Swarna | | Chalasani | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 987 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 75 | Sujana | | Chalasani | Unknown | Swarna | | Chalasani | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 986 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 76 | Venkateswanango | | Chalasani | Unknown | Swarna | | Chalasani | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 985 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |

| # | | | | First | Middle | Last | | Country | First | Middle | Last | Suffix | Country | Date | Site | Case No. | Citation | Relationship | | | | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | Mauricio | | Chevalier | Zeneida | Mercedes | Chevalier | | Dominican Republic | Nestor | Julio | Chevalier | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3639, 8397-1, at 6, 8433, 8393-1, at 61, 8487 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 78 | | | | Dylan | Sang | Chirls | | United States | Catherine | Ellen | Chirls | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2564 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 79 | | | | Elaine | | Clancy | | Unknown | Kenneth | Wilburn | White | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4019 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 80 | | | | Marie | | Colbert | | Unknown | Michel | Paris | Colbert | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 996 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 81 | | | | Eileen | | Coll | | Unknown | Robert | Joseph | Coll | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2852 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 82 | | | | Carlos | R. | Colon | | Unknown | Linda | M. | Colon | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4797, 8393-1, at 50, 8487 | Spouse | | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 83 | | | | Joanna | M. | Cook | | United States | Donald | Americo | DiTullio | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3031 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 84 | | | | Caroline | | Cordice | | Unknown | Robert | J. | Cordice | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2896, 8393-1, at 69, 8487 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 85 | Janis; John | Thomas | Biermann; Cullinan | Thomas | Francis | Cullinan | | Unknown | Joan | McConnell | Cullinan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4211, 8393-1, at 35, 8487 | Spouse | | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 86 | | | | Mary Ann | | Curatolo | | Unknown | Robert | | Curatolo | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1914 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 87 | | | | Louis | | Curioli | | Unknown | Paul | Dario | Curioli | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2939 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 88 | | | | B. | M. | D. | | United States | Thomas | Francis | Dowd | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3050, 8393-1, at 80, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 89 | | | | C. | | D. | | Unknown | Francis | | Deming | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4829, P4830, 8393-1, at 384, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 90 | | | | C. | | D. | | Unknown | Vita | | Marino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 887, 8466-1, at 1, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 91 | | | | H. | A. | D. | | United States | Thomas | Francis | Dowd | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3050, 8393-1, at 81, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 92 | | | | J. | M. | D. | | Unknown | Clinton | | Davis | Sr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1929, 8393-1, at 13, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 93 | | | | J. | | D. | | United States | Michael | D. | Diehl | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, 950; 4311, Exh. A pg. 9, 8393-1, at 55, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 94 | | | | J. | | D. | | Mexico | Michael | D. | Diehl | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616-JR, 26, 29, 3017; 4311, Exh. A pg. 9 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 95 | | | | M. | | D. | | Unknown | Vita | | Marino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 887, 8466-1, at 1, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 96 | | | | R. | L. | D. | | Unknown | Robert | E. | Dolan | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 432, at P4831, 8393-1, at 69, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 97 | | | | R. | E. | D. | | Unknown | Robert | E. | Dolan | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 432, at P4831, 8393-1, at 69, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 98 | | | | T. | J. | D. | | United States | Thomas | Francis | Dowd | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3050, 8393-1, at 81, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-2**
**SOLATIUM CLAIMS UNDER THE ATA WITHOUT PRIOR JUDGMENT**

| # | | | | First | MI | Last | Suffix | Nat | Dec First | Dec MI | Dec Last | Dec Suffix | Dec Nat | Date | Site | Case | Reference | Relation | | | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | | | | Sandra | | Dahl | | Unknown | Jason | M. | Dahl | | United States | 9/11/01 | PA (UA93) | 03-cv-9849 | 1:03-md-01570, 432, at P5336 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 100 | | | | Christopher | Manuel | DaMota | | United States | Manuel | John | DaMota | | Portugal | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2868, 8393-1, at 822, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 101 | | | | Jennifer | | D'Auria | | Unknown | Joseph | Ryan | Allen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 39 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 102 | | | | Norris | | Davis | | United States | Ada | M. | Davis | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 432, at P4813 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 103 | | | | William | M. | Davis | | Unknown | Ada | M. | Davis | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 432, at P4814 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 104 | | | | Aurora | | de la Torre | | United States | Azucena | | de la Torre | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4216 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 105 | | | | Paul | | DeAngelis | | Unknown | Robert | J. | DeAngelis | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3671 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 106 | | | | Elizabeta | | Dedvukaj | | Unknown | Simon | Marash | Dedvukaj | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2870 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 107 | | | | Craig | D. | Deming | | Unknown | Francis | | Deming | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4827 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 108 | | | | Edward | | DeSimone | Jr. | Unknown | Edward | | DeSimone | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1947 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 109 | | | | Arcelia | | Diaz | | Unknown | Judith | Berquis | Diaz-Sierra | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1953 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 110 | | | | Edrick | | Dillard | | Unknown | Eddie | | Dillard | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 3, at 1073 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 111 | | | | Jonathan | Karel | Dodge | | Unknown | Vita | | Marino | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 887, 5284-1, at 7, 5296 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 112 | | | | Lisa | T. | Dolan | | Unknown | Robert | E. | Dolan | Jr. | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 432, at P4831, 8393-1, at 69, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 113 | Patrice | | Kelleher | | James | T. | Donovan | | United States | Jacqueline | | Donovan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3676, 8393-1, at 30, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 114 | | | | James | | Donovan | Jr. | Unknown | Jacqueline | | Donovan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3677 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 115 | | | | Marion | Elaine | Donovan | | Unknown | Jacqueline | | Donovan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3680, 8393-1, at 30, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 116 | | | | Kerri | Ann | Dowd | | Unknown | Thomas | Francis | Dowd | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3050, 8393-1, at 80, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 117 | | | | Ryan | W. | Duffy | | Unknown | Thomas | W. | Duffy | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at AP253 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 118 | | | | Thomas | John | Duffy | | Unknown | Gerard | J. | Duffy | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3069 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 119 | | | | Molly | | Dune | | Unknown | Harvey | L. | Harrell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3392 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 120 | | | | Rupert | | Eales-White | | Unknown | Gavin | | Cushny | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4053 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 121 | | | | Rose | | Esposito | | Unknown | Michael | | Esposito | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 203 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 122 | | | | Jean | A. | Etzold | | Unknown | Barbara | | Etzold | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2890, 8393-1, at 4, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 123 | | | | A. | | F. | | Unknown | Thomas | Joseph | Fisher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2898, 8393-1, at 81, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 124 | | | | A. | R. | F. | | Unknown | Robert | Joseph | Foti | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3192, 8466-1, at 2, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 125 | | | | D. | | F. | | Unknown | Thomas | Joseph | Fisher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2898, 8393-1, at 81, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | | | | | Pl First | Pl Mid | Pl Last | | Pl Nat | Dec First | Dec Mid | Dec Last | Suffix | Dec Nat | Date | Site | Case | Doc Ref | Relationship | | | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126 | | | | | R. | A. | F. | | United States | Terrence | Patrick | Farrell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5051, 8393-1, at 80, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 127 | | | | | R. | J. | F. | | United States | Robert | Joseph | Foti | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3192, 8466-1, at 2, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 128 | | | | | T. | J. | F. | | United States | Terrence | Patrick | Farrell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5051, 8393-1, at 80, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 129 | | | | | Helenora | M. | Farrell | | United States | Terrence | Patrick | Farrell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5051, 8393-1, at 80, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 130 | | | | | James | F. | Farrell | | Unknown | John | G. | Farrell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3685, 8393-1, at 38, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 131 | | | | | Marie | A. | Farrell | | Unknown | John | G. | Farrell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3686 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 132 | | | | | Janet | | Fazio | | Unknown | Ronald | C. | Fazio | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4269, 8393-1, at 72, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 133 | | | | | Lauren | Marie | Fazio | | Unknown | Ronald | C. | Fazio | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4272 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 134 | | | | | Robert | | Fazio | | Unknown | Ronald | C. | Fazio | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4270 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 135 | | | | | Ronald | C. | Fazio | Jr. | Unknown | Ronald | C. | Fazio | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4271 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 136 | | | | | Gae | | Ferruolo | | Unknown | Jane | Marie | Orth | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4095 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 137 | | | | | Madeline | F. | Fiore | | Unknown | Michael | Curtis | Fiore | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P3690 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 138 | | | | | Louisa | Huntington | Fisher | | United States | Bennett | Lawson | Fisher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-09849, 842, at 2; 8679-1, at 121, 8696 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 139 | | | | | Louisa | Huntington | Fisher | | United States | Bennett | Lawson | Fisher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 121, 8696 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 140 | | | | | Susan | Huntington | Fisher | | United States | Bennett | Lawson | Fisher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at AP240, 8393-1, at 6, 8487, 5284-1, at 5, 5296 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 141 | Edward | | Flanders | | Patricia | E. | Flanders | | United States | Vincent | Dominick | Kane | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2103, 8397-1, at 10, 8433 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 142 | | | | | Mariela | | Flores | | Unknown | Angel | | Perez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4923 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 143 | | | | | Lila May | Walkden | Flounders | | Unknown | Joseph | W. | Flounders | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3179 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 144 | | | | | Michael | | Fodor | | Unknown | Michael | N. | Fodor | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1971 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 145 | | | | | Dunston | | Forbes | | Unknown | Del Rose | | Forbes-Cheatham | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5056 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 146 | | | | | Tylia | | Furgal | | Unknown | Swede | Joseph | Chevalier | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1818, 5284-1, at 2, 5296 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 147 | | | | | A. | H. | G. | | Unknown | Christopher | S. | Gardner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3699, 8393-1, at 11, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 148 | | | | | A. | C. | G. | | United States | Jeffrey | | Giordano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4818, 8393-1, at 33, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 149 | | | | | A. | J. | G. | | United States | Jose | Antonio | Guadalupe | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4303, 8393-1, at 40, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | | | | | First | MI | Last | Suffix | Nationality | Dec First | Dec MI | Dec Last | Dec Nat | 9/11 | Location | Case | Citation | Relationship | | | | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | | | | | C. | L. | G. | | Unknown | Christopher | S. | Gardner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3699, 8393-1, at 11, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 151 | | | | | D. | M. | G. | | United States | Claude | Michael | Gann | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at AP246, 8393-1, at 12, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 152 | | | | | E. | C. | G. | | United States | Claude | Michael | Gann | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at AP246, 8393-1, at 12, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 153 | | | | | E. | | G. | | Unknown | James | | Giberson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1163, 8393-1, at 31, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 154 | | | | | K. | | G. | | Unknown | Claude | Michael | Gann | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at AP246, 8393-1, at 12, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 155 | | | | | K. | | G. | | Unknown | James | | Giberson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1163, 8393-1, at 31, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 156 | | | | | N. | J. | G. | | United States | Jeffrey | | Giordano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4818, 8393-1, at 33, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 157 | | | | | S. | | G. | | Unknown | James | | Giberson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1163, 8393-1, at 31, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 158 | | | | | S. | | G. | | Unknown | Gregory | E. | Rodriguez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 3120 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 159 | | | | | Regina | E. | Gallagher | | Unknown | Daniel | James | Gallagher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4059, 8393-1, at 14, 8487 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 160 | | | | | Susan | L. | Gardner | | Unknown | Christopher | S. | Gardner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3699, 8393-1, at 11, 8487 | Spouse | | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 161 | | | | | Alice | | Gary | | Unknown | Bruce | Henry | Gary | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03md-01570, 3477, at 1262; 8679-1, at 149, 8696 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 162 | | | | | Alice | | Gary | | Unknown | Bruce | Henry | Gary | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 8679-1, at 150, 8696 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 163 | | | | | Luis | | Gaston | | Unknown | Betsy | | Martinez | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3023, 8393-1, at 6, 8487 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 164 | | | | | Maurizio | D. | Gazzani | | Unknown | Terence | D. | Gazzani | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4061, 8393-1, at 79, 8487 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 165 | | | | | Tracy | M. | Gazzani | | Unknown | Terence | D. | Gazzani | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4062, 8393-1, at 79, 8487 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 166 | | | | | Pamela | Woodwell | Geerdes | | Unknown | Richard | H. | Woodwell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2434 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 167 | Barbara | A. | Geidel | | Ralph | William | Geidel | Sr. | Unknown | Gary | Paul | Geidel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1157 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 168 | | | | | Desiree | A. | Gerasimovich | | Unknown | Pamela | | Boyce | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 931 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 169 | Philip | G. | Geyer | | Jo Ann | S. | Geyer | | Unknown | James | G. | Geyer | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2598 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 170 | | | | | Susan | | Giberson | | Unknown | James | | Giberson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1163, 8393-1, at 31, 8487 | Spouse | | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 171 | | | | | Stephanie | | Giglio | | United States | Robert | | Levine | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 2067 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 172 | | | | | Eleanor | | Gillette | | Unknown | Evan | | Gillette | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 241 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 173 | | | | | Marie | Scotto | Giordano | | United States | Jeffrey | | Giordano | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4818, 8393-1, at 33, 8487 | Spouse | | | | $ 12,500,000.00 | $ 37,500,000.00 |

| # | | | | First | Middle | Last | | Country | Dec First | Dec Middle | Dec Last | Suffix | Country | Date | Site | Case | Citation | Relationship | | | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174 | | | | Gina | Laura | Giovanniello | | United States | Doreen | J. | Angrisani | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4591 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 175 | | | | Alicia | Marie | Govia | | Unknown | Wade | Brian | Green | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 1999 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 176 | | | | James | Thomas | Gregory | | United States | Donald | H. | Gregory | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3706, 8393-1, at 313, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 177 | | | | Mary | E. | Griffin | | Unknown | Everett | M. | Proctor | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 470 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 178 | | | | Laura | A. | Grygotis | | Unknown | John | M. | Pocher | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3899, 8393-1, at 38, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 179 | | | | Fushan | | Gu | | Unknown | Liming | | Gu | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2917 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 180 | | | | Yu | Zhou | Gu | | Unknown | Liming | | Gu | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2918 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 181 | | | | Elise | S. | Guadalupe | | Unknown | Jose | Antonio | Guadalupe | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4303, 8393-1, at 40, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 182 | | | | Thomas | | Guza | | Unknown | Philip | T. | Guza | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2922, 8393-1, at 66, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 183 | | | | C. | | H. | | Unknown | Timothy | | Higgins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 313, at P4658, 8393-1, at 82, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 184 | | | | C. | | H. | | Unknown | Timothy | | Higgins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 313, at P4658, 8393-1, at 82, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 185 | | | | C. | | H. | | Unknown | Timothy | | Higgins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 313, at P4658, 8393-1, at 82, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 186 | | | | M. | L. | H. | | Unknown | Edward | R. | Hennessy | Jr. | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 1, at 784, 8466-1, at 2, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 187 | | | | R. | W. | H. | | Unknown | Edward | R. | Hennessy | Jr. | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 1, at 784, 8466-1, at 2, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 188 | | | | George | Vassilion | Haramis | | United States | Vassilios | G. | Haramis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3367 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 189 | | | | Gloria | | Haramis | | United States | Vassilios | G. | Haramis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3366 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 190 | | | | Julia | K. | Haramis | | United States | Vassilios | G. | Haramis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3368 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 191 | | | | Judith | Kay | Hardacre | | United States | Gerald | | Hardacre | | Unknown | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 313, at P4655, 8393-1, at 27, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 192 | | | | David | W. | Harrell | | Unknown | Harvey | L. | Harrell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3391 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 193 | | | | Harvey | L. | Harrell | Sr. | Unknown | Harvey | L. | Harrell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3389 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 194 | | | | Miriam | F. | Harrell | | Unknown | Harvey | L. | Harrell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3390 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 195 | | | | Robert | | Harris | Jr. | Unknown | Aisha | Ann | Harris | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4862 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 196 | | | | Kathryn | Ward | Hazel | | Unknown | Stephen | Gordon | Ward | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4664 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 197 | | | | Alison | Gail | Henderson | | United States | Christopher | Sean | Caton | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5018, 8393-1, at 11, 8487 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 198 | | | | Allyson | | Hepburn | | Unknown | Robert | Allan | Hepburn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2630 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 199 | | | | Jennifer | | Hepburn | | Unknown | Robert | Allan | Hepburn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2631 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 200 | | | | Theresa | Lynn | Hepburn | | Unknown | Robert | Allan | Hepburn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2632, 8393-1, at 68, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |

| # | | | | First | MI | Last | | Country | First | MI | Last | Suffix | Country | DOD | Site | Case | Citation | Relationship | | | Solatium | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | | | | Gonzalo | A. | Hidalgo | | United States | Cora | | Hidalgo | | Holland | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P2936 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 202 | | | | Caren | | Higgins | | Unknown | Timothy | | Higgins | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 313, at P4658, 8393-1, at 82, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 203 | | | | Todd | E.H. | Higley | | Unknown | Robert | Dale Warren | Higley | II | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3449 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 204 | | | | Sheila | C. | Hobin | | United States | James | J. | Hobin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4321, 8393-1, at 31, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 205 | | | | Gail | | Hoffmann | | Unknown | Michele | Lee | Hoffmann | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 283 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 206 | | | | Gail | | Hoffmann | | Unknown | Frederick | Joseph | Hoffmann | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 280 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 207 | | | | Beaulah | | Holmes | | Unknown | Elizabeth | | Holmes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2052 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 208 | | | | Karen | L. | Homer | | Unknown | Herbert | Wilson | Homer | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4331, 8393-1, at 29, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 209 | | | | Stephen | H. | Homer | | Unknown | Herbert | Wilson | Homer | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 232, at P3723 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 210 | | | | William | T. | Homer | | Unknown | Herbert | Wilson | Homer | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 232, at P3724 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 211 | | | | Winifred | M. | Homer | | Unknown | Herbert | Wilson | Homer | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 232, at P3725 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 212 | | | | James | Lawrence | Hopper | | United States | James | P. | Hopper | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 9528-1, at 1, 9532 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 213 | | | | Emily | | Howell | | Unknown | Michael | C. | Howell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3469, 8393-1, at 55, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 214 | | | | Kevin | M. | Howell | | Unknown | Michael | C. | Howell | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3470 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 215 | | | | Agatina | | Iaci | | Unknown | Jane | Marie | Orth | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4094 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 216 | | | | Alice | | Ill | | Unknown | Frederick | J. | Ill | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3490 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 217 | | | | Lauri | T. | Isbrandtsen | | United States | Erik | Hans | Isbrandtsen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4335, 8393-1, at 24, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 218 | | | | M. | J. | | | Unknown | Edward | L. | Allegretto | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4106, 8393-1, at 22, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 219 | | | | Barry | | Jablonski | | Unknown | Virginia | May | Jablonski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3735, 8393-1, at 85, 8487 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 220 | | | | Gerard | | Jean-Baptiste | | Unknown | Gerard | | Baptiste | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2605, 8393-1, at 27, 8487 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 221 | | | | Stephen | | Jezycki | Sr. | Unknown | Margaret | | Alario | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 32 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 222 | | | | John | E. | Johnson | | Unknown | Juanita | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1342 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 223 | | | | Harry | T. | Jones | IV | Unknown | Allison | H. | Jones | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3508 | Spouse | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 224 | | | | John | C. | Jordan | | United States | Andrew | B. | Jordan | | Unknown | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5100 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 225 | | | | Blaise | | Joudzevich | | Unknown | Joan | McConnell | Cullinan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4212 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 226 | | | | Miriam | | Juarbe | | Unknown | Angel | L. | Juarbe | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4345 | Parent | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 227 | | | | C. | A. | K. | | United States | Frank | J. | Koestner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3755, 8393-1, at 25, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | | | | | | Claimant First | Claimant Middle | Claimant Last | | Nationality | Dec. First | Dec. Middle | Dec. Last | | Dec. Nationality | Date | Site | Case | Citation | Relationship | | | | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | | | | | E. | L. | K. | | United States | Deborah | H. | Kaplan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3517, 8393-1, at 17, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 229 | | | | | J. | I. | K. | | United States | Deborah | H. | Kaplan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3517, 8393-1, at 17, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 230 | | | | | M. | S. | K. | | United States | Deborah | H. | Kaplan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3517, 8393-1, at 17, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 231 | | | | | S. | A. | K. | | United States | Deborah | H. | Kaplan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3517, 8393-1, at 17, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 232 | | | | | Harold | T. | Kaplan | | Unknown | Deborah | H. | Kaplan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3517 | Spouse | | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 233 | | | | | Laureen | | Kasper | | Unknown | Charles | L. | Kasper | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5108, 1:02-cv-01616, 1, at 363, 8393-1, at 9, 8487 | Spouse | | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 234 | | | | | Richard | Matthew | Keane | | United States | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4353 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 235 | | | | | Robert | F. | Keane | | Unknown | Richard | Michael | Keane | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4355 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 236 | | | | | Leo | R. | Keene | II | Unknown | Leo | Russell | Keene | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2966 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 237 | | | | | Carolyn | | Kelly | | Unknown | Richard | J. | Kelly | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1292, 8393-1, at 68, 8487 | Spouse | | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 238 | | | | | Lisa | | Kennedy | | United States | Michael | Ernest | Tinley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4553 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 239 | | | | | Hedi | N. | Kershaw | | Unknown | Ralph | Francis | Kershaw | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5117, 8393-1, at 66, 8487 | Spouse | | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 240 | | | | | John | David | Ketler | | United States | Ruth | Ellen | Ketler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:18-cv-11582, 1, at 12; 8679-1, at 227, 8696 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 241 | | | | | John | David | Ketler | | United States | Ruth | Ellen | Ketler | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 8679-1, at 227, 8696 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 242 | | | | | Ruth | S. | Koch | | Unknown | Leslie | Ann | Whittington | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 232, at P4024 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 243 | | | | | Maria | | Koestner | | Unknown | Frank | J. | Koestner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5127 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 244 | | | | | Frima | | Kogan | | Unknown | Inna | | Basin | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-CV-01616, 26, 29, at 2633 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 245 | | | | | Yuau | | Ku | | China | Liming | | Gu | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2919 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 246 | | | | | Lois | H. | Kumpel | | Unknown | Kenneth | B. | Kumpel | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3573 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 247 | | | | | Kristen | | Kuveikis | | Unknown | Thomas | J. | Kuveikis | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3575 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 248 | | | | | C. | | L. | | Unknown | John | J. | Lennon | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 313, at P4685, 8393-1, at 38, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 249 | | | | | D. | | L. | | Unknown | Nickie | | Lindo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5150, 8393-1, at 61, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 250 | | | | | E. | S. | L. | | United States | Stuart | Seid | Louis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2458, 8393-1, at 78, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 251 | | | | | G. | | L. | | Unknown | Joseph | A. | Lenihan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4883, 8393-1, at 41, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 252 | | | | | J. | | L. | | Unknown | Joseph | A. | Lenihan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4883 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | | | | Plaintiff First | Plaintiff Middle | Plaintiff Last | Suffix | Plaintiff Nationality | 9/11 Decedent First | 9/11 Decedent Middle | 9/11 Decedent Last | Suffix | Decedent Nationality | 9/11 Date | Location | Case No. | Document Cite | Relationship | | | | Solatium Amount | Treble Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | | J. | C. | L. | | | | Unknown | Craig | Damian | Lilore | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3639, 8393-1, at 13, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 254 | | K. | | L. | | | | Unknown | John | J. | Lennon | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 313, at P4685, 8393-1, at 38, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 255 | | K. | L. | L. | | | | United States | Stuart | Seid | Louis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2458, 8393-1, at 78, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 256 | | L. | E. | L. | | | | United States | Eric | Andrew | Lehrfeld | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4684, 8393-1, at 23, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 257 | | M. | | L. | | | | Unknown | Joseph | A. | Lenihan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4883 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 258 | | Samuel | J. | Laforte | | | | Unknown | Michael | | LaForte | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5139 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 259 | | Joseph | P. | Langley | | | | United States | Mary | Lou | Langley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4876, 8393-1, at 54, 8487 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 260 | | Julianna | M. | Lanzer | | | | Unknown | Frank | J. | Koestner | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5128 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 261 | | Edward | N. | Lee | | | | Unknown | Juanita | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 338, 8393-1, at 44, 8487 | Spouse | | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 262 | | Johnny | | Lee | | | | Unknown | Lorraine | | Lee | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 340, 8393-1, at 50, 8487 | Spouse | | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 263 | | Jungmi | Suh | Lee | | | | United States | Dong | Chul | Lee | | Korea | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 305, at P4383, 8393-1, at 20, 848 | Spouse | | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 264 | | Hayley | Natalie | Lehrfeld | | | | Unknown | Eric | Andrew | Lehrfeld | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4684, 8393-1, at 23, 8487 | Spouse | | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 265 | | John | | Lennon | | | | Unknown | John | J. | Lennon | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 313, at P4686 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 266 | | Melissa | | Lennon | | | | Unknown | John | J. | Lennon | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 313, at P4687 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 267 | | Patricia | | Lennon | | | | Unknown | John | J. | Lennon | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 313, at P4685, 8393-1, at 38, 8487 | Spouse | | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 268 | | Dennis | J. | Levi | | | | Unknown | John | Dennis | Levi | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P2997, 8393-1, at 37, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 269 | | Deryck | D. | Lindo | | | | Unknown | Nickie | | Lindo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5150, 8393-1, at 61, 8487 | Spouse | | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 270 | | Duryel | | Lindo | | | | Unknown | Nickie | | Lindo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5151 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 271 | | Eugenia | Reyes | Llanes | | | | Unknown | George | Andrew | Llanes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 346, 8393-1, at 27, 8487 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 272 | | Jorge | | Llanes | | | | Unknown | George | Andrew | Llanes | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3790 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 273 | | David | B. | Long | | | | Unknown | Stephen | V. | Long | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 3, at 1362 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 274 | | Sharon | | Louis | | | | United States | Stuart | Seid | Louis | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2458 | Spouse | | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 275 | | Eileen | Duffell | Lugano | | | | United States | Sean | Thomas | Lugano | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3665 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 276 | | Jacqueline | E. | Lynch | | | | United States | Terence | M. | Lynch | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 232, at P3811, 8393-1, at 79, 8487 | Spouse | | | | $ 12,500,000.00 | $ 37,500,000.00 |

| # | | | | | First | Middle | Last | | Nationality | First | Middle | Last | Suffix | Nationality | Date | Site | Case | Citation | Relationship | | | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | | | | | A. | | M. | | Unknown | Abigail | Cales | Medina | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4890 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 278 | | | | | A. | C. | M. | | Unknown | Dennis | | Mojica | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3933, 8393-1, at 18, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 279 | | | | | B. | | M. | | United States | Benjamin | | Millman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1465, 8393-1, at 5, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 280 | | | | | D. | N. | M. | | United States | Paul | Richard | Martini | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3751, 8393-1, at 64, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 281 | | | | | D. | M. | M. | | Unknown | William | James | Mahoney | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3705, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 282 | | | | | H. | Q. | M. | | China | Jeffrey | P. | Mladenik | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 305, at P4436, 8393-1, at 34, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 283 | | | | | J. | J. | M. | | Unknown | William | James | Mahoney | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3705, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 284 | | | | | J. | E. | M. | | Unknown | Joseph | Edward | Maloney | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4888, 8393-1, at 42, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 285 | | | | | J. | M. | M. | | Unknown | John | Daniel | Marshall | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4404, 8393-1, at 37, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 286 | | | | | M. | K. | M. | | United States | Joseph | Edward | Maloney | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4888, 8393-1, at 42, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 287 | | | | | M. | | M. | | United States | Benjamin | | Millman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1465, 8393-1, at 5, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 288 | | | | | M. | L. | M. | | Unknown | Justin | John | Molisani | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3936, 8393-1, at 44, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 289 | | | | | P. | | M. | | Unknown | John | Daniel | Marshall | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4404, 8393-1, at 37, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 290 | | | | | R. | | M. | | Unknown | Joseph | | Mathai | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4408, 8393-1, at 42, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 291 | | | | | S. | E. | M. | | Unknown | William | James | Mahoney | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3705, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 292 | | | | | W. | J. | M. | | Unknown | William | James | Mahoney | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3705, 8466-1, at 1, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 293 | | | | | Kenneth | J. | Mace | | Unknown | Robert | Francis | Mace | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3813, 8393-1, at 69, 8487 | Sibling | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 294 | | | | | Caileigh | Ward | Maddison | | United States | Simon | | Maddison | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2155, 8466-1, at 3, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 295 | | | | | Kyle | Ridge | Maddison | | United States | Simon | | Maddison | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2155, 8466-1, at 3, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 296 | | | | | Sydney | Marguerite | Maddison | | United States | Simon | | Maddison | | United Kingdom | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2155, 8466-1, at 3, 8487 | Child | | | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT B-2**
**SOLATIUM CLAIMS UNDER THE ATA WITHOUT PRIOR JUDGMENT**

| # | F1 | M1 | L1 | First | Middle | Last | Nat. | DecFirst | DecMid | DecLast | Suf | DecNat | Date | Site | Case | Cite | Rel | | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | | | | Kathleen | | Maloney | Unknown | Joseph | Edward | Maloney | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 432, at P4888, 8393-1, at 42, 8487 | Spouse | | $12,500,000.00 | $37,500,000.00 |
| 298 | | | | Ashley | Marie | Mannetta | United States | Debra | M. | Mannetta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1403, 8393-1, at 275, 8487 | Child | | $8,500,000.00 | $25,500,000.00 |
| 299 | | | | Jessica | Ann | Mannetta | United States | Debra | M. | Mannetta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1403, 8393-1, at 274, 8487 | Child | | $8,500,000.00 | $25,500,000.00 |
| 300 | | | | Kenneth | R. | Mannetta | Unknown | Debra | M. | Mannetta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1403 | Spouse | | $12,500,000.00 | $37,500,000.00 |
| 301 | | | | Jeanette | A. | Marshall | Unknown | John | Daniel | Marshall | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4405 | Parent | | $8,500,000.00 | $25,500,000.00 |
| 302 | | | | Lori | T. | Marshall | Unknown | John | Daniel | Marshall | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4404, 8393-1, at 37, 8487 | Spouse | | $12,500,000.00 | $37,500,000.00 |
| 303 | | | | Jenna | Tinley | Mather | United States | Michael | Ernest | Tinley | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4554 | Child | | $8,500,000.00 | $25,500,000.00 |
| 304 | | | | Marguerite | | Mattson | Unknown | Robert | D. | Mattson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2661 | Parent | | $8,500,000.00 | $25,500,000.00 |
| 305 | | | | William | G. | Mattson | Unknown | Robert | D. | Mattson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2662 | Sibling | | $4,250,000.00 | $12,750,000.00 |
| 306 | Vertistine | Beaman | Mbaya | Njue | W. | Mbaya | Unknown | Kaaria | William | Mbaya | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1435, 8397-1, at 18, 8433 | Sibling | | $4,250,000.00 | $12,750,000.00 |
| 307 | | | | Everett | Joseph | McGarry | Unknown | Katherine | McGarry | Noack | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4028 | Parent | | $8,500,000.00 | $25,500,000.00 |
| 308 | | | | Jennifer | Gadiel | McIntyre | Unknown | James | Andrew | Gadiel | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 229 | Sibling | | $4,250,000.00 | $12,750,000.00 |
| 309 | Patricia | | McKenna | Agnes | Jane | McKenna | Unknown | Stephanie | Marie | McKenna | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3860 | Parent | | $8,500,000.00 | $25,500,000.00 |
| 310 | | | | Joseph | | McWilliams | Unknown | Martin | Edward | McWilliams | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1443 | Sibling | | $4,250,000.00 | $12,750,000.00 |
| 311 | | | | Mary | | McWilliams | United States | Martin | Edward | McWilliams | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 3, at 1442 | Parent | | $8,500,000.00 | $25,500,000.00 |
| 312 | | | | Eli | | Medina | United States | Abigail | Cales | Medina | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4890, 8393-1, at 1, 8487 | Spouse | | $12,500,000.00 | $37,500,000.00 |
| 313 | | | | Enid | | Medina | Unknown | Abigail | Cales | Medina | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4891 | Child | | $8,500,000.00 | $25,500,000.00 |
| 314 | | | | Barbara | | Merdinger | Unknown | Alan | | Merdinger | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4075, 8393-1, at 1, 8487 | Spouse | | $12,500,000.00 | $37,500,000.00 |
| 315 | | | | Betty | Ann | Miller | Unknown | Michael | Matthew | Miller | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3847, 8393-1, at 58, 8487 | Parent | | $8,500,000.00 | $25,500,000.00 |
| 316 | | | | James | H. | Miller | Unknown | Michael | Matthew | Miller | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3848, 8393-1, at 59, 8487 | Parent | | $8,500,000.00 | $25,500,000.00 |
| 317 | | | | Toby | | Millman | Unknown | Benjamin | | Millman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1465 | Spouse | | $12,500,000.00 | $37,500,000.00 |
| 318 | | | | Jodi | Ann | Molisani | Unknown | Justin | John | Molisani | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 3936 | Spouse | | $12,500,000.00 | $37,500,000.00 |
| 319 | | | | George | R. | Montesi | Unknown | Michael | G. | Montesi | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-md-01570, 3477, at 2518; 8679-1, at 328, 8696 | Parent | | $8,500,000.00 | $25,500,000.00 |
| 320 | | | | George | R. | Montesi | Unknown | Michael | G. | Montesi | | United States | 9/11/01 | NY (Other) | | 8679-1, at 328, 8696 | Parent | | $8,500,000.00 | $25,500,000.00 |
| 321 | | | | Margaret | P. | Montesi | Unknown | Michael | G. | Montesi | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3035 | Parent | | $8,500,000.00 | $25,500,000.00 |
| 322 | Nancy | Jeanne | Mulligan | Thomas | John | Mulligan | United States | Peter | James | Mulligan | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1481, 8397-1, at 20, 8433 | Parent | | $8,500,000.00 | $25,500,000.00 |
| 323 | | | | M. | C. | N. | Unknown | Renee | Tetreault | Newell | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 313, at P4698, 8393-1, at 67, 8487 | Child | | $8,500,000.00 | $25,500,000.00 |

| # | Pl. Other Names | Pl. Other | Pl. Other Surname | | Pl. First | Pl. Middle | Pl. Surname | | Pl. Citizenship | Dec. First | Dec. Middle | Dec. Surname | Dec. Citizenship | 9/11 Date | Site | Case No. | Complaint Ref. | Relationship | | | | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | | | | | Zandra | Lena | Neblett | | Unknown | Rayman | Marcus | Neblett | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 77, at P2673, 8393-1, at 66, 8487 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 325 | Carol | Ann | Niedermeyer | | Alfonse | | Niedermeyer | | United States | Alfonse | J. | Niedermeyer | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 155, at P3052 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 326 | | | | | J. | | O. | | Unknown | Pablo | | Ortiz | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4098, 8466-1, at 3, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 327 | | | | | J. | | O. | | Unknown | Pablo | | Ortiz | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4098, 8466-1, at 3, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 328 | | | | | T. | | O. | | Unknown | Patrick | Joseph | O'Keefe | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4069, 8466-1, at 3, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 329 | Anna; Esther; Blaise | M.; R.; J. | Ruess; Barbuto; Ognibene | | Antoinette | D. | Ognibene | | Unknown | Philip | Paul | Ognibene | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 424, 8397-1, at 21, 8433 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 330 | | | | | Blaise | J. | Ognibene | | Unknown | Philip | Paul | Ognibene | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 2673 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 331 | | | | | Karen | Lisa | O'Keefe | | Unknown | Patrick | Joseph | O'Keefe | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4069, 8393-1, at 62, 8487 | Spouse | | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 332 | | | | | Conrad | S. | Olender | | Unknown | Christine | | Olender | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4915 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 333 | | | | | Lauren | J. | Osnato | | Unknown | Karen | Helene | Schmidt | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2342 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 334 | | | | | Stephen | V. | Ostrowski | | United States | James | Robert | Ostrowski | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2243 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 335 | | | | | A. | C. | P. | | Unknown | James | C. | Cappers | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5331, 8466-1, at 1, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 336 | | | | | A. | | P. | | Unknown | Ludwig | John | Picarro | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 461, 8466-1, at 3, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 337 | | | | | C. | C. | P. | | Unknown | David | L. | Pruim | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4185, 8393-1, at 16, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 338 | | | | | J. | A.C. | P. | | Unknown | James | C. | Cappers | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5331, 8466-1, at 1, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 339 | | | | | M. | | P. | | Unknown | Ludwig | John | Picarro | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 461, 8466-1, at 3, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 340 | | | | | Ryan | | Pacheco | | Unknown | Roland | | Pacheco | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 432, at P5423 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 341 | | | | | Jonathan | S. | Packer | | Unknown | Michael | B. | Packer | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3878 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 342 | | | | | Marion | Rita | Paolo | | Unknown | Loretta | A. | Vero | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2414 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 343 | | | | | Manoj | | Parmar | | United Kingdom | Hashmukhrai | C. | Parmar | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at AP269 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 344 | | | | | Revakuvar | | Parmar | | United Kingdom | Hashmukhrai | C. | Parmar | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at AP924 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 345 | | | | | Sandra | | Passananti | | Unknown | Horace | Robert | Passananti | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3892 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 346 | | | | | Bobbie | Catherine | Peak | | Unknown | Stacey | Lynn | Peak | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4471, 8393-1, at 76, 8487 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 347 | | | | | Michael | R. | Peak | | Unknown | Stacey | Lynn | Peak | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4473 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 348 | | | | | Phillip | | Peak | | Unknown | Stacey | Lynn | Peak | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4472 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 349 | | | | | Toni | | Peak | | Unknown | Stacey | Lynn | Peak | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4475 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 350 | | | | | Anne | | Pedicini | | Unknown | Thomas | | Pedicini | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4479 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |

| # | | | | | First | Middle | Last | | Nationality | | Dec First | Dec Middle | Dec Last | | Dec Nat | 9/11 | Location | Case | Citation | Relationship | | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | | | | | Lynn | Ann | Pescherine | | United States | | Michael | John | Pescherine | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 602, at P5497, 8393-1, at 58, 8487 | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 352 | | | | | Ryan | Michael | Pescherine | | United States | | Michael | John | Pescherine | | United States | 9/11/01 | NY | | | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 353 | | | | | Norman | | Peterson | | Unknown | | Davin | N. | Peterson | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3897 | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 354 | | | | | Antimo | | Petti | | United States | | Philip | Scott | Petti | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4485 | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 355 | | | | | Maureen | | Pickering | | Unknown | | Joann | | Tabeek | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 607 | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 356 | | | | | Anne | Margaret | Policelli | | United Kingdom | | Ian | J. | Gray | | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 432, at P4985 | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 357 | | | | | Catherine | B. | Proctor | | Unknown | | Everett | M. | Proctor | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 471 | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 358 | | | | | Everett | | Proctor | Jr. | Unknown | | Everett | M. | Proctor | III | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 469 | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 359 | | | | | Kathryn | S. | Pruim | | Unknown | | David | L. | Pruim | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4185, 8393-1, at 16, 8487 | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 360 | | | | | A. | G. | R. | | Unknown | | Harry | | Ramos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4715, 8393-1, at 28, 8487 | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 361 | | | | | A. | H. | R. | | Unknown | | Mark | H. | Rosen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2321, 8393-1, at 52, 8487 | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 362 | | | | | A. | J.S. | R. | | United States | | Howard | | Selwyn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 563, 8393-1, at 29, 8487 | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 363 | | | | | B. | M. | R. | | Unknown | | Mark | H. | Rosen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2321, 8393-1, at 52, 8487 | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 364 | | | | | E. | H. | R. | | Unknown | | Harry | | Ramos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4715, 8393-1, at 28, 8487 | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 365 | | | | | K. | B. | R. | | Unknown | | Jonathan | | Randall | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3921, 8393-1, at 40, 8487 | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 366 | | | | | M. | | R. | | Unknown | | Marsha | | Ratchford | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 313, at P4716, 8466-1, at 3, 8487 | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 367 | | | | | M. | | R. | | Unknown | | Jose | | Marrero | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1413, 8393-1, at 40, 8487 | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 368 | | | | | M. | E. | R. | | Unknown | | Mark | H. | Rosen | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2321, 8393-1, at 52, 8487 | Child | | $ 8,500,000.00 | $ 25,500,000.00 |
| 369 | | | | | Thankachan | | Raju | | Unknown | | Valsa | | Raju | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4494, 8393-1, at 84, 8487 | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 370 | | | | | Migdalia | | Ramos | | Unknown | | Harry | | Ramos | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4715, 8393-1, at 28, 8487 | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 371 | | | | | Victoria | | Randall | | Unknown | | Stephen | Gordon | Ward | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4662 | Parent | | $ 8,500,000.00 | $ 25,500,000.00 |
| 372 | | | | | Judy | Peak | Rhodes | | Unknown | | Stacey | Lynn | Peak | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4474 | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |
| 373 | | | | | Jo Ann | R. | Riccio | | Unknown | | Rudolph | N. | Riccio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3928, 8393-1, at 73, 8487 | Spouse | | $ 12,500,000.00 | $ 37,500,000.00 |
| 374 | | | | | Karen | E. | Roberts | | Unknown | | Michael | Edward | Roberts | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2310 | Sibling | | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-2**
**SOLATIUM CLAIMS UNDER THE ATA WITHOUT PRIOR JUDGMENT**

| # | Dec. First | Dec. MI | Dec. Last | Rep. First | Rep. MI | Rep. Last | Suffix | Rep. Nationality | Victim First | Victim MI | Victim Last | Victim Nationality | Date | Location | Case No. | Complaint Cite | Relationship | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 375 | | | | Carmen | | Rodriguez | | Unknown | Angel | | Perez | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4921, 8393-1, at 3, 8487 | Parent | $ 8,500,000.00 | $ 25,500,000.00 |
| 376 | | | | Jesus | Sanchez | Rosado | | Unknown | Jesus | | Sanchez | | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 313, at P4728 | Parent | $ 8,500,000.00 | $ 25,500,000.00 |
| 377 | Helen | K. | Rosenthal | Avram | | Rosenthal | | Unknown | Joshua | Alan | Rosenthal | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3936, 8393-1, at 43, 8487 | Parent | $ 8,500,000.00 | $ 25,500,000.00 |
| 378 | | | | Peter | A. | Rossomando | | United States | Nicholas | Peter | Rossomando | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4319 | Parent | $ 8,500,000.00 | $ 25,500,000.00 |
| 379 | | | | Doreen | E. | Rowland | | Unknown | John | Daniel | Marshall | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4692 | Sibling | $ 4,250,000.00 | $ 12,750,000.00 |
| 380 | | | | Anna | M. | Ruess | | Unknown | Philip | Paul | Ognibene | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-md-01570, 3477, at 2673 | Sibling | $ 4,250,000.00 | $ 12,750,000.00 |
| 381 | | | | Clifford | | Russell | Sr. | United States | Stephen | P. | Russell | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 232, at P4943 | Parent | $ 8,500,000.00 | $ 25,500,000.00 |
| 382 | | | | Arthur | | Russo | | Unknown | Wayne | A. | Russo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2323, 8393-1, at 86, 8487 | Parent | $ 8,500,000.00 | $ 25,500,000.00 |
| 383 | | | | H. | C. | S. | | Unknown | George | | Strauch | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1682, 8466-1, at 1, 8487 | Child | $ 8,500,000.00 | $ 25,500,000.00 |
| 384 | | | | J. | E. | S. | | United States | Thomas | E. | Sabella | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4338, 8393-1, at 80, 8487 | Child | $ 8,500,000.00 | $ 25,500,000.00 |
| 385 | | | | K. | M. | S. | | Unknown | Glenn | E. | Wilkinson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4724, 8466-1, at 1, 8487 | Child | $ 8,500,000.00 | $ 25,500,000.00 |
| 386 | | | | N. | J. | S. | | United States | Thomas | E. | Sabella | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4338, 8393-1, at 80, 8487 | Child | $ 8,500,000.00 | $ 25,500,000.00 |
| 387 | | | | R. | | S. | | Unknown | Peter | A. | Siracuse | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4086, 8393-1, at 66, 8487 | Child | $ 8,500,000.00 | $ 25,500,000.00 |
| 388 | | | | Z. | S. | S. | | United States | Douglas | J. | Stone | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:03-md-01570, 3477, at 3469 | Child | $ 8,500,000.00 | $ 25,500,000.00 |
| 389 | | | | Frank | Carl | Sadocha | | United States | Francis | John | Sadocha | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4508 | Parent | $ 8,500,000.00 | $ 25,500,000.00 |
| 390 | | | | Jose | Luis | San Pio | | Unknown | Sylvia | | San Pio | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4356 | Parent | $ 8,500,000.00 | $ 25,500,000.00 |
| 391 | | | | Karl | H. | Schmidt | | Unknown | Karen | Helene | Schmidt | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2341 | Sibling | $ 4,250,000.00 | $ 12,750,000.00 |
| 392 | | | | Nancy | | Schwartz | | Unknown | Mark | | Schwartz | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 313, at P4731 | Sibling | $ 4,250,000.00 | $ 12,750,000.00 |
| 393 | Barry; James | | Winter | Frances | Ruth | Selwyn | | United Kingdom | Howard | | Selwyn | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 563, 8397-1, at 25, 8433 | Spouse | $ 12,500,000.00 | $ 37,500,000.00 |
| 394 | | | | Avigdor | | Shwartzstein | | United States | Allan | Abraham | Shwartzstein | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1639 | Parent | $ 8,500,000.00 | $ 25,500,000.00 |
| 395 | | | | Kathleen | H. | Simmons | | Unknown | Bruce | E. | Simmons | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2363 | Spouse | $ 12,500,000.00 | $ 37,500,000.00 |
| 396 | | | | Loretta | T. | Slavin | | United States | Vincent | R. | Slavin | | Unknown | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4528 | Parent | $ 8,500,000.00 | $ 25,500,000.00 |
| 397 | | | | Roosevelt | | Stallworth | Sr. | Unknown | Marsha | | Ratchford | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P3073 | Parent | $ 8,500,000.00 | $ 25,500,000.00 |
| 398 | | | | Elizabeth | | Stewart | | Ireland | Michael | James | Stewart | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3963 | Parent | $ 8,500,000.00 | $ 25,500,000.00 |
| 399 | | | | Virginia | | Strauch | | United States | George | | Strauch | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1682 | Spouse | $ 12,500,000.00 | $ 37,500,000.00 |
| 400 | | | | Lee | | Strickland | | Unknown | Larry | Lee | Strickland | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P3105 | Parent | $ 8,500,000.00 | $ 25,500,000.00 |
| 401 | | | | Olga | C. | Strickland | | Unknown | Larry | Lee | Strickland | | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 155, at P3106 | Parent | $ 8,500,000.00 | $ 25,500,000.00 |
| 402 | | | | Donna | | Struzzieri | | Unknown | Bruce | Henry | Gary | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:03-cv-09849, 844, at 16; 8679-1, at 152, 8696 | Sibling | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT B-2**
**SOLATIUM CLAIMS UNDER THE ATA WITHOUT PRIOR JUDGMENT**

| # | Rep First | Rep Middle | Rep Last | Rep Suffix | Dec First | Dec Middle | Dec Last | Dec Suffix | Rep Nationality | 9/11 Vic First | 9/11 Vic Middle | 9/11 Vic Last | 9/11 Vic Suffix | Vic Nationality | Date | Site | Case | Doc Refs | Relationship | Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 403 | | | | | Angela | | Suarez | | Unknown | Benjamin | | Suarez | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4476, 8393-1, at 87, 8487 | Child | $ 8,500,000.00 | $ 25,500,000.00 |
| 404 | | | | | Noreen | | Supinski | | Unknown | Colleen | M. | Supinski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5279, 8393-1, at 13, 8487 | Parent | $ 8,500,000.00 | $ 25,500,000.00 |
| 405 | | | | | Steven | A. | Supinski | | Unknown | Colleen | M. | Supinski | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:03-cv-9849, HAND FILED, at P5278, 8393-1, at 13, 8487 | Parent | $ 8,500,000.00 | $ 25,500,000.00 |
| 406 | | | | | Robert | | Sutcliffe | Sr. | Unknown | Robert | E. | Sutcliffe | Jr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3969 | Parent | $ 8,500,000.00 | $ 25,500,000.00 |
| 407 | | | | | H. | | T. | | Unknown | Tariq | | Amanullah | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4588, 8466-1, at 1, 8487 | Child | $ 8,500,000.00 | $ 25,500,000.00 |
| 408 | | | | | M. | | T. | | Unknown | Tariq | | Amanullah | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4588, 8466-1, at 1, 8487 | Child | $ 8,500,000.00 | $ 25,500,000.00 |
| 409 | | | | | S. | L. | T. | | Unknown | Donnie | B. | Taylor | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3980, 8393-1, at 20, 848 | Child | $ 8,500,000.00 | $ 25,500,000.00 |
| 410 | Severino | Rogan | Tamayo | Jr. | Severino | Yabut | Tamayo | Sr. | United States | Hector | R. | Tamayo | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3974 | Parent | $ 8,500,000.00 | $ 25,500,000.00 |
| 411 | | | | | Donnie | Brooks | Taylor | | Unknown | Donnie | B. | Taylor | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3979 | Child | $ 8,500,000.00 | $ 25,500,000.00 |
| 412 | | | | | Sarah | | Taylor | | Unknown | Donnie | B. | Taylor | Sr. | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3980, 8393-1, at 20, 848 | Spouse | $ 12,500,000.00 | $ 37,500,000.00 |
| 413 | | | | | Ana | Maria | Tempesta | | United States | Anthony | | Tempesta | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2389 | Spouse | $ 12,500,000.00 | $ 37,500,000.00 |
| 414 | | | | | Louis | | Temple | | Unknown | Dorothy | Pearl | Temple | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2395, 8393-1, at 20, 8487 | Sibling | $ 4,250,000.00 | $ 12,750,000.00 |
| 415 | | | | | Lillian | C. | Tetreault | | Unknown | Renee | Tetreault | Newell | | United States | 9/11/01 | NY (AA11) | 03-cv-9849 | 1:02-cv-01616, 155, at P3050 | Parent | $ 8,500,000.00 | $ 25,500,000.00 |
| 416 | Jason | Reed | Tieste | | Ronald | Bruce | Tieste | | United States | William | R. | Tieste | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4552 | Sibling | $ 4,250,000.00 | $ 12,750,000.00 |
| 417 | | | | | Timothy | J. | Tighe | | United States | Stephen | Edward | Tighe | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2399 | Sibling | $ 4,250,000.00 | $ 12,750,000.00 |
| 418 | | | | | Marcella | T. | Veling | | Unknown | Lawrence | Gerard | Veling | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 313, at P4756 | Parent | $ 8,500,000.00 | $ 25,500,000.00 |
| 419 | Leonard | | Vollkommer | | Christine | | Vollkommer | | United States | Robert | W. | Spear | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 77, at P2735, 8397-1, at 28, 8433 | Sibling | $ 4,250,000.00 | $ 12,750,000.00 |
| 420 | | | | | A. | | W. | | Unknown | Mary | | Wieman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4032, 8393-1, at 54, 8487 | Child | $ 8,500,000.00 | $ 25,500,000.00 |
| 421 | | | | | C. | | W. | | Unknown | James | | Walsh | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4562, 8393-1, at 32, 8487 | Child | $ 8,500,000.00 | $ 25,500,000.00 |
| 422 | | | | | C. | | W. | | Unknown | Mary | | Wieman | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4032, 8393-1, at 54, 8487 | Child | $ 8,500,000.00 | $ 25,500,000.00 |
| 423 | | | | | C. | E. | W. | | Unknown | Glenn | E. | Wilkinson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4724, 8466-1, at 1, 8487 | Child | $ 8,500,000.00 | $ 25,500,000.00 |
| 424 | | | | | F. | | W. | | Unknown | James | | Walsh | | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4562, 8393-1, at 32, 8487 | Child | $ 8,500,000.00 | $ 25,500,000.00 |
| 425 | | | | | K. | D. | W. | | Unknown | Glenn | E. | Wilkinson | | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4724, 8466-1, at 1, 8487 | Child | $ 8,500,000.00 | $ 25,500,000.00 |

| # | | | | First | Middle | Last | | Nationality | | | 9/11 Dec First | Middle | Last | Decedent Nat | Date | Location | Case | Citation | Relationship | | | | Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 426 | | | | M. | J. | W. | | Unknown | | | Mary | | Wieman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P4032, 8393-1, at 54, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 427 | | | | Z. | | W. | | Unknown | | | William | Michael | Weems | United States | 9/11/01 | NY (UA175) | 03-cv-9849 | 1:02-cv-01616, 305, at P4569, 8393-1, at 88, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 428 | | | | Sara | Elizabeth | Walling | | United States | | | Donald | H. | Gregory | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 232, at P3707 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 429 | | | | Kate | Louise | Walsh Calton | | Unknown | | | James | | Walsh | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4562, 8393-1, at 32, 8487 | Spouse | | | | $ 12,500,000.00 | $ 37,500,000.00 |
| 430 | | | | Zhenjie | | Wang | | Unknown | | | Weibin | | Wang | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4564 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 431 | | | | Kenneth | R. | Ward | | Unknown | | | Stephen | Gordon | Ward | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4663 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 432 | | | | Earnest | | Washington | Jr. | Unknown | | | Derrick | Christopher | Washington | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2421 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 433 | | | | Sandra | S. | Weaver | | Unknown | | | Stephen | V. | Long | United States | 9/11/01 | VA (Pentagon) | 03-cv-9849 | 1:02-cv-01616, 3, at 1361 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 434 | | | | Kristen | E. | Whalen | | Unknown | | | Meredith | Lynn | Whalen | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4701 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 435 | | | | Patricia | J. | Whalen | | United States | | | Meredith | Lynn | Whalen | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4700 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 436 | | | | Alfred | L. | Whelan | Sr. | Unknown | | | Eugene | | Whelan | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 4708 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 437 | | | | Ronald | J. | Willett | | Unknown | | | John | Charles | Willett | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 655 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 438 | | | | George | Peter | Williamson | | Unknown | | | John | P. | Williamson | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4574 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 439 | | | | Lucy | | Williamson | | Unknown | | | John | P. | Williamson | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 305, at P4573 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 440 | | | | William | | Wilson | | Unknown | | | Patricia | Ann | Puma | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 484 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 441 | | | | Therese | | Winters | | Unknown | | | Christine | | Olender | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 432, at P4916 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 442 | | | | Arnold | R. | Wittenstein | | United States | | | Michael | Robert | Wittenstein | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 659 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 443 | | | | Florence | | Wittner | | Unknown | | | Craig | William | Staub | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 305, at P4544 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 444 | | | | John | Knowles | Woodwell | III | Unknown | | | Richard | H. | Woodwell | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 26, 29, at 2433 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 445 | | | | C. | N. | Y. | | United States | | | Vicki | L. | Yancey | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:02-cv-01616, 432, at P4982, 8393-1, at 84, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 446 | | | | M. | M. | Y. | | Unknown | | | Vicki | L. | Yancey | United States | 9/11/01 | VA (AA77) | 03-cv-9849 | 1:03-md-01570, 3477, at 3958 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 447 | | | | Mehasen | A. | Zakhary | | Egypt | | | Adel | A. | Zakhary | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3171 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 448 | | | | Nadia | A. | Zakhary | | Egypt | | | Adel | A. | Zakhary | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3172 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 449 | | | | Talat | A. | Zakhary | | Egypt | | | Adel | A. | Zakhary | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P3174 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 450 | | | | Gricel | G. | Zayas-Moyer | | Unknown | | | Manuel | | Del Valle | Jr. | United States | 9/11/01 | NY (Other) | 03-cv-9849 | 1:02-cv-01616, 1, at 179, 8393-1, at 51, 8487 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 451 | | | | Jane | Alderman | Zeitz | | Unknown | | | Peter | Craig | Alderman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 1, at 21 | Sibling | | | | $ 4,250,000.00 | $ 12,750,000.00 |
| 452 | | | | Jack | | Zelman | | Unknown | | | Kenneth | Albert | Zelman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1756 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 453 | | | | Ruth | | Zelman | | Unknown | | | Kenneth | Albert | Zelman | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1757 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 454 | | | | Cai | | Zhang | | Unknown | | | Liming | | Gu | United States | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 155, at P2920 | Parent | | | | $ 8,500,000.00 | $ 25,500,000.00 |
| 455 | | | | Alan | Lemuel | Zukelman | | United States | | | Igor | | Zukelman | Ukraine | 9/11/01 | NY (WTC) | 03-cv-9849 | 1:02-cv-01616, 3, at 1766, 8393-1, at 467, 8487 | Child | | | | $ 8,500,000.00 | $ 25,500,000.00 |