# EXHIBIT 115
## REDACTED FOR PUBLIC FILING

9-23-01; 7:50PM;Sprint ;913 762 0534 # 2/ 47

www.sprintpcs.com

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Feb. 8, 2000 | Feb. 9, 2000 | 1 of 14 |



**Open An Ameritrade Account Today!**
With the Sprint PCS Wireless Web & Ameritrade, the power to manage your investments is in your hand] Place orders, access your account and receive real-time quotes] Call 1-877-527-6437 for a special offer.



**Want Caller ID Block?**
Press *67 on your Sprint PCS Phone and then dial the phone number you want to call. Your phone number will be blocked and not displayed for that outgoing call. For permanent blocking, call Customer Care.



**Pay By Check On A Sprint PCS Phone!**
Just press *2 on your Sprint PCS Phone to access the interactive voice response system. Follow the prompts to authorize a checking account payment, which credits your account in just 4 hours.

### Account Summary

| | |
|---|---|
| Previous Balance | 321.52 |
| Payments | -200.00 |
| Current Activity Charges | 209.77 |
| Taxes | 15.16 |
| **Total Amount Due by Mar. 6** | **$346.45** |

***Reminder***
We value you as a customer and would like to bring to your attention that your account is currently past due. Our records show that as of Feb. 8, 2000 we had not received your payment of $121.52 from the last month's charges. We would appreciate your prompt payment of this amount. If payment has already been made - Thank You.

**Retain For Your Records**

| Check Number | Date | Amount Paid |
|---|---|---|
| | | $ |

Sprint Personal Communication Services

To Connect with Customer Care Press ⊙ 2ALD on your Sprint PCS Phone or Dial 1-888-211-4727.

---

Detach and return this remittance form with your payment. Make check or money order payable to Sprint PCS.   7008



Sprint PCS
account number: 4100921409-5

☐ check box for change of address (see reverse)

************************* SNGLP
00082405   2 SP   0.550   02 I4
4100921409

| Amount Due by Mar. 6, 2000 | Amount Enclosed |
|---|---|
| $346.45 | $ |

**OMAR ALBAYOUMI**
█████ MOUNTAIN ADA RD # 152
SAN DIEGO CA 92111

SPRINT PCS
P O BOX 79125
CITY OF INDUSTRY   CA 91716-9125
917169125252

8 NEVCHU67 41009214095 00000346450 3

GJ-1C10A

M-SDC-00023119

FBI003221

9-29-01; 7:50PM;sprint                                    1913 762 0534              # 3/ 47

## Account Summary

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Feb. 8, 2000 | Feb. 9, 2000 | 2 of 14 |

To Connect with Customer Care Press (*) (TALK) or Dial 1-888-211-472■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■

### Previous Balance

| Description | Charges |
|---|---|
| Previous Balance | $321.32 |

### Payments

| Description | Charges |
|---|---|
| Payment Received on Jan. 29, 2000 | -200.00 |
|  | -$200.00 |

### Current Activity Charges   (Details start on page 3)

| Services | Charges |
|---|---|
| PCS Phone Charges | 209.77 |
| ■■■-7623 Omar Albayoumi |  |
|  | $209.77 |

### Taxes

| Description | Charges |
|---|---|
| California 911 Tax | 1.34 |
| California P.U.C. Tax | .18 |
| California Universal Lifeline Tele Service | .88 |
| California Teleconnect Fund Surcharge | .08 |
| California Relay Service Device Fund | .32 |
| California High Cost Fund Surcharge | 4.86 |
| USA Federal Universal Svc Fund Surcharge | 1.06 |
| USA Federal Tax | 6.44 |
|  | $15.16 |

| Total Amount Due by Mar. 6, 2000 | $346.45 |
|---|---|

9-23-01; 7:50PM;Sprint    ;913 762 0334    # 4/ 47

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Alboyouni | 4100921409-5 | Feb. 8, 2000 | Feb. 9, 2000 | 3 of 14 |

To Connect with Customer Care Press ④ 𝓐𝓛𝓓 or Dial 1-888-211-4727▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬

 PCS Phone Charges for ███████ 7623 Omar Albayoumi

### $99.99 National Service Plan -Feb. 8 to Feb. 8

- $99.99 Monthly Service Charge
- Includes 1000 Minutes To Use Anytime
- Anywhere On The Sprint PCS Network
- Domestic Long Distance Included
- First Incoming Minute Free
- Caller ID, Call Waiting, 3-Way Calling
- Sprint PCS Voicemail
- Detailed Billing

### Airtime Summary

| Description | Minutes |
|---|---|
| Minutes Used in Plan | 498.0 |
| Extra Minutes Used | 290.0 |
| First Incoming Minutes Free | 57.0 |
| Total Minutes | 845.0 |

### $99.99 National Service Plan -Feb. 9 to Mar. 8

- $99.99 Monthly Service Charge
- Includes 1000 Minutes To Use Anytime
- Anywhere On The Sprint PCS Network
- Domestic Long Distance Included
- First Incoming Minute Free
- Caller ID, Call Waiting, 3-Way Calling
- Sprint PCS Voicemail
- Detailed Billing

### $50.00 National Service Plan -Feb. 8 to Feb. 8

- $50.00 Monthly Service Charge
- Includes 500 Minutes To Use Anytime
- Anywhere On The Sprint PCS Network
- Domestic Long Distance Included
- First Incoming Minute Free
- Caller ID, Call Waiting, 3-Way Calling
- Sprint PCS Voicemail
- Detailed Billing

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Sun. Jan. 09 | 10:38AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 2 | Sun. Jan. 09 | 11:46AM | ████0444 | Detroit, MI | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 3 | Sun. Jan. 09 | 12:21PM | ████3362 | Gardena, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 4 | Sun. Jan. 09 | 1:47PM | ████-5240 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 5 | Sun. Jan. 09 | 1:48PM | ████-5611 | San Diego, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 6 | Sun. Jan. 09 | 3:59PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 7 | Sun. Jan. 09 | 5:42PM | ████0034 | Culvercity, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 8 | Sun. Jan. 09 | 8:24PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 9 | Sun. Jan. 09 | 10:53PM | 800 529-1373 | 800 Svc | | 10.0 | included | 0.00 | 0.00 | 0.00 |

● = First Incoming Minute Free (In Home Service Area Only)

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Feb. 8, 2000 | Feb. 9, 2000 | 4 of 14 |

To Connect with Customer Care Press ✱ 2ALO or Dial 1-888-211-4727



PCS Phone Charges for ███-762 (continued)

### Call Detail

| # | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Sun. Jan. 09 | 11:00PM | 800-529-1373 | 800 Svc | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 11 | Sun. Jan. 09 | 11:06PM | 800-529-1373 | 800 Svc | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 12 | Sun. Jan. 09 | 11:06PM | 800-550-0612 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 13 | Sun. Jan. 09 | 11:08PM | 800-550-0612 | 800 Svc | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 14 | Sun. Jan. 09 | 11:09PM | 800-550-0612 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 15 | Sun. Jan. 09 | 11:10PM | 800-550-0612 | 800 Svc | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 16 | Sun. Jan. 09 | 11:13PM | 800-550-0612 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 17 | Sun. Jan. 09 | 11:14PM | 800-550-0612 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 18 | Sun. Jan. 09 | 11:19PM | 800-550-0612 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 19 | Sun. Jan. 09 | 11:19PM | 800-550-0612 | 800 Svc | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 20 | Sun. Jan. 09 | 11:21PM | 800-550-0612 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 21 | Sun. Jan. 09 | 11:23PM | 800-550-0612 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 22 | Sun. Jan. 09 | 11:25PM | 800-550-0612 | 800 Svc | | 8.0 | included | 0.00 | 0.00 | 0.00 |
| 23 | Sun. Jan. 09 | 11:41PM | ███-0238 | La Jolla, CA | | 12.0 | included | 0.00 | 0.00 | 0.00 |
| 24 | Mon. Jan. 10 | 3:28AM | 800-550-0612 | 800 Svc | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 25 | Mon. Jan. 10 | 10:55AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 26 | Mon. Jan. 10 | 1:42PM | 800-550-0612 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 27 | Mon. Jan. 10 | 3:30PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 28 | Mon. Jan. 10 | 3:52PM | 800-550-0612 | 800 Svc | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 29 | Mon. Jan. 10 | 3:55PM | 800-550-0769 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 30 | Mon. Jan. 10 | 3:57PM | 800-529-1373 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 31 | Mon. Jan. 10 | 3:59PM | 800-529-1373 | 800 Svc | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 32 | Mon. Jan. 10 | 4:32PM | 800-529-1373 | 800 Svc | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 33 | Mon. Jan. 10 | 4:40PM | ███-3253 | San Diego, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 34 | Tue. Jan. 11 | 1:24AM | ███-7623 | Chulavista, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 35 | Tue. Jan. 11 | 1:27AM | ███-7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 36 | Tue. Jan. 11 | 2:09AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 37 | Tue. Jan. 11 | 2:04PM | ███-5941 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 38 | Tue. Jan. 11 | 2:29PM | ███-7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 39 | Tue. Jan. 11 | 2:50PM | 800-529-1373 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 40 | Tue. Jan. 11 | 2:51PM | 800-550-0769 | 800 Svc | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 41 | Tue. Jan. 11 | 2:56PM | ███-0766 | Nationalcy, CA | | 6.0 | included | 0.00 | 0.00 | 0.00 |
| 42 | Tue. Jan. 11 | 3:02PM | ███-0766 | Nationalcy, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 43 | Tue. Jan. 11 | 3:03PM | ███-0766 | Nationalcy, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 44 | Tue. Jan. 11 | 3:07PM | ███-0089 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 45 | Tue. Jan. 11 | 3:10PM | ███-4293 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 46 | Tue. Jan. 11 | 3:12PM | ███-0238 | La Jolla, CA | | 6.0 | included | 0.00 | 0.00 | 0.00 |
| 47 | Tue. Jan. 11 | 4:11PM | ███-7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 48 | Tue. Jan. 11 | 6:32PM | ███-4400 | Detroit, MI | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 49 | Wed. Jan. 12 | 12:48PM | ███-7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 50 | Wed. Jan. 12 | 3:52PM | ███-7623 | Chulavista, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 51 | Wed. Jan. 12 | 3:56PM | ███-5941 | Lindavista, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |

● = First Incoming Minute Free (In Home Service Area Only)

9-23-01; 7:50PM;서대NT                                                                                               ;919 762 0534          # 6/ 47

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-S | Feb. 8, 2000 | Feb. 9, 2000 | 5 of 14 |

To Connect with Customer Care Press ⊙ 2ND or Dial 1-888-211-472▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬

 PCS Phone Charges for ▬▬▬▬762 (continued)

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 52 | Wed. Jan. 12 | 4:01 PM | ▬▬▬0238 | La Jolla, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 53 | Wed. Jan. 12 | 4:08 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 54 | Wed. Jan. 12 | 4:43 PM | 411 | Dir. Asst | | 2.0 | included | 0.99 | 0.00 | 0.99 |
| 55 | Wed. Jan. 12 | 5:41 PM | 411 | Dir. Asst | | 5.0 | included | 0.99 | 0.00 | 0.99 |
| 56 | Wed. Jan. 12 | 5:50 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 57 | Wed. Jan. 12 | 6:00 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 58 | Wed. Jan. 12 | 8:37 PM | ▬▬-7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 59 | Wed. Jan. 12 | 8:44 PM | ▬▬5941 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 60 | Wed. Jan. 12 | 9:07 PM | ▬▬-0682 | San Diego, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 61 | Thu. Jan. 13 | 12:59 AM | ▬▬-7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 62 | Thu. Jan. 13 | 2:37 PM | ▬▬-7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 63 | Thu. Jan. 13 | 4:13 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 64 | Thu. Jan. 13 | 9:46 PM | ▬▬7623 | Chulavista, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 65 | Fri. Jan. 14 | 12:50 PM | ▬▬7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 66 | Fri. Jan. 14 | 12:51 PM | ▬▬7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 67 | Fri. Jan. 14 | 1:53 PM | ▬▬0238 | La Jolla, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 68 | Fri. Jan. 14 | 2:17 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 9.0 | included | 0.00 | 0.00 | 0.00 |
| 69 | Fri. Jan. 14 | 2:26 PM | ▬▬4571 | Mira Mesa, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 70 | Fri. Jan. 14 | 2:30 PM | ▬▬2530 | La Mesa, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 71 | Fri. Jan. 14 | 2:56 PM | ▬▬7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 72 | Fri. Jan. 14 | 3:48 PM | ▬▬-7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 73 | Fri. Jan. 14 | 7:23 PM | ▬▬7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 74 | Fri. Jan. 14 | 8:11 PM | ▬▬8300 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 75 | Sat. Jan. 15 | 1:41 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 76 | Sat. Jan. 15 | 1:43 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 77 | Sat. Jan. 15 | 9:12 PM | ▬▬0682 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 78 | Sat. Jan. 15 | 9:26 PM | ▬▬6264 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 79 | Sat. Jan. 15 | 9:42 PM | ▬▬0662 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 80 | Sat. Jan. 15 | 10:10 PM | ▬▬0682 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 81 | Sat. Jan. 15 | 10:27 PM | ▬▬7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 82 | Sun. Jan. 16 | 11:18 AM | ▬▬7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 83 | Sun. Jan. 16 | 3:57 PM | ▬▬5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 84 | Sun. Jan. 16 | 4:01 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 85 | Sun. Jan. 16 | 8:51 PM | ▬▬7823 | Chulavista, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 86 | Sun. Jan. 16 | 9:11 PM | ▬▬0682 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 87 | Mon. Jan. 17 | 7:23 PM | ▬▬7623 | Chulavista, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 88 | Mon. Jan. 17 | 7:26 PM | ▬▬7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 89 | Mon. Jan. 17 | 7:49 PM | ▬▬7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 90 | Mon. Jan. 17 | 7:49 PM | ▬▬0238 | La Jolla, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 91 | Mon. Jan. 17 | 7:50 PM | ▬▬0662 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |

● = First Incoming Minute Free (In Home Service Area Only)

9-23-01; 7:50PM;Sprint ; 1913 762 0534 # 77/47

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Feb. 8, 2000 | Feb. 9, 2000 | 6 of 14 |

To Connect with Customer Care Press ⊕ 2ALD or Dial 1-888-211-4727

 PCS Phone Chargesfo -762(continued)

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 92 | Mon. Jan. 17 | 7:51 PM | -0682 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 93 | Mon. Jan. 17 | 7:52 PM | -9666 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 94 | Mon. Jan. 17 | 7:53 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 95 | Mon. Jan. 17 | 9:45 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 96 | Mon. Jan. 17 | 9:46 PM | -7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 97 | Mon. Jan. 17 | 10:10 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 98 | Mon. Jan. 17 | 10:11 PM | -5941 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 99 | Mon. Jan. 17 | 10:19 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 4.0 | Included | 0.00 | 0.00 | 0.00 |
| 100 | Mon. Jan. 17 | 10:59 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 101 | Mon. Jan. 17 | 11:52 PM | -7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 102 | Tue. Jan. 18 | 10:47 AM | 7623 | Chulavista, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 103 | Tue. Jan. 18 | 12:34 PM | -2446 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 104 | Tue. Jan. 18 | 12:45 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 105 | Tue. Jan. 18 | 12:54 PM | 7623 | Chulavista, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 106 | Tue. Jan. 18 | 12:54 PM | 623 | Chulavista, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 107 | Tue. Jan. 18 | 1:47 PM | -7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 108 | Tue. Jan. 18 | 1:48 PM | -7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 109 | Tue. Jan. 18 | 4:54 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 110 | Wed. Jan. 19 | 8:13 AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 111 | Wed. Jan. 19 | 8:27 AM | -3700 | Washington, DC | | 7.0 | included | 0.00 | 0.00 | 0.00 |
| 112 | Wed. Jan. 19 | 12:59 PM | 623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 113 | Wed. Jan. 19 | 1:55 PM | -7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 114 | Wed. Jan. 19 | 1:56 PM | -9220 | Broomfield, CO | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 115 | Wed. Jan. 19 | 2:00 PM | -0682 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 116 | Wed. Jan. 19 | 2:01 PM | -9666 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 117 | Wed. Jan. 19 | 2:03 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 118 | Wed. Jan. 19 | 4:36 PM | 7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 119 | Wed. Jan. 19 | 4:37 PM | 7623 | Chulavista, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 120 | Wed. Jan. 19 | 4:41 PM | -5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 121 | Wed. Jan. 19 | 5:41 PM | -0988 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 122 | Wed. Jan. 19 | 7:47 PM | -0236 | La Jolla, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 123 | Wed. Jan. 19 | 8:20 PM | -3362 | Gardena, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 124 | Wed. Jan. 19 | 8:23 PM | -0836 | Culvercity, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 125 | Wed. Jan. 19 | 9:05 PM | -0682 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 126 | Wed. Jan. 19 | 9:06 PM | -7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 127 | Wed. Jan. 19 | 10:13 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |

● = First Incoming Minute Free (In Home Service Area Only)

GJ-1C10A

M-SDC-00023124

FBI003226

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Feb. 8, 2000 | Feb. 9, 2000 | 7 of 14 |

To Connect with Customer Care Press ⊙ 📞 or Dial 1-888-211-472■■■■■■■■■■■■■■■■■■■■■■■■■■■■■

PCS Phone Charges for ███-762 (continued)

### Call Detail

| # | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 128 | Thu. Jan. 20 | 12:19AM | ███ 7823 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 129 | Thu. Jan. 20 | 10:17AM | ███ 7823 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 130 | Thu. Jan. 20 | 11:03AM | ███ 3700 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 131 | Thu. Jan. 20 | 2:18PM | ███ 0154 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 132 | Thu. Jan. 20 | 2:22PM | ███ 7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 133 | Thu. Jan. 20 | 2:27PM | ███ 0238 | La Jolla, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 134 | Thu. Jan. 20 | 3:40PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 135 | Thu. Jan. 20 | 3:45PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 136 | Thu. Jan. 20 | 6:58PM | ███ -7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 137 | Thu. Jan. 20 | 6:59PM | ███ -7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 138 | Fri. Jan. 21 | 1:19PM | ███ -7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 139 | Fri. Jan. 21 | 1:20PM | ███ -6662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 140 | Fri. Jan. 21 | 1:21PM | 800-482-8569 | 800 Svc | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 141 | Fri. Jan. 21 | 3:51PM | ███ 7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 142 | Fri. Jan. 21 | 4:17PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 143 | Fri. Jan. 21 | 7:44PM | ███ -7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 144 | Fri. Jan. 21 | 7:58PM | ███ -7330 | Ewing, NJ | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 145 | Fri. Jan. 21 | 8:45PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 146 | Sat. Jan. 22 | 3:02PM | ███ -7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 147 | Sat. Jan. 22 | 3:10PM | ███ -8074 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 148 | Sat. Jan. 22 | 5:12PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 149 | Sat. Jan. 22 | 5:50PM | ███ -5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 150 | Sat. Jan. 22 | 6:09PM | ███ -5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 151 | Sat. Jan. 22 | 9:04PM | 411 | Dir. Asst | | 1.0 | included | 0.99 | 0.00 | 0.99 |
| 152 | Sat. Jan. 22 | 9:11PM | ███ -8074 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 153 | Sat. Jan. 22 | 9:12PM | 411 | Dir. Asst | | 1.0 | included | 0.99 | 0.00 | 0.99 |
| 154 | Sat. Jan. 22 | 9:13PM | 411 | Dir. Asst | | 1.0 | included | 0.99 | 0.00 | 0.99 |
| 155 | Sat. Jan. 22 | 9:17PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 156 | Sat. Jan. 22 | 9:43PM | 800-747-4613 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 157 | Sat. Jan. 22 | 9:46PM | 800-747-4613 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 158 | Sat. Jan. 22 | 9:48PM | 877-782-2550 | 877 Svc | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 159 | Sat. Jan. 22 | 9:50PM | 877-782-2550 | 877 Svc | | 7.0 | included | 0.00 | 0.00 | 0.00 |
| 160 | Sun. Jan. 23 | 9:36AM | ███ -7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 161 | Sun. Jan. 23 | 5:05PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 162 | Sun. Jan. 23 | 10:33PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |

● — First Incoming Minute Free (In Home Service Area Only)

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Feb. 8, 2000 | Feb. 9, 2000 | 8 of 14 |

To Connect with Customer Care Press ⊙ **TALK** or Dial 1-888-211-472█████████████████████████

 PCS Phone Charges fo█████-762 (continued)

### Call Detail

| # | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 163 | Mon. Jan. 24 | 4:32PM | 7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 164 | Mon. Jan. 24 | 4:43PM | 3142 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 165 | Mon. Jan. 24 | 7:11 PM | Incoming | | O | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 166 | Mon. Jan. 24 | 7:28 PM | Incoming | | O | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 167 | Tue. Jan. 25 | 11:10AM | 7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 168 | Tue. Jan. 25 | 11:39AM | 0238 | La Jolla, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 169 | Tue. Jan. 25 | 2:42PM | 7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 170 | Tue. Jan. 25 | 2:42PM | 0238 | La Jolla, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 171 | Tue. Jan. 25 | 3:10PM | 5941 | Lindavista, CA | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 172 | Tue. Jan. 25 | 3:14PM | 1256 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 173 | Tue. Jan. 25 | 3:16PM | 9443 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 174 | Tue. Jan. 25 | 3:16PM | 8695 | La Mesa, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 175 | Tue. Jan. 25 | 3:18PM | 7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 176 | Tue. Jan. 25 | 3:19PM | 1808 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 177 | Tue. Jan. 25 | 3:20PM | 5941 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 178 | Tue. Jan. 25 | 3:28PM | 7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 179 | Tue. Jan. 25 | 3:49PM | 7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 180 | Tue. Jan. 25 | 4:27 PM | 2000 | Newptbeach, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 181 | Tue. Jan. 25 | 7:58PM | 0682 | San Diego, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 182 | Tue. Jan. 25 | 8:03PM | 5941 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 183 | Tue. Jan. 25 | 8:24PM | 0682 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 184 | Tue. Jan. 25 | 8:51PM | 7623 | Chulavista, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 185 | Tue. Jan. 25 | 8:53PM | 7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 186 | Tue. Jan. 25 | 8:55PM | 3400 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 187 | Tue. Jan. 25 | 9:14PM | Incoming | | O | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 188 | Tue. Jan. 25 | 9:20PM | Incoming | | O | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 189 | Tue. Jan. 25 | 11:09PM | -5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 190 | Wed. Jan. 26 | 10:51AM | -2000 | Newptbeach, CA | | 21.0 | included | 0.00 | 0.00 | 0.00 |
| 191 | Wed. Jan. 26 | 11:21AM | -8074 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 192 | Wed. Jan. 26 | 11:22AM | -8074 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 193 | Wed. Jan. 26 | 11:23AM | -8074 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 194 | Wed. Jan. 26 | 11:25AM | 9-6000 | W Angeles, CA | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 195 | Wed. Jan. 26 | 11:31AM | -8722 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 196 | Wed. Jan. 26 | 11:33AM | -7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 197 | Wed. Jan. 26 | 11:35AM | -0996 | Fls Church, VA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 198 | Wed. Jan. 26 | 11:52AM | Incoming | | O | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 199 | Wed. Jan. 26 | 11:56AM | Incoming | | O | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 200 | Wed. Jan. 26 | 3:53PM | -7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |

O = First Incoming Minute Free (In Home Service Area Only)

9-23-01; 7:53PM;sprint                                                :913 762 0534        # 10/ 47

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Alboyoumi | 4100921409-5 | Feb. 8, 2000 | Feb. 9, 2000 | 9 of 14 |

To Connect with Customer Care Press ⊙ 𝟚𝔸𝕃𝕆 or Dial 1-888-211-472▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬

 PCS Phone Chargesfor ▬▬▬-762(continued)

### Call Detail

| # | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 201 | Wed. Jan. 26 | 3:55 PM | -7823 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 202 | Wed. Jan. 26 | 4:04 PM | -8823 | Lindavista, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 203 | Wed. Jan. 26 | 4:16 PM | -9454 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 204 | Wed. Jan. 26 | 7:36 PM | -7623 | Chulavista, CA | | 7.0 | included | 0.00 | 0.00 | 0.00 |
| 205 | Wed. Jan. 26 | 7:50 PM | -5941 | Lindavista, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 206 | Thu. Jan. 27 | 10:41AM | -8722 | Washington, DC | | 11.0 | included | 0.00 | 0.00 | 0.00 |
| 207 | Thu. Jan. 27 | 10:52AM | -8862 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 208 | Thu. Jan. 27 | 10:55AM | -3700 | Washington, DC | | 6.0 | included | 0.00 | 0.00 | 0.00 |
| 209 | Thu. Jan. 27 | 11:01AM | -8862 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 210 | Thu. Jan. 27 | 11:03AM | -8861 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 211 | Thu. Jan. 27 | 11:04AM | -3262 | Washington, DC | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 212 | Thu. Jan. 27 | 11:55AM | -3262 | Washington, DC | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 213 | Thu. Jan. 27 | 11:58AM | -7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 214 | Thu. Jan. 27 | 2:59 PM | -5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 215 | Thu. Jan. 27 | 4:59 PM | 800-755-0777 | 800 Svc | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 216 | Thu. Jan. 27 | 5:00 PM | 800-755-0777 | 800 Svc | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 217 | Thu. Jan. 27 | 5:00 PM | 800-375-5263 | 800 Svc | | 13.0 | included | 0.00 | 0.00 | 0.00 |
| 218 | Thu. Jan. 27 | 6:23 PM | -0682 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 219 | Thu. Jan. 27 | 11:05PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 220 | Thu. Jan. 27 | 11:08PM | -5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 221 | Fri. Jan. 28 | 12:21AM | -7823 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 222 | Fri. Jan. 28 | 9:06 AM | -8862 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 223 | Fri. Jan. 28 | 9:07 AM | -8861 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 224 | Fri. Jan. 28 | 9:08 AM | -3262 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 225 | Fri. Jan. 28 | 9:09 AM | -3262 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 226 | Fri. Jan. 28 | 9:11 AM | -0682 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 227 | Fri. Jan. 28 | 9:13 AM | -6000 | W Angeles, CA | | 3.0 | 0.90 | 0.00 | 0.00 | 0.90 |
| 228 | Fri. Jan. 28 | 9:15 AM | -3800 | Washington, DC | | 7.0 | 2.10 | 0.00 | 0.00 | 2.10 |
| 229 | Fri. Jan. 28 | 9:23 AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 230 | Fri. Jan. 28 | 9:33 AM | -6000 | W Angeles, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 231 | Fri. Jan. 28 | 9:35 AM | -6000 | W Angeles, CA | | 10.0 | 3.00 | 0.00 | 0.00 | 3.00 |
| 232 | Fri. Jan. 28 | 10:57AM | -8862 | Washington, DC | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 233 | Fri. Jan. 28 | 10:58AM | -8861 | Washington, DC | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 234 | Fri. Jan. 28 | 10:59AM | -3700 | Washington, DC | | 3.0 | 0.90 | 0.00 | 0.00 | 0.90 |
| 235 | Fri. Jan. 28 | 11:01AM | -8804 | Washington, DC | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 236 | Fri. Jan. 28 | 11:02AM | -3700 | Washington, DC | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 237 | Fri. Jan. 28 | 11:45AM | -1250 | Fremont, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 238 | Fri. Jan. 28 | 11:47AM | -9220 | Broomfield, CO | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 239 | Fri. Jan. 28 | 11:52AM | -9220 | Broomfield, CO | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 240 | Fri. Jan. 28 | 3:04 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 241 | Fri. Jan. 28 | 11:25PM | -7823 | Chulavista, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 242 | Sat. Jan. 29 | 9:02 AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |

● = First Incoming Minute Free (In Home Service Area Only)

9-23-01; 7:50PM;sprint                                                              ;913 762 0634         # 11/ 47

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Feb. 6, 2000 | Feb. 9, 2000 | 10 of 14 |

To Connect with Customer Care Press ⊕ 2ALO or Dial 1-888-211-4727▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬

 PCS Phone Charges for ███-762 (continued)

### Call Detail

| # | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 16.0 | 4.80 | 0.00 | 0.00 | 4.80 |
| 243 | Sat. Jan. 29 | 10:01AM | ███-7623 | Chulavista, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 244 | Sat. Jan. 29 | 4:26 PM | ███-7623 | Chulavista, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 245 | Sat. Jan. 29 | 4:32 PM | ███-5941 | Lindavista, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 246 | Sat. Jan. 29 | 10:04PM | ███-2520 | Lindavista, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 247 | Sat. Jan. 29 | 10:51PM | ███-8300 | San Diego, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 248 | Sun. Jan. 30 | 1:20 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 249 | Sun. Jan. 30 | 3:15 PM | ███-0998 | Fls Church, VA | | 12.0 | 3.60 | 0.00 | 0.00 | 3.60 |
| 250 | Sun. Jan. 30 | 5:36 PM | ███-6525 | Santamaria, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 251 | Sun. Jan. 30 | 7:04 PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 252 | Mon. Jan. 31 | 7:46 AM | 411 | Dir. Asst | | 7.0 | 2.10 | 0.99 | 0.00 | 3.09 |
| 253 | Mon. Jan. 31 | 9:54 AM | ███-3700 | Washington, DC | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 254 | Mon. Jan. 31 | 9:56 AM | ███-3700 | Washington, DC | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 255 | Mon. Jan. 31 | 9:58 AM | ███-6000 | W Angeles, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 256 | Mon. Jan. 31 | 10:00AM | ███-6000 | W Angeles, CA | | 10.0 | 3.00 | 0.00 | 0.00 | 3.00 |
| 257 | Mon. Jan. 31 | 10:47AM | ███-6525 | Santamaria, CA | | 4.0 | 1.20 | 0.00 | 0.00 | 1.20 |
| 258 | Mon. Jan. 31 | 10:50AM | ███-6000 | W Angeles, CA | | 3.0 | 0.90 | 0.00 | 0.00 | 0.90 |
| 259 | Mon. Jan. 31 | 11:05AM | ███-6666 | San Diego, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 260 | Mon. Jan. 31 | 11:54AM | ███-6525 | Santamaria, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 261 | Mon. Jan. 31 | 11:59AM | ███-6525 | Santamaria, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 262 | Mon. Jan. 31 | 11:32PM | ███-7623 | Chulavista, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 263 | Tue. Feb. 01 | 9:32 AM | ███-6000 | W Angeles, CA | | 5.0 | 1.50 | 0.00 | 0.00 | 1.50 |
| 264 | Tue. Feb. 01 | 9:53 AM | ███-6000 | W Angeles, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 265 | Tue. Feb. 01 | 11:56AM | ███-7623 | Chulavista, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 266 | Tue. Feb. 01 | 12:09PM | ███-3700 | Washington, DC | | 6.0 | 1.80 | 0.00 | 0.00 | 1.80 |
| 267 | Tue. Feb. 01 | 2:24 PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 6.0 | 1.80 | 0.00 | 0.00 | 1.80 |
| 268 | Tue. Feb. 01 | 7:11 PM | ███-5941 | Lindavista, CA | | 3.0 | 0.90 | 0.00 | 0.00 | 0.90 |
| 269 | Tue. Feb. 01 | 7:59 PM | ███-7623 | Chulavista, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 270 | Tue. Feb. 01 | 9:50 PM | ███-6525 | Santamaria, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 271 | Wed. Feb. 02 | 9:04 AM | ███-3700 | Washington, DC | | 4.0 | 1.20 | 0.00 | 0.00 | 1.20 |
| 272 | Wed. Feb. 02 | 9:16 AM | ███-1250 | Fremont, CA | | 5.0 | 1.50 | 0.00 | 0.00 | 1.50 |
| 273 | Wed. Feb. 02 | 9:21 AM | ███-6000 | W Angeles, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 274 | Wed. Feb. 02 | 9:24 AM | ███-6662 | Washington, DC | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 275 | Wed. Feb. 02 | 9:24 AM | ███-8804 | San Diego, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 276 | Wed. Feb. 02 | 9:39 AM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 277 | Wed. Feb. 02 | 9:51 AM | ███-3488 | Inglewood, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 278 | Wed. Feb. 02 | 9:52 AM | ███-6868 | Losangeles, CA | | 4.0 | 1.20 | 0.00 | 0.00 | 1.20 |
| 279 | Wed. Feb. 02 | 9:56 AM | ███-3700 | Santa Ana, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 280 | Wed. Feb. 02 | 9:59 AM | ███-0944 | Anaheim, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 281 | Wed. Feb. 02 | 10:00AM | ███-4228 | Westminstr, CA | | 3.0 | 0.90 | 0.00 | 0.00 | 0.90 |

● = First Incoming Minute Free (In Home Service Area Only)

GJ-1C10A                                                                                                    M-SDC-00023128

FBI003230

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Feb. 8, 2000 | Feb. 9, 2000 | 11 of 14 |

To Connect with Customer Care Press ⊙ 📞 or Dial 1-888-211-472▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

 PCS Phone Chargesfo▓▓▓▓▓▓762(continued)

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 282 | Wed. Feb. 02 | 10:03AM | ▓▓5872 | Claremont, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 283 | Wed. Feb. 02 | 10:04AM | ▓▓5862 | Claremont, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 284 | Wed. Feb. 02 | 10:10AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 285 | Wed. Feb. 02 | 10:31AM | ▓▓0944 | Anaheim, CA | | 6.0 | 1.80 | 0.00 | 0.00 | 1.80 |
| 286 | Wed. Feb. 02 | 10:46AM | ▓▓8862 | Washington, DC | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 287 | Wed. Feb. 02 | 10:51AM | ▓▓8722 | Washington, DC | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 288 | Wed. Feb. 02 | 10:53AM | ▓▓0998 | Fls Church, VA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 289 | Wed. Feb. 02 | 10:55AM | ▓▓4400 | Detroit, MI | | 3.0 | 0.90 | 0.00 | 0.00 | 0.90 |
| 290 | Wed. Feb. 02 | 11:36AM | ▓▓3885 | San Marcos, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 291 | Wed. Feb. 02 | 11:41AM | ▓▓9220 | Broomfield, CO | | 4.0 | 1.20 | 0.00 | 0.00 | 1.20 |
| 292 | Wed. Feb. 02 | 11:56AM | ▓▓9220 | Broomfield, CO | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 293 | Wed. Feb. 02 | 11:59AM | ▓▓8862 | Washington, DC | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 294 | Wed. Feb. 02 | 11:59AM | ▓▓8804 | Washington, DC | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 295 | Wed. Feb. 02 | 3:34PM | ▓▓5941 | Lindavista, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 296 | Wed. Feb. 02 | 5:50PM | ▓▓7623 | Chulavista, CA | | 3.0 | 0.90 | 0.00 | 0.00 | 0.90 |
| 297 | Wed. Feb. 02 | 5:54PM | ▓▓7623 | Chulavista, CA | | 6.0 | 1.80 | 0.00 | 0.00 | 1.80 |
| 298 | Wed. Feb. 02 | 6:16PM | ▓▓7623 | Chulavista, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 299 | Wed. Feb. 02 | 6:17PM | ▓▓9978 | San Diego, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 300 | Wed. Feb. 02 | 6:24PM | ▓▓6525 | Santamaria, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 301 | Wed. Feb. 02 | 6:28PM | ▓▓8074 | San Diego, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 302 | Wed. Feb. 02 | 6:30PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 3.0 | 0.90 | 0.00 | 0.00 | 0.90 |
| 303 | Wed. Feb. 02 | 6:54PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 4.0 | 1.20 | 0.00 | 0.00 | 1.20 |
| 304 | Wed. Feb. 02 | 7:01PM | ▓▓6525 | Santamaria, CA | | 5.0 | 1.50 | 0.00 | 0.00 | 1.50 |
| 305 | Wed. Feb. 02 | 7:36PM | ▓▓0238 | La Jolla, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 306 | Wed. Feb. 02 | 9:48PM | ▓▓8264 | San Diego, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 307 | Wed. Feb. 02 | 11:50PM | ▓▓7623 | Chulavista, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 308 | Wed. Feb. 02 | 11:52PM | ▓▓5941 | Lindavista, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 309 | Thu. Feb. 03 | 9:02AM | ▓▓0238 | La Jolla, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 310 | Thu. Feb. 03 | 9:20AM | ▓▓3700 | Washington, DC | | 5.0 | 1.50 | 0.00 | 0.00 | 1.50 |
| 311 | Thu. Feb. 03 | 9:42AM | ▓▓0007 | Escondido, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 312 | Thu. Feb. 03 | 9:44AM | ▓▓6938 | Escondido, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 313 | Thu. Feb. 03 | 11:53AM | ▓▓3700 | Washington, DC | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 314 | Thu. Feb. 03 | 12:09PM | ▓▓3700 | Washington, DC | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 315 | Thu. Feb. 03 | 12:19PM | ▓▓8814 | Washington, DC | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 316 | Thu. Feb. 03 | 1:50PM | ▓▓5353 | La Mesa, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 317 | Thu. Feb. 03 | 3:01PM | 411 | Dir. Asst | | 2.0 | 0.60 | 0.99 | 0.00 | 1.59 |
| 318 | Thu. Feb. 03 | 3:31PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 3.0 | 0.90 | 0.00 | 0.00 | 0.90 |
| 319 | Thu. Feb. 03 | 3:52PM | ▓▓-7623 | Chulavista, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 320 | Fri. Feb. 04 | 11:21AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 321 | Fri. Feb. 04 | 12:08PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |

● = First Incoming Minute Free (In Home Service Area Only)

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921408-5 | Feb. 8, 2000 | Feb. 9, 2000 | 12 of 14 |

To Connect with Customer Care Press ⊙ 2ALO or Dial 1-888-211-472▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

 PCS Phone Charges for ▓▓▓-762 (continued)

### Call Detail

| # | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 322 | Fri. Feb. 04 | 3:58 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 323 | Fri. Feb. 04 | 4:04 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 324 | Fri. Feb. 04 | 4:04 PM | ▓▓▓5941 | Lindavista, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 325 | Fri. Feb. 04 | 4:10 PM | ▓▓▓5941 | Lindavista, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 326 | Fri. Feb. 04 | 4:14 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 327 | Fri. Feb. 04 | 4:30 PM | ▓▓▓5941 | Lindavista, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 328 | Fri. Feb. 04 | 4:40 PM | ▓▓▓1917 | La Mesa, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 329 | Fri. Feb. 04 | 4:42 PM | ▓▓▓9428 | La Mesa, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 330 | Fri. Feb. 04 | 4:43 PM | ▓▓▓1006 | La Mesa, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 331 | Fri. Feb. 04 | 4:54 PM | ▓▓▓7623 | Chulavista, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 332 | Fri. Feb. 04 | 4:55 PM | ▓▓▓3362 | Gardena, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 333 | Fri. Feb. 04 | 5:03 PM | ▓▓▓0238 | La Jolla, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 334 | Fri. Feb. 04 | 8:07 PM | ▓▓▓7623 | Chulavista, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 335 | Fri. Feb. 04 | 8:54 PM | ▓▓▓5611 | San Diego, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 336 | Fri. Feb. 04 | 8:55 PM | ▓▓▓2520 | Lindavista, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 337 | Sat. Feb. 05 | 12:27 AM | ▓▓▓8300 | San Diego, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 338 | Sat. Feb. 05 | 12:28 AM | ▓▓▓7623 | Chulavista, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 339 | Sat. Feb. 05 | 11:51 AM | 411 | Dir. Asst | | 1.0 | 0.30 | 0.99 | 0.00 | 1.29 |
| 340 | Sat. Feb. 05 | 1:29 PM | ▓▓▓7623 | Chulavista, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 341 | Sat. Feb. 05 | 1:38 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 342 | Sun. Feb. 06 | 11:55 AM | ▓▓▓7623 | Chulavista, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 343 | Sun. Feb. 06 | 12:55 PM | ▓▓▓7623 | Chulavista, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 344 | Sun. Feb. 06 | 4:43 PM | ▓▓▓7623 | Chulavista, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 345 | Sun. Feb. 06 | 4:45 PM | ▓▓▓7623 | Chulavista, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 346 | Mon. Feb. 07 | 12:08 PM | ▓▓▓7623 | Chulavista, CA | | 1.0 | 0.30 | 0.00 | 0.00 | 0.30 |
| 347 | Mon. Feb. 07 | 2:41 PM | ▓▓▓7623 | Chulavista, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 348 | Mon. Feb. 07 | 2:45 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 349 | Mon. Feb. 07 | 2:55 PM | 800-804-6947 | 800 Svc | | 7.0 | 2.10 | 0.00 | 0.00 | 2.10 |
| 350 | Mon. Feb. 07 | 3:14 PM | ▓▓▓0238 | La Jolla, CA | | 4.0 | 1.20 | 0.00 | 0.00 | 1.20 |
| 351 | Mon. Feb. 07 | 10:09 PM | ▓▓▓7623 | Chulavista, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 352 | Mon. Feb. 07 | 10:10 PM | ▓▓▓7623 | Chulavista, CA | | 2.0 | 0.60 | 0.00 | 0.00 | 0.60 |
| 353 | Tue. Feb. 08 | 11:07 AM | ▓▓▓4685 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 354 | Tue. Feb. 08 | 11:10 AM | ▓▓▓6666 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 355 | Tue. Feb. 08 | 11:24 AM | ▓▓▓6525 | Santamaria, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 356 | Tue. Feb. 08 | 11:55 AM | ▓▓▓0238 | La Jolla, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 357 | Tue. Feb. 08 | 11:13 PM | ▓▓▓7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |

● = First Incoming Minute Free (In Home Service Area Only)

9-23-01; 7:50PM;SPRINT                                                      ;913 762 0534        # 14/ 47

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-S | Feb. 8, 2000 | Feb. 9, 2000 | 13 of 14 |

To Connect with Customer Care Press ⊙ 2ALD or Dial 1-888-211-472▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇

PCS Phone Charges for ▇▇▇▇-762(continued)

### Call Detail

| Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 35 Tue. Feb. 08 | 11:14PM | ▇▇▇-7823 | Chulavista, CA | | 6.0 | included | 0.00 | 0.00 | 0.00 |
| Total | | | | | 865.0 | $87.00 | $7.92 | $0.00 | $94.92 |

### PCS Phone Monthly Service Charges

| Description | Charges |
|---|---|
| $99.99 National Service Plan - Feb. 8 to Feb. 8 | $3.23 |
| $99.99 National Service Plan - Feb. 9 to Mar. 8 | $99.99 |
| $50.00 National Service Plan - Feb. 8 to Feb. 8 | -$1.61 |

Sprint PCS Wireless Web Charges for ▇▇▇▇-7623 Omar Abayoumi

### Sprint PCS Wireless Web Airtime Summary

| Description | Minutes |
|---|---|
| Minutes Used in Plan | 3.0 |
| Total Minutes | 3.0 |

### Sprint PCS Wireless Web Call Detail

| Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 Fri. Jan. 14 | 3:25 PM | BROWSER | San Diego | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 2 Fri. Jan. 14 | 3:27 PM | BROWSER | San Diego | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 3 Mon. Jan. 17 | 11:44 PM | BROWSER | San Diego | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| Total | | | | | 3.0 | $0.00 | $0.00 | $0.00 | $0.00 |

● = First Incoming Minute Free (In Home Service Area Only)

9-23-01; 7:50PM;sprint ;913 782 0534 # 15/ 47

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Feb. 8, 2000 | Feb. 9, 2000 | 14 of 14 |

To Connect with Customer Care Press ⊙ SEND or Dial 1-888-211-4727

### Other PCS Charges

| Item | Charges |
|---|---|
| Sprint PCS Wireless Web  Feb. 9 to Mar. 8 | $9.99 |
| Equipment Replacement Program  Feb. 9 to Mar. 8 | $3.25 |

| Current Activity Charges for ███-7623 | $209.77 |
|---|---|

● = First Incoming Minute Free (In Home Service Area Only)

GJ-1C10A

M-SDC-00023132

FBI003234