# EXHIBIT 116
## REDACTED FOR PUBLIC FILING

9-23-01; 7:50PM;SPRINT ;913 762 0534 # 18/ 27

www.sprintpcs.com

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Mar. 8, 2000 | Mar. 10, 2000 | 1 of 15 |



**Save $70 on Sprint Service!!**
Switch to Sprint $.07 Anytime Long Distance Service at home and save up to $70 each year. Call 1-888-847-4035 today to receive this low $.07 per minute rate with no monthly charge.



**Sprint PCS News Coming Soon!!**
Check the latest issue of Sprint PCS News recently mailed to you, which focuses on Sprint PCS Wireless Web enhancements, expanded Sprint PCS coverage, answers to your questions and new ways to pay your invoice.



**Now Pay Your Invoice at RadioShack!**
Sprint PCS continues to provide convenient payment options. You can now pay your Sprint PCS Invoice at the RadioShack nearest you. A $1.50 service fee applies to each payment made at Radio Shack.

**Account Summary**

| | |
|---|---|
| Previous Balance | 346.45 |
| Payments | -150.00 |
| Current Activity Charges | 119.17 |
| Taxes | 9.32 |
| Total Amount Due by Apr. 5 | $324.94 |

***Reminder***
We value you as a customer and would like to bring to your attention that your account is currently past due. Our records show that as of Mar. 8, 2000 we had not received your payment of $196.45 from the last month's charges. We would appreciate your prompt payment of this amount. If payment has already been made - Thank You.

**Retain For Your Records**

| Check Number | Date | Amount Paid |
|---|---|---|
| | | $ |

**Sprint Personal Communication Services**

To Connect with Customer Care Press ⊙ 2ALO on your Sprint PCS Phone or Dial 1-888-211-4727.

---

Detach and return this remittance form with your payment. Make check or money order payable to Sprint PCS

P1.08

◆ **Sprint.**                                                                 Sprint PCS®

account number: 4100921409-5

☐ check box for change of address (see reverse)

| Amount Due by Apr. 5, 2000 | Amount Enclosed |
|---|---|
| $324.94 | $ |

************************ SNGLP
00084166   2 SP   0.550   02 I4
4100921409

OMAR ALBAYOUMI
 MOUNTAIN ADA RD # 152
SAN DIEGO CA 92111

SPRINT PCS
P O BOX 79125
CITY OF INDUSTRY   CA 91716-9125
917169125252

8 NEVCHU67 41009214095 00000324946 2

GJ-1C10A                                                          M-SDC-00023133

FBI003235

9-23-01; 7:50PM;Sprint    ;914 762 0534    # 17/ 47

## Account Summary

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Mar. 8, 2000 | Mar. 10, 2000 | 2 of 15 |

To Connect with Customer Care Press ⊙ @ALD or Dial 1-888-211-472▇▇▇

### Previous Balance

| Description | Charges |
|---|---|
| Previous Balance | $346.45 |

### Payments

| Description | Charges |
|---|---|
| Payment Received on Feb. 19, 2000 | -150.00 |
| | -$150.00 |

### Current Activity Charges   (Details start on page 3)

| Services | Charges |
|---|---|
| PCS Phone Charges ▇▇▇7623 | 119.17 |
| | $119.17 |

### Taxes

| Description | Charges |
|---|---|
| California 911 Tax | .86 |
| California P.U.C. Tax | .13 |
| California Universal Lifeline Tele Service | .58 |
| California Teleconnect Fund Surcharge | .05 |
| California Relay Service Device Fund | .22 |
| California High Cost Fund Surcharge | 3.01 |
| USA Federal Universal Svc Fund Surcharge | .88 |
| USA Federal Tax | 3.59 |
| | $9.32 |

| Total Amount Due by Apr. 5, 2000 | $324.94 |
|---|---|

9-23-01; 7:50PM;Sprint ;913 762 0534 # 18/ 47

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Mar. 8, 2000 | Mar. 10, 2000 | 3 of 15 |

To Connect with Customer Care Press ⊙ **ALO** or Dial 1-888-211-472▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬

 PCS Phone Charges for ▬▬▬-7623

### $99.99 National Service Plan -Mar. 9 to Apr. 8

- $99.99 Monthly Service Charge
- Includes 1000 Minutes To Use Anytime Anywhere On The Sprint PCS Network
- Domestic Long Distance Included
- First Incoming Minute Free
- Caller ID, Call Waiting, 3-Way Calling
- Sprint PCS Voicemail
- Detailed Billing

### Airtime Summary

| Description | Minutes |
|---|---|
| Minutes Used in Plan | 839.0 |
| First Incoming Minutes Free | 97.0 |
| **Total Minutes** | **936.0** |

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Wed. Feb. 09 | 7:35 AM | -5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 2 | Wed. Feb. 09 | 9:26 AM | -4400 | Detroit, MI | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 3 | Wed. Feb. 09 | 9:32 AM | -2000 | Newptbeach, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 4 | Wed. Feb. 09 | 10:41AM | Incoming | | ⊙ | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 5 | Wed. Feb. 09 | 10:44AM | 1760 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 6 | Wed. Feb. 09 | 12:18PM | 4571 | Mira Mesa, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 7 | Wed. Feb. 09 | 1:55 PM | 3000 | Arlington, VA | | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 8 | Wed. Feb. 09 | 1:58 PM | 4300 | Mira Mesa, CA | | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 9 | Wed. Feb. 09 | 2:00 PM | 4862 | Mira Mesa, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 10 | Wed. Feb. 09 | 2:01 PM | Incoming | | ⊙ | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 11 | Wed. Feb. 09 | 2:03 PM | 2014 | San Diego, CA | | 3.0 | Included | 0.00 | 0.00 | 0.00 |
| 12 | Wed. Feb. 09 | 6:15 PM | 0238 | La Jolla, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 13 | Wed. Feb. 09 | 6:57 PM | 6525 | Santamaria, CA | | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 14 | Wed. Feb. 09 | 7:31 PM | 0238 | La Jolla, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 15 | Wed. Feb. 09 | 7:32 PM | 0300 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 16 | Wed. Feb. 09 | 7:34 PM | 2692 | El Cajon, CA | | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 17 | Wed. Feb. 09 | 7:36 PM | 0682 | San Diego, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 18 | Wed. Feb. 09 | 7:37 PM | 9666 | San Diego, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 19 | Wed. Feb. 09 | 8:01 PM | 2078 | Cambridge, MA | | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 20 | Wed. Feb. 09 | 8:10 PM | Incoming | | ⊙ | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 10.0 | included | 0.00 | 0.00 | 0.00 |
| 21 | Wed. Feb. 09 | 8:25 PM | -4293 | Lindavista, CA | | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 22 | Wed. Feb. 09 | 8:35 PM | -7253 | San Diego, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 23 | Wed. Feb. 09 | 8:37 PM | Incoming | | ⊙ | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 24 | Wed. Feb. 09 | 9:02 PM | -4293 | Lindavista, CA | | 3.0 | Included | 0.00 | 0.00 | 0.00 |
| 25 | Wed. Feb. 09 | 9:07 PM | Incoming | | ⊙ | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 26 | Wed. Feb. 09 | 9:09 PM | -5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 27 | Thu. Feb. 10 | 9:07 AM | Incoming | | ⊙ | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 28 | Thu. Feb. 10 | 9:27 AM | -2078 | Cambridge, MA | | 2.0 | included | 0.00 | 0.00 | 0.00 |

⊙ = First Incoming Minute Free (In Home Service Area Only)

GJ-1C10A

M-SDC-00023135

FBI003237

9-23-01; 7:50PM;Sprint ;913 762 0534 # 192 47

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Alboyoumi | 4100921409-5 | Mar. 8, 2000 | Mar. 10, 2000 | 4 of 15 |

To Connect with Customer Care Press ⊙ 📵 or Dial 1-888-211-4727■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■■

PCS Phone Charges for ▮▮▮▮762 (continued)

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 29 | Thu. Feb. 10 | 9:29 AM | ▮▮-2076 | Cambridge, MA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 30 | Thu. Feb. 10 | 9:33 AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 31 | Thu. Feb. 10 | 9:39 AM | ▮▮2000 | Newptbeach, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 32 | Thu. Feb. 10 | 9:59 AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 33 | Thu. Feb. 10 | 10:53 AM | ▮▮2000 | Newptbeach, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 34 | Thu. Feb. 10 | 10:54 AM | ▮▮7568 | Newptbeach, CA | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 35 | Thu. Feb. 10 | 11:34 AM | ▮▮6000 | W Angeles, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 36 | Thu. Feb. 10 | 12:01 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 37 | Thu. Feb. 10 | 12:31 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 38 | Thu. Feb. 10 | 1:01 PM | ▮▮6353 | La Mesa, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 39 | Thu. Feb. 10 | 2:11 PM | ▮▮5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 40 | Thu. Feb. 10 | 2:41 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 41 | Thu. Feb. 10 | 3:02 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 42 | Thu. Feb. 10 | 3:26 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 43 | Thu. Feb. 10 | 3:55 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 44 | Thu. Feb. 10 | 4:16 PM | ▮▮-7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 45 | Thu. Feb. 10 | 5:08 PM | ▮▮-7623 | Chulavista, CA | | 9.0 | included | 0.00 | 0.00 | 0.00 |
| 46 | Thu. Feb. 10 | 5:33 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 47 | Thu. Feb. 10 | 7:35 PM | ▮▮0512 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 48 | Thu. Feb. 10 | 8:17 PM | ▮▮7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 49 | Thu. Feb. 10 | 8:26 PM | ▮▮7948 | La Jolla, CA | | 7.0 | included | 0.00 | 0.00 | 0.00 |
| 50 | Thu. Feb. 10 | 8:33 PM | ▮▮0238 | La Jolla, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 51 | Thu. Feb. 10 | 8:42 PM | ▮▮1917 | La Mesa, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 52 | Fri. Feb. 11 | 11:01 AM | ▮▮7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 53 | Fri. Feb. 11 | 11:02 AM | ▮▮4400 | Detroit, MI | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 54 | Fri. Feb. 11 | 11:07 AM | ▮▮2000 | Newptbeach, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 55 | Fri. Feb. 11 | 11:26 AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 56 | Fri. Feb. 11 | 11:34 AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 57 | Fri. Feb. 11 | 12:08 PM | ▮▮9211 | La Jolla, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 58 | Fri. Feb. 11 | 2:45 PM | ▮▮7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 59 | Fri. Feb. 11 | 9:13 PM | ▮▮05B2 | San Diego, CA | | 12.0 | included | 0.00 | 0.00 | 0.00 |
| 60 | Fri. Feb. 11 | 9:47 PM | ▮▮5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 61 | Fri. Feb. 11 | 9:48 PM | ▮▮6662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 62 | Fri. Feb. 11 | 9:52 PM | ▮▮0682 | San Diego, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 63 | Fri. Feb. 11 | 10:10 PM | ▮▮5941 | Lindavista, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |

● = First Incoming Minute Free (In Home Service Area Only)

GJ-1C10A

M-SDC-00023136

FBI003238

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Mar. 8, 2000 | Mar. 10, 2000 | 5 of 15 |

To Connect with Customer Care Press (●) ☏ or Dial 1-888-211-4727



PCS Phone Charges for ███-762 (continued)

### Call Detail

| # | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | Fri. Feb. 11 | 10:31PM | ███0682 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 65 | Sat. Feb. 12 | 11:09AM | ███7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 66 | Sat. Feb. 12 | 11:37AM | ███5611 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 67 | Sat. Feb. 12 | 12:49PM | ███7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 68 | Sat. Feb. 12 | 1:50PM | ███0507 | Lindavista, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 69 | Sat. Feb. 12 | 1:53PM | ███1633 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 70 | Sat. Feb. 12 | 1:54PM | ███0065 | La Mesa, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 71 | Sat. Feb. 12 | 1:55PM | ███2000 | La Mesa, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 72 | Sat. Feb. 12 | 1:56PM | ███5252 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 73 | Sat. Feb. 12 | 2:06PM | ███8764 | Mira Mesa, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 74 | Sat. Feb. 12 | 2:09PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 75 | Sat. Feb. 12 | 2:41PM | ███8764 | Mira Mesa, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 76 | Sat. Feb. 12 | 3:02PM | ███5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 77 | Sat. Feb. 12 | 6:51PM | ███0238 | La Jolla, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 78 | Sat. Feb. 12 | 6:52PM | ███0682 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 79 | Sat. Feb. 12 | 7:59PM | ███8074 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 80 | Sat. Feb. 12 | 8:20PM | ███5941 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 81 | Sun. Feb. 13 | 11:12AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 82 | Sun. Feb. 13 | 11:26AM | ███5611 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 83 | Sun. Feb. 13 | 11:57AM | ███8525 | Santamaria, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 84 | Sun. Feb. 13 | 11:58AM | ███5941 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 85 | Sun. Feb. 13 | 12:03PM | ███8074 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 86 | Sun. Feb. 13 | 1:06PM | ███7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 87 | Sun. Feb. 13 | 1:08PM | ███0238 | La Jolla, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 88 | Sun. Feb. 13 | 1:24PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 89 | Sun. Feb. 13 | 1:44PM | ███5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 90 | Sun. Feb. 13 | 5:59PM | ███7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 91 | Sun. Feb. 13 | 6:00PM | ███0238 | La Jolla, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 92 | Sun. Feb. 13 | 11:06PM | ███7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 93 | Mon. Feb. 14 | 9:49 AM | ███9211 | La Jolla, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 94 | Mon. Feb. 14 | 11:03AM | ███4862 | Mira Mesa, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 95 | Mon. Feb. 14 | 11:56AM | ███5208 | San Diego, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 96 | Mon. Feb. 14 | 12:06PM | ███7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 97 | Mon. Feb. 14 | 12:07PM | ███5208 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 98 | Mon. Feb. 14 | 12:22PM | ███5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 99 | Mon. Feb. 14 | 12:24PM | ███8074 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 100 | Mon. Feb. 14 | 12:28PM | ███2000 | Newptbaach, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 101 | Mon. Feb. 14 | 12:31PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 8.0 | included | 0.00 | 0.00 | 0.00 |
| 102 | Mon. Feb. 14 | 12:42PM | ███6666 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 103 | Mon. Feb. 14 | 12:43PM | ███6666 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |

● = First Incoming Minute Free (In Home Service Area Only)

GJ-1C10A                                                            M-SDC-00023137

FBI003239

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Mar. 8, 2000 | Mar. 10, 2000 | 6 of 15 |

To Connect with Customer Care Press ⊙ ☏ or Dial 1-888-211-4727■■■■■■■■■■■■■■■■■■■■■■■■■■■■


PCS Phone Charges for ████-762 (continued)

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 104 | Mon. Feb. 14 | 12:48PM | ████6686 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 105 | Mon. Feb. 14 | 12:48PM | ████5208 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 106 | Mon. Feb. 14 | 12:52PM | ████4020 | Mira Mesa, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 107 | Mon. Feb. 14 | 12:57PM | ████2638 | Poway, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 108 | Mon. Feb. 14 | 1:02PM | ████5208 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 109 | Mon. Feb. 14 | 1:18PM | ████8074 | San Diego, CA | | 6.0 | included | 0.00 | 0.00 | 0.00 |
| 110 | Mon. Feb. 14 | 1:25PM | ████8074 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 111 | Mon. Feb. 14 | 1:35PM | ████8074 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 112 | Mon. Feb. 14 | 1:39PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 113 | Mon. Feb. 14 | 1:54PM | ████0238 | La Jolla, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 114 | Mon. Feb. 14 | 2:18PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 115 | Mon. Feb. 14 | 2:45PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 116 | Mon. Feb. 14 | 5:02PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 117 | Mon. Feb. 14 | 6:06PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 118 | Mon. Feb. 14 | 6:29PM | ████7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 119 | Mon. Feb. 14 | 8:20PM | ████7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 120 | Mon. Feb. 14 | 8:25PM | ████6525 | Santamaria, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 121 | Mon. Feb. 14 | 8:27PM | ████0682 | San Diego, CA | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 122 | Mon. Feb. 14 | 8:32PM | ████1760 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 123 | Mon. Feb. 14 | 8:40PM | ████0682 | San Diego, CA | | 6.0 | included | 0.00 | 0.00 | 0.00 |
| 124 | Tue. Feb. 15 | 3:50AM | ████7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 125 | Tue. Feb. 15 | 12:29PM | ████7623 | Chulavista, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 126 | Tue. Feb. 15 | 1:38PM | ████6525 | Santamaria, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 127 | Tue. Feb. 15 | 1:41PM | ████7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 128 | Tue. Feb. 15 | 3:45PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 129 | Tue. Feb. 15 | 3:58PM | ████6662 | El Cajon, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 130 | Tue. Feb. 15 | 4:18PM | ████2000 | Newptbeach, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 131 | Tue. Feb. 15 | 4:19PM | ████7563 | Newptbeach, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 132 | Tue. Feb. 15 | 5:12PM | ████8074 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 133 | Tue. Feb. 15 | 6:24PM | ████5941 | Lindavista, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 134 | Tue. Feb. 15 | 9:08PM | ████7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 135 | Wed. Feb. 16 | 9:14AM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 136 | Wed. Feb. 16 | 9:32AM | 411 | Dir. Asst | | 5.0 | included | 0.99 | 0.00 | 0.99 |
| 137 | Wed. Feb. 16 | 9:33AM | ████5361 | San Diego, CA | | 5.0 | 0.00 | 0.00 | 0.00 | 0.00 |
| 138 | Wed. Feb. 16 | 9:44AM | ████2697 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 139 | Wed. Feb. 16 | 9:45AM | ████2697 | El Cajon, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 140 | Wed. Feb. 16 | 10:17AM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |

o = First Incoming Minute Free (In Home Service Area Only)

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Mar. 8, 2000 | Mar. 10, 2000 | 7 of 15 |

To Connect with Customer Care Press ⊙ ⌘ or Dial 1-888-211-47▓▓

 PCS Phone Charges for ▓▓▓▓7626 (continued)

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 141 | Wed. Feb. 16 | 12:58PM | ▓▓-7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 142 | Wed. Feb. 16 | 1:03PM | ▓▓-7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 143 | Wed. Feb. 16 | 1:12PM | ▓▓-7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 144 | Wed. Feb. 16 | 1:13PM | ▓▓-8074 | San Diego, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 145 | Wed. Feb. 16 | 2:59PM | ▓▓-7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 146 | Wed. Feb. 16 | 3:00PM | ▓▓-7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 147 | Wed. Feb. 16 | 3:10PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 148 | Wed. Feb. 16 | 4:10PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 149 | Wed. Feb. 16 | 4:43PM | ▓▓-1917 | La Mesa, CA | | 6.0 | included | 0.00 | 0.00 | 0.00 |
| 150 | Wed. Feb. 16 | 5:03PM | ▓▓-5525 | Santamaria, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 151 | Wed. Feb. 16 | 9:02PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 152 | Wed. Feb. 16 | 11:22PM | ▓▓-7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 153 | Thu. Feb. 17 | 1:16PM | ▓▓-7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 154 | Thu. Feb. 17 | 1:49PM | ▓▓-0702 | San Diego, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 155 | Thu. Feb. 17 | 1:53PM | ▓▓-2410 | Ranchopqts, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 156 | Thu. Feb. 17 | 1:55PM | ▓▓-8361 | San Diego, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 157 | Thu. Feb. 17 | 2:00PM | ▓▓-4293 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 158 | Thu. Feb. 17 | 2:47PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 159 | Thu. Feb. 17 | 4:14PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 160 | Thu. Feb. 17 | 4:19PM | ▓▓-5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 161 | Thu. Feb. 17 | 6:11PM | ▓▓-5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 162 | Thu. Feb. 17 | 6:55PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 163 | Thu. Feb. 17 | 6:56PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 164 | Thu. Feb. 17 | 7:01PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 165 | Thu. Feb. 17 | 7:08PM | ▓▓-2692 | El Cajon, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 166 | Thu. Feb. 17 | 7:28PM | ▓▓-0113 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 167 | Thu. Feb. 17 | 7:36PM | ▓▓-5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 168 | Thu. Feb. 17 | 7:47PM | ▓▓-0460 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 169 | Thu. Feb. 17 | 7:48PM | ▓▓-0460 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 170 | Thu. Feb. 17 | 7:58PM | ▓▓-7625 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 171 | Thu. Feb. 17 | 7:58PM | ▓▓-7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 172 | Thu. Feb. 17 | 8:01PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 173 | Thu. Feb. 17 | 8:07PM | ▓▓-5240 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 174 | Thu. Feb. 17 | 8:50PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 175 | Thu. Feb. 17 | 11:10PM | ▓▓-8300 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |

● = First Incoming Minute Free (In Home Service Area Only)

9-23-01; 7:50PM;sprint ;913 762 0534 # 23/ 47

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Alboyoumi | 4100921409-5 | Mar. 8, 2000 | Mar. 10, 2000 | 8 of 15 |

To Connect with Customer Care Press ⊙ TALK or Dial 1-888-211-4727



PCS Phone Charges for ████-762 (continued)

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 176 | Fri. Feb. 18 | 12:24PM | -7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 177 | Fri. Feb. 18 | 1:33PM | -5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 178 | Fri. Feb. 18 | 3:35PM | -1980 | Oceanside, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 179 | Fri. Feb. 18 | 3:38PM | -1445 | Nationalcy, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 180 | Fri. Feb. 18 | 3:42PM | -7568 | Newptbeach, CA | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 181 | Fri. Feb. 18 | 4:02PM | -7568 | Newptbeach, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 182 | Fri. Feb. 18 | 4:34PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 183 | Fri. Feb. 18 | 5:12PM | 6525 | Santamaria, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 184 | Fri. Feb. 18 | 5:13PM | 6525 | Santamaria, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 185 | Fri. Feb. 18 | 7:58PM | 2777 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 186 | Fri. Feb. 18 | 8:06PM | 2115 | La Mesa, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 187 | Fri. Feb. 18 | 8:07PM | 1060 | San Diego, CA | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 188 | Fri. Feb. 18 | 9:31PM | 7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 189 | Fri. Feb. 18 | 9:33PM | 7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 190 | Fri. Feb. 18 | 9:56PM | 1917 | La Mesa, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 191 | Sat. Feb. 19 | 9:47AM | 7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 192 | Sat. Feb. 19 | 10:56AM | 2777 | Washington, DC | | 6.0 | included | 0.00 | 0.00 | 0.00 |
| 193 | Sat. Feb. 19 | 11:14AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 194 | Sat. Feb. 19 | 11:49AM | 7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 195 | Sat. Feb. 19 | 11:51AM | 7568 | Newptbeach, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 196 | Sat. Feb. 19 | 12:07PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 197 | Sat. Feb. 19 | 1:13PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 198 | Sat. Feb. 19 | 3:47PM | 7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 199 | Sat. Feb. 19 | 5:58PM | 0238 | La Jolla, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 200 | Sat. Feb. 19 | 6:10PM | 7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 201 | Sat. Feb. 19 | 6:12PM | 7568 | Newptbeach, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 202 | Sat. Feb. 19 | 6:13PM | 7568 | Newptbeach, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 203 | Sat. Feb. 19 | 6:17PM | 5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 204 | Sat. Feb. 19 | 6:20PM | 6293 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 205 | Sat. Feb. 19 | 7:49PM | 0238 | La Jolla, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 206 | Sat. Feb. 19 | 7:53PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 207 | Sat. Feb. 19 | 8:15PM | 5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 208 | Sat. Feb. 19 | 8:20PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 209 | Sat. Feb. 19 | 8:21PM | 5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 210 | Sat. Feb. 19 | 11:42PM | 1110 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 211 | Sat. Feb. 19 | 11:43PM | 1110 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 212 | Sun. Feb. 20 | 11:42AM | 7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 213 | Sun. Feb. 20 | 12:31PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 214 | Mon. Feb. 21 | 2:44PM | 7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |

● = First Incoming Minute Free (In Home Service Area Only)

9-23-01; 7:50PM;sprint                                                          ;913 762 0534         # 24/ 47

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Mar. 6, 2000 | Mar. 10, 2000 | 9 of 15 |

To Connect with Customer Care Press (*) TALK or Dial 1-888-211-472▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

 PCS Phone Charges for ▓▓▓▓-762 (continued)

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 215 | Mon. Feb. 21 | 3:54 PM | ▓▓▓▓5941 | Lindavista, CA | | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 216 | Mon. Feb. 21 | 9:21 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 4.0 | Included | 0.00 | 0.00 | 0.00 |
| 217 | Mon. Feb. 21 | 9:38 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 218 | Tue. Feb. 22 | 6:47 AM | ▓▓▓▓7623 | Chulavista, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 219 | Tue. Feb. 22 | 9:21 AM | ▓▓▓▓7623 | Chulavista, CA | | 4.0 | Included | 0.00 | 0.00 | 0.00 |
| 220 | Tue. Feb. 22 | 1:11 PM | ▓▓▓▓8722 | Washington, DC | | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 221 | Tue. Feb. 22 | 1:13 PM | ▓▓▓▓2000 | Newptbeach, CA | | 6.0 | Included | 0.00 | 0.00 | 0.00 |
| 222 | Tue. Feb. 22 | 1:33 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 223 | Tue. Feb. 22 | 2:38 PM | ▓▓▓▓8646 | La Mesa, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 224 | Tue. Feb. 22 | 4:13 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 225 | Tue. Feb. 22 | 4:37 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 226 | Tue. Feb. 22 | 5:19 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 227 | Tue. Feb. 22 | 5:57 PM | ▓▓▓▓7578 | Ranchobnrd, CA | | 4.0 | Included | 0.00 | 0.00 | 0.00 |
| 228 | Wed. Feb. 23 | 1:26 AM | ▓▓▓▓7623 | Chulavista, CA | | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 229 | Wed. Feb. 23 | 10:14 AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 230 | Wed. Feb. 23 | 10:39 AM | ▓▓▓▓7623 | Chulavista, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 231 | Wed. Feb. 23 | 11:46 AM | ▓▓▓▓7623 | Chulavista, CA | | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 232 | Wed. Feb. 23 | 4:35 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 233 | Wed. Feb. 23 | 6:14 PM | ▓▓▓▓7623 | Chulavista, CA | | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 234 | Wed. Feb. 23 | 6:16 PM | ▓▓▓▓0702 | San Diego, CA | | 7.0 | Included | 0.00 | 0.00 | 0.00 |
| 235 | Wed. Feb. 23 | 6:31 PM | ▓▓▓▓6525 | Santamaria, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 236 | Wed. Feb. 23 | 10:14 PM | ▓▓▓▓6525 | Santamaria, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 237 | Wed. Feb. 23 | 11:16 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 238 | Thu. Feb. 24 | 10:32 AM | ▓▓▓▓4300 | Mira Mesa, CA | | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 239 | Thu. Feb. 24 | 1:49 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 240 | Thu. Feb. 24 | 5:32 PM | ▓▓▓▓5941 | Lindavista, CA | | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 241 | Thu. Feb. 24 | 6:16 PM | ▓▓▓▓7623 | Chulavista, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 242 | Thu. Feb. 24 | 6:17 PM | ▓▓▓▓7623 | Chulavista, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 243 | Thu. Feb. 24 | 8:24 PM | ▓▓▓▓6525 | Santamaria, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 244 | Thu. Feb. 24 | 8:44 PM | ▓▓▓▓7623 | Chulavista, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 245 | Fri. Feb. 25 | 9:17 AM | ▓▓▓▓7623 | Chulavista, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 246 | Fri. Feb. 25 | 10:50 AM | ▓▓▓▓2000 | Newptbeach, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 247 | Fri. Feb. 25 | 10:51 AM | ▓▓▓▓7568 | Newptbeach, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 248 | Fri. Feb. 25 | 2:09 PM | ▓▓▓▓5941 | Lindavista, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 249 | Fri. Feb. 25 | 3:08 PM | 800-693-3248 | 800 Svc | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 250 | Fri. Feb. 25 | 3:09 PM | 800-693-3248 | 800 Svc | | 3.0 | Included | 0.00 | 0.00 | 0.00 |
| 251 | Fri. Feb. 25 | 6:58 PM | ▓▓▓▓7623 | Chulavista, CA | | 3.0 | Included | 0.00 | 0.00 | 0.00 |
| 252 | Fri. Feb. 25 | 7:37 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 3.0 | Included | 0.00 | 0.00 | 0.00 |

● = First Incoming Minute Free (In Home Service Area Only)

9-23-01; 7:50PM;Sprint ;913 762 0534 # 25/ 47

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Mar. 8, 2000 | Mar. 10, 2000 | 10 of 15 |

To Connect with Customer Care Press ⊕ $\overline{SEND}$ or Dial 1-888-211-4727



PCS Phone Charges for 619-227-7628 (continued)

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 253 | Fri. Feb. 25 | 10:10PM | -7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 254 | Sat. Feb. 26 | 12:17AM | -7623 | Chulavista, CA | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 255 | Sat. Feb. 26 | 1:38PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 256 | Sat. Feb. 26 | 1:46PM | -7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 257 | Sat. Feb. 26 | 4:09PM | 800-578-6111 | 800 Svc | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 258 | Sat. Feb. 26 | 4:10PM | -2500 | Mira Mesa, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 259 | Sat. Feb. 26 | 4:31PM | -6662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 260 | Sat. Feb. 26 | 4:35PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 261 | Sat. Feb. 26 | 8:43PM | 6300 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 262 | Sat. Feb. 26 | 9:01PM | 8300 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 263 | Sat. Feb. 26 | 9:44PM | 5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 264 | Sun. Feb. 27 | 10:53AM | 5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 265 | Sun. Feb. 27 | 10:54AM | 411 | Dir. Asst | | 2.0 | included | 0.99 | 0.00 | 0.99 |
| 266 | Sun. Feb. 27 | 10:55AM | 1133 | Lindavista, CA | | 2.0 | 0.00 | 0.00 | 0.00 | 0.00 |
| 267 | Sun. Feb. 27 | 10:59AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 268 | Sun. Feb. 27 | 11:08AM | 1133 | Lindavista, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 269 | Sun. Feb. 27 | 11:18AM | 411 | Dir. Asst | | 3.0 | included | 0.99 | 0.00 | 0.99 |
| 270 | Sun. Feb. 27 | 11:19AM | 0397 | San Diego, CA | | 2.0 | 0.00 | 0.00 | 0.00 | 0.00 |
| 271 | Sun. Feb. 27 | 11:21AM | 7000 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 272 | Sun. Feb. 27 | 11:28AM | 1133 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 273 | Sun. Feb. 27 | 11:37AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 274 | Sun. Feb. 27 | 12:09PM | 5611 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 275 | Sun. Feb. 27 | 12:10PM | 2520 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 276 | Sun. Feb. 27 | 12:13PM | 5240 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 277 | Sun. Feb. 27 | 12:15PM | 5611 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 278 | Sun. Feb. 27 | 12:18PM | 6662 | El Cajon, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 279 | Sun. Feb. 27 | 12:31PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 280 | Sun. Feb. 27 | 1:30PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 281 | Sun. Feb. 27 | 1:59PM | 5240 | Lindavista, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 282 | Sun. Feb. 27 | 2:02PM | 5611 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 283 | Sun. Feb. 27 | 2:03PM | 5240 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 284 | Sun. Feb. 27 | 2:06PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 285 | Sun. Feb. 27 | 2:06PM | Incoming | | ● CW | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | CW | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 286 | Sun. Feb. 27 | 2:09PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 287 | Sun. Feb. 27 | 3:00PM | 5611 | San Diego, CA | | 6.0 | included | 0.00 | 0.00 | 0.00 |

● = First Incoming Minute Free (In Home Service Area Only)

## PCS Phone Charges

| customer | account number | billing period ending | Invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921408-5 | Mar. 8, 2000 | Mar. 10, 2000 | 11 of 15 |

To Connect with Customer Care Press ⊙ TALK or Dial 1-888-211-472▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

 PCS Phone Charges for ▓▓▓▓-762 (continued)

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 288 | Sun. Feb. 27 | 5:02 PM | 5611 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 289 | Sun. Feb. 27 | 6:55 PM | 6662 | El Cajon, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 290 | Sun. Feb. 27 | 7:16 PM | Incoming | | ❶ | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 291 | Sun. Feb. 27 | 7:22 PM | 5941 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 292 | Sun. Feb. 27 | 7:34 PM | 411 | Dir. Asst | | 10.0 | included | 0.99 | 0.00 | 0.99 |
| 293 | Sun. Feb. 27 | 7:42 PM | Incoming | | ❶ CW | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | CW | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 294 | Sun. Feb. 27 | 8:17 PM | 6686 | San Diego, CA | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 295 | Sun. Feb. 27 | 8:22 PM | 1299 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 296 | Sun. Feb. 27 | 9:03 PM | Incoming | | ❶ | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 297 | Sun. Feb. 27 | 9:09 PM | 7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 298 | Sun. Feb. 27 | 9:12 PM | 800-282-0360 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 299 | Sun. Feb. 27 | 9:15 PM | 5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 300 | Sun. Feb. 27 | 11:08 PM | 7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 301 | Mon. Feb. 28 | 7:26 AM | 411 | Dir. Asst | | 3.0 | included | 0.99 | 0.00 | 0.99 |
| 302 | Mon. Feb. 28 | 7:27 AM | 0040 | La Jolla, CA | | 3.0 | 0.00 | 0.00 | 0.00 | 0.00 |
| 303 | Mon. Feb. 28 | 7:37 AM | 6662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 304 | Mon. Feb. 28 | 9:33 AM | 7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 305 | Mon. Feb. 28 | 9:36 AM | 1400 | Detroit, MI | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 306 | Mon. Feb. 28 | 11:48 AM | 7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 307 | Mon. Feb. 28 | 11:48 AM | 5400 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 308 | Mon. Feb. 28 | 12:31 PM | 5941 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 309 | Mon. Feb. 28 | 12:49 PM | 8400 | La Jolla, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 310 | Mon. Feb. 28 | 2:26 PM | 4300 | Mira Mesa, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 311 | Mon. Feb. 28 | 2:29 PM | 5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 312 | Mon. Feb. 28 | 4:19 PM | 6652 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 313 | Mon. Feb. 28 | 4:29 PM | 5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 314 | Mon. Feb. 28 | 4:32 PM | 8300 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 315 | Mon. Feb. 28 | 4:35 PM | 7855 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 316 | Mon. Feb. 28 | 4:38 PM | 6662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 317 | Mon. Feb. 28 | 4:45 PM | 0702 | San Diego, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 318 | Mon. Feb. 28 | 4:49 PM | 8300 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 319 | Mon. Feb. 28 | 4:49 PM | 6662 | El Cajon, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 320 | Mon. Feb. 28 | 5:11 PM | 1133 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 321 | Mon. Feb. 28 | 5:17 PM | 411 | Dir. Asst | | 3.0 | included | 0.99 | 0.00 | 0.99 |
| 322 | Mon. Feb. 28 | 5:20 PM | 8400 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 323 | Mon. Feb. 28 | 7:02 PM | 1332 | Del Mar, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 324 | Mon. Feb. 28 | 7:45 PM | 6662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 325 | Mon. Feb. 28 | 8:10 PM | Incoming | | ❶ | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 326 | Mon. Feb. 28 | 9:23 PM | Incoming | | ❶ | 1.0 | 0.00 | 0.00 | 0.00 | free |

❶ – First Incoming Minute Free (In Home Service Area Only)

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Mar. 8, 2000 | Mar. 10, 2000 | 12 of 15 |

To Connect with Customer Care Press ⊛ 2ALD or Dial 1-888-211-4727

 PCS Phone Chargesfo[____]7626(continued)

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 327 | Tue. Feb. 29 | 4:09 PM | ▓▓▓7623 | Chulavista, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 328 | Tue. Feb. 29 | 4:13 PM | ▓▓▓6662 | El Cajon, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 329 | Tue. Feb. 29 | 4:29 PM | ▓▓▓133 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 330 | Tue. Feb. 29 | 6:44 PM | ▓▓▓7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 331 | Tue. Feb. 29 | 6:46 PM | ▓▓▓133 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 332 | Tue. Feb. 29 | 7:04 PM | ▓▓▓6662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 333 | Tue. Feb. 29 | 7:26 PM | ▓▓▓6662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 334 | Tue. Feb. 29 | 8:07 PM | ▓▓▓150 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 335 | Tue. Feb. 29 | 8:42 PM | ▓▓▓941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 336 | Tue. Feb. 29 | 8:48 PM | ▓▓▓6662 | El Cajon, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 337 | Tue. Feb. 29 | 10:51 PM | 800-693-3248 | 800 Svc | | 6.0 | included | 0.00 | 0.00 | 0.00 |
| 338 | Wed. Mar. 01 | 9:49 AM | ▓▓▓7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 339 | Wed. Mar. 01 | 9:50 AM | ▓▓▓7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 340 | Wed. Mar. 01 | 9:52 AM | ▓▓▓8722 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 341 | Wed. Mar. 01 | 9:55 AM | ▓▓▓4300 | Mira Mesa, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 342 | Wed. Mar. 01 | 11:27 AM | ▓▓▓7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 343 | Wed. Mar. 01 | 11:59 AM | ▓▓▓6662 | El Cajon, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 344 | Wed. Mar. 01 | 12:01 PM | ▓▓▓6662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 345 | Wed. Mar. 01 | 3:37 PM | ▓▓▓5353 | La Mesa, CA | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 346 | Wed. Mar. 01 | 3:49 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 347 | Wed. Mar. 01 | 7:20 PM | ▓▓▓7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 348 | Wed. Mar. 01 | 9:38 PM | ▓▓▓4772 | Mira Mesa, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 349 | Wed. Mar. 01 | 9:40 PM | ▓▓▓2133 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 350 | Wed. Mar. 01 | 9:41 PM | ▓▓▓2060 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 351 | Thu. Mar. 02 | 7:26 AM | ▓▓▓7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 352 | Thu. Mar. 02 | 9:39 AM | ▓▓▓1133 | Lindavista, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 353 | Thu. Mar. 02 | 9:44 AM | ▓▓▓8722 | Washington, DC | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 354 | Thu. Mar. 02 | 11:50 AM | ▓▓▓1133 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 355 | Thu. Mar. 02 | 12:44 PM | ▓▓▓6662 | El Cajon, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 356 | Thu. Mar. 02 | 4:16 PM | ▓▓▓7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 357 | Thu. Mar. 02 | 6:58 PM | 800-851-3377 | 800 Svc | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 358 | Thu. Mar. 02 | 8:41 PM | ▓▓▓0168 | Lindavista, CA | | 15.0 | included | 0.00 | 0.00 | 0.00 |
| 359 | Fri. Mar. 03 | 4:14 PM | ▓▓▓7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 360 | Fri. Mar. 03 | 4:17 PM | ▓▓▓2692 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 361 | Fri. Mar. 03 | 4:18 PM | ▓▓▓4005 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 362 | Fri. Mar. 03 | 4:29 PM | ▓▓▓5841 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 363 | Fri. Mar. 03 | 4:31 PM | ▓▓▓5336 | La Jolla, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 364 | Fri. Mar. 03 | 4:37 PM | ▓▓▓7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 365 | Fri. Mar. 03 | 4:43 PM | ▓▓▓6662 | El Cajon, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 366 | Fri. Mar. 03 | 4:52 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 5.0 | included | 0.00 | 0.00 | 0.00 |

● = First Incoming Minute Free (In Home Service Area Only)

9-23-01; 7:50PM;Sprint ;913 782 0534 # 28/ 47

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Mar. 8, 2000 | Mar. 10, 2000 | 13 of 15 |

To Connect with Customer Care Press ⊙ 2ALC or Dial 1-888-211-472...



PCS Phone Charges for ███-762 (continued)

### Call Detail

| # | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 367 | Fri. Mar. 03 | 5:49 PM | ████0084 | Detroit, MI | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 368 | Fri. Mar. 03 | 5:54 PM | ████8611 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 369 | Fri. Mar. 03 | 8:28 PM | ████5941 | Lindavista, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 370 | Sat. Mar. 04 | 12:46 AM | ████7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 371 | Sat. Mar. 04 | 3:37 AM | ████7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 372 | Sat. Mar. 04 | 8:31 AM | ████5941 | Lindavista, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 373 | Sat. Mar. 04 | 11:18 AM | 800-693-3248 | 800 Svc | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 374 | Sat. Mar. 04 | 11:19 AM | 800-693-3248 | 800 Svc | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 375 | Sat. Mar. 04 | 11:24 AM | 800-693-3248 | 800 Svc | | 16.0 | included | 0.00 | 0.00 | 0.00 |
| 376 | Sat. Mar. 04 | 11:49 AM | ████5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 377 | Sat. Mar. 04 | 3:27 PM | ████7000 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 378 | Sat. Mar. 04 | 8:19 PM | ████7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 379 | Sun. Mar. 05 | 7:17 PM | ████7855 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 380 | Sun. Mar. 05 | 7:19 PM | ████7000 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 381 | Sun. Mar. 05 | 7:24 PM | ████7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 382 | Sun. Mar. 05 | 8:03 PM | ████7000 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 383 | Sun. Mar. 05 | 8:25 PM | ████4293 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 384 | Sun. Mar. 05 | 10:29 PM | Incoming | | ⊙ | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 8.0 | included | 0.00 | 0.00 | 0.00 |
| 385 | Mon. Mar. 06 | 7:21 AM | ████7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 386 | Mon. Mar. 06 | 7:39 AM | 800-374-4885 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 387 | Mon. Mar. 06 | 7:42 AM | 800-374-4685 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 388 | Mon. Mar. 06 | 7:44 AM | ████7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 389 | Mon. Mar. 06 | 7:45 AM | 800-693-3248 | 800 Svc | | 6.0 | included | 0.00 | 0.00 | 0.00 |
| 390 | Mon. Mar. 06 | 10:39 AM | ████7000 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 391 | Mon. Mar. 06 | 12:01 PM | Incoming | | ⊙ | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 16.0 | included | 0.00 | 0.00 | 0.00 |
| 392 | Mon. Mar. 06 | 1:45 PM | Incoming | | ⊙ | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 393 | Mon. Mar. 06 | 2:39 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 394 | Mon. Mar. 06 | 2:43 PM | Incoming | | ⊙ | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 395 | Mon. Mar. 06 | 3:05 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 396 | Mon. Mar. 06 | 7:52 PM | ████5941 | Lindavista, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 397 | Mon. Mar. 06 | 7:54 PM | ████7102 | Chulavista, CA | | 11.0 | included | 0.00 | 0.00 | 0.00 |
| 398 | Tue. Mar. 07 | 12:22 AM | ████7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 399 | Tue. Mar. 07 | 9:04 AM | ████9933 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 400 | Tue. Mar. 07 | 9:07 AM | ████7102 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 401 | Tue. Mar. 07 | 9:18 AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 402 | Tue. Mar. 07 | 11:09 AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 6.0 | included | 0.00 | 0.00 | 0.00 |
| 403 | Tue. Mar. 07 | 11:31 AM | ████7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |

⊙ = First Incoming Minute Free (In Home Service Area Only)

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Mar. 8, 2000 | Mar. 10, 2000 | 14 of 15 |

To Connect with Customer Care Press ⊙ ⓩALO or Dial 1-888-211-472▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

 PCS Phone Charges for ▓▓▓▓-762 (continued)

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/ Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 404 | Tue. Mar. 07 | 11:54AM | ▓▓▓▓0944 | Anaheim, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 405 | Tue. Mar. 07 | 11:56AM | ▓▓▓▓6888 | Losangeles, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 406 | Tue. Mar. 07 | 12:07PM | Incoming | | O | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 407 | Tue. Mar. 07 | 12:31PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 408 | Tue. Mar. 07 | 12:35PM | Incoming | | O | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 409 | Tue. Mar. 07 | 1:29 PM | Incoming | | O | 7.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 410 | Tue. Mar. 07 | 2:21 PM | Incoming | | O | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 6.0 | included | 0.00 | 0.00 | 0.00 |
| 411 | Tue. Mar. 07 | 2:47 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 412 | Tue. Mar. 07 | 4:47 PM | Incoming | | O | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 413 | Wed. Mar. 08 | 10:06AM | Incoming | | O | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 414 | Wed. Mar. 08 | 10:25AM | ▓▓▓▓0512 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 415 | Wed. Mar. 08 | 11:44AM | ▓▓▓▓0284 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 416 | Wed. Mar. 08 | 11:47AM | ▓▓▓▓0944 | Anaheim, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 417 | Wed. Mar. 08 | 11:55AM | ▓▓▓▓7800 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 418 | Wed. Mar. 08 | 11:57AM | ▓▓▓▓5907 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 419 | Wed. Mar. 08 | 12:48PM | Incoming | | O | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 420 | Wed. Mar. 08 | 12:53PM | Incoming | | O | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 421 | Wed. Mar. 08 | 1:01 PM | Incoming | | O | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 422 | Wed. Mar. 08 | 1:27PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 423 | Wed. Mar. 08 | 3:04 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 424 | Wed. Mar. 08 | 3:18 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 425 | Wed. Mar. 08 | 3:21 PM | Incoming | | O CW | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | CW | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 426 | Wed. Mar. 08 | 3:24PM | ▓▓▓▓6383 | Riverside, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 427 | Wed. Mar. 08 | 5:07PM | Incoming | | O | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 428 | Wed. Mar. 08 | 6:00PM | ▓▓▓▓7823 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 429 | Wed. Mar. 08 | 9:08 PM | ▓▓▓▓7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| | Total | | | | | 936.0 | $0.00 | $5.94 | $0.00 | $5.94 |

**O** = First Incoming Minute Free (In Home Service Area Only)

9-23-01; 7:50PM;Sprint ;913 762 0534 # 30/ 47

## PCS Phone Charges

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100821409-5 | Mar. 8, 2000 | Mar. 10, 2000 | 15 of 15 |

To Connect with Customer Care Press ⊙ TALK or Dial 1-888-211-47▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

PCS Phone Charges for ▓▓▓▓▓-762 (continued)

### PCS Phone Monthly Service Charges

| Description | Charges |
|---|---|
| $99.99 National Service Plan - Mar. 9 to Apr. 8 | $99.99 |

Sprint PCS Wireless Web Charges for ▓▓▓▓▓-7623

### Sprint PCS Wireless Web Airtime Summary

| Description | Minutes |
|---|---|
| Minutes Used in Plan | 9.0 |
| **Total Minutes** | **9.0** |

### Sprint PCS Wireless Web Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Fri. Mar. 03 | 5:20 PM | BROWSER | San Diego | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 2 | Fri. Mar. 03 | 5:22 PM | BROWSER | San Diego | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 3 | Fri. Mar. 03 | 5:23 PM | BROWSER | San Diego | | 3.0 | Included | 0.00 | 0.00 | 0.00 |
| 4 | Fri. Mar. 03 | 5:26 PM | BROWSER | San Diego | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 5 | Fri. Mar. 03 | 5:27 PM | BROWSER | San Diego | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| | Total | | | | | 9.0 | $0.00 | $0.00 | $0.00 | $0.00 |

### Other PCS Charges

| Item | Charges |
|---|---|
| Sprint PCS Wireless Web Mar. 9 to Apr. 8 | $5.99 |
| Equipment Replacement Program Mar. 9 to Apr. 8 | $3.25 |

| Current Activity Charges for ▓▓▓▓ 7623 | $119.17 |
|---|---|

● = First Incoming Minute Free (In Home Service Area Only)

GJ-1C10A   SUBJECT TO FBI PROTECTIVE ORDER   M-SDC-00023147

FBI003249