# EXHIBIT 117
## REDACTED FOR PUBLIC FILING

9-23-01; 7:50PM;Sprint ;913 762 0534 # 31/ 47

www.sprintpcs.com

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Apr. 8, 2000 | Apr. 10, 2000 | 1 of 14 |



**Safety Is Your Most Important Call!**
Don't forget, May 21st - 27th is National Wireless Safety Week. Sprint PCS reminds you that when using a wireless phone in your car, your first priority is to drive safely.



**Protect your Sprint PCS Accessories!**
Sprint PCS along with the Lockton Company offers an affordable way to protect your Sprint PCS Phone and accessories against theft, loss or damage. Call Lockton at 1-800-584-3666 for more details and to enroll.



**Sprint PCS Helps You Make the Call**
Just press 411 to access Sprint PCS Directory Assistance and receive up to four numbers per call for one low charge of 99 cents plus local airtime. For more details, visit our web site at www.sprintpcs.com.

**Account Summary**

| | |
|---|---|
| Previous Balance | 324.94 |
| Payments | -339.94 |
| Current Activity Charges | 11.12 |
| Taxes, Surcharges & Other Regulatory Related Charges | .59 |
| Total Amount Due by May 6 | -$3.29 |

**Do not send payment.**
The amount below is a credit balance
-$3.29

Sprint Personal Communication Services®

For Automated Account Information Press *4 on your Sprint PCS Phone.
To Connect with Customer Care Press *2 on your Sprint PCS Phone or Dial 1-888-211-4727.

---

Detach and return this remittance form with your payment. Make check or money order payable to Sprint PCS in U.S. dollars. Do not send cash.   2108



Sprint PCS®

```
********************* SNGLP
00086003   2 SP   0.550  02 14
4100921409/5

OMAR ALBAYOUMI
█ MOUNTAIN ADA RD # 152
SAN DIEGO CA  92111
```

account number: 4100921409-5

**Do not send payment.**
The amount below is a credit balance
-$3.29

## Account Summary

www.sprintpcs.com

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Apr. 8, 2000 | Apr. 10, 2000 | 2 of 14 |

### Previous Balance

| Description | Charges |
|---|---|
| Previous Balance | $324.94 |

### Payments

| Description | Charges |
|---|---|
| Payment Received on Mar. 21, 2000 | -339.94 |
| | -$339.94 |

### Current Activity Charges   (Details start on page 3)

| Services | Charges |
|---|---|
| PCS Phone Charges 7623 | 11.12 |
| | $11.12 |

### Taxes, Surcharges and Other Regulatory Related Charges

| Description | Charges |
|---|---|
| California 911 Tax | .06 |
| California P.U.C. Tax | .02 |
| California Universal Lifeline Tele Service | .04 |
| California High Cost Fund Surcharge | .20 |
| USA Federal Universal Svc Fund Surcharge | .02 |
| USA Federal Tax | .24 |
| California Relay Service Device Fund | .01 |
| | $.59 |

| Total Amount Due by May 6, 2000 | -$3.29 |
|---|---|

GJ-1C10A

M-SDC-00023149

FBI003251

9-23-01; 7:50PM;Sprint ;913 762 0534 # 33/ 47

## PCS Phone Charges

www.sprintpcs.com

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Apr. 8, 2000 | Apr. 10, 2000 | 3 of 14 |

 PCS Phone Chargesfor ███-7623

### $99.99 National Service Plan - Apr. 8 to Apr. 8

- $99.99 Monthly Service Charge
- Includes 1000 Minutes To Use Anytime
- Anywhere On The Sprint PCS Network
- Domestic Long Distance Included
- First Incoming Minute Free
- Caller ID, Call Waiting, 3-Way Calling
- Sprint PCS Voicemail
- Detailed Billing

### Airtime Summary

| Description | Minutes |
|---|---|
| Minutes Used In Plan | 879.0 |
| First Incoming Minutes Free | 94.0 |
| Total Minutes | 973.0 |

### Sprint PCS Vacation Plan - Apr. 8 to Apr. 8

- $5.00 Monthly Service Charge
- $1.00 Per Minute Of Use
- Please Call Customer Care
- To Change The Service Plan
- When You're Ready To Return To
- A Standard Service Plan]

### Sprint PCS Vacation Plan - Apr. 9 to May 8

- $5.00 Monthly Service Charge
- $1.00 Per Minute Of Use
- Please Call Customer Care
- To Change The Service Plan
- When You're Ready To Return To
- A Standard Service Plan]

### Call Detail

| # | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Thu. Mar. 09 | 7:48 AM | ███6813 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 2 | Thu. Mar. 09 | 7:50 AM | ███8383 | Riverside, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 3 | Thu. Mar. 09 | 7:52 AM | ███4400 | Detroit, MI | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 4 | Thu. Mar. 09 | 7:54 AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 5 | Thu. Mar. 09 | 8:01 AM | ███1115 | Fairfax, VA | | 7.0 | included | 0.00 | 0.00 | 0.00 |
| 6 | Thu. Mar. 09 | 8:09 AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 7 | Thu. Mar. 09 | 8:27 AM | ███9450 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 8 | Thu. Mar. 09 | 8:30 AM | ███6804 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 9 | Thu. Mar. 09 | 9:04 AM | ███3700 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 10 | Thu. Mar. 09 | 9:05 AM | ███3700 | Washington, DC | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 11 | Thu. Mar. 09 | 9:20 AM | ███4300 | Mira Mesa, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 12 | Thu. Mar. 09 | 11:29 AM | ███3700 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 13 | Thu. Mar. 09 | 11:33 AM | ███3246 | 800 Svc | | 10.0 | included | 0.00 | 0.00 | 0.00 |
| 14 | Thu. Mar. 09 | 12:37 PM | ███1299 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 15 | Thu. Mar. 09 | 12:38 PM | ███4440 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 16 | Thu. Mar. 09 | 1:20 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |

● = First Incoming Minute Free (In Home Service Area Only)

GJ-1C10A

M-SDC-00023150

FBI003252

9-23-01; 7:50PM;sprint ;1913 762 0534 # 34/ 47

## PCS Phone Charges

www.sprintpcs.com

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Apr. 8, 2000 | Apr. 10, 2000 | 4 of 14 |

 PCS Phone Charges for ▮▮▮▮-7620 (continued)

### Call Detail

| # | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 17 | Thu. Mar. 09 | 3:44 PM | Incoming |  | @ | 1.0 | 0.00 | 0.00 | 0.00 | free |
|  |  |  |  |  |  | 11.0 | Included | 0.00 | 0.00 | 0.00 |
| 18 | Thu. Mar. 09 | 4:42 PM | ▮▮-8383 | Riverside, CA |  | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 19 | Thu. Mar. 09 | 5:33 PM | ▮▮-2592 | El Cajon, CA |  | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 20 | Thu. Mar. 09 | 5:44 PM | ▮▮-7623 | Chulavista, CA |  | 5.0 | Included | 0.00 | 0.00 | 0.00 |
| 21 | Thu. Mar. 09 | 9:08 PM | Incoming |  | @ | 1.0 | 0.00 | 0.00 | 0.00 | free |
|  |  |  |  |  |  | 3.0 | Included | 0.00 | 0.00 | 0.00 |
| 22 | Fri. Mar. 10 | 8:27 AM | ▮▮-3700 | Washington, DC |  | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 23 | Fri. Mar. 10 | 9:26 AM | ▮▮-3700 | Washington, DC |  | 5.0 | Included | 0.00 | 0.00 | 0.00 |
| 24 | Fri. Mar. 10 | 11:25 AM | ▮▮-3700 | Washington, DC |  | 5.0 | Included | 0.00 | 0.00 | 0.00 |
| 25 | Fri. Mar. 10 | 11:41 AM | ▮▮-2222 | Riverside, CA |  | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 26 | Fri. Mar. 10 | 11:45 AM | Incoming |  | @ | 1.0 | 0.00 | 0.00 | 0.00 | free |
|  |  |  |  |  |  | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 27 | Fri. Mar. 10 | 11:48 AM | ▮▮-8841 | Washington, DC |  | 3.0 | Included | 0.00 | 0.00 | 0.00 |
| 28 | Fri. Mar. 10 | 11:53 AM | ▮▮-3700 | Washington, DC |  | 4.0 | Included | 0.00 | 0.00 | 0.00 |
| 29 | Fri. Mar. 10 | 12:13 PM | Incoming |  | @ | 1.0 | 0.00 | 0.00 | 0.00 | free |
|  |  |  |  |  |  | 3.0 | Included | 0.00 | 0.00 | 0.00 |
| 30 | Fri. Mar. 10 | 12:18 PM | ▮▮-5941 | Lindavista, CA |  | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 31 | Fri. Mar. 10 | 12:27 PM | ▮▮-8813 | Washington, DC |  | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 32 | Fri. Mar. 10 | 12:27 PM | ▮▮-8849 | Washington, DC |  | 3.0 | Included | 0.00 | 0.00 | 0.00 |
| 33 | Fri. Mar. 10 | 12:34 PM | Incoming |  | @ | 1.0 | 0.00 | 0.00 | 0.00 | free |
|  |  |  |  |  |  | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 34 | Fri. Mar. 10 | 12:47 PM | ▮▮-8849 | Washington, DC |  | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 35 | Fri. Mar. 10 | 12:48 PM | ▮▮-8849 | Washington, DC |  | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 36 | Fri. Mar. 10 | 12:48 PM | ▮▮-8841 | Washington, DC |  | 3.0 | Included | 0.00 | 0.00 | 0.00 |
| 37 | Fri. Mar. 10 | 12:54 PM | ▮▮-8813 | Washington, DC |  | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 38 | Fri. Mar. 10 | 12:50 PM | ▮▮-3700 | Washington, DC |  | 4.0 | Included | 0.00 | 0.00 | 0.00 |
| 39 | Fri. Mar. 10 | 1:08 PM | ▮▮-6662 | El Cajon, CA |  | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 40 | Fri. Mar. 10 | 2:07 PM | ▮▮-8813 | Washington, DC |  | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 41 | Fri. Mar. 10 | 2:09 PM | ▮▮-1115 | Fairfax, VA |  | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 42 | Fri. Mar. 10 | 2:12 PM | ▮▮-8814 | Washington, DC |  | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 43 | Fri. Mar. 10 | 2:48 PM | ▮▮-6662 | El Cajon, CA |  | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 44 | Fri. Mar. 10 | 3:05 PM | Incoming |  | @ | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 45 | Fri. Mar. 10 | 4:59 PM | Incoming |  | @ | 1.0 | 0.00 | 0.00 | 0.00 | free |
|  |  |  |  |  |  | 33.0 | Included | 0.00 | 0.00 | 0.00 |
| 46 | Fri. Mar. 10 | 5:15 PM | Incoming |  | @ CW | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 47 | Fri. Mar. 10 | 5:46 PM | Incoming |  | @ | 1.0 | 0.00 | 0.00 | 0.00 | free |
|  |  |  |  |  |  | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 48 | Fri. Mar. 10 | 5:57 PM | ▮▮-6662 | El Cajon, CA |  | 4.0 | Included | 0.00 | 0.00 | 0.00 |
| 49 | Fri. Mar. 10 | 6:33 PM | ▮▮-5811 | San Diego, CA |  | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 50 | Fri. Mar. 10 | 6:39 PM | ▮▮-6662 | El Cajon, CA |  | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 51 | Fri. Mar. 10 | 7:25 PM | ▮▮-6662 | El Cajon, CA |  | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 52 | Fri. Mar. 10 | 7:28 PM | ▮▮-1115 | Fairfax, VA |  | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 53 | Fri. Mar. 10 | 11:46 PM | ▮▮-2100 | Lindavista, CA |  | 2.0 | Included | 0.00 | 0.00 | 0.00 |

@ = First Incoming Minute Free (In Home Service Area Only)

GJ-1C10A

M-SDC-00023151

FBI003253

## PCS Phone Charges

www.sprintpcs.com

| customer | account number | billing period ending | Invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Apr. 8, 2000 | Apr. 10, 2000 | 5 of 14 |



PCS Phone Charges for ▮▮▮-762 (continued)

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 54 | Sat. Mar. 11 | 12:35PM | ▮-7623 | Chulavista, CA | | 7.0 | included | 0.00 | 0.00 | 0.00 |
| 55 | Sat. Mar. 11 | 12:43PM | ▮-8084 | Detroit, MI | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 56 | Sat. Mar. 11 | 12:46PM | ▮-2222 | Riverside, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 57 | Sat. Mar. 11 | 2:04PM | ▮-1115 | Fairfax, VA | | 14.0 | included | 0.00 | 0.00 | 0.00 |
| 58 | Sat. Mar. 11 | 3:14PM | ▮-8383 | Riverside, CA | | 8.0 | included | 0.00 | 0.00 | 0.00 |
| 59 | Sat. Mar. 11 | 3:20PM | Incoming | | O CW | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | CW | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 60 | Sat. Mar. 11 | 3:22PM | Incoming | | O | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 61 | Sat. Mar. 11 | 3:29PM | ▮-6662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 62 | Sat. Mar. 11 | 3:29PM | ▮-5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 63 | Sat. Mar. 11 | 3:37PM | ▮-9933 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 64 | Sat. Mar. 11 | 5:44PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 65 | Sat. Mar. 11 | 6:30PM | ▮-2222 | Riverside, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 66 | Sat. Mar. 11 | 6:30PM | ▮-8383 | Riverside, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 67 | Sat. Mar. 11 | 6:44PM | Incoming | | O | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 68 | Sat. Mar. 11 | 6:48PM | ▮-8363 | Riverside, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 69 | Sat. Mar. 11 | 8:15PM | ▮-6662 | El Cajon, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 70 | Sat. Mar. 11 | 10:30PM | ▮-6662 | El Cajon, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 71 | Sat. Mar. 11 | 10:32PM | ▮-6662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 72 | Sun. Mar. 12 | 2:04PM | ▮-7000 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 73 | Sun. Mar. 12 | 2:05PM | ▮-7000 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 74 | Sun. Mar. 12 | 2:07PM | 411 | Dir. Asst | | 4.0 | included | 0.99 | 0.00 | 0.99 |
| 75 | Sun. Mar. 12 | 2:12PM | ▮-4300 | Lindavista, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 76 | Sun. Mar. 12 | 4:36PM | ▮-7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 77 | Sun. Mar. 12 | 4:37PM | ▮-4300 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 78 | Sun. Mar. 12 | 7:36PM | ▮-5941 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 79 | Sun. Mar. 12 | 7:38PM | ▮-7523 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 80 | Sun. Mar. 12 | 7:40PM | ▮-3704 | La Mesa, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 81 | Sun. Mar. 12 | 8:27PM | ▮-6662 | El Cajon, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 82 | Sun. Mar. 12 | 9:34PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 83 | Sun. Mar. 12 | 10:30PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 84 | Mon. Mar. 13 | 8:39AM | ▮-2222 | Riverside, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 85 | Mon. Mar. 13 | 8:42AM | ▮-8363 | Riverside, CA | | 6.0 | included | 0.00 | 0.00 | 0.00 |
| 86 | Mon. Mar. 13 | 9:15AM | ▮-4300 | Mira Mesa, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 87 | Mon. Mar. 13 | 9:41AM | ▮-1770 | La Jolla, CA | | 6.0 | included | 0.00 | 0.00 | 0.00 |
| 88 | Mon. Mar. 13 | 10:23AM | ▮-2121 | La Mesa, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 89 | Mon. Mar. 13 | 10:24AM | 800-967-1100 | 800 Svc | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 90 | Mon. Mar. 13 | 10:26AM | 800-462-8569 | 800 Svc | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 91 | Mon. Mar. 13 | 10:33AM | ▮-3680 | Sacramento, CA | | 8.0 | included | 0.00 | 0.00 | 0.00 |
| 92 | Mon. Mar. 13 | 10:41AM | ▮-4119 | San Diego, CA | | 12.0 | included | 0.00 | 0.00 | 0.00 |
| 93 | Mon. Mar. 13 | 1:07PM | 411 | Dir. Asst | | 2.0 | included | 0.99 | 0.00 | 0.99 |
| 94 | Mon. Mar. 13 | 1:08PM | ▮-4300 | Mira Mesa, CA | | 2.0 | 0.00 | 0.00 | 0.00 | 0.00 |

**O** = First Incoming Minute Free (In Home Service Area Only)

GJ-1C10A

M-SDC-00023152

FBI003254

## PCS Phone Charges

www.sprintpcs.com

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Apr. 8, 2000 | Apr. 10, 2000 | 6 of 14 |

PCS Phone Charges for ▇▇▇-7626 (continued)

### Call Detail

| # | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 95 | Mon. Mar. 13 | 1:51 PM | Incoming | | B | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 96 | Mon. Mar. 13 | 1:52 PM | Incoming | | D | 1.0 | included | 0.00 | 0.00 | 0.00 |
| | | | | | | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 97 | Mon. Mar. 13 | 2:10 PM | ▇▇-6662 | El Cajon, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 98 | Mon. Mar. 13 | 3:32 PM | Incoming | | • | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 99 | Mon. Mar. 13 | 4:11 PM | ▇▇-4400 | Detroit, MI | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 100 | Mon. Mar. 13 | 4:13 PM | ▇▇-8084 | Detroit, MI | | 2.0 | included | 0.00 | 0.30 | 0.00 |
| 101 | Mon. Mar. 13 | 6:05 PM | ▇▇-3704 | La Mesa, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 102 | Mon. Mar. 13 | 7:43 PM | ▇▇-8084 | Detroit, MI | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 103 | Mon. Mar. 13 | 7:45 PM | 800-593-3248 | 800 Svc | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 104 | Mon. Mar. 13 | 7:48 PM | 800-693-3248 | 800 Svc | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 105 | Mon. Mar. 13 | 8:17 PM | ▇▇-5941 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 106 | Mon. Mar. 13 | 9:02 PM | Incoming | | • | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 8.0 | included | 0.00 | 0.00 | 0.00 |
| 107 | Mon. Mar. 13 | 9:52 PM | ▇▇-6662 | El Cajon, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 108 | Tue. Mar. 14 | 8:56 AM | Incoming | | B | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 109 | Tue. Mar. 14 | 8:57 AM | Incoming | | O CW | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | CW | 7.0 | included | 0.00 | 0.00 | 0.00 |
| 110 | Tue. Mar. 14 | 9:16 AM | Incoming | | • | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 111 | Tue. Mar. 14 | 12:58 PM | ▇▇-7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 112 | Tue. Mar. 14 | 2:52 PM | 800-693-3248 | 800 Svc | | 8.0 | included | 0.00 | 0.00 | 0.00 |
| 113 | Tue. Mar. 14 | 3:22 PM | ▇▇-8660 | El Cajon, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 114 | Tue. Mar. 14 | 4:08 PM | Incoming | | • | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 6.0 | included | 0.00 | 0.00 | 0.00 |
| 115 | Tue. Mar. 14 | 5:09 PM | Incoming | | • | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 116 | Tue. Mar. 14 | 6:43 PM | ▇▇-2692 | El Cajon, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 117 | Tue. Mar. 14 | 7:08 PM | ▇▇-6662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 118 | Tue. Mar. 14 | 7:08 PM | ▇▇-8862 | El Cajon, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 119 | Tue. Mar. 14 | 8:29 PM | ▇▇-7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 120 | Tue. Mar. 14 | 8:54 PM | Incoming | | • | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 121 | Tue. Mar. 14 | 8:54 PM | Incoming | | • CW | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | CW | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 122 | Tue. Mar. 14 | 9:34 PM | Incoming | | • | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 6.0 | included | 0.00 | 0.00 | 0.00 |
| 123 | Tue. Mar. 14 | 10:14 PM | ▇▇-6662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 124 | Tue. Mar. 14 | 10:15 PM | ▇▇-6662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 125 | Tue. Mar. 14 | 10:18 PM | ▇▇-6662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 126 | Wed. Mar. 15 | 4:23 AM | 800-693-3248 | 800 Svc | | 6.0 | included | 0.00 | 0.00 | 0.00 |
| 127 | Wed. Mar. 15 | 8:48 AM | ▇▇-8383 | Riverside, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 128 | Wed. Mar. 15 | 8:49 AM | ▇▇-2222 | Riverside, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 129 | Wed. Mar. 15 | 9:08 AM | ▇▇-1812 | La Mesa, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |

● = First Incoming Minute Free (In Home Service Area Only)

9-23-01; 7:50PM;sprint    ;913 762 0534    # 37/ 47

## PCS Phone Charges

www.sprintpcs.com

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Apr. 8, 2000 | Apr. 10, 2000 | 7 of 14 |



PCS Phone Charges for ███ 762 (continued)

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 130 | Wed. Mar. 15 | 9:18 AM | ███-7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 131 | Wed. Mar. 15 | 9:39 AM | ███-8383 | Riverside, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 132 | Wed. Mar. 15 | 9:40 AM | ███-2222 | Riverside, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 133 | Wed. Mar. 15 | 11:07 AM | ███-2222 | Riverside, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 134 | Wed. Mar. 15 | 11:08 AM | ███-8383 | Riverside, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 135 | Wed. Mar. 15 | 11:29 AM | ███-7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 136 | Wed. Mar. 15 | 12:10 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 5.0 | Included | 0.00 | 0.00 | 0.00 |
| 137 | Wed. Mar. 15 | 12:54 PM | ███-2222 | Riverside, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 138 | Wed. Mar. 15 | 1:14 PM | 411 | Dir. Asst | | 2.0 | included | 0.99 | 0.00 | 0.99 |
| 139 | Wed. Mar. 15 | 1:33 PM | ███-3704 | La Mesa, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 140 | Wed. Mar. 15 | 2:11 PM | ███-0534 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 141 | Wed. Mar. 15 | 2:12 PM | ███-9261 | Lindavista, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 142 | Wed. Mar. 15 | 2:16 PM | ███-9261 | Lindavista, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 143 | Wed. Mar. 15 | 2:27 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 144 | Wed. Mar. 15 | 3:42 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 145 | Wed. Mar. 15 | 3:43 PM | Incoming | | ● CW | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | CW | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 146 | Wed. Mar. 15 | 3:45 PM | ███-2222 | Riverside, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 147 | Wed. Mar. 15 | 3:45 PM | ███-8383 | Riverside, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 148 | Wed. Mar. 15 | 4:10 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 149 | Wed. Mar. 15 | 4:12 PM | ███-3040 | La Jolla, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 150 | Wed. Mar. 15 | 4:13 PM | ███-3040 | La Jolla, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 151 | Wed. Mar. 15 | 4:14 PM | ███-6662 | El Cajon, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 152 | Wed. Mar. 15 | 4:14 PM | ███-6662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 153 | Wed. Mar. 15 | 4:20 PM | ███-6662 | El Cajon, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 154 | Wed. Mar. 15 | 4:29 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 155 | Wed. Mar. 15 | 4:43 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 156 | Wed. Mar. 15 | 5:20 PM | ███-8383 | Riverside, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 157 | Wed. Mar. 15 | 5:20 PM | ███-2222 | Riverside, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 158 | Wed. Mar. 15 | 5:21 PM | ███-9261 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 159 | Wed. Mar. 15 | 5:42 PM | ███-6662 | El Cajon, CA | | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 160 | Wed. Mar. 15 | 5:46 PM | ███-2222 | Riverside, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 161 | Wed. Mar. 15 | 8:22 PM | ███-8383 | Riverside, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 162 | Wed. Mar. 15 | 8:24 PM | ███-2222 | Riverside, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 163 | Wed. Mar. 15 | 8:29 PM | ███-6662 | El Cajon, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 164 | Wed. Mar. 15 | 9:44 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 165 | Thu. Mar. 16 | 9:55 AM | ███-7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 166 | Thu. Mar. 16 | 11:17 AM | ███-7823 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 167 | Thu. Mar. 16 | 11:23 AM | ███-1299 | San Diego, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 168 | Thu. Mar. 16 | 11:27 AM | ███-0154 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 169 | Thu. Mar. 16 | 11:29 AM | ███-8646 | La Mesa, CA | | 4.0 | Included | 0.00 | 0.00 | 0.00 |

● = First Incoming Minute Free (In Home Service Area Only)

GJ-1C10A    M-SDC-00023154

FBI003256

9-23-01  7:50PM;sprint ;913 762 0534  # 38/ 4/

## PCS Phone Charges

www.sprintpcs.com

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Apr. 8, 2000 | Apr. 10, 2000 | 8 of 14 |

 PCS Phone Charges fo████/62 (continued)

### Call Detail

| # | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 170 | Thu. Mar. 16 | 11:33AM | ████7474 | La Mesa, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 171 | Thu. Mar. 16 | 11:35AM | ████3000 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 172 | Thu. Mar. 16 | 11:42AM | 800-693-3248 | 800 Svc | | 18.0 | included | 0.00 | 0.00 | 0.00 |
| 173 | Thu. Mar. 16 | 12:04PM | 800-693-3248 | 800 Svc | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 174 | Thu. Mar. 16 | 12:04PM | Incoming | | ● CW | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | CW | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 175 | Thu. Mar. 16 | 12:06PM | 800-693-3248 | 800 Svc | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 176 | Thu. Mar. 16 | 12:12PM | ████3704 | La Mesa, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 177 | Thu. Mar. 16 | 12:14PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 9.0 | included | 0.00 | 0.00 | 0.00 |
| 178 | Thu. Mar. 16 | 12:25PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 179 | Thu. Mar. 16 | 12:27PM | ████9261 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 180 | Thu. Mar. 16 | 12:33PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 181 | Thu. Mar. 16 | 12:42PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 182 | Thu. Mar. 16 | 1:40PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 183 | Thu. Mar. 16 | 2:02PM | ████1133 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 184 | Thu. Mar. 16 | 2:03PM | ████3362 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 185 | Thu. Mar. 16 | 2:04PM | ████6662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 186 | Thu. Mar. 16 | 2:21PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 187 | Thu. Mar. 16 | 4:02PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 188 | Thu. Mar. 16 | 6:30PM | ████6662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 189 | Thu. Mar. 16 | 6:31PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 190 | Thu. Mar. 16 | 7:02PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 191 | Thu. Mar. 16 | 10:25PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 192 | Thu. Mar. 16 | 10:26PM | ████6662 | El Cajon, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 193 | Thu. Mar. 16 | 10:30PM | ████7971 | San Diego, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 194 | Thu. Mar. 16 | 11:31PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 195 | Fri. Mar. 17 | 7:28AM | ████7000 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 196 | Fri. Mar. 17 | 7:38AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 197 | Fri. Mar. 17 | 1:57PM | ████6442 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 198 | Fri. Mar. 17 | 1:58PM | ████7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 199 | Fri. Mar. 17 | 3:57PM | ████7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 200 | Fri. Mar. 17 | 9:35PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 201 | Fri. Mar. 17 | 10:13PM | ████7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 202 | Fri. Mar. 17 | 10:58PM | ████6883 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 203 | Fri. Mar. 17 | 10:58PM | ████6882 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 204 | Fri. Mar. 17 | 11:05PM | ████6662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 205 | Sat. Mar. 18 | 11:22AM | ████7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 206 | Sat. Mar. 18 | 11:22AM | ████8383 | Riverside, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |

● = First Incoming Minute Free (In Home Service Area Only)

GJ-1C10A

M-SDC-00023155

FBI003257

9-28-01; 7:50PM;sprint ;913 762 0534  # 39/ 47

## PCS Phone Charges

www.sprintpcs.com

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Apr. 8, 2000 | Apr. 10, 2000 | 9 of 14 |

 PCS Phone Charges for ▇▇▇ 7628 (continued)

### Call Detail

| # | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | Sat. Mar. 18 | 11:24AM | ▇▇2222 | Riverside, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 208 | Sat. Mar. 18 | 12:49PM | ▇▇0534 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 209 | Sat. Mar. 18 | 12:50PM | ▇▇3704 | La Mesa, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 210 | Sat. Mar. 18 | 1:47PM | ▇▇9139 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 211 | Sat. Mar. 18 | 2:08PM | ▇▇7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 212 | Sat. Mar. 18 | 2:16PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 213 | Sat. Mar. 18 | 2:26PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 11.0 | Included | 0.00 | 0.00 | 0.00 |
| 214 | Sat. Mar. 18 | 3:29PM | ▇▇4293 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 215 | Sat. Mar. 18 | 9:25PM | ▇▇8662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 216 | Sat. Mar. 18 | 9:25PM | ▇▇7623 | Chulavista, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 217 | Sun. Mar. 19 | 8:20AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 218 | Sun. Mar. 19 | 8:23AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 219 | Sun. Mar. 19 | 12:28PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 220 | Sun. Mar. 19 | 4:36PM | 411 | Dir. Assi | | 3.0 | Included | 0.99 | 0.00 | 0.99 |
| 221 | Sun. Mar. 19 | 5:08PM | 411 | Dir. Asst | | 4.0 | Included | 0.99 | 0.00 | 0.99 |
| 222 | Sun. Mar. 19 | 5:10PM | ▇▇8996 | San Diego, CA | | 4.0 | 0.00 | 0.00 | 0.00 | 0.00 |
| 223 | Sun. Mar. 19 | 8:55PM | ▇▇0350 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 224 | Sun. Mar. 19 | 8:56PM | ▇▇8383 | Riverside, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 225 | Sun. Mar. 19 | 9:46PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 226 | Mon. Mar. 20 | 8:57AM | ▇▇3700 | Washington, DC | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 227 | Mon. Mar. 20 | 9:31AM | ▇▇8813 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 228 | Mon. Mar. 20 | 9:42AM | ▇▇3700 | Washington, DC | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 229 | Mon. Mar. 20 | 9:45AM | ▇▇2222 | Riverside, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 230 | Mon. Mar. 20 | 11:19AM | ▇▇8813 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 231 | Mon. Mar. 20 | 11:37AM | ▇▇3700 | Washington, DC | | 8.0 | included | 0.00 | 0.00 | 0.00 |
| 232 | Mon. Mar. 20 | 11:46AM | ▇▇6722 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 233 | Mon. Mar. 20 | 12:13PM | ▇▇2222 | Riverside, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 234 | Mon. Mar. 20 | 12:13PM | ▇▇8383 | Riverside, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 235 | Mon. Mar. 20 | 12:27PM | ▇▇6662 | El Cajon, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 236 | Mon. Mar. 20 | 12:34PM | ▇▇1115 | Fairfax, VA | | 2.0 | Included | 0.00 | 0.00 | 0.00 |
| 237 | Mon. Mar. 20 | 12:42PM | ▇▇8841 | Washington, DC | | 1.0 | included | 0.00 | 0.30 | 0.00 |
| 238 | Mon. Mar. 20 | 12:43PM | ▇▇8849 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 239 | Mon. Mar. 20 | 1:30PM | ▇▇4400 | Detroit, MI | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 240 | Mon. Mar. 20 | 1:42PM | ▇▇8813 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 241 | Mon. Mar. 20 | 1:58PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 242 | Mon. Mar. 20 | 3:18PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 243 | Mon. Mar. 20 | 8:24PM | ▇▇6442 | San Diego, CA | | 1.0 | Included | 0.00 | 0.00 | 0.00 |
| 244 | Tue. Mar. 21 | 8:59AM | ▇▇3700 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 245 | Tue. Mar. 21 | 9:32AM | ▇▇8813 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 246 | Tue. Mar. 21 | 9:33AM | ▇▇3700 | Washington, DC | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 247 | Tue. Mar. 21 | 9:51AM | ▇▇2978 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 248 | Tue. Mar. 21 | 9:59AM | ▇▇8813 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |

● = First Incoming Minute Free (In Home Service Area Only)

9-23-01; 7:50PM;sprint ;913 762 0534 # 40/ 47

## PCS Phone Charges

www.sprintpcs.com

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Apr. 8, 2000 | Apr. 10, 2000 | 10 of 14 |

 PCS Phone Charges for ▮▮▮▮7628 (continued)

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 249 | Tue. Mar. 21 | 10:11AM | ▮▮▮-3700 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 250 | Tue. Mar. 21 | 10:24AM | ▮▮▮-8813 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 251 | Tue. Mar. 21 | 10:48AM | ▮▮▮-8813 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 252 | Tue. Mar. 21 | 11:16AM | ▮▮▮-8861 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 253 | Tue. Mar. 21 | 11:16AM | ▮▮▮-8862 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 254 | Tue. Mar. 21 | 11:33AM | ▮▮▮-7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 255 | Tue. Mar. 21 | 12:38PM | ▮▮▮-8813 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 256 | Tue. Mar. 21 | 12:40PM | ▮▮▮-3700 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 257 | Tue. Mar. 21 | 12:51PM | ▮▮▮-1115 | Fairfax, VA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 258 | Tue. Mar. 21 | 12:52PM | ▮▮▮-8813 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 259 | Tue. Mar. 21 | 12:53PM | ▮▮▮-8814 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 260 | Tue. Mar. 21 | 12:54PM | ▮▮▮-7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 261 | Tue. Mar. 21 | 1:43PM | ▮▮▮-7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 262 | Tue. Mar. 21 | 2:06 PM | ▮▮▮-0520 | Yonkers, NY | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 263 | Tue. Mar. 21 | 2:10 PM | 877-257-1119 | 877 Svc | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 264 | Tue. Mar. 21 | 3:24 PM | ▮▮▮-7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 265 | Tue. Mar. 21 | 7:16 PM | Incoming | | ⊙ | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 266 | Tue. Mar. 21 | 7:32 PM | Incoming | | ⊙ | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 267 | Tue. Mar. 21 | 7:38PM | ▮▮▮-5611 | San Diego, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 268 | Tue. Mar. 21 | 9:09PM | ▮▮▮-5941 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 269 | Tue. Mar. 21 | 10:26PM | ▮▮▮-7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 270 | Wed. Mar. 22 | 7:46 AM | ▮▮▮-3700 | Washington, DC | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 271 | Wed. Mar. 22 | 8:13 AM | ▮▮▮-7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 272 | Wed. Mar. 22 | 8:15 AM | ▮▮▮-7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 273 | Wed. Mar. 22 | 8:16 AM | ▮▮▮-8813 | Washington, DC | | 6.0 | included | 0.00 | 0.00 | 0.00 |
| 274 | Wed. Mar. 22 | 8:39 AM | ▮▮▮-8814 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 275 | Wed. Mar. 22 | 8:41 AM | ▮▮▮-8814 | Washington, DC | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 276 | Wed. Mar. 22 | 8:53 AM | 800-374-4685 | 800 Svc | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 277 | Wed. Mar. 22 | 9:01 AM | 800-374-4685 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 278 | Wed. Mar. 22 | 9:03 AM | ▮▮▮-3700 | Washington, DC | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 279 | Wed. Mar. 22 | 9:08 AM | 411 | Dir. Asst | | 6.0 | included | 0.99 | 0.00 | 0.99 |
| 280 | Wed. Mar. 22 | 9:10 AM | 800-247-9297 | 800 Svc | | 5.0 | 0.00 | 0.00 | 0.00 | 0.00 |
| 281 | Wed. Mar. 22 | 9:19 AM | Incoming | | ⊙ | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 282 | Wed. Mar. 22 | 9:33 AM | ▮▮▮-4300 | Mira Mesa, CA | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 283 | Wed. Mar. 22 | 9:43 AM | 800-374-4685 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 284 | Wed. Mar. 22 | 10:00AM | 800-374-4685 | 800 Svc | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 285 | Wed. Mar. 22 | 10:58AM | ▮▮▮-4127 | Arlington, VA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 286 | Wed. Mar. 22 | 11:14AM | ▮▮▮-8864 | San Monica, CA | | 3.0 | included | 0.30 | 0.00 | 0.00 |
| 287 | Wed. Mar. 22 | 11:53AM | ▮▮▮-7623 | Chulavista, CA | | 2.0 | included | 0.30 | 0.00 | 0.00 |
| 288 | Wed. Mar. 22 | 11:55AM | ▮▮▮-7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 289 | Wed. Mar. 22 | 12:08PM | ▮▮▮-8864 | San Monica, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 290 | Wed. Mar. 22 | 1:50 PM | ▮▮▮-7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |

⊙ = First Incoming Minute Free (In Home Service Area Only)

GJ-1C10A

M-SDC-00023157

FBI003259

## PCS Phone Charges

www.sprintpcs.com

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Alboyoumi | 4100921409-5 | Apr. 8, 2000 | Apr. 10, 2000 | 11 of 14 |



PCS Phone Charges for ▮▮▮▮762 (continued)

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 291 | Wed. Mar. 22 | 2:33 PM | ▮▮▮▮7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 292 | Wed. Mar. 22 | 2:35 PM | ▮▮▮▮7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 293 | Wed. Mar. 22 | 2:52 PM | ▮▮▮▮7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 294 | Wed. Mar. 22 | 7:30 PM | ▮▮▮▮7623 | Chulavista, CA | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 295 | Wed. Mar. 22 | 9:31 PM | ▮▮▮▮7623 | Chulavista, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 296 | Wed. Mar. 22 | 9:48 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 297 | Thu. Mar. 23 | 8:18 AM | ▮▮▮▮7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 298 | Thu. Mar. 23 | 10:01AM | ▮▮▮▮7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 299 | Thu. Mar. 23 | 10:03AM | ▮▮▮▮4685 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 300 | Thu. Mar. 23 | 10:05AM | ▮▮▮▮4400 | Detroit, MI | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 301 | Thu. Mar. 23 | 10:07AM | ▮▮▮▮8813 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 302 | Thu. Mar. 23 | 10:09AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 303 | Thu. Mar. 23 | 10:44AM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 304 | Thu. Mar. 23 | 10:47AM | ▮▮▮▮5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 305 | Thu. Mar. 23 | 11:03AM | ▮▮▮▮8813 | Washington, DC | | 8.0 | included | 0.00 | 0.00 | 0.00 |
| 306 | Thu. Mar. 23 | 11:14AM | ▮▮▮▮8813 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 307 | Thu. Mar. 23 | 11:23AM | 800-682-3237 | 800 Svc | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 308 | Thu. Mar. 23 | 11:31AM | 800-682-3237 | 800 Svc | | 6.0 | included | 0.00 | 0.00 | 0.00 |
| 309 | Thu. Mar. 23 | 1:24 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 310 | Thu. Mar. 23 | 1:41 PM | ▮▮▮▮8813 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 311 | Thu. Mar. 23 | 1:43 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 312 | Thu. Mar. 23 | 1:58 PM | ▮▮▮▮8813 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 313 | Thu. Mar. 23 | 3:53 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 314 | Thu. Mar. 23 | 3:54 PM | ▮▮▮▮2222 | Riverside, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 315 | Thu. Mar. 23 | 3:54 PM | Incoming | | ● CW | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 316 | Thu. Mar. 23 | 3:55 PM | ▮▮▮▮2222 | Riverside, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 317 | Thu. Mar. 23 | 4:01 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 318 | Thu. Mar. 23 | 6:07 PM | 310-453-8884 | San Monica, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 319 | Thu. Mar. 23 | 9:20 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 320 | Fri. Mar. 24 | 7:45 AM | ▮▮▮▮8813 | Washington, DC | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 321 | Fri. Mar. 24 | 8:42 AM | ▮▮▮▮7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 322 | Fri. Mar. 24 | 9:03 AM | ▮▮▮▮8813 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 323 | Fri. Mar. 24 | 12:▮▮ PM | ▮▮▮▮8813 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 324 | Fri. Mar. 24 | 12:33PM | ▮▮▮▮3700 | Washington, DC | | 5.0 | included | 0.00 | 0.00 | 0.00 |
| 325 | Fri. Mar. 24 | 12:45PM | ▮▮▮▮8813 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 326 | Fri. Mar. 24 | 12:47PM | ▮▮▮▮8813 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 327 | Fri. Mar. 24 | 6:38 PM | ▮▮▮▮7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 328 | Fri. Mar. 24 | 8:28 PM | ▮▮▮▮7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 329 | Fri. Mar. 24 | 8:31 PM | ▮▮▮▮1299 | San Diego, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 330 | Sat. Mar. 25 | 12:26AM | ▮▮▮▮7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |

● = First Incoming Minute Free (In Home Service Area Only)

## PCS Phone Charges

www.sprintpcs.com

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Apr. 8, 2000 | Apr. 10, 2000 | 12 of 14 |

 PCS Phone Charges for ▓▓▓▓762 (continued)

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 331 | Sat. Mar. 25 | 1:44PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 332 | Sat. Mar. 25 | 1:49PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 333 | Sat. Mar. 25 | 4:06PM | ▓▓▓6662 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 334 | Sat. Mar. 25 | 5:20PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 335 | Sat. Mar. 25 | 6:37PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 336 | Sun. Mar. 26 | 12:15PM | ▓▓▓7300 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 337 | Sun. Mar. 26 | 12:46PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 338 | Sun. Mar. 26 | 1:10PM | ▓▓▓8663 | El Cajon, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 339 | Sun. Mar. 26 | 1:11PM | ▓▓▓8662 | El Cajon, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 340 | Sun. Mar. 26 | 2:47PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 341 | Mon. Mar. 27 | 5:56AM | ▓▓▓5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 342 | Mon. Mar. 27 | 6:39AM | ▓▓▓5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 343 | Mon. Mar. 27 | 7:29AM | ▓▓▓8813 | Washington, DC | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 344 | Mon. Mar. 27 | 1:56PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 345 | Mon. Mar. 27 | 3:35PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 346 | Mon. Mar. 27 | 5:59PM | ▓▓▓7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 347 | Mon. Mar. 27 | 9:03PM | ▓▓▓9991 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 348 | Tue. Mar. 28 | 8:08AM | ▓▓▓8813 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 349 | Tue. Mar. 28 | 9:56AM | ▓▓▓8813 | Washington, DC | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 350 | Tue. Mar. 28 | 11:35AM | ▓▓▓7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 351 | Tue. Mar. 28 | 1:34PM | ▓▓▓7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 352 | Tue. Mar. 28 | 2:18PM | ▓▓▓1785 | La Jolla, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 353 | Tue. Mar. 28 | 2:18PM | ▓▓▓1785 | La Jolla, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 354 | Tue. Mar. 28 | 2:30PM | ▓▓▓5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 355 | Tue. Mar. 28 | 3:10PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 356 | Tue. Mar. 28 | 3:20PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 357 | Tue. Mar. 28 | 3:25PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 358 | Tue. Mar. 28 | 3:35PM | ▓▓▓0055 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 359 | Tue. Mar. 28 | 7:01PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 360 | Tue. Mar. 28 | 8:16PM | ▓▓▓1616 | Redondo, CA | | 19.0 | included | 0.00 | 0.00 | 0.00 |
| 361 | Wed. Mar. 29 | 6:18AM | ▓▓▓8813 | Washington, DC | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 362 | Wed. Mar. 29 | 7:03AM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 363 | Wed. Mar. 29 | 9:38AM | ▓▓▓7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 364 | Wed. Mar. 29 | 9:40AM | ▓▓▓7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 365 | Wed. Mar. 29 | 1:35PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 366 | Wed. Mar. 29 | 1:36PM | ▓▓▓5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 367 | Wed. Mar. 29 | 1:49PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 3.0 | included | 0.00 | 0.00 | 0.00 |

o = First Incoming Minute Free (In Home Service Area Only)

## PCS Phone Charges

www.sprintpcs.com

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Apr. 8, 2000 | Apr. 10, 2000 | 13 of 14 |



PCS Phone Charges for ▓▓▓▓-7628 (continued)

### Call Detail

| | Date | Time | Phone Number | Call Destination | Rate/Type | Minutes | Airtime Charges | Long Distance Charges | Other Charges | Total Charges |
|---|---|---|---|---|---|---|---|---|---|---|
| 368 | Wed. Mar. 29 | 3:48 PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 369 | Wed. Mar. 29 | 4:16 PM | ▓▓▓5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 370 | Wed. Mar. 29 | 4:45 PM | ▓▓▓5941 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 371 | Wed. Mar. 29 | 4:48 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 372 | Wed. Mar. 29 | 5:01 PM | ▓▓▓6662 | El Cajon, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 373 | Wed. Mar. 29 | 5:15 PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| 374 | Wed. Mar. 29 | 8:34 PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 3.0 | included | 0.00 | 0.00 | 0.00 |
| 375 | Wed. Mar. 29 | 8:59 PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 376 | Wed. Mar. 29 | 9:05 PM | Incoming | | o | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 377 | Wed. Mar. 29 | 9:34 PM | ▓▓▓5941 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 378 | Wed. Mar. 29 | 9:48 PM | ▓▓▓5941 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 379 | Wed. Mar. 29 | 10:31 PM | ▓▓▓7623 | Chulavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 380 | Thu. Mar. 30 | 10:23 AM | ▓▓▓5941 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 381 | Thu. Mar. 30 | 10:30 AM | ▓▓▓7623 | Chulavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 382 | Thu. Mar. 30 | 5:13 PM | ▓▓▓5941 | Lindavista, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| 383 | Thu. Mar. 30 | 5:15 PM | 800-693-3248 | 800 Svc | | 8.0 | included | 0.00 | 0.00 | 0.00 |
| 384 | Thu. Mar. 30 | 6:15 PM | Incoming | | ● | 1.0 | 0.00 | 0.00 | 0.00 | free |
| | | | | | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 385 | Thu. Mar. 30 | 7:09 PM | ▓▓▓5941 | Lindavista, CA | | 1.0 | included | 0.00 | 0.00 | 0.00 |
| 386 | Thu. Mar. 30 | 7:10 PM | ▓▓▓6662 | El Cajon, CA | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 387 | Thu. Mar. 30 | 7:44 PM | 800-582-3237 | 800 Svc | | 4.0 | included | 0.00 | 0.00 | 0.00 |
| 388 | Thu. Mar. 30 | 8:04 PM | ▓▓▓5611 | San Diego, CA | | 2.0 | included | 0.00 | 0.00 | 0.00 |
| | Total | | | | | 973.0 | $0.00 | $5.94 | $0.00 | $5.94 |

### PCS Phone Monthly Service Charges

| Description | Charges |
|---|---|
| $99.98 National Service Plan - Apr. 8 to Apr. 8 | -$3.23 |
| Sprint PCS Vacation Plan - Apr. 8 to Apr. 8 | $0.26 |
| Sprint PCS Vacation Plan - Apr. 9 to May 8 | $5.00 |

● = First Incoming Minute Free (In Home Service Area Only)

## PCS Phone Charges

www.sprintpcs.com

| customer | account number | billing period ending | invoice date | page |
|---|---|---|---|---|
| Omar Albayoumi | 4100921409-5 | Apr 8, 2000 | Apr. 10, 2000 | 14 of 14 |

### Other PCS Charges

| Item | Charges |
|---|---|
| Sprint PCS Wireless Web Apr. 8 to Apr. 8 | $0.00 |
| Equipment Replacement Program Apr. 9 to May 8 | $3.25 |

| Current Activity Charges for ▓▓▓▓ 7623 | $11.12 |
|---|---|

● = First Incoming Minute Free (In Home Service Area Only)

GJ-1C10A M-SDC-00023161
FBI003263