# EXHIBIT 156

UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

IN RE: TERRORIST ATTACKS ON
SEPTEMBER 11, 2001

Civil Action No. 03 MDL 1570 (GBD) (SN)
ECF Case

This document relates to: *All Actions*

## DECLARATION OF MOHAMED A. ALORAIFEE

I, the undersigned, Mohamed A. Aloraifee, pursuant to 28 U.S.C. § 1746 and the laws of the Kingdom of Saudi Arabia ("Saudi Arabia"), hereby declare under penalty of perjury that:

1.      I am an Islamic Affairs Advisor at the Ministry of Islamic Affairs, Dawah, and Guidance of the Kingdom of Saudi Arabia ("the Ministry of Islamic Affairs") and, by reason of my position, I am authorized and qualified to make this Declaration.

2.      The following facts are based on my personal knowledge or on information provided to me. If called upon as a witness, I could and would testify competently to them.

3.      Based on my personal knowledge and on information provided to me by other individuals employed at the Ministry of Islamic Affairs, I am familiar with (1) the recordkeeping practices of the Ministry of Islamic Affairs, (2) the manner in which the records of the Ministry of Islamic Affairs are created, managed, stored, and retrieved, and (3) the manner by which the Ministry of Islamic Affairs created, used, stored, and retrieved the specific documents identified in **Appendix A**, (collectively, "the Records").

4.      The Records are records that were produced from the files of the Ministry of Islamic Affairs in response to certain requests for production of documents that were served on Saudi Arabia in the above-captioned litigation. The Records were produced on July 31, 2018 as part of Saudi Arabia's first production volume; on August 15, 2018 as part of Saudi Arabia's

1

third production volume; on December 19, 2018 as part of Saudi Arabia's fourth production

volume; on February 2, 2019 as part of Saudi Arabia's fifth production volume; on March 21,

2019 as part of Saudi Arabia's sixth production volume; on March 26, 2019 as part of Saudi

Arabia's seventh production volume; on October 4, 2019 as part of Saudi Arabia's ninth

production volume; on February 4, 2020 as part of Saudi Arabia's tenth production volume; on

February 20, 2020 as part of Saudi Arabia's eleventh production volume; on April 6, 2020 as

part of Saudi Arabia's twelfth production volume; and on November 16, 2020 as part of Saudi

Arabia's fourteenth production volume.

5.     I further certify that:

a.     The Records set out the activities of the Ministry of Islamic Affairs;

b.     The Ministry of Islamic Affairs kept the Records in the course of its

regularly conducted activity;

c.     It was the regular practice of the Ministry of Islamic Affairs to create or

maintain the Records; and

d.     The Records were copied from files in the custody of the Ministry of

Islamic Affairs in a manner to ensure that they are true duplicates of the

original records.

I testify by God the Great, and declare under penalty of perjury, that the foregoing is true

and correct to the best of my knowledge and belief.

Dated:  October 6, 2023
Riyadh, Saudi Arabia

_____
Mohamed A. Aloraifee

2

**APPENDIX A**

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000000550 | KSA0000000550 | KSA_VOL001; KSA_VOL005 |
| KSA0000000551 | KSA0000000551 | KSA_VOL001; KSA_VOL005 |
| KSA0000000552 | KSA0000000552 | KSA_VOL001 |
| KSA0000000553 | KSA0000000554 | KSA_VOL001 |
| KSA0000000555 | KSA0000000555 | KSA_VOL001 |
| KSA0000000556 | KSA0000000561 | KSA_VOL001 |
| KSA0000000562 | KSA0000000562 | KSA_VOL001 |
| KSA0000000563 | KSA0000000563 | KSA_VOL001 |
| KSA0000000564 | KSA0000000565 | KSA_VOL001 |
| KSA0000000566 | KSA0000000566 | KSA_VOL001 |
| KSA0000000567 | KSA0000000567 | KSA_VOL001 |
| KSA0000000568 | KSA0000000568 | KSA_VOL001 |
| KSA0000000569 | KSA0000000569 | KSA_VOL001 |
| KSA0000000570 | KSA0000000570 | KSA_VOL001 |
| KSA0000000571 | KSA0000000571 | KSA_VOL001 |
| KSA0000000572 | KSA0000000572 | KSA_VOL001 |
| KSA0000000573 | KSA0000000573 | KSA_VOL001 |
| KSA0000000574 | KSA0000000574 | KSA_VOL001 |
| KSA0000000575 | KSA0000000575 | KSA_VOL001; KSA_VOL005 |
| KSA0000000576 | KSA0000000576 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000000577 | KSA0000000577 | KSA_VOL001 |
| KSA0000000578 | KSA0000000579 | KSA_VOL001 |
| KSA0000000580 | KSA0000000580 | KSA_VOL001 |
| KSA0000000581 | KSA0000000581 | KSA_VOL001 |
| KSA0000000582 | KSA0000000582 | KSA_VOL001 |
| KSA0000000583 | KSA0000000583 | KSA_VOL001 |
| KSA0000000584 | KSA0000000584 | KSA_VOL001 |
| KSA0000000585 | KSA0000000585 | KSA_VOL001 |
| KSA0000000586 | KSA0000000586 | KSA_VOL001 |
| KSA0000000587 | KSA0000000587 | KSA_VOL001 |
| KSA0000000588 | KSA0000000588 | KSA_VOL001 |
| KSA0000000589 | KSA0000000589 | KSA_VOL001 |
| KSA0000000590 | KSA0000000590 | KSA_VOL001 |
| KSA0000000591 | KSA0000000591 | KSA_VOL001 |
| KSA0000000592 | KSA0000000592 | KSA_VOL001; KSA_VOL005 |
| KSA0000000593 | KSA0000000593 | KSA_VOL001; KSA_VOL005 |
| KSA0000000594 | KSA0000000594 | KSA_VOL001; KSA_VOL005 |
| KSA0000000595 | KSA0000000595 | KSA_VOL001 |
| KSA0000000596 | KSA0000000596 | KSA_VOL001; KSA_VOL005 |
| KSA0000000597 | KSA0000000597 | KSA_VOL001; KSA_VOL005 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000000598 | KSA0000000598 | KSA_VOL001; KSA_VOL005 |
| KSA0000000599 | KSA0000000599 | KSA_VOL001; KSA_VOL005 |
| KSA0000000600 | KSA0000000600 | KSA_VOL001; KSA_VOL005 |
| KSA0000000601 | KSA0000000601 | KSA_VOL001; KSA_VOL005 |
| KSA0000000602 | KSA0000000602 | KSA_VOL001; KSA_VOL005 |
| KSA0000000603 | KSA0000000603 | KSA_VOL001 |
| KSA0000000604 | KSA0000000604 | KSA_VOL001 |
| KSA0000000605 | KSA0000000605 | KSA_VOL001 |
| KSA0000000606 | KSA0000000607 | KSA_VOL001 |
| KSA0000000608 | KSA0000000608 | KSA_VOL001 |
| KSA0000000609 | KSA0000000609 | KSA_VOL001; KSA_VOL005 |
| KSA0000000610 | KSA0000000610 | KSA_VOL001 |
| KSA0000000611 | KSA0000000611 | KSA_VOL001 |
| KSA0000000612 | KSA0000000612 | KSA_VOL001 |
| KSA0000000613 | KSA0000000613 | KSA_VOL001 |
| KSA0000000614 | KSA0000000614 | KSA_VOL001 |
| KSA0000001168 | KSA0000001173 | KSA_VOL001 |
| KSA0000002333 | KSA0000002333 | KSA_VOL001 |
| KSA0000002334 | KSA0000002334 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002335 | KSA0000002335 | KSA_VOL001 |
| KSA0000002336 | KSA0000002336 | KSA_VOL001; KSA_VOL005 |
| KSA0000002337 | KSA0000002337 | KSA_VOL001 |
| KSA0000002338 | KSA0000002338 | KSA_VOL001 |
| KSA0000002339 | KSA0000002339 | KSA_VOL001 |
| KSA0000002340 | KSA0000002340 | KSA_VOL001 |
| KSA0000002341 | KSA0000002341 | KSA_VOL001 |
| KSA0000002342 | KSA0000002342 | KSA_VOL001 |
| KSA0000002343 | KSA0000002343 | KSA_VOL001 |
| KSA0000002344 | KSA0000002344 | KSA_VOL001 |
| KSA0000002345 | KSA0000002345 | KSA_VOL001 |
| KSA0000002346 | KSA0000002346 | KSA_VOL001 |
| KSA0000002347 | KSA0000002347 | KSA_VOL001 |
| KSA0000002348 | KSA0000002348 | KSA_VOL001 |
| KSA0000002349 | KSA0000002349 | KSA_VOL001 |
| KSA0000002350 | KSA0000002350 | KSA_VOL001 |
| KSA0000002351 | KSA0000002351 | KSA_VOL001 |
| KSA0000002352 | KSA0000002352 | KSA_VOL001 |
| KSA0000002353 | KSA0000002353 | KSA_VOL001 |
| KSA0000002354 | KSA0000002354 | KSA_VOL001 |
| KSA0000002355 | KSA0000002355 | KSA_VOL001 |
| KSA0000002356 | KSA0000002356 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002357 | KSA0000002357 | KSA_VOL001 |
| KSA0000002358 | KSA0000002358 | KSA_VOL001 |
| KSA0000002359 | KSA0000002359 | KSA_VOL001 |
| KSA0000002360 | KSA0000002360 | KSA_VOL001 |
| KSA0000002361 | KSA0000002361 | KSA_VOL001 |
| KSA0000002362 | KSA0000002362 | KSA_VOL001 |
| KSA0000002363 | KSA0000002363 | KSA_VOL001 |
| KSA0000002364 | KSA0000002364 | KSA_VOL001 |
| KSA0000002365 | KSA0000002365 | KSA_VOL001 |
| KSA0000002366 | KSA0000002366 | KSA_VOL001 |
| KSA0000002367 | KSA0000002367 | KSA_VOL001 |
| KSA0000002368 | KSA0000002368 | KSA_VOL001 |
| KSA0000002369 | KSA0000002369 | KSA_VOL001 |
| KSA0000002370 | KSA0000002370 | KSA_VOL001 |
| KSA0000002371 | KSA0000002371 | KSA_VOL001 |
| KSA0000002372 | KSA0000002372 | KSA_VOL001 |
| KSA0000002373 | KSA0000002373 | KSA_VOL001 |
| KSA0000002374 | KSA0000002374 | KSA_VOL001 |
| KSA0000002375 | KSA0000002375 | KSA_VOL001 |
| KSA0000002376 | KSA0000002376 | KSA_VOL001 |
| KSA0000002377 | KSA0000002377 | KSA_VOL001 |
| KSA0000002378 | KSA0000002378 | KSA_VOL001 |
| KSA0000002379 | KSA0000002379 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002380 | KSA0000002380 | KSA_VOL001 |
| KSA0000002381 | KSA0000002381 | KSA_VOL001 |
| KSA0000002382 | KSA0000002382 | KSA_VOL001 |
| KSA0000002383 | KSA0000002383 | KSA_VOL001 |
| KSA0000002384 | KSA0000002384 | KSA_VOL001 |
| KSA0000002385 | KSA0000002385 | KSA_VOL001 |
| KSA0000002386 | KSA0000002386 | KSA_VOL001 |
| KSA0000002387 | KSA0000002387 | KSA_VOL001 |
| KSA0000002388 | KSA0000002388 | KSA_VOL001 |
| KSA0000002389 | KSA0000002389 | KSA_VOL001 |
| KSA0000002390 | KSA0000002390 | KSA_VOL001 |
| KSA0000002391 | KSA0000002391 | KSA_VOL001 |
| KSA0000002392 | KSA0000002392 | KSA_VOL001 |
| KSA0000002393 | KSA0000002393 | KSA_VOL001 |
| KSA0000002394 | KSA0000002394 | KSA_VOL001 |
| KSA0000002395 | KSA0000002395 | KSA_VOL001 |
| KSA0000002396 | KSA0000002396 | KSA_VOL001 |
| KSA0000002397 | KSA0000002397 | KSA_VOL001 |
| KSA0000002398 | KSA0000002398 | KSA_VOL001 |
| KSA0000002399 | KSA0000002399 | KSA_VOL001 |
| KSA0000002400 | KSA0000002400 | KSA_VOL001 |
| KSA0000002401 | KSA0000002401 | KSA_VOL001 |
| KSA0000002402 | KSA0000002402 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002403 | KSA0000002403 | KSA_VOL001 |
| KSA0000002404 | KSA0000002404 | KSA_VOL001 |
| KSA0000002405 | KSA0000002405 | KSA_VOL001 |
| KSA0000002406 | KSA0000002406 | KSA_VOL001 |
| KSA0000002407 | KSA0000002407 | KSA_VOL001 |
| KSA0000002408 | KSA0000002408 | KSA_VOL001 |
| KSA0000002409 | KSA0000002409 | KSA_VOL001 |
| KSA0000002410 | KSA0000002410 | KSA_VOL001 |
| KSA0000002411 | KSA0000002411 | KSA_VOL001 |
| KSA0000002412 | KSA0000002412 | KSA_VOL001 |
| KSA0000002413 | KSA0000002413 | KSA_VOL001 |
| KSA0000002414 | KSA0000002414 | KSA_VOL001 |
| KSA0000002415 | KSA0000002415 | KSA_VOL001 |
| KSA0000002416 | KSA0000002416 | KSA_VOL001 |
| KSA0000002417 | KSA0000002417 | KSA_VOL001 |
| KSA0000002418 | KSA0000002418 | KSA_VOL001 |
| KSA0000002419 | KSA0000002419 | KSA_VOL001 |
| KSA0000002420 | KSA0000002420 | KSA_VOL001 |
| KSA0000002421 | KSA0000002421 | KSA_VOL001 |
| KSA0000002422 | KSA0000002422 | KSA_VOL001 |
| KSA0000002423 | KSA0000002423 | KSA_VOL001 |
| KSA0000002424 | KSA0000002424 | KSA_VOL001 |
| KSA0000002425 | KSA0000002425 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002426 | KSA0000002426 | KSA_VOL001 |
| KSA0000002427 | KSA0000002427 | KSA_VOL001 |
| KSA0000002428 | KSA0000002428 | KSA_VOL001 |
| KSA0000002429 | KSA0000002429 | KSA_VOL001 |
| KSA0000002430 | KSA0000002430 | KSA_VOL001 |
| KSA0000002431 | KSA0000002431 | KSA_VOL001 |
| KSA0000002432 | KSA0000002432 | KSA_VOL001 |
| KSA0000002433 | KSA0000002433 | KSA_VOL001 |
| KSA0000002434 | KSA0000002434 | KSA_VOL001 |
| KSA0000002435 | KSA0000002435 | KSA_VOL001 |
| KSA0000002436 | KSA0000002436 | KSA_VOL001 |
| KSA0000002437 | KSA0000002437 | KSA_VOL001 |
| KSA0000002438 | KSA0000002438 | KSA_VOL001 |
| KSA0000002439 | KSA0000002439 | KSA_VOL001 |
| KSA0000002440 | KSA0000002440 | KSA_VOL001 |
| KSA0000002441 | KSA0000002441 | KSA_VOL001 |
| KSA0000002442 | KSA0000002442 | KSA_VOL001 |
| KSA0000002443 | KSA0000002443 | KSA_VOL001 |
| KSA0000002444 | KSA0000002444 | KSA_VOL001 |
| KSA0000002445 | KSA0000002445 | KSA_VOL001 |
| KSA0000002446 | KSA0000002446 | KSA_VOL001 |
| KSA0000002447 | KSA0000002447 | KSA_VOL001 |
| KSA0000002448 | KSA0000002448 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002449 | KSA0000002449 | KSA_VOL001 |
| KSA0000002450 | KSA0000002450 | KSA_VOL001 |
| KSA0000002451 | KSA0000002451 | KSA_VOL001 |
| KSA0000002452 | KSA0000002452 | KSA_VOL001 |
| KSA0000002453 | KSA0000002453 | KSA_VOL001 |
| KSA0000002454 | KSA0000002454 | KSA_VOL001 |
| KSA0000002455 | KSA0000002455 | KSA_VOL001 |
| KSA0000002456 | KSA0000002456 | KSA_VOL001 |
| KSA0000002457 | KSA0000002457 | KSA_VOL001 |
| KSA0000002458 | KSA0000002458 | KSA_VOL001 |
| KSA0000002459 | KSA0000002459 | KSA_VOL001 |
| KSA0000002460 | KSA0000002460 | KSA_VOL001 |
| KSA0000002461 | KSA0000002461 | KSA_VOL001 |
| KSA0000002462 | KSA0000002462 | KSA_VOL001 |
| KSA0000002463 | KSA0000002463 | KSA_VOL001 |
| KSA0000002464 | KSA0000002464 | KSA_VOL001 |
| KSA0000002465 | KSA0000002465 | KSA_VOL001 |
| KSA0000002466 | KSA0000002466 | KSA_VOL001 |
| KSA0000002467 | KSA0000002467 | KSA_VOL001 |
| KSA0000002468 | KSA0000002468 | KSA_VOL001 |
| KSA0000002469 | KSA0000002469 | KSA_VOL001 |
| KSA0000002470 | KSA0000002470 | KSA_VOL001 |
| KSA0000002471 | KSA0000002471 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002472 | KSA0000002472 | KSA_VOL001 |
| KSA0000002473 | KSA0000002473 | KSA_VOL001 |
| KSA0000002474 | KSA0000002474 | KSA_VOL001 |
| KSA0000002475 | KSA0000002475 | KSA_VOL001 |
| KSA0000002476 | KSA0000002476 | KSA_VOL001 |
| KSA0000002477 | KSA0000002477 | KSA_VOL001 |
| KSA0000002478 | KSA0000002478 | KSA_VOL001 |
| KSA0000002479 | KSA0000002479 | KSA_VOL001 |
| KSA0000002480 | KSA0000002480 | KSA_VOL001 |
| KSA0000002481 | KSA0000002481 | KSA_VOL001 |
| KSA0000002482 | KSA0000002482 | KSA_VOL001 |
| KSA0000002483 | KSA0000002483 | KSA_VOL001 |
| KSA0000002484 | KSA0000002484 | KSA_VOL001 |
| KSA0000002485 | KSA0000002485 | KSA_VOL001 |
| KSA0000002486 | KSA0000002486 | KSA_VOL001 |
| KSA0000002487 | KSA0000002487 | KSA_VOL001 |
| KSA0000002488 | KSA0000002488 | KSA_VOL001 |
| KSA0000002489 | KSA0000002489 | KSA_VOL001 |
| KSA0000002490 | KSA0000002490 | KSA_VOL001 |
| KSA0000002491 | KSA0000002491 | KSA_VOL001 |
| KSA0000002492 | KSA0000002492 | KSA_VOL001 |
| KSA0000002493 | KSA0000002493 | KSA_VOL001 |
| KSA0000002494 | KSA0000002494 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002495 | KSA0000002495 | KSA_VOL001 |
| KSA0000002496 | KSA0000002496 | KSA_VOL001 |
| KSA0000002497 | KSA0000002497 | KSA_VOL001 |
| KSA0000002498 | KSA0000002498 | KSA_VOL001 |
| KSA0000002499 | KSA0000002499 | KSA_VOL001 |
| KSA0000002500 | KSA0000002500 | KSA_VOL001 |
| KSA0000002501 | KSA0000002501 | KSA_VOL001 |
| KSA0000002502 | KSA0000002502 | KSA_VOL001 |
| KSA0000002503 | KSA0000002503 | KSA_VOL001 |
| KSA0000002504 | KSA0000002504 | KSA_VOL001 |
| KSA0000002505 | KSA0000002505 | KSA_VOL001 |
| KSA0000002506 | KSA0000002506 | KSA_VOL001 |
| KSA0000002507 | KSA0000002507 | KSA_VOL001 |
| KSA0000002508 | KSA0000002508 | KSA_VOL001 |
| KSA0000002509 | KSA0000002509 | KSA_VOL001 |
| KSA0000002510 | KSA0000002510 | KSA_VOL001 |
| KSA0000002511 | KSA0000002511 | KSA_VOL001 |
| KSA0000002512 | KSA0000002512 | KSA_VOL001 |
| KSA0000002513 | KSA0000002513 | KSA_VOL001 |
| KSA0000002514 | KSA0000002514 | KSA_VOL001 |
| KSA0000002515 | KSA0000002515 | KSA_VOL001 |
| KSA0000002516 | KSA0000002516 | KSA_VOL001 |
| KSA0000002517 | KSA0000002517 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000002518 | KSA0000002518 | KSA_VOL001 |
| KSA0000002519 | KSA0000002519 | KSA_VOL001 |
| KSA0000002520 | KSA0000002520 | KSA_VOL001 |
| KSA0000002521 | KSA0000002521 | KSA_VOL001 |
| KSA0000002522 | KSA0000002522 | KSA_VOL001 |
| KSA0000002523 | KSA0000002523 | KSA_VOL001 |
| KSA0000002524 | KSA0000002524 | KSA_VOL001 |
| KSA0000002525 | KSA0000002525 | KSA_VOL001 |
| KSA0000002526 | KSA0000002526 | KSA_VOL001 |
| KSA0000002527 | KSA0000002527 | KSA_VOL001 |
| KSA0000002528 | KSA0000002528 | KSA_VOL001 |
| KSA0000002529 | KSA0000002529 | KSA_VOL001 |
| KSA0000002530 | KSA0000002530 | KSA_VOL001 |
| KSA0000002531 | KSA0000002531 | KSA_VOL001 |
| KSA0000002532 | KSA0000002532 | KSA_VOL001 |
| KSA0000002533 | KSA0000002533 | KSA_VOL001 |
| KSA0000002534 | KSA0000002534 | KSA_VOL001 |
| KSA0000002535 | KSA0000002535 | KSA_VOL001 |
| KSA0000002536 | KSA0000002536 | KSA_VOL001 |
| KSA0000002537 | KSA0000002537 | KSA_VOL001 |
| KSA0000002538 | KSA0000002538 | KSA_VOL001 |
| KSA0000002539 | KSA0000002539 | KSA_VOL001 |
| KSA0000002540 | KSA0000002540 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002541 | KSA0000002541 | KSA_VOL001 |
| KSA0000002542 | KSA0000002542 | KSA_VOL001 |
| KSA0000002543 | KSA0000002543 | KSA_VOL001 |
| KSA0000002544 | KSA0000002544 | KSA_VOL001 |
| KSA0000002545 | KSA0000002545 | KSA_VOL001 |
| KSA0000002546 | KSA0000002546 | KSA_VOL001 |
| KSA0000002547 | KSA0000002547 | KSA_VOL001 |
| KSA0000002548 | KSA0000002548 | KSA_VOL001 |
| KSA0000002549 | KSA0000002549 | KSA_VOL001 |
| KSA0000002550 | KSA0000002550 | KSA_VOL001 |
| KSA0000002551 | KSA0000002551 | KSA_VOL001 |
| KSA0000002552 | KSA0000002552 | KSA_VOL001 |
| KSA0000002553 | KSA0000002553 | KSA_VOL001 |
| KSA0000002554 | KSA0000002554 | KSA_VOL001 |
| KSA0000002555 | KSA0000002555 | KSA_VOL001 |
| KSA0000002556 | KSA0000002556 | KSA_VOL001 |
| KSA0000002557 | KSA0000002557 | KSA_VOL001 |
| KSA0000002558 | KSA0000002558 | KSA_VOL001 |
| KSA0000002559 | KSA0000002559 | KSA_VOL001 |
| KSA0000002560 | KSA0000002560 | KSA_VOL001 |
| KSA0000002561 | KSA0000002561 | KSA_VOL001 |
| KSA0000002562 | KSA0000002562 | KSA_VOL001 |
| KSA0000002563 | KSA0000002563 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002564 | KSA0000002564 | KSA_VOL001 |
| KSA0000002565 | KSA0000002565 | KSA_VOL001 |
| KSA0000002566 | KSA0000002566 | KSA_VOL001 |
| KSA0000002567 | KSA0000002567 | KSA_VOL001 |
| KSA0000002568 | KSA0000002568 | KSA_VOL001 |
| KSA0000002569 | KSA0000002569 | KSA_VOL001 |
| KSA0000002570 | KSA0000002570 | KSA_VOL001 |
| KSA0000002571 | KSA0000002571 | KSA_VOL001 |
| KSA0000002572 | KSA0000002572 | KSA_VOL001 |
| KSA0000002573 | KSA0000002573 | KSA_VOL001 |
| KSA0000002574 | KSA0000002574 | KSA_VOL001 |
| KSA0000002575 | KSA0000002575 | KSA_VOL001 |
| KSA0000002576 | KSA0000002576 | KSA_VOL001 |
| KSA0000002577 | KSA0000002577 | KSA_VOL001 |
| KSA0000002578 | KSA0000002578 | KSA_VOL001 |
| KSA0000002579 | KSA0000002579 | KSA_VOL001 |
| KSA0000002580 | KSA0000002581 | KSA_VOL001 |
| KSA0000002582 | KSA0000002582 | KSA_VOL001 |
| KSA0000002583 | KSA0000002583 | KSA_VOL001 |
| KSA0000002584 | KSA0000002584 | KSA_VOL001; KSA_VOL005 |
| KSA0000002585 | KSA0000002585 | KSA_VOL001; KSA_VOL005 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002586 | KSA0000002586 | KSA_VOL001; KSA_VOL005 |
| KSA0000002587 | KSA0000002587 | KSA_VOL001; KSA_VOL005 |
| KSA0000002588 | KSA0000002588 | KSA_VOL001; KSA_VOL005 |
| KSA0000002589 | KSA0000002589 | KSA_VOL001 |
| KSA0000002590 | KSA0000002590 | KSA_VOL001 |
| KSA0000002591 | KSA0000002591 | KSA_VOL001 |
| KSA0000002592 | KSA0000002592 | KSA_VOL001 |
| KSA0000002593 | KSA0000002593 | KSA_VOL001 |
| KSA0000002594 | KSA0000002594 | KSA_VOL001 |
| KSA0000002595 | KSA0000002595 | KSA_VOL001 |
| KSA0000002596 | KSA0000002596 | KSA_VOL001 |
| KSA0000002597 | KSA0000002597 | KSA_VOL001 |
| KSA0000002598 | KSA0000002598 | KSA_VOL001 |
| KSA0000002599 | KSA0000002599 | KSA_VOL001 |
| KSA0000002600 | KSA0000002600 | KSA_VOL001 |
| KSA0000002601 | KSA0000002601 | KSA_VOL001 |
| KSA0000002602 | KSA0000002602 | KSA_VOL001 |
| KSA0000002603 | KSA0000002603 | KSA_VOL001 |
| KSA0000002604 | KSA0000002604 | KSA_VOL001 |
| KSA0000002605 | KSA0000002605 | KSA_VOL001 |
| KSA0000002606 | KSA0000002606 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002607 | KSA0000002607 | KSA_VOL001 |
| KSA0000002608 | KSA0000002608 | KSA_VOL001; KSA_VOL005 |
| KSA0000002609 | KSA0000002609 | KSA_VOL001; KSA_VOL005 |
| KSA0000002610 | KSA0000002610 | KSA_VOL001 |
| KSA0000002611 | KSA0000002611 | KSA_VOL001; KSA_VOL005 |
| KSA0000002612 | KSA0000002612 | KSA_VOL001; KSA_VOL005 |
| KSA0000002613 | KSA0000002614 | KSA_VOL001; KSA_VOL005 |
| KSA0000002615 | KSA0000002615 | KSA_VOL001 |
| KSA0000002616 | KSA0000002616 | KSA_VOL001 |
| KSA0000002617 | KSA0000002617 | KSA_VOL001 |
| KSA0000002618 | KSA0000002618 | KSA_VOL001 |
| KSA0000002619 | KSA0000002619 | KSA_VOL001 |
| KSA0000002620 | KSA0000002620 | KSA_VOL001 |
| KSA0000002621 | KSA0000002621 | KSA_VOL001 |
| KSA0000002622 | KSA0000002622 | KSA_VOL001 |
| KSA0000002623 | KSA0000002623 | KSA_VOL001 |
| KSA0000002624 | KSA0000002624 | KSA_VOL001 |
| KSA0000002625 | KSA0000002625 | KSA_VOL001 |
| KSA0000002626 | KSA0000002626 | KSA_VOL001 |
| KSA0000002627 | KSA0000002627 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002628 | KSA0000002628 | KSA_VOL001 |
| KSA0000002629 | KSA0000002629 | KSA_VOL001 |
| KSA0000002630 | KSA0000002630 | KSA_VOL001 |
| KSA0000002631 | KSA0000002631 | KSA_VOL001 |
| KSA0000002632 | KSA0000002632 | KSA_VOL001 |
| KSA0000002633 | KSA0000002633 | KSA_VOL001 |
| KSA0000002634 | KSA0000002634 | KSA_VOL001 |
| KSA0000002635 | KSA0000002635 | KSA_VOL001 |
| KSA0000002636 | KSA0000002636 | KSA_VOL001 |
| KSA0000002637 | KSA0000002637 | KSA_VOL001 |
| KSA0000002638 | KSA0000002638 | KSA_VOL001 |
| KSA0000002639 | KSA0000002639 | KSA_VOL001 |
| KSA0000002640 | KSA0000002640 | KSA_VOL001 |
| KSA0000002641 | KSA0000002641 | KSA_VOL001 |
| KSA0000002642 | KSA0000002642 | KSA_VOL001 |
| KSA0000002643 | KSA0000002643 | KSA_VOL001 |
| KSA0000002644 | KSA0000002644 | KSA_VOL001 |
| KSA0000002645 | KSA0000002645 | KSA_VOL001 |
| KSA0000002646 | KSA0000002646 | KSA_VOL001 |
| KSA0000002647 | KSA0000002647 | KSA_VOL001 |
| KSA0000002648 | KSA0000002648 | KSA_VOL001 |
| KSA0000002649 | KSA0000002649 | KSA_VOL001 |
| KSA0000002650 | KSA0000002650 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002651 | KSA0000002651 | KSA_VOL001 |
| KSA0000002652 | KSA0000002652 | KSA_VOL001 |
| KSA0000002653 | KSA0000002653 | KSA_VOL001 |
| KSA0000002654 | KSA0000002654 | KSA_VOL001 |
| KSA0000002655 | KSA0000002655 | KSA_VOL001 |
| KSA0000002656 | KSA0000002656 | KSA_VOL001 |
| KSA0000002657 | KSA0000002658 | KSA_VOL001 |
| KSA0000002659 | KSA0000002659 | KSA_VOL001 |
| KSA0000002660 | KSA0000002660 | KSA_VOL001 |
| KSA0000002661 | KSA0000002664 | KSA_VOL001 |
| KSA0000002665 | KSA0000002665 | KSA_VOL001; KSA_VOL005 |
| KSA0000002666 | KSA0000002666 | KSA_VOL001 |
| KSA0000002667 | KSA0000002667 | KSA_VOL001 |
| KSA0000002668 | KSA0000002669 | KSA_VOL001 |
| KSA0000002670 | KSA0000002670 | KSA_VOL001 |
| KSA0000002671 | KSA0000002671 | KSA_VOL001; KSA_VOL005 |
| KSA0000002672 | KSA0000002672 | KSA_VOL001 |
| KSA0000002673 | KSA0000002673 | KSA_VOL001 |
| KSA0000002674 | KSA0000002674 | KSA_VOL001 |
| KSA0000002675 | KSA0000002675 | KSA_VOL001 |
| KSA0000002676 | KSA0000002676 | KSA_VOL001; KSA_VOL005 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002677 | KSA0000002677 | KSA_VOL001 |
| KSA0000002678 | KSA0000002678 | KSA_VOL001 |
| KSA0000002679 | KSA0000002679 | KSA_VOL001 |
| KSA0000002680 | KSA0000002680 | KSA_VOL001 |
| KSA0000002681 | KSA0000002681 | KSA_VOL001 |
| KSA0000002682 | KSA0000002682 | KSA_VOL001 |
| KSA0000002683 | KSA0000002683 | KSA_VOL001; KSA_VOL005 |
| KSA0000002684 | KSA0000002684 | KSA_VOL001; KSA_VOL005 |
| KSA0000002685 | KSA0000002685 | KSA_VOL001; KSA_VOL005 |
| KSA0000002686 | KSA0000002686 | KSA_VOL001; KSA_VOL005 |
| KSA0000002687 | KSA0000002687 | KSA_VOL001; KSA_VOL005 |
| KSA0000002688 | KSA0000002688 | KSA_VOL001 |
| KSA0000002689 | KSA0000002697 | KSA_VOL001 |
| KSA0000002698 | KSA0000002698 | KSA_VOL001 |
| KSA0000002699 | KSA0000002699 | KSA_VOL001 |
| KSA0000002700 | KSA0000002700 | KSA_VOL001 |
| KSA0000002701 | KSA0000002701 | KSA_VOL001 |
| KSA0000002702 | KSA0000002703 | KSA_VOL001 |
| KSA0000002704 | KSA0000002704 | KSA_VOL001 |
| KSA0000002705 | KSA0000002705 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002706 | KSA0000002706 | KSA_VOL001 |
| KSA0000002707 | KSA0000002707 | KSA_VOL001 |
| KSA0000002708 | KSA0000002708 | KSA_VOL001 |
| KSA0000002709 | KSA0000002709 | KSA_VOL001 |
| KSA0000002710 | KSA0000002710 | KSA_VOL001 |
| KSA0000002711 | KSA0000002711 | KSA_VOL001 |
| KSA0000002712 | KSA0000002713 | KSA_VOL001 |
| KSA0000002714 | KSA0000002714 | KSA_VOL001 |
| KSA0000002715 | KSA0000002715 | KSA_VOL001 |
| KSA0000002716 | KSA0000002716 | KSA_VOL001 |
| KSA0000002717 | KSA0000002717 | KSA_VOL001 |
| KSA0000002718 | KSA0000002718 | KSA_VOL001 |
| KSA0000002719 | KSA0000002719 | KSA_VOL001 |
| KSA0000002720 | KSA0000002721 | KSA_VOL001 |
| KSA0000002722 | KSA0000002722 | KSA_VOL001 |
| KSA0000002723 | KSA0000002723 | KSA_VOL001 |
| KSA0000002724 | KSA0000002724 | KSA_VOL001 |
| KSA0000002725 | KSA0000002726 | KSA_VOL001 |
| KSA0000002727 | KSA0000002727 | KSA_VOL001 |
| KSA0000002728 | KSA0000002729 | KSA_VOL001 |
| KSA0000002730 | KSA0000002730 | KSA_VOL001 |
| KSA0000002731 | KSA0000002731 | KSA_VOL001 |
| KSA0000002732 | KSA0000002732 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002733 | KSA0000002734 | KSA_VOL001 |
| KSA0000002735 | KSA0000002735 | KSA_VOL001 |
| KSA0000002736 | KSA0000002736 | KSA_VOL001 |
| KSA0000002737 | KSA0000002737 | KSA_VOL001 |
| KSA0000002738 | KSA0000002738 | KSA_VOL001 |
| KSA0000002739 | KSA0000002739 | KSA_VOL001 |
| KSA0000002740 | KSA0000002741 | KSA_VOL001 |
| KSA0000002742 | KSA0000002742 | KSA_VOL001 |
| KSA0000002743 | KSA0000002744 | KSA_VOL001 |
| KSA0000002745 | KSA0000002745 | KSA_VOL001 |
| KSA0000002746 | KSA0000002747 | KSA_VOL001 |
| KSA0000002748 | KSA0000002748 | KSA_VOL001 |
| KSA0000002749 | KSA0000002749 | KSA_VOL001 |
| KSA0000002750 | KSA0000002751 | KSA_VOL001 |
| KSA0000002752 | KSA0000002753 | KSA_VOL001 |
| KSA0000002754 | KSA0000002755 | KSA_VOL001 |
| KSA0000002756 | KSA0000002757 | KSA_VOL001 |
| KSA0000002758 | KSA0000002758 | KSA_VOL001 |
| KSA0000002759 | KSA0000002759 | KSA_VOL001 |
| KSA0000002760 | KSA0000002760 | KSA_VOL001 |
| KSA0000002761 | KSA0000002761 | KSA_VOL001 |
| KSA0000002762 | KSA0000002762 | KSA_VOL001 |
| KSA0000002763 | KSA0000002763 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002764 | KSA0000002764 | KSA_VOL001 |
| KSA0000002765 | KSA0000002765 | KSA_VOL001 |
| KSA0000002766 | KSA0000002766 | KSA_VOL001 |
| KSA0000002767 | KSA0000002767 | KSA_VOL001 |
| KSA0000002768 | KSA0000002768 | KSA_VOL001 |
| KSA0000002769 | KSA0000002769 | KSA_VOL001 |
| KSA0000002770 | KSA0000002770 | KSA_VOL001 |
| KSA0000002771 | KSA0000002771 | KSA_VOL001 |
| KSA0000002772 | KSA0000002772 | KSA_VOL001 |
| KSA0000002773 | KSA0000002773 | KSA_VOL001 |
| KSA0000002774 | KSA0000002774 | KSA_VOL001 |
| KSA0000002775 | KSA0000002775 | KSA_VOL001 |
| KSA0000002776 | KSA0000002776 | KSA_VOL001 |
| KSA0000002777 | KSA0000002777 | KSA_VOL001 |
| KSA0000002778 | KSA0000002778 | KSA_VOL001 |
| KSA0000002779 | KSA0000002779 | KSA_VOL001 |
| KSA0000002780 | KSA0000002780 | KSA_VOL001 |
| KSA0000002781 | KSA0000002781 | KSA_VOL001 |
| KSA0000002782 | KSA0000002782 | KSA_VOL001 |
| KSA0000002783 | KSA0000002783 | KSA_VOL001 |
| KSA0000002784 | KSA0000002784 | KSA_VOL001 |
| KSA0000002785 | KSA0000002785 | KSA_VOL001 |
| KSA0000002786 | KSA0000002786 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000002787 | KSA0000002787 | KSA_VOL001 |
| KSA0000002788 | KSA0000002788 | KSA_VOL001 |
| KSA0000002789 | KSA0000002789 | KSA_VOL001 |
| KSA0000002790 | KSA0000002790 | KSA_VOL001 |
| KSA0000002791 | KSA0000002791 | KSA_VOL001 |
| KSA0000002792 | KSA0000002792 | KSA_VOL001 |
| KSA0000002793 | KSA0000002793 | KSA_VOL001 |
| KSA0000002794 | KSA0000002794 | KSA_VOL001 |
| KSA0000002795 | KSA0000002795 | KSA_VOL001 |
| KSA0000002796 | KSA0000002796 | KSA_VOL001 |
| KSA0000002797 | KSA0000002797 | KSA_VOL001 |
| KSA0000002798 | KSA0000002798 | KSA_VOL001 |
| KSA0000002799 | KSA0000002799 | KSA_VOL001 |
| KSA0000002800 | KSA0000002801 | KSA_VOL001 |
| KSA0000002802 | KSA0000002802 | KSA_VOL001 |
| KSA0000002803 | KSA0000002803 | KSA_VOL001 |
| KSA0000002804 | KSA0000002804 | KSA_VOL001 |
| KSA0000002805 | KSA0000002805 | KSA_VOL001 |
| KSA0000002806 | KSA0000002806 | KSA_VOL001 |
| KSA0000002807 | KSA0000002807 | KSA_VOL001 |
| KSA0000002808 | KSA0000002808 | KSA_VOL001 |
| KSA0000002809 | KSA0000002809 | KSA_VOL001 |
| KSA0000002810 | KSA0000002810 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002811 | KSA0000002811 | KSA_VOL001 |
| KSA0000002812 | KSA0000002812 | KSA_VOL001 |
| KSA0000002813 | KSA0000002813 | KSA_VOL001 |
| KSA0000002814 | KSA0000002814 | KSA_VOL001 |
| KSA0000002815 | KSA0000002815 | KSA_VOL001 |
| KSA0000002816 | KSA0000002816 | KSA_VOL001 |
| KSA0000002817 | KSA0000002817 | KSA_VOL001 |
| KSA0000002818 | KSA0000002818 | KSA_VOL001 |
| KSA0000002819 | KSA0000002819 | KSA_VOL001 |
| KSA0000002820 | KSA0000002820 | KSA_VOL001 |
| KSA0000002821 | KSA0000002821 | KSA_VOL001 |
| KSA0000002822 | KSA0000002822 | KSA_VOL001 |
| KSA0000002823 | KSA0000002823 | KSA_VOL001 |
| KSA0000002824 | KSA0000002824 | KSA_VOL001 |
| KSA0000002825 | KSA0000002825 | KSA_VOL001 |
| KSA0000002826 | KSA0000002826 | KSA_VOL001 |
| KSA0000002827 | KSA0000002827 | KSA_VOL001 |
| KSA0000002828 | KSA0000002828 | KSA_VOL001 |
| KSA0000002829 | KSA0000002829 | KSA_VOL001 |
| KSA0000002830 | KSA0000002830 | KSA_VOL001 |
| KSA0000002831 | KSA0000002831 | KSA_VOL001; KSA_VOL005 |
| KSA0000002832 | KSA0000002832 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002833 | KSA0000002833 | KSA_VOL001; KSA_VOL005 |
| KSA0000002834 | KSA0000002834 | KSA_VOL001 |
| KSA0000002835 | KSA0000002835 | KSA_VOL001 |
| KSA0000002836 | KSA0000002836 | KSA_VOL001; KSA_VOL005 |
| KSA0000002837 | KSA0000002837 | KSA_VOL001; KSA_VOL005 |
| KSA0000002838 | KSA0000002838 | KSA_VOL001 |
| KSA0000002839 | KSA0000002839 | KSA_VOL001; KSA_VOL005 |
| KSA0000002840 | KSA0000002840 | KSA_VOL001; KSA_VOL005 |
| KSA0000002841 | KSA0000002841 | KSA_VOL001; KSA_VOL005 |
| KSA0000002842 | KSA0000002842 | KSA_VOL001; KSA_VOL005 |
| KSA0000002843 | KSA0000002843 | KSA_VOL001 |
| KSA0000002844 | KSA0000002844 | KSA_VOL001; KSA_VOL005 |
| KSA0000002845 | KSA0000002845 | KSA_VOL001 |
| KSA0000002846 | KSA0000002846 | KSA_VOL001 |
| KSA0000002847 | KSA0000002847 | KSA_VOL001 |
| KSA0000002848 | KSA0000002848 | KSA_VOL001 |
| KSA0000002849 | KSA0000002849 | KSA_VOL001; KSA_VOL005 |
| KSA0000002850 | KSA0000002850 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000002851 | KSA0000002851 | KSA_VOL001 |
| KSA0000002852 | KSA0000002852 | KSA_VOL001; KSA_VOL005 |
| KSA0000002853 | KSA0000002853 | KSA_VOL001; KSA_VOL005 |
| KSA0000002854 | KSA0000002854 | KSA_VOL001; KSA_VOL005 |
| KSA0000002855 | KSA0000002855 | KSA_VOL001; KSA_VOL005 |
| KSA0000002856 | KSA0000002856 | KSA_VOL001 |
| KSA0000002857 | KSA0000002857 | KSA_VOL001 |
| KSA0000002858 | KSA0000002858 | KSA_VOL001 |
| KSA0000002859 | KSA0000002859 | KSA_VOL001 |
| KSA0000002860 | KSA0000002860 | KSA_VOL001 |
| KSA0000002861 | KSA0000002861 | KSA_VOL001 |
| KSA0000002862 | KSA0000002862 | KSA_VOL001 |
| KSA0000004623 | KSA0000004641 | KSA_VOL001 |
| KSA0000004642 | KSA0000004657 | KSA_VOL001 |
| KSA0000004658 | KSA0000004672 | KSA_VOL001 |
| KSA0000004673 | KSA0000004683 | KSA_VOL001 |
| KSA0000004684 | KSA0000004694 | KSA_VOL001 |
| KSA0000004695 | KSA0000004706 | KSA_VOL001 |
| KSA0000004707 | KSA0000004724 | KSA_VOL001 |
| KSA0000004725 | KSA0000004741 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000004742 | KSA0000004754 | KSA_VOL001 |
| KSA0000004755 | KSA0000004756 | KSA_VOL001 |
| KSA0000004757 | KSA0000004830 | KSA_VOL001 |
| KSA0000004831 | KSA0000004941 | KSA_VOL001 |
| KSA0000004942 | KSA0000005088 | KSA_VOL001 |
| KSA0000005089 | KSA0000005242 | KSA_VOL001 |
| KSA0000005243 | KSA0000005243 | KSA_VOL001 |
| KSA0000005244 | KSA0000005244 | KSA_VOL001 |
| KSA0000005245 | KSA0000005245 | KSA_VOL001 |
| KSA0000005246 | KSA0000005246 | KSA_VOL001 |
| KSA0000005247 | KSA0000005247 | KSA_VOL001 |
| KSA0000005248 | KSA0000005248 | KSA_VOL001 |
| KSA0000005249 | KSA0000005249 | KSA_VOL001 |
| KSA0000005250 | KSA0000005250 | KSA_VOL001 |
| KSA0000005251 | KSA0000005251 | KSA_VOL001 |
| KSA0000005252 | KSA0000005252 | KSA_VOL001 |
| KSA0000005253 | KSA0000005253 | KSA_VOL001 |
| KSA0000005254 | KSA0000005254 | KSA_VOL001 |
| KSA0000005255 | KSA0000005255 | KSA_VOL001 |
| KSA0000005256 | KSA0000005256 | KSA_VOL001 |
| KSA0000005257 | KSA0000005257 | KSA_VOL001 |
| KSA0000005258 | KSA0000005258 | KSA_VOL001 |
| KSA0000005259 | KSA0000005259 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005260 | KSA0000005260 | KSA_VOL001 |
| KSA0000005261 | KSA0000005261 | KSA_VOL001 |
| KSA0000005262 | KSA0000005262 | KSA_VOL001 |
| KSA0000005263 | KSA0000005263 | KSA_VOL001 |
| KSA0000005264 | KSA0000005264 | KSA_VOL001 |
| KSA0000005265 | KSA0000005265 | KSA_VOL001 |
| KSA0000005266 | KSA0000005266 | KSA_VOL001 |
| KSA0000005267 | KSA0000005267 | KSA_VOL001 |
| KSA0000005268 | KSA0000005268 | KSA_VOL001 |
| KSA0000005269 | KSA0000005269 | KSA_VOL001 |
| KSA0000005270 | KSA0000005270 | KSA_VOL001 |
| KSA0000005271 | KSA0000005271 | KSA_VOL001 |
| KSA0000005272 | KSA0000005272 | KSA_VOL001 |
| KSA0000005273 | KSA0000005273 | KSA_VOL001 |
| KSA0000005274 | KSA0000005274 | KSA_VOL001 |
| KSA0000005275 | KSA0000005275 | KSA_VOL001 |
| KSA0000005276 | KSA0000005276 | KSA_VOL001 |
| KSA0000005277 | KSA0000005277 | KSA_VOL001 |
| KSA0000005278 | KSA0000005278 | KSA_VOL001 |
| KSA0000005279 | KSA0000005279 | KSA_VOL001 |
| KSA0000005280 | KSA0000005280 | KSA_VOL001 |
| KSA0000005281 | KSA0000005281 | KSA_VOL001 |
| KSA0000005282 | KSA0000005282 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005283 | KSA0000005283 | KSA_VOL001 |
| KSA0000005284 | KSA0000005284 | KSA_VOL001 |
| KSA0000005285 | KSA0000005285 | KSA_VOL001 |
| KSA0000005286 | KSA0000005286 | KSA_VOL001 |
| KSA0000005287 | KSA0000005287 | KSA_VOL001 |
| KSA0000005288 | KSA0000005288 | KSA_VOL001 |
| KSA0000005289 | KSA0000005289 | KSA_VOL001 |
| KSA0000005290 | KSA0000005290 | KSA_VOL001 |
| KSA0000005291 | KSA0000005291 | KSA_VOL001 |
| KSA0000005292 | KSA0000005292 | KSA_VOL001 |
| KSA0000005293 | KSA0000005293 | KSA_VOL001 |
| KSA0000005294 | KSA0000005294 | KSA_VOL001 |
| KSA0000005295 | KSA0000005295 | KSA_VOL001 |
| KSA0000005296 | KSA0000005296 | KSA_VOL001 |
| KSA0000005297 | KSA0000005297 | KSA_VOL001 |
| KSA0000005298 | KSA0000005298 | KSA_VOL001 |
| KSA0000005299 | KSA0000005299 | KSA_VOL001 |
| KSA0000005300 | KSA0000005300 | KSA_VOL001 |
| KSA0000005301 | KSA0000005301 | KSA_VOL001 |
| KSA0000005302 | KSA0000005302 | KSA_VOL001 |
| KSA0000005303 | KSA0000005303 | KSA_VOL001 |
| KSA0000005304 | KSA0000005304 | KSA_VOL001 |
| KSA0000005305 | KSA0000005305 | KSA_VOL001 |

31

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005306 | KSA0000005306 | KSA_VOL001 |
| KSA0000005307 | KSA0000005307 | KSA_VOL001 |
| KSA0000005308 | KSA0000005308 | KSA_VOL001 |
| KSA0000005309 | KSA0000005309 | KSA_VOL001 |
| KSA0000005310 | KSA0000005310 | KSA_VOL001 |
| KSA0000005311 | KSA0000005311 | KSA_VOL001 |
| KSA0000005312 | KSA0000005312 | KSA_VOL001 |
| KSA0000005313 | KSA0000005313 | KSA_VOL001 |
| KSA0000005314 | KSA0000005314 | KSA_VOL001 |
| KSA0000005315 | KSA0000005315 | KSA_VOL001 |
| KSA0000005316 | KSA0000005316 | KSA_VOL001 |
| KSA0000005317 | KSA0000005317 | KSA_VOL001 |
| KSA0000005318 | KSA0000005318 | KSA_VOL001 |
| KSA0000005319 | KSA0000005319 | KSA_VOL001 |
| KSA0000005320 | KSA0000005320 | KSA_VOL001 |
| KSA0000005321 | KSA0000005321 | KSA_VOL001 |
| KSA0000005322 | KSA0000005322 | KSA_VOL001 |
| KSA0000005323 | KSA0000005323 | KSA_VOL001 |
| KSA0000005324 | KSA0000005324 | KSA_VOL001 |
| KSA0000005325 | KSA0000005325 | KSA_VOL001 |
| KSA0000005326 | KSA0000005326 | KSA_VOL001 |
| KSA0000005327 | KSA0000005327 | KSA_VOL001 |
| KSA0000005328 | KSA0000005330 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005331 | KSA0000005331 | KSA_VOL001 |
| KSA0000005332 | KSA0000005332 | KSA_VOL001 |
| KSA0000005333 | KSA0000005333 | KSA_VOL001 |
| KSA0000005334 | KSA0000005334 | KSA_VOL001 |
| KSA0000005335 | KSA0000005335 | KSA_VOL001 |
| KSA0000005336 | KSA0000005336 | KSA_VOL001 |
| KSA0000005337 | KSA0000005337 | KSA_VOL001 |
| KSA0000005338 | KSA0000005338 | KSA_VOL001 |
| KSA0000005339 | KSA0000005339 | KSA_VOL001 |
| KSA0000005340 | KSA0000005340 | KSA_VOL001 |
| KSA0000005341 | KSA0000005341 | KSA_VOL001 |
| KSA0000005342 | KSA0000005342 | KSA_VOL001 |
| KSA0000005343 | KSA0000005343 | KSA_VOL001 |
| KSA0000005344 | KSA0000005344 | KSA_VOL001 |
| KSA0000005345 | KSA0000005345 | KSA_VOL001 |
| KSA0000005346 | KSA0000005346 | KSA_VOL001 |
| KSA0000005347 | KSA0000005347 | KSA_VOL001 |
| KSA0000005348 | KSA0000005348 | KSA_VOL001 |
| KSA0000005349 | KSA0000005349 | KSA_VOL001 |
| KSA0000005350 | KSA0000005352 | KSA_VOL001 |
| KSA0000005353 | KSA0000005353 | KSA_VOL001 |
| KSA0000005354 | KSA0000005354 | KSA_VOL001 |
| KSA0000005355 | KSA0000005355 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000005356 | KSA0000005356 | KSA_VOL001 |
| KSA0000005357 | KSA0000005357 | KSA_VOL001 |
| KSA0000005358 | KSA0000005358 | KSA_VOL001 |
| KSA0000005359 | KSA0000005359 | KSA_VOL001 |
| KSA0000005360 | KSA0000005360 | KSA_VOL001 |
| KSA0000005361 | KSA0000005361 | KSA_VOL001 |
| KSA0000005362 | KSA0000005362 | KSA_VOL001 |
| KSA0000005363 | KSA0000005363 | KSA_VOL001 |
| KSA0000005364 | KSA0000005364 | KSA_VOL001 |
| KSA0000005365 | KSA0000005365 | KSA_VOL001 |
| KSA0000005366 | KSA0000005366 | KSA_VOL001 |
| KSA0000005367 | KSA0000005367 | KSA_VOL001 |
| KSA0000005368 | KSA0000005368 | KSA_VOL001 |
| KSA0000005369 | KSA0000005369 | KSA_VOL001 |
| KSA0000005370 | KSA0000005370 | KSA_VOL001 |
| KSA0000005371 | KSA0000005371 | KSA_VOL001 |
| KSA0000005372 | KSA0000005372 | KSA_VOL001 |
| KSA0000005373 | KSA0000005374 | KSA_VOL001 |
| KSA0000005375 | KSA0000005375 | KSA_VOL001 |
| KSA0000005376 | KSA0000005376 | KSA_VOL001 |
| KSA0000005377 | KSA0000005377 | KSA_VOL001 |
| KSA0000005378 | KSA0000005378 | KSA_VOL001 |
| KSA0000005379 | KSA0000005379 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005380 | KSA0000005380 | KSA_VOL001 |
| KSA0000005381 | KSA0000005381 | KSA_VOL001 |
| KSA0000005382 | KSA0000005382 | KSA_VOL001 |
| KSA0000005383 | KSA0000005383 | KSA_VOL001 |
| KSA0000005384 | KSA0000005384 | KSA_VOL001 |
| KSA0000005385 | KSA0000005385 | KSA_VOL001 |
| KSA0000005386 | KSA0000005386 | KSA_VOL001 |
| KSA0000005387 | KSA0000005387 | KSA_VOL001 |
| KSA0000005388 | KSA0000005388 | KSA_VOL001 |
| KSA0000005389 | KSA0000005389 | KSA_VOL001 |
| KSA0000005390 | KSA0000005390 | KSA_VOL001 |
| KSA0000005391 | KSA0000005391 | KSA_VOL001 |
| KSA0000005392 | KSA0000005392 | KSA_VOL001 |
| KSA0000005393 | KSA0000005393 | KSA_VOL001 |
| KSA0000005394 | KSA0000005394 | KSA_VOL001 |
| KSA0000005395 | KSA0000005395 | KSA_VOL001 |
| KSA0000005396 | KSA0000005396 | KSA_VOL001 |
| KSA0000005397 | KSA0000005397 | KSA_VOL001 |
| KSA0000005398 | KSA0000005398 | KSA_VOL001 |
| KSA0000005399 | KSA0000005399 | KSA_VOL001 |
| KSA0000005400 | KSA0000005400 | KSA_VOL001 |
| KSA0000005401 | KSA0000005401 | KSA_VOL001 |
| KSA0000005402 | KSA0000005402 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000005403 | KSA0000005403 | KSA_VOL001 |
| KSA0000005404 | KSA0000005404 | KSA_VOL001 |
| KSA0000005405 | KSA0000005405 | KSA_VOL001 |
| KSA0000005406 | KSA0000005406 | KSA_VOL001 |
| KSA0000005407 | KSA0000005407 | KSA_VOL001 |
| KSA0000005408 | KSA0000005408 | KSA_VOL001 |
| KSA0000005409 | KSA0000005409 | KSA_VOL001 |
| KSA0000005410 | KSA0000005410 | KSA_VOL001 |
| KSA0000005411 | KSA0000005411 | KSA_VOL001 |
| KSA0000005412 | KSA0000005412 | KSA_VOL001 |
| KSA0000005413 | KSA0000005413 | KSA_VOL001 |
| KSA0000005414 | KSA0000005414 | KSA_VOL001 |
| KSA0000005415 | KSA0000005415 | KSA_VOL001 |
| KSA0000005416 | KSA0000005416 | KSA_VOL001 |
| KSA0000005417 | KSA0000005417 | KSA_VOL001 |
| KSA0000005418 | KSA0000005418 | KSA_VOL001 |
| KSA0000005419 | KSA0000005419 | KSA_VOL001 |
| KSA0000005420 | KSA0000005420 | KSA_VOL001 |
| KSA0000005421 | KSA0000005421 | KSA_VOL001 |
| KSA0000005422 | KSA0000005422 | KSA_VOL001 |
| KSA0000005423 | KSA0000005423 | KSA_VOL001 |
| KSA0000005424 | KSA0000005424 | KSA_VOL001 |
| KSA0000005425 | KSA0000005425 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005426 | KSA0000005426 | KSA_VOL001 |
| KSA0000005427 | KSA0000005427 | KSA_VOL001 |
| KSA0000005428 | KSA0000005428 | KSA_VOL001 |
| KSA0000005429 | KSA0000005429 | KSA_VOL001 |
| KSA0000005430 | KSA0000005430 | KSA_VOL001 |
| KSA0000005431 | KSA0000005431 | KSA_VOL001 |
| KSA0000005432 | KSA0000005432 | KSA_VOL001 |
| KSA0000005433 | KSA0000005433 | KSA_VOL001 |
| KSA0000005434 | KSA0000005434 | KSA_VOL001 |
| KSA0000005435 | KSA0000005435 | KSA_VOL001 |
| KSA0000005436 | KSA0000005436 | KSA_VOL001 |
| KSA0000005437 | KSA0000005437 | KSA_VOL001 |
| KSA0000005438 | KSA0000005439 | KSA_VOL001 |
| KSA0000005440 | KSA0000005440 | KSA_VOL001 |
| KSA0000005441 | KSA0000005441 | KSA_VOL001 |
| KSA0000005442 | KSA0000005442 | KSA_VOL001 |
| KSA0000005443 | KSA0000005443 | KSA_VOL001 |
| KSA0000005444 | KSA0000005444 | KSA_VOL001 |
| KSA0000005445 | KSA0000005446 | KSA_VOL001 |
| KSA0000005447 | KSA0000005447 | KSA_VOL001 |
| KSA0000005448 | KSA0000005448 | KSA_VOL001 |
| KSA0000005449 | KSA0000005449 | KSA_VOL001 |
| KSA0000005450 | KSA0000005450 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005451 | KSA0000005451 | KSA_VOL001 |
| KSA0000005452 | KSA0000005452 | KSA_VOL001 |
| KSA0000005453 | KSA0000005453 | KSA_VOL001 |
| KSA0000005454 | KSA0000005454 | KSA_VOL001 |
| KSA0000005455 | KSA0000005455 | KSA_VOL001 |
| KSA0000005456 | KSA0000005456 | KSA_VOL001 |
| KSA0000005457 | KSA0000005457 | KSA_VOL001 |
| KSA0000005458 | KSA0000005458 | KSA_VOL001 |
| KSA0000005459 | KSA0000005459 | KSA_VOL001 |
| KSA0000005460 | KSA0000005460 | KSA_VOL001 |
| KSA0000005461 | KSA0000005461 | KSA_VOL001 |
| KSA0000005462 | KSA0000005462 | KSA_VOL001 |
| KSA0000005463 | KSA0000005463 | KSA_VOL001 |
| KSA0000005464 | KSA0000005464 | KSA_VOL001 |
| KSA0000005465 | KSA0000005465 | KSA_VOL001 |
| KSA0000005466 | KSA0000005466 | KSA_VOL001 |
| KSA0000005467 | KSA0000005467 | KSA_VOL001 |
| KSA0000005468 | KSA0000005468 | KSA_VOL001 |
| KSA0000005469 | KSA0000005469 | KSA_VOL001 |
| KSA0000005470 | KSA0000005470 | KSA_VOL001 |
| KSA0000005471 | KSA0000005471 | KSA_VOL001 |
| KSA0000005472 | KSA0000005472 | KSA_VOL001 |
| KSA0000005473 | KSA0000005473 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005474 | KSA0000005474 | KSA_VOL001 |
| KSA0000005475 | KSA0000005475 | KSA_VOL001 |
| KSA0000005476 | KSA0000005476 | KSA_VOL001 |
| KSA0000005477 | KSA0000005477 | KSA_VOL001 |
| KSA0000005478 | KSA0000005478 | KSA_VOL001 |
| KSA0000005479 | KSA0000005479 | KSA_VOL001 |
| KSA0000005480 | KSA0000005480 | KSA_VOL001 |
| KSA0000005481 | KSA0000005481 | KSA_VOL001 |
| KSA0000005482 | KSA0000005482 | KSA_VOL001 |
| KSA0000005483 | KSA0000005483 | KSA_VOL001 |
| KSA0000005484 | KSA0000005484 | KSA_VOL001 |
| KSA0000005485 | KSA0000005485 | KSA_VOL001 |
| KSA0000005486 | KSA0000005486 | KSA_VOL001 |
| KSA0000005487 | KSA0000005487 | KSA_VOL001 |
| KSA0000005488 | KSA0000005488 | KSA_VOL001 |
| KSA0000005489 | KSA0000005489 | KSA_VOL001 |
| KSA0000005490 | KSA0000005490 | KSA_VOL001 |
| KSA0000005491 | KSA0000005491 | KSA_VOL001 |
| KSA0000005492 | KSA0000005492 | KSA_VOL001 |
| KSA0000005493 | KSA0000005493 | KSA_VOL001 |
| KSA0000005494 | KSA0000005494 | KSA_VOL001 |
| KSA0000005495 | KSA0000005495 | KSA_VOL001 |
| KSA0000005496 | KSA0000005496 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005497 | KSA0000005497 | KSA_VOL001 |
| KSA0000005498 | KSA0000005498 | KSA_VOL001 |
| KSA0000005499 | KSA0000005499 | KSA_VOL001 |
| KSA0000005500 | KSA0000005500 | KSA_VOL001 |
| KSA0000005501 | KSA0000005501 | KSA_VOL001 |
| KSA0000005502 | KSA0000005502 | KSA_VOL001 |
| KSA0000005503 | KSA0000005503 | KSA_VOL001 |
| KSA0000005504 | KSA0000005504 | KSA_VOL001 |
| KSA0000005505 | KSA0000005505 | KSA_VOL001 |
| KSA0000005506 | KSA0000005506 | KSA_VOL001 |
| KSA0000005507 | KSA0000005507 | KSA_VOL001 |
| KSA0000005508 | KSA0000005508 | KSA_VOL001 |
| KSA0000005509 | KSA0000005509 | KSA_VOL001 |
| KSA0000005510 | KSA0000005510 | KSA_VOL001 |
| KSA0000005511 | KSA0000005511 | KSA_VOL001 |
| KSA0000005512 | KSA0000005512 | KSA_VOL001 |
| KSA0000005513 | KSA0000005513 | KSA_VOL001 |
| KSA0000005514 | KSA0000005514 | KSA_VOL001 |
| KSA0000005515 | KSA0000005515 | KSA_VOL001 |
| KSA0000005516 | KSA0000005516 | KSA_VOL001 |
| KSA0000005517 | KSA0000005517 | KSA_VOL001 |
| KSA0000005518 | KSA0000005518 | KSA_VOL001 |
| KSA0000005519 | KSA0000005519 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005520 | KSA0000005520 | KSA_VOL001 |
| KSA0000005521 | KSA0000005521 | KSA_VOL001 |
| KSA0000005522 | KSA0000005522 | KSA_VOL001 |
| KSA0000005523 | KSA0000005523 | KSA_VOL001 |
| KSA0000005524 | KSA0000005524 | KSA_VOL001 |
| KSA0000005525 | KSA0000005525 | KSA_VOL001 |
| KSA0000005526 | KSA0000005526 | KSA_VOL001 |
| KSA0000005527 | KSA0000005527 | KSA_VOL001 |
| KSA0000005528 | KSA0000005528 | KSA_VOL001 |
| KSA0000005529 | KSA0000005529 | KSA_VOL001 |
| KSA0000005530 | KSA0000005530 | KSA_VOL001 |
| KSA0000005531 | KSA0000005531 | KSA_VOL001 |
| KSA0000005532 | KSA0000005532 | KSA_VOL001 |
| KSA0000005533 | KSA0000005533 | KSA_VOL001 |
| KSA0000005534 | KSA0000005534 | KSA_VOL001 |
| KSA0000005535 | KSA0000005535 | KSA_VOL001 |
| KSA0000005536 | KSA0000005536 | KSA_VOL001 |
| KSA0000005537 | KSA0000005537 | KSA_VOL001 |
| KSA0000005538 | KSA0000005538 | KSA_VOL001 |
| KSA0000005539 | KSA0000005539 | KSA_VOL001 |
| KSA0000005540 | KSA0000005540 | KSA_VOL001 |
| KSA0000005541 | KSA0000005541 | KSA_VOL001 |
| KSA0000005542 | KSA0000005542 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005543 | KSA0000005543 | KSA_VOL001 |
| KSA0000005544 | KSA0000005544 | KSA_VOL001 |
| KSA0000005545 | KSA0000005545 | KSA_VOL001 |
| KSA0000005546 | KSA0000005546 | KSA_VOL001 |
| KSA0000005547 | KSA0000005547 | KSA_VOL001 |
| KSA0000005548 | KSA0000005548 | KSA_VOL001 |
| KSA0000005549 | KSA0000005549 | KSA_VOL001 |
| KSA0000005550 | KSA0000005550 | KSA_VOL001 |
| KSA0000005551 | KSA0000005551 | KSA_VOL001 |
| KSA0000005552 | KSA0000005552 | KSA_VOL001 |
| KSA0000005553 | KSA0000005553 | KSA_VOL001 |
| KSA0000005554 | KSA0000005554 | KSA_VOL001 |
| KSA0000005555 | KSA0000005555 | KSA_VOL001 |
| KSA0000005556 | KSA0000005556 | KSA_VOL001 |
| KSA0000005557 | KSA0000005557 | KSA_VOL001 |
| KSA0000005558 | KSA0000005558 | KSA_VOL001 |
| KSA0000005559 | KSA0000005559 | KSA_VOL001 |
| KSA0000005560 | KSA0000005560 | KSA_VOL001 |
| KSA0000005561 | KSA0000005561 | KSA_VOL001 |
| KSA0000005562 | KSA0000005562 | KSA_VOL001 |
| KSA0000005563 | KSA0000005563 | KSA_VOL001 |
| KSA0000005564 | KSA0000005564 | KSA_VOL001 |
| KSA0000005565 | KSA0000005565 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000005566 | KSA0000005566 | KSA_VOL001 |
| KSA0000005567 | KSA0000005567 | KSA_VOL001 |
| KSA0000005568 | KSA0000005568 | KSA_VOL001 |
| KSA0000005569 | KSA0000005569 | KSA_VOL001 |
| KSA0000005570 | KSA0000005570 | KSA_VOL001 |
| KSA0000005571 | KSA0000005571 | KSA_VOL001 |
| KSA0000005572 | KSA0000005572 | KSA_VOL001 |
| KSA0000005573 | KSA0000005573 | KSA_VOL001 |
| KSA0000005574 | KSA0000005574 | KSA_VOL001 |
| KSA0000005575 | KSA0000005575 | KSA_VOL001 |
| KSA0000005576 | KSA0000005576 | KSA_VOL001 |
| KSA0000005577 | KSA0000005577 | KSA_VOL001 |
| KSA0000005578 | KSA0000005578 | KSA_VOL001 |
| KSA0000005579 | KSA0000005579 | KSA_VOL001 |
| KSA0000005580 | KSA0000005580 | KSA_VOL001 |
| KSA0000005581 | KSA0000005581 | KSA_VOL001 |
| KSA0000005582 | KSA0000005582 | KSA_VOL001 |
| KSA0000005583 | KSA0000005584 | KSA_VOL001 |
| KSA0000005585 | KSA0000005585 | KSA_VOL001 |
| KSA0000005586 | KSA0000005587 | KSA_VOL001 |
| KSA0000005588 | KSA0000005588 | KSA_VOL001 |
| KSA0000005589 | KSA0000005589 | KSA_VOL001 |
| KSA0000005590 | KSA0000005592 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005593 | KSA0000005593 | KSA_VOL001 |
| KSA0000005594 | KSA0000005594 | KSA_VOL001 |
| KSA0000005595 | KSA0000005595 | KSA_VOL001 |
| KSA0000005596 | KSA0000005596 | KSA_VOL001 |
| KSA0000005597 | KSA0000005597 | KSA_VOL001 |
| KSA0000005598 | KSA0000005598 | KSA_VOL001 |
| KSA0000005599 | KSA0000005599 | KSA_VOL001 |
| KSA0000005600 | KSA0000005600 | KSA_VOL001 |
| KSA0000005601 | KSA0000005601 | KSA_VOL001 |
| KSA0000005602 | KSA0000005602 | KSA_VOL001 |
| KSA0000005603 | KSA0000005603 | KSA_VOL001 |
| KSA0000005604 | KSA0000005604 | KSA_VOL001 |
| KSA0000005605 | KSA0000005605 | KSA_VOL001 |
| KSA0000005606 | KSA0000005606 | KSA_VOL001 |
| KSA0000005607 | KSA0000005607 | KSA_VOL001 |
| KSA0000005608 | KSA0000005608 | KSA_VOL001 |
| KSA0000005609 | KSA0000005609 | KSA_VOL001 |
| KSA0000005610 | KSA0000005610 | KSA_VOL001 |
| KSA0000005611 | KSA0000005611 | KSA_VOL001 |
| KSA0000005612 | KSA0000005612 | KSA_VOL001 |
| KSA0000005613 | KSA0000005613 | KSA_VOL001 |
| KSA0000005614 | KSA0000005614 | KSA_VOL001 |
| KSA0000005615 | KSA0000005615 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005616 | KSA0000005616 | KSA_VOL001 |
| KSA0000005617 | KSA0000005617 | KSA_VOL001 |
| KSA0000005618 | KSA0000005618 | KSA_VOL001 |
| KSA0000005619 | KSA0000005619 | KSA_VOL001 |
| KSA0000005620 | KSA0000005620 | KSA_VOL001 |
| KSA0000005621 | KSA0000005621 | KSA_VOL001 |
| KSA0000005622 | KSA0000005622 | KSA_VOL001 |
| KSA0000005623 | KSA0000005623 | KSA_VOL001 |
| KSA0000005624 | KSA0000005624 | KSA_VOL001 |
| KSA0000005625 | KSA0000005625 | KSA_VOL001 |
| KSA0000005626 | KSA0000005626 | KSA_VOL001 |
| KSA0000005627 | KSA0000005627 | KSA_VOL001 |
| KSA0000005628 | KSA0000005628 | KSA_VOL001 |
| KSA0000005629 | KSA0000005629 | KSA_VOL001 |
| KSA0000005630 | KSA0000005630 | KSA_VOL001 |
| KSA0000005631 | KSA0000005631 | KSA_VOL001 |
| KSA0000005632 | KSA0000005632 | KSA_VOL001 |
| KSA0000005633 | KSA0000005633 | KSA_VOL001 |
| KSA0000005634 | KSA0000005634 | KSA_VOL001 |
| KSA0000005635 | KSA0000005635 | KSA_VOL001 |
| KSA0000005636 | KSA0000005636 | KSA_VOL001 |
| KSA0000005637 | KSA0000005637 | KSA_VOL001 |
| KSA0000005638 | KSA0000005638 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005639 | KSA0000005639 | KSA_VOL001 |
| KSA0000005640 | KSA0000005640 | KSA_VOL001 |
| KSA0000005641 | KSA0000005641 | KSA_VOL001 |
| KSA0000005642 | KSA0000005642 | KSA_VOL001 |
| KSA0000005643 | KSA0000005643 | KSA_VOL001 |
| KSA0000005644 | KSA0000005644 | KSA_VOL001 |
| KSA0000005645 | KSA0000005645 | KSA_VOL001 |
| KSA0000005646 | KSA0000005646 | KSA_VOL001 |
| KSA0000005647 | KSA0000005647 | KSA_VOL001 |
| KSA0000005648 | KSA0000005648 | KSA_VOL001 |
| KSA0000005649 | KSA0000005649 | KSA_VOL001 |
| KSA0000005650 | KSA0000005650 | KSA_VOL001 |
| KSA0000005651 | KSA0000005651 | KSA_VOL001 |
| KSA0000005652 | KSA0000005652 | KSA_VOL001 |
| KSA0000005653 | KSA0000005653 | KSA_VOL001 |
| KSA0000005654 | KSA0000005654 | KSA_VOL001 |
| KSA0000005655 | KSA0000005655 | KSA_VOL001 |
| KSA0000005656 | KSA0000005656 | KSA_VOL001 |
| KSA0000005657 | KSA0000005657 | KSA_VOL001 |
| KSA0000005658 | KSA0000005658 | KSA_VOL001 |
| KSA0000005659 | KSA0000005659 | KSA_VOL001 |
| KSA0000005660 | KSA0000005660 | KSA_VOL001 |
| KSA0000005661 | KSA0000005661 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005662 | KSA0000005665 | KSA_VOL001 |
| KSA0000005666 | KSA0000005666 | KSA_VOL001 |
| KSA0000005667 | KSA0000005667 | KSA_VOL001 |
| KSA0000005668 | KSA0000005668 | KSA_VOL001 |
| KSA0000005669 | KSA0000005669 | KSA_VOL001 |
| KSA0000005670 | KSA0000005670 | KSA_VOL001 |
| KSA0000005671 | KSA0000005671 | KSA_VOL001 |
| KSA0000005672 | KSA0000005672 | KSA_VOL001 |
| KSA0000005673 | KSA0000005673 | KSA_VOL001 |
| KSA0000005674 | KSA0000005674 | KSA_VOL001 |
| KSA0000005675 | KSA0000005675 | KSA_VOL001 |
| KSA0000005676 | KSA0000005676 | KSA_VOL001 |
| KSA0000005677 | KSA0000005677 | KSA_VOL001 |
| KSA0000005678 | KSA0000005678 | KSA_VOL001 |
| KSA0000005679 | KSA0000005679 | KSA_VOL001 |
| KSA0000005680 | KSA0000005680 | KSA_VOL001 |
| KSA0000005681 | KSA0000005681 | KSA_VOL001 |
| KSA0000005682 | KSA0000005682 | KSA_VOL001 |
| KSA0000005683 | KSA0000005683 | KSA_VOL001 |
| KSA0000005684 | KSA0000005684 | KSA_VOL001 |
| KSA0000005685 | KSA0000005685 | KSA_VOL001 |
| KSA0000005686 | KSA0000005686 | KSA_VOL001 |
| KSA0000005687 | KSA0000005687 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000005688 | KSA0000005688 | KSA_VOL001 |
| KSA0000005689 | KSA0000005689 | KSA_VOL001 |
| KSA0000005690 | KSA0000005690 | KSA_VOL001 |
| KSA0000005691 | KSA0000005691 | KSA_VOL001 |
| KSA0000005692 | KSA0000005692 | KSA_VOL001 |
| KSA0000005693 | KSA0000005693 | KSA_VOL001 |
| KSA0000005694 | KSA0000005694 | KSA_VOL001 |
| KSA0000005695 | KSA0000005699 | KSA_VOL001 |
| KSA0000005700 | KSA0000005700 | KSA_VOL001 |
| KSA0000005701 | KSA0000005703 | KSA_VOL001 |
| KSA0000005704 | KSA0000005704 | KSA_VOL001 |
| KSA0000005705 | KSA0000005705 | KSA_VOL001 |
| KSA0000005706 | KSA0000005706 | KSA_VOL001 |
| KSA0000005707 | KSA0000005707 | KSA_VOL001 |
| KSA0000005708 | KSA0000005708 | KSA_VOL001 |
| KSA0000005709 | KSA0000005709 | KSA_VOL001 |
| KSA0000005710 | KSA0000005710 | KSA_VOL001 |
| KSA0000005711 | KSA0000005711 | KSA_VOL001 |
| KSA0000005712 | KSA0000005713 | KSA_VOL001 |
| KSA0000005714 | KSA0000005714 | KSA_VOL001 |
| KSA0000005715 | KSA0000005715 | KSA_VOL001 |
| KSA0000005716 | KSA0000005718 | KSA_VOL001 |
| KSA0000005719 | KSA0000005719 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005720 | KSA0000005726 | KSA_VOL001 |
| KSA0000005727 | KSA0000005727 | KSA_VOL001 |
| KSA0000005728 | KSA0000005728 | KSA_VOL001 |
| KSA0000005729 | KSA0000005729 | KSA_VOL001 |
| KSA0000005730 | KSA0000005730 | KSA_VOL001 |
| KSA0000005731 | KSA0000005731 | KSA_VOL001 |
| KSA0000005732 | KSA0000005732 | KSA_VOL001 |
| KSA0000005733 | KSA0000005733 | KSA_VOL001 |
| KSA0000005734 | KSA0000005734 | KSA_VOL001 |
| KSA0000005735 | KSA0000005741 | KSA_VOL001 |
| KSA0000005742 | KSA0000005742 | KSA_VOL001 |
| KSA0000005743 | KSA0000005745 | KSA_VOL001 |
| KSA0000005746 | KSA0000005746 | KSA_VOL001 |
| KSA0000005747 | KSA0000005749 | KSA_VOL001 |
| KSA0000005750 | KSA0000005750 | KSA_VOL001 |
| KSA0000005751 | KSA0000005751 | KSA_VOL001 |
| KSA0000005752 | KSA0000005752 | KSA_VOL001 |
| KSA0000005753 | KSA0000005753 | KSA_VOL001 |
| KSA0000005754 | KSA0000005754 | KSA_VOL001 |
| KSA0000005755 | KSA0000005755 | KSA_VOL001 |
| KSA0000005756 | KSA0000005756 | KSA_VOL001 |
| KSA0000005757 | KSA0000005757 | KSA_VOL001 |
| KSA0000005758 | KSA0000005758 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005759 | KSA0000005759 | KSA_VOL001 |
| KSA0000005760 | KSA0000005760 | KSA_VOL001 |
| KSA0000005761 | KSA0000005761 | KSA_VOL001 |
| KSA0000005762 | KSA0000005762 | KSA_VOL001 |
| KSA0000005763 | KSA0000005763 | KSA_VOL001 |
| KSA0000005764 | KSA0000005764 | KSA_VOL001 |
| KSA0000005765 | KSA0000005765 | KSA_VOL001 |
| KSA0000005766 | KSA0000005766 | KSA_VOL001 |
| KSA0000005767 | KSA0000005767 | KSA_VOL001 |
| KSA0000005768 | KSA0000005768 | KSA_VOL001 |
| KSA0000005769 | KSA0000005778 | KSA_VOL001 |
| KSA0000005779 | KSA0000005779 | KSA_VOL001 |
| KSA0000005780 | KSA0000005780 | KSA_VOL001 |
| KSA0000005781 | KSA0000005781 | KSA_VOL001 |
| KSA0000005782 | KSA0000005782 | KSA_VOL001 |
| KSA0000005783 | KSA0000005783 | KSA_VOL001 |
| KSA0000005784 | KSA0000005784 | KSA_VOL001 |
| KSA0000005785 | KSA0000005785 | KSA_VOL001 |
| KSA0000005786 | KSA0000005786 | KSA_VOL001 |
| KSA0000005787 | KSA0000005787 | KSA_VOL001 |
| KSA0000005788 | KSA0000005788 | KSA_VOL001 |
| KSA0000005789 | KSA0000005789 | KSA_VOL001 |
| KSA0000005790 | KSA0000005790 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005791 | KSA0000005791 | KSA_VOL001 |
| KSA0000005792 | KSA0000005792 | KSA_VOL001 |
| KSA0000005793 | KSA0000005793 | KSA_VOL001 |
| KSA0000005794 | KSA0000005794 | KSA_VOL001 |
| KSA0000005795 | KSA0000005795 | KSA_VOL001 |
| KSA0000005796 | KSA0000005796 | KSA_VOL001 |
| KSA0000005797 | KSA0000005797 | KSA_VOL001 |
| KSA0000005798 | KSA0000005798 | KSA_VOL001 |
| KSA0000005799 | KSA0000005799 | KSA_VOL001 |
| KSA0000005800 | KSA0000005800 | KSA_VOL001 |
| KSA0000005801 | KSA0000005801 | KSA_VOL001 |
| KSA0000005802 | KSA0000005802 | KSA_VOL001 |
| KSA0000005803 | KSA0000005803 | KSA_VOL001 |
| KSA0000005804 | KSA0000005804 | KSA_VOL001 |
| KSA0000005805 | KSA0000005805 | KSA_VOL001 |
| KSA0000005806 | KSA0000005806 | KSA_VOL001 |
| KSA0000005807 | KSA0000005807 | KSA_VOL001 |
| KSA0000005808 | KSA0000005808 | KSA_VOL001 |
| KSA0000005809 | KSA0000005809 | KSA_VOL001 |
| KSA0000005810 | KSA0000005810 | KSA_VOL001 |
| KSA0000005811 | KSA0000005811 | KSA_VOL001 |
| KSA0000005812 | KSA0000005812 | KSA_VOL001 |
| KSA0000005813 | KSA0000005813 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005814 | KSA0000005814 | KSA_VOL001 |
| KSA0000005815 | KSA0000005815 | KSA_VOL001 |
| KSA0000005816 | KSA0000005816 | KSA_VOL001 |
| KSA0000005817 | KSA0000005817 | KSA_VOL001 |
| KSA0000005818 | KSA0000005818 | KSA_VOL001 |
| KSA0000005819 | KSA0000005819 | KSA_VOL001 |
| KSA0000005820 | KSA0000005820 | KSA_VOL001 |
| KSA0000005821 | KSA0000005821 | KSA_VOL001 |
| KSA0000005822 | KSA0000005822 | KSA_VOL001 |
| KSA0000005823 | KSA0000005823 | KSA_VOL001 |
| KSA0000005824 | KSA0000005824 | KSA_VOL001 |
| KSA0000005825 | KSA0000005825 | KSA_VOL001 |
| KSA0000005826 | KSA0000005826 | KSA_VOL001 |
| KSA0000005827 | KSA0000005827 | KSA_VOL001 |
| KSA0000005828 | KSA0000005828 | KSA_VOL001 |
| KSA0000005829 | KSA0000005829 | KSA_VOL001 |
| KSA0000005830 | KSA0000005830 | KSA_VOL001 |
| KSA0000005831 | KSA0000005831 | KSA_VOL001 |
| KSA0000005832 | KSA0000005832 | KSA_VOL001 |
| KSA0000005833 | KSA0000005833 | KSA_VOL001 |
| KSA0000005834 | KSA0000005834 | KSA_VOL001 |
| KSA0000005835 | KSA0000005835 | KSA_VOL001 |
| KSA0000005836 | KSA0000005836 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005837 | KSA0000005837 | KSA_VOL001 |
| KSA0000005838 | KSA0000005838 | KSA_VOL001 |
| KSA0000005839 | KSA0000005839 | KSA_VOL001 |
| KSA0000005840 | KSA0000005840 | KSA_VOL001 |
| KSA0000005841 | KSA0000005841 | KSA_VOL001 |
| KSA0000005842 | KSA0000005842 | KSA_VOL001 |
| KSA0000005843 | KSA0000005843 | KSA_VOL001 |
| KSA0000005844 | KSA0000005844 | KSA_VOL001 |
| KSA0000005845 | KSA0000005845 | KSA_VOL001 |
| KSA0000005846 | KSA0000005846 | KSA_VOL001 |
| KSA0000005847 | KSA0000005847 | KSA_VOL001 |
| KSA0000005848 | KSA0000005848 | KSA_VOL001 |
| KSA0000005849 | KSA0000005849 | KSA_VOL001 |
| KSA0000005850 | KSA0000005850 | KSA_VOL001 |
| KSA0000005851 | KSA0000005851 | KSA_VOL001 |
| KSA0000005852 | KSA0000005852 | KSA_VOL001 |
| KSA0000005853 | KSA0000005853 | KSA_VOL001 |
| KSA0000005854 | KSA0000005854 | KSA_VOL001 |
| KSA0000005855 | KSA0000005855 | KSA_VOL001 |
| KSA0000005856 | KSA0000005856 | KSA_VOL001 |
| KSA0000005857 | KSA0000005857 | KSA_VOL001 |
| KSA0000005858 | KSA0000005858 | KSA_VOL001 |
| KSA0000005859 | KSA0000005859 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005860 | KSA0000005860 | KSA_VOL001 |
| KSA0000005861 | KSA0000005861 | KSA_VOL001 |
| KSA0000005862 | KSA0000005862 | KSA_VOL001 |
| KSA0000005863 | KSA0000005863 | KSA_VOL001 |
| KSA0000005864 | KSA0000005864 | KSA_VOL001 |
| KSA0000005865 | KSA0000005865 | KSA_VOL001 |
| KSA0000005866 | KSA0000005866 | KSA_VOL001 |
| KSA0000005867 | KSA0000005867 | KSA_VOL001 |
| KSA0000005868 | KSA0000005868 | KSA_VOL001 |
| KSA0000005869 | KSA0000005869 | KSA_VOL001 |
| KSA0000005870 | KSA0000005870 | KSA_VOL001 |
| KSA0000005871 | KSA0000005871 | KSA_VOL001 |
| KSA0000005872 | KSA0000005872 | KSA_VOL001; KSA_VOL005 |
| KSA0000005873 | KSA0000005873 | KSA_VOL001 |
| KSA0000005874 | KSA0000005874 | KSA_VOL001 |
| KSA0000005875 | KSA0000005875 | KSA_VOL001 |
| KSA0000005876 | KSA0000005876 | KSA_VOL001 |
| KSA0000005877 | KSA0000005877 | KSA_VOL001 |
| KSA0000005878 | KSA0000005878 | KSA_VOL001 |
| KSA0000005879 | KSA0000005879 | KSA_VOL001 |
| KSA0000005880 | KSA0000005880 | KSA_VOL001 |
| KSA0000005881 | KSA0000005881 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005882 | KSA0000005882 | KSA_VOL001 |
| KSA0000005883 | KSA0000005883 | KSA_VOL001 |
| KSA0000005884 | KSA0000005884 | KSA_VOL001 |
| KSA0000005885 | KSA0000005885 | KSA_VOL001 |
| KSA0000005886 | KSA0000005886 | KSA_VOL001 |
| KSA0000005887 | KSA0000005887 | KSA_VOL001 |
| KSA0000005888 | KSA0000005888 | KSA_VOL001 |
| KSA0000005889 | KSA0000005889 | KSA_VOL001 |
| KSA0000005890 | KSA0000005890 | KSA_VOL001 |
| KSA0000005891 | KSA0000005891 | KSA_VOL001 |
| KSA0000005892 | KSA0000005892 | KSA_VOL001 |
| KSA0000005893 | KSA0000005893 | KSA_VOL001 |
| KSA0000005894 | KSA0000005894 | KSA_VOL001 |
| KSA0000005895 | KSA0000005895 | KSA_VOL001 |
| KSA0000005896 | KSA0000005896 | KSA_VOL001 |
| KSA0000005897 | KSA0000005897 | KSA_VOL001 |
| KSA0000005898 | KSA0000005898 | KSA_VOL001 |
| KSA0000005899 | KSA0000005899 | KSA_VOL001 |
| KSA0000005900 | KSA0000005900 | KSA_VOL001 |
| KSA0000005901 | KSA0000005901 | KSA_VOL001 |
| KSA0000005902 | KSA0000005902 | KSA_VOL001 |
| KSA0000005903 | KSA0000005903 | KSA_VOL001 |
| KSA0000005904 | KSA0000005904 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005905 | KSA0000005905 | KSA_VOL001 |
| KSA0000005906 | KSA0000005906 | KSA_VOL001 |
| KSA0000005907 | KSA0000005907 | KSA_VOL001 |
| KSA0000005908 | KSA0000005908 | KSA_VOL001 |
| KSA0000005909 | KSA0000005909 | KSA_VOL001 |
| KSA0000005910 | KSA0000005910 | KSA_VOL001 |
| KSA0000005911 | KSA0000005911 | KSA_VOL001 |
| KSA0000005912 | KSA0000005912 | KSA_VOL001 |
| KSA0000005913 | KSA0000005913 | KSA_VOL001 |
| KSA0000005914 | KSA0000005914 | KSA_VOL001 |
| KSA0000005915 | KSA0000005915 | KSA_VOL001 |
| KSA0000005916 | KSA0000005916 | KSA_VOL001 |
| KSA0000005917 | KSA0000005917 | KSA_VOL001 |
| KSA0000005918 | KSA0000005918 | KSA_VOL001 |
| KSA0000005919 | KSA0000005919 | KSA_VOL001 |
| KSA0000005920 | KSA0000005920 | KSA_VOL001 |
| KSA0000005921 | KSA0000005921 | KSA_VOL001 |
| KSA0000005922 | KSA0000005922 | KSA_VOL001 |
| KSA0000005923 | KSA0000005923 | KSA_VOL001 |
| KSA0000005924 | KSA0000005924 | KSA_VOL001 |
| KSA0000005925 | KSA0000005925 | KSA_VOL001 |
| KSA0000005926 | KSA0000005926 | KSA_VOL001 |
| KSA0000005927 | KSA0000005927 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005928 | KSA0000005928 | KSA_VOL001 |
| KSA0000005929 | KSA0000005929 | KSA_VOL001 |
| KSA0000005930 | KSA0000005930 | KSA_VOL001 |
| KSA0000005931 | KSA0000005931 | KSA_VOL001 |
| KSA0000005932 | KSA0000005932 | KSA_VOL001 |
| KSA0000005933 | KSA0000005933 | KSA_VOL001 |
| KSA0000005934 | KSA0000005934 | KSA_VOL001 |
| KSA0000005935 | KSA0000005935 | KSA_VOL001 |
| KSA0000005936 | KSA0000005936 | KSA_VOL001 |
| KSA0000005937 | KSA0000005937 | KSA_VOL001 |
| KSA0000005938 | KSA0000005938 | KSA_VOL001 |
| KSA0000005939 | KSA0000005939 | KSA_VOL001 |
| KSA0000005940 | KSA0000005940 | KSA_VOL001 |
| KSA0000005941 | KSA0000005941 | KSA_VOL001 |
| KSA0000005942 | KSA0000005942 | KSA_VOL001 |
| KSA0000005943 | KSA0000005943 | KSA_VOL001 |
| KSA0000005944 | KSA0000005944 | KSA_VOL001 |
| KSA0000005945 | KSA0000005945 | KSA_VOL001 |
| KSA0000005946 | KSA0000005946 | KSA_VOL001 |
| KSA0000005947 | KSA0000005947 | KSA_VOL001 |
| KSA0000005948 | KSA0000005948 | KSA_VOL001 |
| KSA0000005949 | KSA0000005949 | KSA_VOL001 |
| KSA0000005950 | KSA0000005950 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000005951 | KSA0000005951 | KSA_VOL001 |
| KSA0000005952 | KSA0000005952 | KSA_VOL001 |
| KSA0000005953 | KSA0000005953 | KSA_VOL001 |
| KSA0000005954 | KSA0000005954 | KSA_VOL001 |
| KSA0000005955 | KSA0000005955 | KSA_VOL001 |
| KSA0000005956 | KSA0000005956 | KSA_VOL001 |
| KSA0000005957 | KSA0000005957 | KSA_VOL001 |
| KSA0000005958 | KSA0000005958 | KSA_VOL001 |
| KSA0000005959 | KSA0000005959 | KSA_VOL001 |
| KSA0000005960 | KSA0000005960 | KSA_VOL001 |
| KSA0000005961 | KSA0000005961 | KSA_VOL001 |
| KSA0000005962 | KSA0000005962 | KSA_VOL001 |
| KSA0000005963 | KSA0000005963 | KSA_VOL001 |
| KSA0000005964 | KSA0000005964 | KSA_VOL001 |
| KSA0000005965 | KSA0000005965 | KSA_VOL001 |
| KSA0000005966 | KSA0000005966 | KSA_VOL001 |
| KSA0000005967 | KSA0000005967 | KSA_VOL001 |
| KSA0000005968 | KSA0000005968 | KSA_VOL001 |
| KSA0000005969 | KSA0000005969 | KSA_VOL001 |
| KSA0000005970 | KSA0000005970 | KSA_VOL001 |
| KSA0000005971 | KSA0000005971 | KSA_VOL001 |
| KSA0000005972 | KSA0000005972 | KSA_VOL001 |
| KSA0000005973 | KSA0000005973 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005974 | KSA0000005974 | KSA_VOL001 |
| KSA0000005975 | KSA0000005975 | KSA_VOL001 |
| KSA0000005976 | KSA0000005976 | KSA_VOL001 |
| KSA0000005977 | KSA0000005977 | KSA_VOL001 |
| KSA0000005978 | KSA0000005978 | KSA_VOL001 |
| KSA0000005979 | KSA0000005979 | KSA_VOL001 |
| KSA0000005980 | KSA0000005980 | KSA_VOL001 |
| KSA0000005981 | KSA0000005981 | KSA_VOL001 |
| KSA0000005982 | KSA0000005982 | KSA_VOL001 |
| KSA0000005983 | KSA0000005983 | KSA_VOL001 |
| KSA0000005984 | KSA0000005984 | KSA_VOL001 |
| KSA0000005985 | KSA0000005985 | KSA_VOL001 |
| KSA0000005986 | KSA0000005986 | KSA_VOL001 |
| KSA0000005987 | KSA0000005987 | KSA_VOL001 |
| KSA0000005988 | KSA0000005988 | KSA_VOL001 |
| KSA0000005989 | KSA0000005989 | KSA_VOL001 |
| KSA0000005990 | KSA0000005990 | KSA_VOL001 |
| KSA0000005991 | KSA0000005991 | KSA_VOL001 |
| KSA0000005992 | KSA0000005992 | KSA_VOL001 |
| KSA0000005993 | KSA0000005993 | KSA_VOL001 |
| KSA0000005994 | KSA0000005994 | KSA_VOL001 |
| KSA0000005995 | KSA0000005995 | KSA_VOL001 |
| KSA0000005996 | KSA0000005996 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000005997 | KSA0000005997 | KSA_VOL001 |
| KSA0000005998 | KSA0000005998 | KSA_VOL001 |
| KSA0000005999 | KSA0000005999 | KSA_VOL001 |
| KSA0000006000 | KSA0000006000 | KSA_VOL001 |
| KSA0000006001 | KSA0000006001 | KSA_VOL001 |
| KSA0000006002 | KSA0000006002 | KSA_VOL001 |
| KSA0000006003 | KSA0000006003 | KSA_VOL001 |
| KSA0000006004 | KSA0000006004 | KSA_VOL001 |
| KSA0000006005 | KSA0000006005 | KSA_VOL001 |
| KSA0000006006 | KSA0000006006 | KSA_VOL001 |
| KSA0000006007 | KSA0000006007 | KSA_VOL001 |
| KSA0000006008 | KSA0000006008 | KSA_VOL001 |
| KSA0000006009 | KSA0000006009 | KSA_VOL001 |
| KSA0000006010 | KSA0000006010 | KSA_VOL001 |
| KSA0000006011 | KSA0000006011 | KSA_VOL001 |
| KSA0000006012 | KSA0000006012 | KSA_VOL001 |
| KSA0000006013 | KSA0000006013 | KSA_VOL001 |
| KSA0000006014 | KSA0000006014 | KSA_VOL001 |
| KSA0000006015 | KSA0000006015 | KSA_VOL001 |
| KSA0000006016 | KSA0000006016 | KSA_VOL001 |
| KSA0000006017 | KSA0000006017 | KSA_VOL001 |
| KSA0000006018 | KSA0000006018 | KSA_VOL001 |
| KSA0000006019 | KSA0000006019 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000006020 | KSA0000006020 | KSA_VOL001 |
| KSA0000006021 | KSA0000006021 | KSA_VOL001 |
| KSA0000006022 | KSA0000006022 | KSA_VOL001 |
| KSA0000006023 | KSA0000006023 | KSA_VOL001 |
| KSA0000006024 | KSA0000006024 | KSA_VOL001 |
| KSA0000006025 | KSA0000006025 | KSA_VOL001 |
| KSA0000006026 | KSA0000006026 | KSA_VOL001 |
| KSA0000006027 | KSA0000006027 | KSA_VOL001 |
| KSA0000006028 | KSA0000006028 | KSA_VOL001 |
| KSA0000006029 | KSA0000006029 | KSA_VOL001 |
| KSA0000006030 | KSA0000006030 | KSA_VOL001 |
| KSA0000006031 | KSA0000006031 | KSA_VOL001 |
| KSA0000006032 | KSA0000006032 | KSA_VOL001 |
| KSA0000006033 | KSA0000006033 | KSA_VOL001 |
| KSA0000006034 | KSA0000006034 | KSA_VOL001 |
| KSA0000006035 | KSA0000006035 | KSA_VOL001 |
| KSA0000006036 | KSA0000006036 | KSA_VOL001 |
| KSA0000006037 | KSA0000006037 | KSA_VOL001 |
| KSA0000006038 | KSA0000006038 | KSA_VOL001 |
| KSA0000006039 | KSA0000006039 | KSA_VOL001 |
| KSA0000006040 | KSA0000006040 | KSA_VOL001 |
| KSA0000006041 | KSA0000006041 | KSA_VOL001 |
| KSA0000006042 | KSA0000006042 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000006043 | KSA0000006043 | KSA_VOL001 |
| KSA0000006044 | KSA0000006044 | KSA_VOL001 |
| KSA0000006045 | KSA0000006045 | KSA_VOL001 |
| KSA0000006046 | KSA0000006046 | KSA_VOL001 |
| KSA0000006047 | KSA0000006047 | KSA_VOL001 |
| KSA0000006048 | KSA0000006048 | KSA_VOL001 |
| KSA0000006049 | KSA0000006049 | KSA_VOL001 |
| KSA0000006050 | KSA0000006050 | KSA_VOL001 |
| KSA0000006051 | KSA0000006051 | KSA_VOL001 |
| KSA0000006052 | KSA0000006052 | KSA_VOL001 |
| KSA0000006053 | KSA0000006053 | KSA_VOL001 |
| KSA0000006054 | KSA0000006054 | KSA_VOL001 |
| KSA0000006055 | KSA0000006055 | KSA_VOL001 |
| KSA0000006056 | KSA0000006056 | KSA_VOL001 |
| KSA0000006057 | KSA0000006057 | KSA_VOL001 |
| KSA0000006058 | KSA0000006058 | KSA_VOL001 |
| KSA0000006059 | KSA0000006059 | KSA_VOL001 |
| KSA0000006060 | KSA0000006060 | KSA_VOL001 |
| KSA0000006061 | KSA0000006061 | KSA_VOL001 |
| KSA0000006062 | KSA0000006062 | KSA_VOL001 |
| KSA0000006063 | KSA0000006063 | KSA_VOL001 |
| KSA0000006064 | KSA0000006064 | KSA_VOL001 |
| KSA0000006065 | KSA0000006065 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006066 | KSA0000006066 | KSA_VOL001 |
| KSA0000006067 | KSA0000006067 | KSA_VOL001 |
| KSA0000006068 | KSA0000006068 | KSA_VOL001 |
| KSA0000006069 | KSA0000006069 | KSA_VOL001 |
| KSA0000006070 | KSA0000006070 | KSA_VOL001 |
| KSA0000006071 | KSA0000006071 | KSA_VOL001 |
| KSA0000006072 | KSA0000006072 | KSA_VOL001 |
| KSA0000006073 | KSA0000006073 | KSA_VOL001 |
| KSA0000006074 | KSA0000006074 | KSA_VOL001 |
| KSA0000006075 | KSA0000006075 | KSA_VOL001 |
| KSA0000006076 | KSA0000006076 | KSA_VOL001 |
| KSA0000006077 | KSA0000006077 | KSA_VOL001 |
| KSA0000006078 | KSA0000006078 | KSA_VOL001 |
| KSA0000006079 | KSA0000006079 | KSA_VOL001 |
| KSA0000006080 | KSA0000006080 | KSA_VOL001 |
| KSA0000006081 | KSA0000006081 | KSA_VOL001 |
| KSA0000006082 | KSA0000006082 | KSA_VOL001 |
| KSA0000006083 | KSA0000006083 | KSA_VOL001 |
| KSA0000006084 | KSA0000006084 | KSA_VOL001 |
| KSA0000006085 | KSA0000006085 | KSA_VOL001 |
| KSA0000006086 | KSA0000006086 | KSA_VOL001 |
| KSA0000006087 | KSA0000006087 | KSA_VOL001 |
| KSA0000006088 | KSA0000006088 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006089 | KSA0000006089 | KSA_VOL001 |
| KSA0000006090 | KSA0000006090 | KSA_VOL001 |
| KSA0000006091 | KSA0000006091 | KSA_VOL001 |
| KSA0000006092 | KSA0000006092 | KSA_VOL001 |
| KSA0000006093 | KSA0000006093 | KSA_VOL001 |
| KSA0000006094 | KSA0000006094 | KSA_VOL001 |
| KSA0000006095 | KSA0000006095 | KSA_VOL001 |
| KSA0000006096 | KSA0000006096 | KSA_VOL001 |
| KSA0000006097 | KSA0000006097 | KSA_VOL001 |
| KSA0000006098 | KSA0000006098 | KSA_VOL001 |
| KSA0000006099 | KSA0000006099 | KSA_VOL001 |
| KSA0000006100 | KSA0000006100 | KSA_VOL001 |
| KSA0000006101 | KSA0000006101 | KSA_VOL001 |
| KSA0000006102 | KSA0000006102 | KSA_VOL001 |
| KSA0000006103 | KSA0000006103 | KSA_VOL001 |
| KSA0000006104 | KSA0000006104 | KSA_VOL001 |
| KSA0000006105 | KSA0000006105 | KSA_VOL001 |
| KSA0000006106 | KSA0000006106 | KSA_VOL001 |
| KSA0000006107 | KSA0000006107 | KSA_VOL001 |
| KSA0000006108 | KSA0000006108 | KSA_VOL001 |
| KSA0000006109 | KSA0000006109 | KSA_VOL001 |
| KSA0000006110 | KSA0000006110 | KSA_VOL001 |
| KSA0000006111 | KSA0000006111 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000006112 | KSA0000006112 | KSA_VOL001 |
| KSA0000006113 | KSA0000006113 | KSA_VOL001 |
| KSA0000006114 | KSA0000006114 | KSA_VOL001 |
| KSA0000006115 | KSA0000006115 | KSA_VOL001 |
| KSA0000006116 | KSA0000006116 | KSA_VOL001 |
| KSA0000006117 | KSA0000006117 | KSA_VOL001 |
| KSA0000006118 | KSA0000006118 | KSA_VOL001 |
| KSA0000006119 | KSA0000006119 | KSA_VOL001 |
| KSA0000006120 | KSA0000006120 | KSA_VOL001 |
| KSA0000006121 | KSA0000006121 | KSA_VOL001 |
| KSA0000006122 | KSA0000006122 | KSA_VOL001 |
| KSA0000006123 | KSA0000006123 | KSA_VOL001 |
| KSA0000006124 | KSA0000006124 | KSA_VOL001 |
| KSA0000006125 | KSA0000006125 | KSA_VOL001 |
| KSA0000006126 | KSA0000006126 | KSA_VOL001 |
| KSA0000006127 | KSA0000006127 | KSA_VOL001 |
| KSA0000006128 | KSA0000006128 | KSA_VOL001 |
| KSA0000006129 | KSA0000006129 | KSA_VOL001 |
| KSA0000006130 | KSA0000006130 | KSA_VOL001 |
| KSA0000006131 | KSA0000006131 | KSA_VOL001 |
| KSA0000006132 | KSA0000006132 | KSA_VOL001 |
| KSA0000006133 | KSA0000006133 | KSA_VOL001 |
| KSA0000006134 | KSA0000006134 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006135 | KSA0000006135 | KSA_VOL001 |
| KSA0000006136 | KSA0000006136 | KSA_VOL001 |
| KSA0000006137 | KSA0000006137 | KSA_VOL001 |
| KSA0000006138 | KSA0000006138 | KSA_VOL001 |
| KSA0000006139 | KSA0000006139 | KSA_VOL001 |
| KSA0000006140 | KSA0000006140 | KSA_VOL001 |
| KSA0000006141 | KSA0000006141 | KSA_VOL001 |
| KSA0000006142 | KSA0000006142 | KSA_VOL001 |
| KSA0000006143 | KSA0000006143 | KSA_VOL001 |
| KSA0000006144 | KSA0000006144 | KSA_VOL001 |
| KSA0000006145 | KSA0000006145 | KSA_VOL001 |
| KSA0000006146 | KSA0000006146 | KSA_VOL001 |
| KSA0000006147 | KSA0000006147 | KSA_VOL001 |
| KSA0000006148 | KSA0000006148 | KSA_VOL001 |
| KSA0000006149 | KSA0000006149 | KSA_VOL001 |
| KSA0000006150 | KSA0000006150 | KSA_VOL001 |
| KSA0000006151 | KSA0000006151 | KSA_VOL001 |
| KSA0000006152 | KSA0000006152 | KSA_VOL001 |
| KSA0000006153 | KSA0000006153 | KSA_VOL001 |
| KSA0000006154 | KSA0000006154 | KSA_VOL001 |
| KSA0000006155 | KSA0000006155 | KSA_VOL001 |
| KSA0000006156 | KSA0000006156 | KSA_VOL001 |
| KSA0000006157 | KSA0000006157 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006158 | KSA0000006158 | KSA_VOL001 |
| KSA0000006159 | KSA0000006159 | KSA_VOL001 |
| KSA0000006160 | KSA0000006160 | KSA_VOL001 |
| KSA0000006161 | KSA0000006161 | KSA_VOL001 |
| KSA0000006162 | KSA0000006162 | KSA_VOL001 |
| KSA0000006163 | KSA0000006163 | KSA_VOL001 |
| KSA0000006164 | KSA0000006164 | KSA_VOL001 |
| KSA0000006165 | KSA0000006165 | KSA_VOL001 |
| KSA0000006166 | KSA0000006166 | KSA_VOL001 |
| KSA0000006167 | KSA0000006167 | KSA_VOL001 |
| KSA0000006168 | KSA0000006168 | KSA_VOL001 |
| KSA0000006169 | KSA0000006169 | KSA_VOL001 |
| KSA0000006170 | KSA0000006170 | KSA_VOL001 |
| KSA0000006171 | KSA0000006171 | KSA_VOL001 |
| KSA0000006172 | KSA0000006172 | KSA_VOL001 |
| KSA0000006173 | KSA0000006173 | KSA_VOL001 |
| KSA0000006174 | KSA0000006174 | KSA_VOL001 |
| KSA0000006175 | KSA0000006175 | KSA_VOL001 |
| KSA0000006176 | KSA0000006176 | KSA_VOL001 |
| KSA0000006177 | KSA0000006177 | KSA_VOL001 |
| KSA0000006178 | KSA0000006178 | KSA_VOL001 |
| KSA0000006179 | KSA0000006179 | KSA_VOL001 |
| KSA0000006180 | KSA0000006180 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006181 | KSA0000006181 | KSA_VOL001 |
| KSA0000006182 | KSA0000006182 | KSA_VOL001 |
| KSA0000006183 | KSA0000006183 | KSA_VOL001 |
| KSA0000006184 | KSA0000006184 | KSA_VOL001 |
| KSA0000006185 | KSA0000006185 | KSA_VOL001 |
| KSA0000006186 | KSA0000006186 | KSA_VOL001 |
| KSA0000006187 | KSA0000006187 | KSA_VOL001 |
| KSA0000006188 | KSA0000006188 | KSA_VOL001 |
| KSA0000006189 | KSA0000006189 | KSA_VOL001 |
| KSA0000006190 | KSA0000006190 | KSA_VOL001 |
| KSA0000006191 | KSA0000006191 | KSA_VOL001 |
| KSA0000006192 | KSA0000006192 | KSA_VOL001 |
| KSA0000006193 | KSA0000006193 | KSA_VOL001 |
| KSA0000006194 | KSA0000006194 | KSA_VOL001 |
| KSA0000006195 | KSA0000006195 | KSA_VOL001 |
| KSA0000006196 | KSA0000006196 | KSA_VOL001 |
| KSA0000006197 | KSA0000006197 | KSA_VOL001 |
| KSA0000006198 | KSA0000006198 | KSA_VOL001 |
| KSA0000006199 | KSA0000006199 | KSA_VOL001 |
| KSA0000006200 | KSA0000006200 | KSA_VOL001 |
| KSA0000006201 | KSA0000006201 | KSA_VOL001 |
| KSA0000006202 | KSA0000006202 | KSA_VOL001 |
| KSA0000006203 | KSA0000006203 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006204 | KSA0000006204 | KSA_VOL001 |
| KSA0000006205 | KSA0000006205 | KSA_VOL001 |
| KSA0000006206 | KSA0000006206 | KSA_VOL001 |
| KSA0000006207 | KSA0000006207 | KSA_VOL001 |
| KSA0000006208 | KSA0000006208 | KSA_VOL001 |
| KSA0000006209 | KSA0000006209 | KSA_VOL001 |
| KSA0000006210 | KSA0000006210 | KSA_VOL001 |
| KSA0000006211 | KSA0000006211 | KSA_VOL001 |
| KSA0000006212 | KSA0000006212 | KSA_VOL001 |
| KSA0000006213 | KSA0000006213 | KSA_VOL001 |
| KSA0000006214 | KSA0000006214 | KSA_VOL001 |
| KSA0000006215 | KSA0000006215 | KSA_VOL001 |
| KSA0000006216 | KSA0000006216 | KSA_VOL001 |
| KSA0000006217 | KSA0000006217 | KSA_VOL001 |
| KSA0000006218 | KSA0000006218 | KSA_VOL001 |
| KSA0000006219 | KSA0000006219 | KSA_VOL001 |
| KSA0000006220 | KSA0000006220 | KSA_VOL001 |
| KSA0000006221 | KSA0000006221 | KSA_VOL001 |
| KSA0000006222 | KSA0000006222 | KSA_VOL001 |
| KSA0000006223 | KSA0000006223 | KSA_VOL001 |
| KSA0000006224 | KSA0000006224 | KSA_VOL001 |
| KSA0000006225 | KSA0000006225 | KSA_VOL001 |
| KSA0000006226 | KSA0000006226 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006227 | KSA0000006227 | KSA_VOL001 |
| KSA0000006228 | KSA0000006228 | KSA_VOL001 |
| KSA0000006229 | KSA0000006229 | KSA_VOL001 |
| KSA0000006230 | KSA0000006230 | KSA_VOL001 |
| KSA0000006231 | KSA0000006231 | KSA_VOL001 |
| KSA0000006232 | KSA0000006232 | KSA_VOL001 |
| KSA0000006233 | KSA0000006233 | KSA_VOL001 |
| KSA0000006234 | KSA0000006234 | KSA_VOL001 |
| KSA0000006235 | KSA0000006235 | KSA_VOL001 |
| KSA0000006236 | KSA0000006236 | KSA_VOL001 |
| KSA0000006237 | KSA0000006237 | KSA_VOL001 |
| KSA0000006238 | KSA0000006238 | KSA_VOL001 |
| KSA0000006239 | KSA0000006239 | KSA_VOL001 |
| KSA0000006240 | KSA0000006240 | KSA_VOL001 |
| KSA0000006241 | KSA0000006241 | KSA_VOL001 |
| KSA0000006242 | KSA0000006242 | KSA_VOL001 |
| KSA0000006243 | KSA0000006243 | KSA_VOL001 |
| KSA0000006244 | KSA0000006244 | KSA_VOL001 |
| KSA0000006245 | KSA0000006245 | KSA_VOL001 |
| KSA0000006246 | KSA0000006246 | KSA_VOL001 |
| KSA0000006247 | KSA0000006247 | KSA_VOL001 |
| KSA0000006248 | KSA0000006248 | KSA_VOL001 |
| KSA0000006249 | KSA0000006249 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006250 | KSA0000006250 | KSA_VOL001 |
| KSA0000006251 | KSA0000006251 | KSA_VOL001 |
| KSA0000006252 | KSA0000006252 | KSA_VOL001 |
| KSA0000006253 | KSA0000006253 | KSA_VOL001 |
| KSA0000006254 | KSA0000006254 | KSA_VOL001 |
| KSA0000006255 | KSA0000006255 | KSA_VOL001 |
| KSA0000006256 | KSA0000006256 | KSA_VOL001 |
| KSA0000006257 | KSA0000006257 | KSA_VOL001 |
| KSA0000006258 | KSA0000006258 | KSA_VOL001 |
| KSA0000006259 | KSA0000006259 | KSA_VOL001 |
| KSA0000006260 | KSA0000006260 | KSA_VOL001 |
| KSA0000006261 | KSA0000006261 | KSA_VOL001 |
| KSA0000006262 | KSA0000006262 | KSA_VOL001 |
| KSA0000006263 | KSA0000006263 | KSA_VOL001 |
| KSA0000006264 | KSA0000006264 | KSA_VOL001 |
| KSA0000006265 | KSA0000006265 | KSA_VOL001 |
| KSA0000006266 | KSA0000006266 | KSA_VOL001 |
| KSA0000006267 | KSA0000006267 | KSA_VOL001 |
| KSA0000006268 | KSA0000006268 | KSA_VOL001 |
| KSA0000006269 | KSA0000006269 | KSA_VOL001 |
| KSA0000006270 | KSA0000006270 | KSA_VOL001 |
| KSA0000006271 | KSA0000006271 | KSA_VOL001 |
| KSA0000006272 | KSA0000006272 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006273 | KSA0000006273 | KSA_VOL001 |
| KSA0000006274 | KSA0000006274 | KSA_VOL001 |
| KSA0000006275 | KSA0000006275 | KSA_VOL001 |
| KSA0000006276 | KSA0000006276 | KSA_VOL001 |
| KSA0000006277 | KSA0000006277 | KSA_VOL001 |
| KSA0000006278 | KSA0000006278 | KSA_VOL001 |
| KSA0000006279 | KSA0000006279 | KSA_VOL001 |
| KSA0000006280 | KSA0000006280 | KSA_VOL001 |
| KSA0000006281 | KSA0000006281 | KSA_VOL001 |
| KSA0000006282 | KSA0000006282 | KSA_VOL001 |
| KSA0000006283 | KSA0000006283 | KSA_VOL001 |
| KSA0000006284 | KSA0000006284 | KSA_VOL001 |
| KSA0000006285 | KSA0000006285 | KSA_VOL001 |
| KSA0000006286 | KSA0000006286 | KSA_VOL001 |
| KSA0000006287 | KSA0000006287 | KSA_VOL001 |
| KSA0000006288 | KSA0000006288 | KSA_VOL001 |
| KSA0000006289 | KSA0000006289 | KSA_VOL001 |
| KSA0000006290 | KSA0000006290 | KSA_VOL001 |
| KSA0000006291 | KSA0000006291 | KSA_VOL001 |
| KSA0000006292 | KSA0000006292 | KSA_VOL001 |
| KSA0000006293 | KSA0000006293 | KSA_VOL001 |
| KSA0000006294 | KSA0000006294 | KSA_VOL001 |
| KSA0000006295 | KSA0000006295 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000006296 | KSA0000006296 | KSA_VOL001 |
| KSA0000006297 | KSA0000006297 | KSA_VOL001 |
| KSA0000006298 | KSA0000006298 | KSA_VOL001 |
| KSA0000006299 | KSA0000006299 | KSA_VOL001 |
| KSA0000006300 | KSA0000006300 | KSA_VOL001 |
| KSA0000006301 | KSA0000006301 | KSA_VOL001 |
| KSA0000006302 | KSA0000006302 | KSA_VOL001 |
| KSA0000006303 | KSA0000006303 | KSA_VOL001 |
| KSA0000006304 | KSA0000006304 | KSA_VOL001 |
| KSA0000006305 | KSA0000006305 | KSA_VOL001 |
| KSA0000006306 | KSA0000006306 | KSA_VOL001 |
| KSA0000006307 | KSA0000006307 | KSA_VOL001 |
| KSA0000006308 | KSA0000006308 | KSA_VOL001 |
| KSA0000006309 | KSA0000006309 | KSA_VOL001 |
| KSA0000006310 | KSA0000006310 | KSA_VOL001 |
| KSA0000006311 | KSA0000006311 | KSA_VOL001 |
| KSA0000006312 | KSA0000006312 | KSA_VOL001 |
| KSA0000006313 | KSA0000006313 | KSA_VOL001 |
| KSA0000006314 | KSA0000006314 | KSA_VOL001 |
| KSA0000006315 | KSA0000006315 | KSA_VOL001 |
| KSA0000006316 | KSA0000006316 | KSA_VOL001 |
| KSA0000006317 | KSA0000006317 | KSA_VOL001 |
| KSA0000006318 | KSA0000006318 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
| --- | --- | --- |
| KSA0000006319 | KSA0000006319 | KSA_VOL001 |
| KSA0000006320 | KSA0000006320 | KSA_VOL001 |
| KSA0000006321 | KSA0000006321 | KSA_VOL001 |
| KSA0000006322 | KSA0000006322 | KSA_VOL001 |
| KSA0000006323 | KSA0000006323 | KSA_VOL001 |
| KSA0000006324 | KSA0000006324 | KSA_VOL001 |
| KSA0000006325 | KSA0000006325 | KSA_VOL001 |
| KSA0000006326 | KSA0000006326 | KSA_VOL001 |
| KSA0000006327 | KSA0000006327 | KSA_VOL001 |
| KSA0000006328 | KSA0000006328 | KSA_VOL001 |
| KSA0000006329 | KSA0000006329 | KSA_VOL001 |
| KSA0000006330 | KSA0000006330 | KSA_VOL001 |
| KSA0000006331 | KSA0000006331 | KSA_VOL001 |
| KSA0000006332 | KSA0000006332 | KSA_VOL001 |
| KSA0000006333 | KSA0000006333 | KSA_VOL001 |
| KSA0000006334 | KSA0000006334 | KSA_VOL001 |
| KSA0000006335 | KSA0000006335 | KSA_VOL001 |
| KSA0000006336 | KSA0000006336 | KSA_VOL001 |
| KSA0000006337 | KSA0000006337 | KSA_VOL001 |
| KSA0000006338 | KSA0000006338 | KSA_VOL001 |
| KSA0000006339 | KSA0000006339 | KSA_VOL001 |
| KSA0000006340 | KSA0000006340 | KSA_VOL001 |
| KSA0000006341 | KSA0000006341 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006342 | KSA0000006342 | KSA_VOL001 |
| KSA0000006343 | KSA0000006343 | KSA_VOL001 |
| KSA0000006344 | KSA0000006344 | KSA_VOL001 |
| KSA0000006345 | KSA0000006345 | KSA_VOL001 |
| KSA0000006346 | KSA0000006346 | KSA_VOL001 |
| KSA0000006347 | KSA0000006347 | KSA_VOL001 |
| KSA0000006348 | KSA0000006348 | KSA_VOL001 |
| KSA0000006349 | KSA0000006349 | KSA_VOL001 |
| KSA0000006350 | KSA0000006350 | KSA_VOL001 |
| KSA0000006351 | KSA0000006351 | KSA_VOL001 |
| KSA0000006352 | KSA0000006352 | KSA_VOL001 |
| KSA0000006353 | KSA0000006353 | KSA_VOL001 |
| KSA0000006354 | KSA0000006354 | KSA_VOL001 |
| KSA0000006355 | KSA0000006355 | KSA_VOL001 |
| KSA0000006356 | KSA0000006356 | KSA_VOL001 |
| KSA0000006357 | KSA0000006357 | KSA_VOL001 |
| KSA0000006358 | KSA0000006358 | KSA_VOL001 |
| KSA0000006359 | KSA0000006359 | KSA_VOL001 |
| KSA0000006360 | KSA0000006360 | KSA_VOL001 |
| KSA0000006361 | KSA0000006361 | KSA_VOL001 |
| KSA0000006362 | KSA0000006362 | KSA_VOL001 |
| KSA0000006363 | KSA0000006363 | KSA_VOL001 |
| KSA0000006364 | KSA0000006364 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006365 | KSA0000006365 | KSA_VOL001 |
| KSA0000006366 | KSA0000006366 | KSA_VOL001 |
| KSA0000006367 | KSA0000006367 | KSA_VOL001 |
| KSA0000006368 | KSA0000006368 | KSA_VOL001 |
| KSA0000006369 | KSA0000006369 | KSA_VOL001 |
| KSA0000006370 | KSA0000006370 | KSA_VOL001 |
| KSA0000006371 | KSA0000006371 | KSA_VOL001 |
| KSA0000006372 | KSA0000006372 | KSA_VOL001 |
| KSA0000006373 | KSA0000006373 | KSA_VOL001 |
| KSA0000006374 | KSA0000006374 | KSA_VOL001 |
| KSA0000006375 | KSA0000006375 | KSA_VOL001 |
| KSA0000006376 | KSA0000006376 | KSA_VOL001 |
| KSA0000006377 | KSA0000006377 | KSA_VOL001 |
| KSA0000006378 | KSA0000006378 | KSA_VOL001 |
| KSA0000006379 | KSA0000006379 | KSA_VOL001 |
| KSA0000006380 | KSA0000006380 | KSA_VOL001 |
| KSA0000006381 | KSA0000006381 | KSA_VOL001 |
| KSA0000006382 | KSA0000006382 | KSA_VOL001 |
| KSA0000006383 | KSA0000006383 | KSA_VOL001 |
| KSA0000006384 | KSA0000006384 | KSA_VOL001 |
| KSA0000006385 | KSA0000006385 | KSA_VOL001 |
| KSA0000006386 | KSA0000006386 | KSA_VOL001 |
| KSA0000006387 | KSA0000006387 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006388 | KSA0000006388 | KSA_VOL001 |
| KSA0000006389 | KSA0000006389 | KSA_VOL001 |
| KSA0000006390 | KSA0000006390 | KSA_VOL001 |
| KSA0000006391 | KSA0000006391 | KSA_VOL001 |
| KSA0000006392 | KSA0000006392 | KSA_VOL001 |
| KSA0000006393 | KSA0000006393 | KSA_VOL001 |
| KSA0000006394 | KSA0000006394 | KSA_VOL001 |
| KSA0000006395 | KSA0000006395 | KSA_VOL001 |
| KSA0000006396 | KSA0000006396 | KSA_VOL001 |
| KSA0000006397 | KSA0000006397 | KSA_VOL001 |
| KSA0000006398 | KSA0000006398 | KSA_VOL001 |
| KSA0000006399 | KSA0000006399 | KSA_VOL001 |
| KSA0000006400 | KSA0000006400 | KSA_VOL001 |
| KSA0000006401 | KSA0000006401 | KSA_VOL001 |
| KSA0000006402 | KSA0000006402 | KSA_VOL001 |
| KSA0000006403 | KSA0000006403 | KSA_VOL001 |
| KSA0000006404 | KSA0000006404 | KSA_VOL001 |
| KSA0000006405 | KSA0000006405 | KSA_VOL001 |
| KSA0000006406 | KSA0000006406 | KSA_VOL001 |
| KSA0000006407 | KSA0000006407 | KSA_VOL001 |
| KSA0000006408 | KSA0000006408 | KSA_VOL001 |
| KSA0000006409 | KSA0000006409 | KSA_VOL001 |
| KSA0000006410 | KSA0000006410 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000006411 | KSA0000006411 | KSA_VOL001 |
| KSA0000006412 | KSA0000006412 | KSA_VOL001 |
| KSA0000006413 | KSA0000006413 | KSA_VOL001 |
| KSA0000006414 | KSA0000006414 | KSA_VOL001 |
| KSA0000006415 | KSA0000006415 | KSA_VOL001 |
| KSA0000006416 | KSA0000006416 | KSA_VOL001 |
| KSA0000006417 | KSA0000006417 | KSA_VOL001 |
| KSA0000006418 | KSA0000006418 | KSA_VOL001 |
| KSA0000006419 | KSA0000006419 | KSA_VOL001 |
| KSA0000006420 | KSA0000006420 | KSA_VOL001 |
| KSA0000006421 | KSA0000006421 | KSA_VOL001 |
| KSA0000006422 | KSA0000006422 | KSA_VOL001 |
| KSA0000006423 | KSA0000006423 | KSA_VOL001 |
| KSA0000006424 | KSA0000006424 | KSA_VOL001 |
| KSA0000006425 | KSA0000006425 | KSA_VOL001 |
| KSA0000006426 | KSA0000006426 | KSA_VOL001 |
| KSA0000006427 | KSA0000006427 | KSA_VOL001 |
| KSA0000006428 | KSA0000006428 | KSA_VOL001 |
| KSA0000006429 | KSA0000006429 | KSA_VOL001 |
| KSA0000006430 | KSA0000006430 | KSA_VOL001 |
| KSA0000006431 | KSA0000006431 | KSA_VOL001 |
| KSA0000006432 | KSA0000006432 | KSA_VOL001 |
| KSA0000006433 | KSA0000006458 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006860 | KSA0000006860 | KSA_VOL003 |
| KSA0000006861 | KSA0000006861 | KSA_VOL003 |
| KSA0000006862 | KSA0000006862 | KSA_VOL003 |
| KSA0000006869 | KSA0000006869 | KSA_VOL004 |
| KSA0000006870 | KSA0000006870 | KSA_VOL004 |
| KSA0000006871 | KSA0000006871 | KSA_VOL004 |
| KSA0000006872 | KSA0000006872 | KSA_VOL004 |
| KSA0000006873 | KSA0000006873 | KSA_VOL004 |
| KSA0000006874 | KSA0000006874 | KSA_VOL004 |
| KSA0000006875 | KSA0000006875 | KSA_VOL004 |
| KSA0000006876 | KSA0000006876 | KSA_VOL004 |
| KSA0000006877 | KSA0000006877 | KSA_VOL004 |
| KSA0000006878 | KSA0000006878 | KSA_VOL004 |
| KSA0000006879 | KSA0000006879 | KSA_VOL004 |
| KSA0000006880 | KSA0000006880 | KSA_VOL004 |
| KSA0000006881 | KSA0000006881 | KSA_VOL004 |
| KSA0000006903 | KSA0000006903 | KSA_VOL006 |
| KSA0000006904 | KSA0000006904 | KSA_VOL007 |
| KSA0000006905 | KSA0000006905 | KSA_VOL007 |
| KSA0000006906 | KSA0000006906 | KSA_VOL007 |
| KSA0000006907 | KSA0000006907 | KSA_VOL007 |
| KSA0000006908 | KSA0000006908 | KSA_VOL007 |
| KSA0000006909 | KSA0000006909 | KSA_VOL007 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000006910 | KSA0000006910 | KSA_VOL007 |
| KSA0000006911 | KSA0000006911 | KSA_VOL007 |
| KSA0000006912 | KSA0000006912 | KSA_VOL007 |
| KSA0000006913 | KSA0000006913 | KSA_VOL007 |
| KSA0000006914 | KSA0000006914 | KSA_VOL007 |
| KSA0000006915 | KSA0000006915 | KSA_VOL007 |
| KSA0000006916 | KSA0000006916 | KSA_VOL007 |
| KSA0000006917 | KSA0000006917 | KSA_VOL007 |
| KSA0000006918 | KSA0000006918 | KSA_VOL007 |
| KSA0000006919 | KSA0000006919 | KSA_VOL007 |
| KSA0000006920 | KSA0000006920 | KSA_VOL007 |
| KSA0000006921 | KSA0000006921 | KSA_VOL007 |
| KSA0000006922 | KSA0000006922 | KSA_VOL007 |
| KSA0000006923 | KSA0000006923 | KSA_VOL007 |
| KSA0000006924 | KSA0000006924 | KSA_VOL007 |
| KSA0000006925 | KSA0000006925 | KSA_VOL007 |
| KSA0000006926 | KSA0000006926 | KSA_VOL007 |
| KSA0000006927 | KSA0000006927 | KSA_VOL007 |
| KSA0000006928 | KSA0000006928 | KSA_VOL007 |
| KSA0000006929 | KSA0000006929 | KSA_VOL007 |
| KSA0000006930 | KSA0000006930 | KSA_VOL007 |
| KSA0000006931 | KSA0000006932 | KSA_VOL007 |
| KSA0000006933 | KSA0000006933 | KSA_VOL007 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006934 | KSA0000006934 | KSA_VOL007 |
| KSA0000006935 | KSA0000006940 | KSA_VOL007 |
| KSA0000006941 | KSA0000006942 | KSA_VOL007 |
| KSA0000006943 | KSA0000006943 | KSA_VOL007 |
| KSA0000006944 | KSA0000006944 | KSA_VOL007 |
| KSA0000006945 | KSA0000006945 | KSA_VOL007 |
| KSA0000006946 | KSA0000006946 | KSA_VOL007 |
| KSA0000006947 | KSA0000006948 | KSA_VOL007 |
| KSA0000006949 | KSA0000006949 | KSA_VOL007 |
| KSA0000006950 | KSA0000006951 | KSA_VOL007 |
| KSA0000006952 | KSA0000006952 | KSA_VOL007 |
| KSA0000006953 | KSA0000006958 | KSA_VOL007 |
| KSA0000006959 | KSA0000006959 | KSA_VOL007 |
| KSA0000006960 | KSA0000006960 | KSA_VOL007 |
| KSA0000006961 | KSA0000006961 | KSA_VOL007 |
| KSA0000006962 | KSA0000006962 | KSA_VOL007 |
| KSA0000006963 | KSA0000006963 | KSA_VOL007 |
| KSA0000006964 | KSA0000006964 | KSA_VOL007 |
| KSA0000006965 | KSA0000006965 | KSA_VOL007 |
| KSA0000006966 | KSA0000006966 | KSA_VOL007 |
| KSA0000006967 | KSA0000006967 | KSA_VOL007 |
| KSA0000006968 | KSA0000006968 | KSA_VOL007 |
| KSA0000006969 | KSA0000006969 | KSA_VOL007 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006970 | KSA0000006970 | KSA_VOL007 |
| KSA0000006971 | KSA0000006973 | KSA_VOL007 |
| KSA0000006974 | KSA0000006974 | KSA_VOL007 |
| KSA0000006975 | KSA0000006976 | KSA_VOL007 |
| KSA0000006977 | KSA0000006977 | KSA_VOL007 |
| KSA0000006978 | KSA0000006978 | KSA_VOL007 |
| KSA0000006979 | KSA0000006979 | KSA_VOL007 |
| KSA0000006980 | KSA0000006980 | KSA_VOL007 |
| KSA0000006981 | KSA0000006981 | KSA_VOL007 |
| KSA0000006982 | KSA0000006982 | KSA_VOL007 |
| KSA0000006983 | KSA0000006983 | KSA_VOL007 |
| KSA0000006984 | KSA0000006984 | KSA_VOL007 |
| KSA0000006985 | KSA0000006988 | KSA_VOL007 |
| KSA0000006989 | KSA0000006989 | KSA_VOL007 |
| KSA0000006990 | KSA0000006990 | KSA_VOL007 |
| KSA0000006991 | KSA0000006991 | KSA_VOL007 |
| KSA0000006992 | KSA0000006992 | KSA_VOL007 |
| KSA0000006993 | KSA0000006993 | KSA_VOL007 |
| KSA0000006994 | KSA0000006994 | KSA_VOL007 |
| KSA0000006995 | KSA0000006995 | KSA_VOL007 |
| KSA0000006996 | KSA0000006996 | KSA_VOL007 |
| KSA0000006997 | KSA0000006997 | KSA_VOL007 |
| KSA0000006998 | KSA0000006998 | KSA_VOL007 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000006999 | KSA0000006999 | KSA_VOL007 |
| KSA0000007000 | KSA0000007000 | KSA_VOL007 |
| KSA0000007001 | KSA0000007001 | KSA_VOL007 |
| KSA0000007002 | KSA0000007002 | KSA_VOL007 |
| KSA0000007003 | KSA0000007003 | KSA_VOL007 |
| KSA0000007004 | KSA0000007005 | KSA_VOL007 |
| KSA0000007006 | KSA0000007009 | KSA_VOL007 |
| KSA0000007010 | KSA0000007012 | KSA_VOL007 |
| KSA0000007013 | KSA0000007015 | KSA_VOL007 |
| KSA0000007016 | KSA0000007017 | KSA_VOL007 |
| KSA0000007018 | KSA0000007020 | KSA_VOL007 |
| KSA0000007021 | KSA0000007021 | KSA_VOL007 |
| KSA0000007022 | KSA0000007022 | KSA_VOL007 |
| KSA0000007976 | KSA0000007976 | KSA_VOL009 |
| KSA0000007977 | KSA0000007977 | KSA_VOL009 |
| KSA0000007978 | KSA0000007978 | KSA_VOL009 |
| KSA0000007979 | KSA0000007979 | KSA_VOL009 |
| KSA0000007980 | KSA0000007980 | KSA_VOL009 |
| KSA0000007981 | KSA0000007981 | KSA_VOL009 |
| KSA0000008045 | KSA0000008045 | KSA_VOL009 |
| KSA0000008046 | KSA0000008047 | KSA_VOL009 |
| KSA0000008048 | KSA0000008049 | KSA_VOL009 |
| KSA0000008050 | KSA0000008051 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000008052 | KSA0000008053 | KSA_VOL009 |
| KSA0000008054 | KSA0000008055 | KSA_VOL009 |
| KSA0000008056 | KSA0000008057 | KSA_VOL009 |
| KSA0000008058 | KSA0000008059 | KSA_VOL009 |
| KSA0000008060 | KSA0000008060 | KSA_VOL009 |
| KSA0000008061 | KSA0000008062 | KSA_VOL009 |
| KSA0000008063 | KSA0000008064 | KSA_VOL009 |
| KSA0000008065 | KSA0000008066 | KSA_VOL009 |
| KSA0000008067 | KSA0000008068 | KSA_VOL009 |
| KSA0000008069 | KSA0000008070 | KSA_VOL009 |
| KSA0000008071 | KSA0000008072 | KSA_VOL009 |
| KSA0000008073 | KSA0000008075 | KSA_VOL009 |
| KSA0000008076 | KSA0000008078 | KSA_VOL009 |
| KSA0000008079 | KSA0000008082 | KSA_VOL009 |
| KSA0000008083 | KSA0000008085 | KSA_VOL009 |
| KSA0000008086 | KSA0000008089 | KSA_VOL009 |
| KSA0000008090 | KSA0000008092 | KSA_VOL009 |
| KSA0000008093 | KSA0000008094 | KSA_VOL009 |
| KSA0000008095 | KSA0000008096 | KSA_VOL009 |
| KSA0000008097 | KSA0000008098 | KSA_VOL009 |
| KSA0000008099 | KSA0000008100 | KSA_VOL009 |
| KSA0000008101 | KSA0000008101 | KSA_VOL009 |
| KSA0000008102 | KSA0000008102 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000008103 | KSA0000008104 | KSA_VOL009 |
| KSA0000008105 | KSA0000008105 | KSA_VOL009 |
| KSA0000008106 | KSA0000008106 | KSA_VOL009 |
| KSA0000008107 | KSA0000008107 | KSA_VOL009 |
| KSA0000008108 | KSA0000008108 | KSA_VOL009 |
| KSA0000008109 | KSA0000008109 | KSA_VOL009 |
| KSA0000008110 | KSA0000008110 | KSA_VOL009 |
| KSA0000008111 | KSA0000008111 | KSA_VOL009 |
| KSA0000008112 | KSA0000008112 | KSA_VOL009 |
| KSA0000008113 | KSA0000008113 | KSA_VOL009 |
| KSA0000008114 | KSA0000008114 | KSA_VOL009 |
| KSA0000008115 | KSA0000008115 | KSA_VOL009 |
| KSA0000008116 | KSA0000008116 | KSA_VOL009 |
| KSA0000008117 | KSA0000008117 | KSA_VOL009 |
| KSA0000008118 | KSA0000008118 | KSA_VOL009 |
| KSA0000008119 | KSA0000008119 | KSA_VOL009 |
| KSA0000008120 | KSA0000008120 | KSA_VOL009 |
| KSA0000008121 | KSA0000008121 | KSA_VOL009 |
| KSA0000008122 | KSA0000008122 | KSA_VOL009 |
| KSA0000008123 | KSA0000008123 | KSA_VOL009 |
| KSA0000008124 | KSA0000008124 | KSA_VOL009 |
| KSA0000008125 | KSA0000008125 | KSA_VOL009 |
| KSA0000008126 | KSA0000008126 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000008127 | KSA0000008127 | KSA_VOL009 |
| KSA0000008128 | KSA0000008128 | KSA_VOL009 |
| KSA0000008129 | KSA0000008129 | KSA_VOL009 |
| KSA0000008130 | KSA0000008130 | KSA_VOL009 |
| KSA0000008131 | KSA0000008131 | KSA_VOL009 |
| KSA0000008132 | KSA0000008132 | KSA_VOL009 |
| KSA0000008133 | KSA0000008133 | KSA_VOL009 |
| KSA0000008134 | KSA0000008134 | KSA_VOL009 |
| KSA0000008135 | KSA0000008135 | KSA_VOL009 |
| KSA0000008136 | KSA0000008136 | KSA_VOL009 |
| KSA0000008137 | KSA0000008137 | KSA_VOL009 |
| KSA0000008138 | KSA0000008138 | KSA_VOL009 |
| KSA0000008139 | KSA0000008139 | KSA_VOL009 |
| KSA0000008140 | KSA0000008140 | KSA_VOL009 |
| KSA0000008141 | KSA0000008141 | KSA_VOL009 |
| KSA0000008142 | KSA0000008142 | KSA_VOL009 |
| KSA0000008143 | KSA0000008143 | KSA_VOL009 |
| KSA0000008144 | KSA0000008144 | KSA_VOL009 |
| KSA0000008145 | KSA0000008145 | KSA_VOL009 |
| KSA0000008146 | KSA0000008146 | KSA_VOL009 |
| KSA0000008147 | KSA0000008147 | KSA_VOL009 |
| KSA0000008148 | KSA0000008148 | KSA_VOL009 |
| KSA0000008149 | KSA0000008149 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000008150 | KSA0000008150 | KSA_VOL009 |
| KSA0000008151 | KSA0000008151 | KSA_VOL009 |
| KSA0000008152 | KSA0000008152 | KSA_VOL009 |
| KSA0000008153 | KSA0000008153 | KSA_VOL009 |
| KSA0000008154 | KSA0000008154 | KSA_VOL009 |
| KSA0000008155 | KSA0000008155 | KSA_VOL009 |
| KSA0000008156 | KSA0000008156 | KSA_VOL009 |
| KSA0000008157 | KSA0000008157 | KSA_VOL009 |
| KSA0000008158 | KSA0000008158 | KSA_VOL009 |
| KSA0000008159 | KSA0000008159 | KSA_VOL009 |
| KSA0000008160 | KSA0000008160 | KSA_VOL009 |
| KSA0000008161 | KSA0000008161 | KSA_VOL009 |
| KSA0000008162 | KSA0000008162 | KSA_VOL009 |
| KSA0000008163 | KSA0000008163 | KSA_VOL009 |
| KSA0000008164 | KSA0000008164 | KSA_VOL009 |
| KSA0000008165 | KSA0000008165 | KSA_VOL009 |
| KSA0000008166 | KSA0000008166 | KSA_VOL009 |
| KSA0000008167 | KSA0000008167 | KSA_VOL009 |
| KSA0000008168 | KSA0000008168 | KSA_VOL009 |
| KSA0000008169 | KSA0000008169 | KSA_VOL009 |
| KSA0000008170 | KSA0000008170 | KSA_VOL009 |
| KSA0000008171 | KSA0000008171 | KSA_VOL009 |
| KSA0000008172 | KSA0000008172 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000008173 | KSA0000008173 | KSA_VOL009 |
| KSA0000008174 | KSA0000008174 | KSA_VOL009 |
| KSA0000008175 | KSA0000008175 | KSA_VOL009 |
| KSA0000008176 | KSA0000008176 | KSA_VOL009 |
| KSA0000008177 | KSA0000008177 | KSA_VOL009 |
| KSA0000008178 | KSA0000008178 | KSA_VOL009 |
| KSA0000008179 | KSA0000008179 | KSA_VOL009 |
| KSA0000008180 | KSA0000008180 | KSA_VOL009 |
| KSA0000008181 | KSA0000008181 | KSA_VOL009 |
| KSA0000008182 | KSA0000008182 | KSA_VOL009 |
| KSA0000008183 | KSA0000008183 | KSA_VOL009 |
| KSA0000008184 | KSA0000008184 | KSA_VOL009 |
| KSA0000008185 | KSA0000008185 | KSA_VOL009 |
| KSA0000008186 | KSA0000008186 | KSA_VOL009 |
| KSA0000008187 | KSA0000008187 | KSA_VOL009 |
| KSA0000008188 | KSA0000008188 | KSA_VOL009 |
| KSA0000008189 | KSA0000008189 | KSA_VOL009 |
| KSA0000008190 | KSA0000008190 | KSA_VOL009 |
| KSA0000008191 | KSA0000008191 | KSA_VOL009 |
| KSA0000008192 | KSA0000008192 | KSA_VOL009 |
| KSA0000008193 | KSA0000008193 | KSA_VOL009 |
| KSA0000008194 | KSA0000008194 | KSA_VOL009 |
| KSA0000008195 | KSA0000008195 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000008196 | KSA0000008196 | KSA_VOL009 |
| KSA0000008197 | KSA0000008197 | KSA_VOL009 |
| KSA0000008198 | KSA0000008198 | KSA_VOL009 |
| KSA0000008199 | KSA0000008199 | KSA_VOL009 |
| KSA0000008200 | KSA0000008200 | KSA_VOL009 |
| KSA0000008201 | KSA0000008201 | KSA_VOL009 |
| KSA0000008202 | KSA0000008202 | KSA_VOL009 |
| KSA0000008203 | KSA0000008203 | KSA_VOL009 |
| KSA0000008204 | KSA0000008204 | KSA_VOL009 |
| KSA0000008205 | KSA0000008208 | KSA_VOL009 |
| KSA0000008209 | KSA0000008209 | KSA_VOL009 |
| KSA0000008210 | KSA0000008210 | KSA_VOL009 |
| KSA0000008211 | KSA0000008211 | KSA_VOL009 |
| KSA0000008212 | KSA0000008212 | KSA_VOL009 |
| KSA0000008213 | KSA0000008213 | KSA_VOL009 |
| KSA0000008214 | KSA0000008214 | KSA_VOL009 |
| KSA0000008215 | KSA0000008215 | KSA_VOL009 |
| KSA0000008216 | KSA0000008216 | KSA_VOL009 |
| KSA0000008217 | KSA0000008217 | KSA_VOL009 |
| KSA0000008218 | KSA0000008218 | KSA_VOL009 |
| KSA0000008219 | KSA0000008221 | KSA_VOL009 |
| KSA0000008222 | KSA0000008223 | KSA_VOL009 |
| KSA0000008224 | KSA0000008225 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000008226 | KSA0000008226 | KSA_VOL009 |
| KSA0000008227 | KSA0000008227 | KSA_VOL009 |
| KSA0000008228 | KSA0000008228 | KSA_VOL009 |
| KSA0000008229 | KSA0000008229 | KSA_VOL009 |
| KSA0000008230 | KSA0000008230 | KSA_VOL009 |
| KSA0000008231 | KSA0000008232 | KSA_VOL009 |
| KSA0000008233 | KSA0000008233 | KSA_VOL009 |
| KSA0000008234 | KSA0000008234 | KSA_VOL009 |
| KSA0000008235 | KSA0000008235 | KSA_VOL009 |
| KSA0000008236 | KSA0000008237 | KSA_VOL009 |
| KSA0000008238 | KSA0000008239 | KSA_VOL009 |
| KSA0000008240 | KSA0000008241 | KSA_VOL009 |
| KSA0000008242 | KSA0000008243 | KSA_VOL009 |
| KSA0000008244 | KSA0000008245 | KSA_VOL009 |
| KSA0000008246 | KSA0000008247 | KSA_VOL009 |
| KSA0000008248 | KSA0000008250 | KSA_VOL009 |
| KSA0000008251 | KSA0000008252 | KSA_VOL009 |
| KSA0000008253 | KSA0000008253 | KSA_VOL009 |
| KSA0000008254 | KSA0000008254 | KSA_VOL009 |
| KSA0000008255 | KSA0000008256 | KSA_VOL009 |
| KSA0000008257 | KSA0000008257 | KSA_VOL009 |
| KSA0000008258 | KSA0000008258 | KSA_VOL009 |
| KSA0000008259 | KSA0000008259 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000008260 | KSA0000008260 | KSA_VOL009 |
| KSA0000008261 | KSA0000008261 | KSA_VOL009 |
| KSA0000008262 | KSA0000008262 | KSA_VOL009 |
| KSA0000008263 | KSA0000008263 | KSA_VOL009 |
| KSA0000008264 | KSA0000008264 | KSA_VOL009 |
| KSA0000008265 | KSA0000008265 | KSA_VOL009 |
| KSA0000008266 | KSA0000008266 | KSA_VOL009 |
| KSA0000008267 | KSA0000008267 | KSA_VOL009 |
| KSA0000008268 | KSA0000008268 | KSA_VOL009 |
| KSA0000008269 | KSA0000008269 | KSA_VOL009 |
| KSA0000008270 | KSA0000008270 | KSA_VOL009 |
| KSA0000008271 | KSA0000008271 | KSA_VOL009 |
| KSA0000008272 | KSA0000008272 | KSA_VOL009 |
| KSA0000008273 | KSA0000008273 | KSA_VOL009 |
| KSA0000008274 | KSA0000008274 | KSA_VOL009 |
| KSA0000008275 | KSA0000008275 | KSA_VOL009 |
| KSA0000008276 | KSA0000008277 | KSA_VOL009 |
| KSA0000008278 | KSA0000008279 | KSA_VOL009 |
| KSA0000008280 | KSA0000008280 | KSA_VOL009 |
| KSA0000008281 | KSA0000008281 | KSA_VOL009 |
| KSA0000008282 | KSA0000008282 | KSA_VOL009 |
| KSA0000008283 | KSA0000008283 | KSA_VOL009 |
| KSA0000008284 | KSA0000008284 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000008285 | KSA0000008285 | KSA_VOL009 |
| KSA0000008286 | KSA0000008286 | KSA_VOL009 |
| KSA0000008287 | KSA0000008287 | KSA_VOL009 |
| KSA0000008288 | KSA0000008288 | KSA_VOL009 |
| KSA0000008289 | KSA0000008289 | KSA_VOL009 |
| KSA0000008290 | KSA0000008290 | KSA_VOL009 |
| KSA0000008291 | KSA0000008291 | KSA_VOL009 |
| KSA0000008292 | KSA0000008292 | KSA_VOL009 |
| KSA0000008293 | KSA0000008293 | KSA_VOL009 |
| KSA0000008294 | KSA0000008294 | KSA_VOL009 |
| KSA0000008295 | KSA0000008295 | KSA_VOL009 |
| KSA0000008296 | KSA0000008296 | KSA_VOL009 |
| KSA0000008297 | KSA0000008297 | KSA_VOL009 |
| KSA0000008298 | KSA0000008298 | KSA_VOL009 |
| KSA0000008299 | KSA0000008299 | KSA_VOL009 |
| KSA0000008300 | KSA0000008300 | KSA_VOL009 |
| KSA0000008301 | KSA0000008301 | KSA_VOL009 |
| KSA0000008302 | KSA0000008302 | KSA_VOL009 |
| KSA0000008303 | KSA0000008303 | KSA_VOL009 |
| KSA0000008304 | KSA0000008304 | KSA_VOL009 |
| KSA0000008305 | KSA0000008305 | KSA_VOL009 |
| KSA0000008306 | KSA0000008306 | KSA_VOL009 |
| KSA0000008307 | KSA0000008307 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000008308 | KSA0000008308 | KSA_VOL009 |
| KSA0000008309 | KSA0000008309 | KSA_VOL009 |
| KSA0000008310 | KSA0000008310 | KSA_VOL009 |
| KSA0000008311 | KSA0000008311 | KSA_VOL009 |
| KSA0000008312 | KSA0000008312 | KSA_VOL009 |
| KSA0000008313 | KSA0000008313 | KSA_VOL009 |
| KSA0000008314 | KSA0000008314 | KSA_VOL009 |
| KSA0000008315 | KSA0000008315 | KSA_VOL009 |
| KSA0000008316 | KSA0000008316 | KSA_VOL009 |
| KSA0000008317 | KSA0000008317 | KSA_VOL009 |
| KSA0000008318 | KSA0000008318 | KSA_VOL009 |
| KSA0000008319 | KSA0000008319 | KSA_VOL009 |
| KSA0000008320 | KSA0000008320 | KSA_VOL009 |
| KSA0000008321 | KSA0000008321 | KSA_VOL009 |
| KSA0000008322 | KSA0000008322 | KSA_VOL009 |
| KSA0000008323 | KSA0000008323 | KSA_VOL009 |
| KSA0000008324 | KSA0000008324 | KSA_VOL009 |
| KSA0000008325 | KSA0000008325 | KSA_VOL009 |
| KSA0000008326 | KSA0000008326 | KSA_VOL009 |
| KSA0000008327 | KSA0000008327 | KSA_VOL009 |
| KSA0000008328 | KSA0000008328 | KSA_VOL009 |
| KSA0000008329 | KSA0000008329 | KSA_VOL009 |
| KSA0000008330 | KSA0000008330 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000008331 | KSA0000008331 | KSA_VOL009 |
| KSA0000008332 | KSA0000008332 | KSA_VOL009 |
| KSA0000008333 | KSA0000008333 | KSA_VOL009 |
| KSA0000008334 | KSA0000008334 | KSA_VOL009 |
| KSA0000008335 | KSA0000008335 | KSA_VOL009 |
| KSA0000008336 | KSA0000008336 | KSA_VOL009 |
| KSA0000008337 | KSA0000008337 | KSA_VOL009 |
| KSA0000008338 | KSA0000008338 | KSA_VOL009 |
| KSA0000008339 | KSA0000008339 | KSA_VOL009 |
| KSA0000008340 | KSA0000008340 | KSA_VOL009 |
| KSA0000008341 | KSA0000008341 | KSA_VOL009 |
| KSA0000008342 | KSA0000008342 | KSA_VOL009 |
| KSA0000008343 | KSA0000008343 | KSA_VOL009 |
| KSA0000008344 | KSA0000008344 | KSA_VOL009 |
| KSA0000008345 | KSA0000008345 | KSA_VOL009 |
| KSA0000008346 | KSA0000008346 | KSA_VOL009 |
| KSA0000008347 | KSA0000008347 | KSA_VOL009 |
| KSA0000008348 | KSA0000008348 | KSA_VOL009 |
| KSA0000008349 | KSA0000008349 | KSA_VOL009 |
| KSA0000008350 | KSA0000008350 | KSA_VOL009 |
| KSA0000008351 | KSA0000008351 | KSA_VOL009 |
| KSA0000008352 | KSA0000008352 | KSA_VOL009 |
| KSA0000008353 | KSA0000008353 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000008354 | KSA0000008354 | KSA_VOL009 |
| KSA0000008355 | KSA0000008355 | KSA_VOL009 |
| KSA0000008356 | KSA0000008356 | KSA_VOL009 |
| KSA0000008357 | KSA0000008357 | KSA_VOL009 |
| KSA0000008358 | KSA0000008358 | KSA_VOL009 |
| KSA0000008359 | KSA0000008359 | KSA_VOL009 |
| KSA0000008360 | KSA0000008360 | KSA_VOL009 |
| KSA0000008361 | KSA0000008361 | KSA_VOL009 |
| KSA0000008362 | KSA0000008362 | KSA_VOL009 |
| KSA0000008363 | KSA0000008363 | KSA_VOL009 |
| KSA0000008364 | KSA0000008364 | KSA_VOL009 |
| KSA0000008365 | KSA0000008365 | KSA_VOL009 |
| KSA0000008366 | KSA0000008366 | KSA_VOL009 |
| KSA0000008367 | KSA0000008367 | KSA_VOL009 |
| KSA0000008368 | KSA0000008379 | KSA_VOL009 |
| KSA0000008380 | KSA0000008380 | KSA_VOL009 |
| KSA0000008381 | KSA0000008382 | KSA_VOL009 |
| KSA0000008383 | KSA0000008384 | KSA_VOL009 |
| KSA0000008385 | KSA0000008386 | KSA_VOL009 |
| KSA0000008387 | KSA0000008388 | KSA_VOL009 |
| KSA0000008389 | KSA0000008390 | KSA_VOL009 |
| KSA0000008391 | KSA0000008392 | KSA_VOL009 |
| KSA0000008393 | KSA0000008394 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000008395 | KSA0000008396 | KSA_VOL009 |
| KSA0000008397 | KSA0000008397 | KSA_VOL009 |
| KSA0000008398 | KSA0000008398 | KSA_VOL009 |
| KSA0000008399 | KSA0000008399 | KSA_VOL009 |
| KSA0000008400 | KSA0000008400 | KSA_VOL009 |
| KSA0000008401 | KSA0000008401 | KSA_VOL009 |
| KSA0000008402 | KSA0000008402 | KSA_VOL009 |
| KSA0000008403 | KSA0000008403 | KSA_VOL009 |
| KSA0000008404 | KSA0000008404 | KSA_VOL009 |
| KSA0000008405 | KSA0000008405 | KSA_VOL009 |
| KSA0000008406 | KSA0000008406 | KSA_VOL009 |
| KSA0000008407 | KSA0000008407 | KSA_VOL009 |
| KSA0000008408 | KSA0000008408 | KSA_VOL009 |
| KSA0000008409 | KSA0000008409 | KSA_VOL009 |
| KSA0000008410 | KSA0000008410 | KSA_VOL009 |
| KSA0000008411 | KSA0000008411 | KSA_VOL009 |
| KSA0000008412 | KSA0000008412 | KSA_VOL009 |
| KSA0000008413 | KSA0000008413 | KSA_VOL009 |
| KSA0000008414 | KSA0000008414 | KSA_VOL009 |
| KSA0000008415 | KSA0000008415 | KSA_VOL009 |
| KSA0000008416 | KSA0000008416 | KSA_VOL009 |
| KSA0000008417 | KSA0000008417 | KSA_VOL009 |
| KSA0000008418 | KSA0000008418 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000008419 | KSA0000008419 | KSA_VOL009 |
| KSA0000008420 | KSA0000008420 | KSA_VOL009 |
| KSA0000008421 | KSA0000008421 | KSA_VOL009 |
| KSA0000008422 | KSA0000008422 | KSA_VOL009 |
| KSA0000008423 | KSA0000008423 | KSA_VOL009 |
| KSA0000008424 | KSA0000008424 | KSA_VOL009 |
| KSA0000008425 | KSA0000008425 | KSA_VOL009 |
| KSA0000008426 | KSA0000008426 | KSA_VOL009 |
| KSA0000008427 | KSA0000008427 | KSA_VOL009 |
| KSA0000008428 | KSA0000008428 | KSA_VOL009 |
| KSA0000008429 | KSA0000008429 | KSA_VOL009 |
| KSA0000008430 | KSA0000008430 | KSA_VOL009 |
| KSA0000008431 | KSA0000008431 | KSA_VOL009 |
| KSA0000008432 | KSA0000008432 | KSA_VOL009 |
| KSA0000008433 | KSA0000008433 | KSA_VOL009 |
| KSA0000008434 | KSA0000008434 | KSA_VOL009 |
| KSA0000008435 | KSA0000008435 | KSA_VOL009 |
| KSA0000008436 | KSA0000008436 | KSA_VOL009 |
| KSA0000008437 | KSA0000008437 | KSA_VOL009 |
| KSA0000008438 | KSA0000008438 | KSA_VOL009 |
| KSA0000008439 | KSA0000008439 | KSA_VOL009 |
| KSA0000008440 | KSA0000008440 | KSA_VOL009 |
| KSA0000008441 | KSA0000008441 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000008442 | KSA0000008442 | KSA_VOL009 |
| KSA0000008443 | KSA0000008443 | KSA_VOL009 |
| KSA0000008444 | KSA0000008444 | KSA_VOL009 |
| KSA0000008445 | KSA0000008445 | KSA_VOL009 |
| KSA0000008446 | KSA0000008446 | KSA_VOL009 |
| KSA0000008447 | KSA0000008447 | KSA_VOL009 |
| KSA0000008448 | KSA0000008448 | KSA_VOL009 |
| KSA0000008449 | KSA0000008449 | KSA_VOL009 |
| KSA0000008450 | KSA0000008450 | KSA_VOL009 |
| KSA0000008451 | KSA0000008451 | KSA_VOL009 |
| KSA0000008452 | KSA0000008452 | KSA_VOL009 |
| KSA0000008453 | KSA0000008453 | KSA_VOL009 |
| KSA0000008454 | KSA0000008454 | KSA_VOL009 |
| KSA0000008455 | KSA0000008455 | KSA_VOL009 |
| KSA0000008456 | KSA0000008456 | KSA_VOL009 |
| KSA0000008457 | KSA0000008457 | KSA_VOL009 |
| KSA0000008458 | KSA0000008458 | KSA_VOL009 |
| KSA0000008459 | KSA0000008459 | KSA_VOL009 |
| KSA0000008460 | KSA0000008460 | KSA_VOL009 |
| KSA0000008461 | KSA0000008461 | KSA_VOL009 |
| KSA0000008462 | KSA0000008462 | KSA_VOL009 |
| KSA0000008463 | KSA0000008463 | KSA_VOL009 |
| KSA0000008464 | KSA0000008464 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000008465 | KSA0000008465 | KSA_VOL009 |
| KSA0000008466 | KSA0000008466 | KSA_VOL009 |
| KSA0000008467 | KSA0000008467 | KSA_VOL009 |
| KSA0000008468 | KSA0000008468 | KSA_VOL009 |
| KSA0000008469 | KSA0000008469 | KSA_VOL009 |
| KSA0000008470 | KSA0000008472 | KSA_VOL009 |
| KSA0000008473 | KSA0000008473 | KSA_VOL009 |
| KSA0000008474 | KSA0000008474 | KSA_VOL009 |
| KSA0000008475 | KSA0000008477 | KSA_VOL009 |
| KSA0000008478 | KSA0000008478 | KSA_VOL009 |
| KSA0000008479 | KSA0000008479 | KSA_VOL009 |
| KSA0000008480 | KSA0000008480 | KSA_VOL009 |
| KSA0000008481 | KSA0000008481 | KSA_VOL009 |
| KSA0000008482 | KSA0000008482 | KSA_VOL009 |
| KSA0000008483 | KSA0000008483 | KSA_VOL009 |
| KSA0000008484 | KSA0000008484 | KSA_VOL009 |
| KSA0000008485 | KSA0000008485 | KSA_VOL009 |
| KSA0000008486 | KSA0000008486 | KSA_VOL009 |
| KSA0000008487 | KSA0000008487 | KSA_VOL009 |
| KSA0000008488 | KSA0000008488 | KSA_VOL009 |
| KSA0000008489 | KSA0000008489 | KSA_VOL009 |
| KSA0000008490 | KSA0000008490 | KSA_VOL009 |
| KSA0000008491 | KSA0000008491 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000008492 | KSA0000008492 | KSA_VOL009 |
| KSA0000008493 | KSA0000008493 | KSA_VOL009 |
| KSA0000008494 | KSA0000008494 | KSA_VOL009 |
| KSA0000008495 | KSA0000008495 | KSA_VOL009 |
| KSA0000008496 | KSA0000008498 | KSA_VOL009 |
| KSA0000008499 | KSA0000008499 | KSA_VOL009 |
| KSA0000008500 | KSA0000008500 | KSA_VOL009 |
| KSA0000008501 | KSA0000008501 | KSA_VOL009 |
| KSA0000008502 | KSA0000008502 | KSA_VOL009 |
| KSA0000008503 | KSA0000008503 | KSA_VOL009 |
| KSA0000008504 | KSA0000008504 | KSA_VOL009 |
| KSA0000008505 | KSA0000008505 | KSA_VOL009 |
| KSA0000008506 | KSA0000008506 | KSA_VOL009 |
| KSA0000008507 | KSA0000008507 | KSA_VOL009 |
| KSA0000008508 | KSA0000008508 | KSA_VOL009 |
| KSA0000008509 | KSA0000008510 | KSA_VOL009 |
| KSA0000008511 | KSA0000008511 | KSA_VOL009 |
| KSA0000008512 | KSA0000008514 | KSA_VOL009 |
| KSA0000008515 | KSA0000008515 | KSA_VOL009 |
| KSA0000008516 | KSA0000008516 | KSA_VOL009 |
| KSA0000008517 | KSA0000008518 | KSA_VOL009 |
| KSA0000008519 | KSA0000008519 | KSA_VOL009 |
| KSA0000008520 | KSA0000008520 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000008521 | KSA0000008521 | KSA_VOL009 |
| KSA0000008522 | KSA0000008522 | KSA_VOL009 |
| KSA0000008523 | KSA0000008523 | KSA_VOL009 |
| KSA0000008524 | KSA0000008524 | KSA_VOL009 |
| KSA0000008525 | KSA0000008525 | KSA_VOL009 |
| KSA0000008526 | KSA0000008526 | KSA_VOL009 |
| KSA0000008527 | KSA0000008527 | KSA_VOL009 |
| KSA0000008528 | KSA0000008528 | KSA_VOL009 |
| KSA0000008529 | KSA0000008529 | KSA_VOL009 |
| KSA0000008530 | KSA0000008530 | KSA_VOL009 |
| KSA0000008531 | KSA0000008531 | KSA_VOL009 |
| KSA0000008532 | KSA0000008532 | KSA_VOL009 |
| KSA0000008533 | KSA0000008533 | KSA_VOL009 |
| KSA0000008534 | KSA0000008534 | KSA_VOL009 |
| KSA0000008535 | KSA0000008535 | KSA_VOL009 |
| KSA0000008536 | KSA0000008537 | KSA_VOL009 |
| KSA0000008538 | KSA0000008538 | KSA_VOL009 |
| KSA0000008539 | KSA0000008539 | KSA_VOL009 |
| KSA0000008540 | KSA0000008540 | KSA_VOL009 |
| KSA0000008541 | KSA0000008541 | KSA_VOL009 |
| KSA0000008542 | KSA0000008542 | KSA_VOL009 |
| KSA0000008543 | KSA0000008543 | KSA_VOL009 |
| KSA0000008544 | KSA0000008544 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000008545 | KSA0000008545 | KSA_VOL009 |
| KSA0000008546 | KSA0000008546 | KSA_VOL009 |
| KSA0000008547 | KSA0000008547 | KSA_VOL009 |
| KSA0000008548 | KSA0000008550 | KSA_VOL009 |
| KSA0000008551 | KSA0000008551 | KSA_VOL009 |
| KSA0000008552 | KSA0000008552 | KSA_VOL009 |
| KSA0000008553 | KSA0000008553 | KSA_VOL009 |
| KSA0000008554 | KSA0000008554 | KSA_VOL009 |
| KSA0000008555 | KSA0000008555 | KSA_VOL009 |
| KSA0000008556 | KSA0000008556 | KSA_VOL009 |
| KSA0000008557 | KSA0000008557 | KSA_VOL009 |
| KSA0000008558 | KSA0000008558 | KSA_VOL009 |
| KSA0000008559 | KSA0000008559 | KSA_VOL009 |
| KSA0000008560 | KSA0000008560 | KSA_VOL009 |
| KSA0000008561 | KSA0000008561 | KSA_VOL009 |
| KSA0000008562 | KSA0000008562 | KSA_VOL009 |
| KSA0000008563 | KSA0000008563 | KSA_VOL009 |
| KSA0000008564 | KSA0000008564 | KSA_VOL009 |
| KSA0000008565 | KSA0000008565 | KSA_VOL009 |
| KSA0000008566 | KSA0000008566 | KSA_VOL009 |
| KSA0000008567 | KSA0000008567 | KSA_VOL009 |
| KSA0000008572 | KSA0000008572 | KSA_VOL009 |
| KSA0000008573 | KSA0000008577 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|------------------|
| KSA0000008777 | KSA0000008777 | KSA_VOL009 |
| KSA0000008792 | KSA0000008874 | KSA_VOL010 |
| KSA0000008875 | KSA0000008875 | KSA_VOL011 |
| KSA0000008876 | KSA0000008876 | KSA_VOL011 |
| KSA0000008877 | KSA0000008879 | KSA_VOL011 |
| KSA0000008880 | KSA0000008880 | KSA_VOL011 |
| KSA0000008881 | KSA0000008881 | KSA_VOL011 |
| KSA0000008882 | KSA0000008882 | KSA_VOL011 |
| KSA0000008883 | KSA0000008883 | KSA_VOL011 |
| KSA0000008884 | KSA0000008884 | KSA_VOL011 |
| KSA0000008885 | KSA0000008885 | KSA_VOL011 |
| KSA0000008886 | KSA0000008886 | KSA_VOL011 |
| KSA0000008887 | KSA0000008887 | KSA_VOL011 |
| KSA0000008888 | KSA0000008888 | KSA_VOL011 |
| KSA0000008889 | KSA0000008889 | KSA_VOL011 |
| KSA0000008890 | KSA0000008890 | KSA_VOL011 |
| KSA0000008891 | KSA0000008891 | KSA_VOL011 |
| KSA0000008892 | KSA0000008892 | KSA_VOL011 |
| KSA0000008893 | KSA0000008893 | KSA_VOL011 |
| KSA0000008894 | KSA0000008894 | KSA_VOL011 |
| KSA0000008895 | KSA0000008895 | KSA_VOL011 |
| KSA0000008896 | KSA0000008896 | KSA_VOL011 |
| KSA0000008897 | KSA0000008897 | KSA_VOL011 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000008898 | KSA0000008898 | KSA_VOL011 |
| KSA0000008899 | KSA0000008899 | KSA_VOL011 |
| KSA0000008900 | KSA0000008900 | KSA_VOL011 |
| KSA0000008901 | KSA0000008901 | KSA_VOL011 |
| KSA0000008902 | KSA0000008902 | KSA_VOL011 |
| KSA0000008903 | KSA0000008904 | KSA_VOL011 |
| KSA0000008905 | KSA0000008905 | KSA_VOL011 |
| KSA0000008906 | KSA0000008906 | KSA_VOL011 |
| KSA0000008907 | KSA0000008909 | KSA_VOL011 |
| KSA0000008910 | KSA0000008910 | KSA_VOL011 |
| KSA0000008911 | KSA0000008911 | KSA_VOL011 |
| KSA0000008912 | KSA0000008912 | KSA_VOL011 |
| KSA0000008913 | KSA0000008913 | KSA_VOL011 |
| KSA0000008914 | KSA0000008914 | KSA_VOL011 |
| KSA0000008915 | KSA0000008915 | KSA_VOL011 |
| KSA0000008916 | KSA0000008916 | KSA_VOL011 |
| KSA0000008917 | KSA0000008917 | KSA_VOL011 |
| KSA0000008918 | KSA0000008918 | KSA_VOL011 |
| KSA0000008919 | KSA0000008919 | KSA_VOL011 |
| KSA0000008920 | KSA0000008920 | KSA_VOL011 |
| KSA0000008921 | KSA0000008921 | KSA_VOL011 |
| KSA0000008922 | KSA0000008922 | KSA_VOL011 |
| KSA0000008923 | KSA0000008923 | KSA_VOL011 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000008924 | KSA0000008924 | KSA_VOL011 |
| KSA0000008925 | KSA0000008925 | KSA_VOL011 |
| KSA0000008926 | KSA0000008926 | KSA_VOL011 |
| KSA0000008927 | KSA0000008927 | KSA_VOL011 |
| KSA0000008928 | KSA0000008928 | KSA_VOL011 |
| KSA0000008929 | KSA0000008929 | KSA_VOL011 |
| KSA0000008930 | KSA0000008930 | KSA_VOL011 |
| KSA0000008931 | KSA0000008931 | KSA_VOL011 |
| KSA0000008932 | KSA0000008932 | KSA_VOL011 |
| KSA0000008933 | KSA0000008933 | KSA_VOL011 |
| KSA0000008934 | KSA0000008934 | KSA_VOL011 |
| KSA0000008935 | KSA0000008935 | KSA_VOL011 |
| KSA0000008936 | KSA0000008936 | KSA_VOL011 |
| KSA0000008937 | KSA0000008937 | KSA_VOL011 |
| KSA0000008938 | KSA0000008938 | KSA_VOL011 |
| KSA0000008939 | KSA0000008939 | KSA_VOL011 |
| KSA0000008940 | KSA0000008940 | KSA_VOL011 |
| KSA0000008941 | KSA0000008941 | KSA_VOL011 |
| KSA0000008942 | KSA0000008942 | KSA_VOL011 |
| KSA0000008943 | KSA0000008943 | KSA_VOL011 |
| KSA0000008944 | KSA0000008944 | KSA_VOL011 |
| KSA0000008945 | KSA0000008945 | KSA_VOL011 |
| KSA0000008946 | KSA0000008946 | KSA_VOL011 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000008947 | KSA0000008947 | KSA_VOL011 |
| KSA0000008948 | KSA0000008948 | KSA_VOL011 |
| KSA0000008949 | KSA0000008949 | KSA_VOL011 |
| KSA0000008950 | KSA0000008950 | KSA_VOL011 |
| KSA0000008951 | KSA0000008951 | KSA_VOL011 |
| KSA0000008952 | KSA0000008952 | KSA_VOL011 |
| KSA0000008953 | KSA0000008953 | KSA_VOL011 |
| KSA0000008954 | KSA0000008954 | KSA_VOL011 |
| KSA0000008955 | KSA0000008955 | KSA_VOL011 |
| KSA0000008956 | KSA0000008956 | KSA_VOL011 |
| KSA0000008957 | KSA0000008957 | KSA_VOL011 |
| KSA0000008958 | KSA0000008958 | KSA_VOL011 |
| KSA0000008959 | KSA0000008959 | KSA_VOL011 |
| KSA0000008960 | KSA0000008960 | KSA_VOL011 |
| KSA0000008961 | KSA0000008961 | KSA_VOL011 |
| KSA0000008962 | KSA0000008962 | KSA_VOL011 |
| KSA0000008963 | KSA0000008963 | KSA_VOL011 |
| KSA0000008964 | KSA0000008964 | KSA_VOL011 |
| KSA0000008965 | KSA0000008965 | KSA_VOL011 |
| KSA0000008966 | KSA0000008966 | KSA_VOL011 |
| KSA0000008967 | KSA0000008967 | KSA_VOL011 |
| KSA0000008968 | KSA0000008968 | KSA_VOL011 |
| KSA0000008969 | KSA0000008969 | KSA_VOL011 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000008970 | KSA0000008970 | KSA_VOL011 |
| KSA0000008971 | KSA0000008971 | KSA_VOL011 |
| KSA0000008972 | KSA0000008972 | KSA_VOL011 |
| KSA0000008973 | KSA0000008973 | KSA_VOL011 |
| KSA0000008974 | KSA0000008974 | KSA_VOL011 |
| KSA0000008975 | KSA0000008975 | KSA_VOL011 |
| KSA0000008976 | KSA0000008976 | KSA_VOL011 |
| KSA0000008977 | KSA0000008977 | KSA_VOL011 |
| KSA0000008978 | KSA0000008978 | KSA_VOL011 |
| KSA0000008979 | KSA0000008979 | KSA_VOL011 |
| KSA0000008980 | KSA0000008980 | KSA_VOL011 |
| KSA0000008981 | KSA0000008981 | KSA_VOL011 |
| KSA0000008982 | KSA0000008982 | KSA_VOL011 |
| KSA0000008983 | KSA0000008983 | KSA_VOL011 |
| KSA0000008984 | KSA0000008984 | KSA_VOL011 |
| KSA0000008985 | KSA0000008986 | KSA_VOL011 |
| KSA0000008987 | KSA0000008987 | KSA_VOL012 |
| KSA0000008988 | KSA0000008988 | KSA_VOL012 |
| KSA0000008989 | KSA0000008989 | KSA_VOL012 |
| KSA0000008990 | KSA0000008990 | KSA_VOL012 |
| KSA0000008991 | KSA0000008991 | KSA_VOL012 |
| KSA0000008992 | KSA0000008992 | KSA_VOL012 |
| KSA0000008993 | KSA0000008993 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000008994 | KSA0000008994 | KSA_VOL012 |
| KSA0000008995 | KSA0000008995 | KSA_VOL012 |
| KSA0000008996 | KSA0000008996 | KSA_VOL012 |
| KSA0000008997 | KSA0000008997 | KSA_VOL012 |
| KSA0000008998 | KSA0000008998 | KSA_VOL012 |
| KSA0000008999 | KSA0000008999 | KSA_VOL012 |
| KSA0000009000 | KSA0000009000 | KSA_VOL012 |
| KSA0000009001 | KSA0000009001 | KSA_VOL012 |
| KSA0000009002 | KSA0000009002 | KSA_VOL012 |
| KSA0000009003 | KSA0000009003 | KSA_VOL012 |
| KSA0000009004 | KSA0000009004 | KSA_VOL012 |
| KSA0000009005 | KSA0000009005 | KSA_VOL012 |
| KSA0000009006 | KSA0000009006 | KSA_VOL012 |
| KSA0000009007 | KSA0000009007 | KSA_VOL012 |
| KSA0000009008 | KSA0000009009 | KSA_VOL012 |
| KSA0000009010 | KSA0000009010 | KSA_VOL012 |
| KSA0000009011 | KSA0000009011 | KSA_VOL012 |
| KSA0000009012 | KSA0000009012 | KSA_VOL012 |
| KSA0000009013 | KSA0000009013 | KSA_VOL012 |
| KSA0000009014 | KSA0000009014 | KSA_VOL012 |
| KSA0000009015 | KSA0000009015 | KSA_VOL012 |
| KSA0000009016 | KSA0000009016 | KSA_VOL012 |
| KSA0000009017 | KSA0000009017 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000009018 | KSA0000009018 | KSA_VOL012 |
| KSA0000009019 | KSA0000009019 | KSA_VOL012 |
| KSA0000009020 | KSA0000009020 | KSA_VOL012 |
| KSA0000009021 | KSA0000009021 | KSA_VOL012 |
| KSA0000009022 | KSA0000009022 | KSA_VOL012 |
| KSA0000009023 | KSA0000009023 | KSA_VOL012 |
| KSA0000009024 | KSA0000009024 | KSA_VOL012 |
| KSA0000009025 | KSA0000009025 | KSA_VOL012 |
| KSA0000009026 | KSA0000009026 | KSA_VOL012 |
| KSA0000009027 | KSA0000009027 | KSA_VOL012 |
| KSA0000009028 | KSA0000009028 | KSA_VOL012 |
| KSA0000009029 | KSA0000009029 | KSA_VOL012 |
| KSA0000009030 | KSA0000009030 | KSA_VOL012 |
| KSA0000009031 | KSA0000009031 | KSA_VOL012 |
| KSA0000009032 | KSA0000009032 | KSA_VOL012 |
| KSA0000009033 | KSA0000009033 | KSA_VOL012 |
| KSA0000009034 | KSA0000009034 | KSA_VOL012 |
| KSA0000009035 | KSA0000009035 | KSA_VOL012 |
| KSA0000009036 | KSA0000009036 | KSA_VOL012 |
| KSA0000009037 | KSA0000009037 | KSA_VOL012 |
| KSA0000009038 | KSA0000009038 | KSA_VOL012 |
| KSA0000009039 | KSA0000009039 | KSA_VOL012 |
| KSA0000009040 | KSA0000009040 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000009041 | KSA0000009041 | KSA_VOL012 |
| KSA0000009042 | KSA0000009042 | KSA_VOL012 |
| KSA0000009043 | KSA0000009043 | KSA_VOL012 |
| KSA0000009044 | KSA0000009044 | KSA_VOL012 |
| KSA0000009045 | KSA0000009045 | KSA_VOL012 |
| KSA0000009046 | KSA0000009046 | KSA_VOL012 |
| KSA0000009047 | KSA0000009047 | KSA_VOL012 |
| KSA0000009048 | KSA0000009048 | KSA_VOL012 |
| KSA0000009049 | KSA0000009049 | KSA_VOL012 |
| KSA0000009050 | KSA0000009050 | KSA_VOL012 |
| KSA0000009051 | KSA0000009051 | KSA_VOL012 |
| KSA0000009052 | KSA0000009052 | KSA_VOL012 |
| KSA0000009053 | KSA0000009053 | KSA_VOL012 |
| KSA0000009054 | KSA0000009054 | KSA_VOL012 |
| KSA0000009055 | KSA0000009055 | KSA_VOL012 |
| KSA0000009056 | KSA0000009056 | KSA_VOL012 |
| KSA0000009057 | KSA0000009057 | KSA_VOL012 |
| KSA0000009058 | KSA0000009058 | KSA_VOL012 |
| KSA0000009059 | KSA0000009059 | KSA_VOL012 |
| KSA0000009060 | KSA0000009060 | KSA_VOL012 |
| KSA0000009061 | KSA0000009061 | KSA_VOL012 |
| KSA0000009062 | KSA0000009063 | KSA_VOL012 |
| KSA0000009064 | KSA0000009064 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000009065 | KSA0000009065 | KSA_VOL012 |
| KSA0000009066 | KSA0000009066 | KSA_VOL012 |
| KSA0000009067 | KSA0000009067 | KSA_VOL012 |
| KSA0000009068 | KSA0000009068 | KSA_VOL012 |
| KSA0000009069 | KSA0000009069 | KSA_VOL012 |
| KSA0000009070 | KSA0000009070 | KSA_VOL012 |
| KSA0000009071 | KSA0000009071 | KSA_VOL012 |
| KSA0000009072 | KSA0000009073 | KSA_VOL012 |
| KSA0000009074 | KSA0000009074 | KSA_VOL012 |
| KSA0000009075 | KSA0000009075 | KSA_VOL012 |
| KSA0000009076 | KSA0000009076 | KSA_VOL012 |
| KSA0000009077 | KSA0000009077 | KSA_VOL012 |
| KSA0000009078 | KSA0000009078 | KSA_VOL012 |
| KSA0000009079 | KSA0000009079 | KSA_VOL012 |
| KSA0000009080 | KSA0000009080 | KSA_VOL012 |
| KSA0000009081 | KSA0000009081 | KSA_VOL012 |
| KSA0000009082 | KSA0000009082 | KSA_VOL012 |
| KSA0000009083 | KSA0000009083 | KSA_VOL012 |
| KSA0000009084 | KSA0000009084 | KSA_VOL012 |
| KSA0000009085 | KSA0000009085 | KSA_VOL012 |
| KSA0000009086 | KSA0000009086 | KSA_VOL012 |
| KSA0000009087 | KSA0000009087 | KSA_VOL012 |
| KSA0000009088 | KSA0000009088 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000009089 | KSA0000009089 | KSA_VOL012 |
| KSA0000009090 | KSA0000009090 | KSA_VOL012 |
| KSA0000009091 | KSA0000009091 | KSA_VOL012 |
| KSA0000009092 | KSA0000009092 | KSA_VOL012 |
| KSA0000009093 | KSA0000009093 | KSA_VOL012 |
| KSA0000009094 | KSA0000009094 | KSA_VOL012 |
| KSA0000009095 | KSA0000009095 | KSA_VOL012 |
| KSA0000009096 | KSA0000009096 | KSA_VOL012 |
| KSA0000009097 | KSA0000009097 | KSA_VOL012 |
| KSA0000009098 | KSA0000009098 | KSA_VOL012 |
| KSA0000009099 | KSA0000009099 | KSA_VOL012 |
| KSA0000009100 | KSA0000009100 | KSA_VOL012 |
| KSA0000009101 | KSA0000009101 | KSA_VOL012 |
| KSA0000009102 | KSA0000009102 | KSA_VOL012 |
| KSA0000009103 | KSA0000009103 | KSA_VOL012 |
| KSA0000009104 | KSA0000009104 | KSA_VOL012 |
| KSA0000009105 | KSA0000009105 | KSA_VOL012 |
| KSA0000009106 | KSA0000009106 | KSA_VOL012 |
| KSA0000009107 | KSA0000009107 | KSA_VOL012 |
| KSA0000009108 | KSA0000009108 | KSA_VOL012 |
| KSA0000009109 | KSA0000009109 | KSA_VOL012 |
| KSA0000009110 | KSA0000009110 | KSA_VOL012 |
| KSA0000009111 | KSA0000009111 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000009112 | KSA0000009112 | KSA_VOL012 |
| KSA0000009113 | KSA0000009113 | KSA_VOL012 |
| KSA0000009114 | KSA0000009114 | KSA_VOL012 |
| KSA0000009115 | KSA0000009115 | KSA_VOL012 |
| KSA0000009116 | KSA0000009116 | KSA_VOL012 |
| KSA0000009117 | KSA0000009117 | KSA_VOL012 |
| KSA0000009118 | KSA0000009118 | KSA_VOL012 |
| KSA0000009119 | KSA0000009119 | KSA_VOL012 |
| KSA0000009120 | KSA0000009120 | KSA_VOL012 |
| KSA0000009121 | KSA0000009121 | KSA_VOL012 |
| KSA0000009122 | KSA0000009122 | KSA_VOL012 |
| KSA0000009123 | KSA0000009123 | KSA_VOL012 |
| KSA0000009124 | KSA0000009124 | KSA_VOL012 |
| KSA0000009125 | KSA0000009125 | KSA_VOL012 |
| KSA0000009126 | KSA0000009126 | KSA_VOL012 |
| KSA0000009127 | KSA0000009127 | KSA_VOL012 |
| KSA0000009128 | KSA0000009128 | KSA_VOL012 |
| KSA0000009129 | KSA0000009129 | KSA_VOL012 |
| KSA0000009130 | KSA0000009130 | KSA_VOL012 |
| KSA0000009131 | KSA0000009131 | KSA_VOL012 |
| KSA0000009132 | KSA0000009132 | KSA_VOL012 |
| KSA0000009133 | KSA0000009133 | KSA_VOL012 |
| KSA0000009134 | KSA0000009134 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000009135 | KSA0000009135 | KSA_VOL012 |
| KSA0000009136 | KSA0000009136 | KSA_VOL012 |
| KSA0000009137 | KSA0000009137 | KSA_VOL012 |
| KSA0000009138 | KSA0000009138 | KSA_VOL012 |
| KSA0000009139 | KSA0000009139 | KSA_VOL012 |
| KSA0000009140 | KSA0000009140 | KSA_VOL012 |
| KSA0000009141 | KSA0000009141 | KSA_VOL012 |
| KSA0000009142 | KSA0000009142 | KSA_VOL012 |
| KSA0000009143 | KSA0000009143 | KSA_VOL012 |
| KSA0000009144 | KSA0000009144 | KSA_VOL012 |
| KSA0000009145 | KSA0000009145 | KSA_VOL012 |
| KSA0000009146 | KSA0000009146 | KSA_VOL012 |
| KSA0000009147 | KSA0000009147 | KSA_VOL012 |
| KSA0000009148 | KSA0000009148 | KSA_VOL012 |
| KSA0000009149 | KSA0000009149 | KSA_VOL012 |
| KSA0000009150 | KSA0000009150 | KSA_VOL012 |
| KSA0000009151 | KSA0000009151 | KSA_VOL012 |
| KSA0000009152 | KSA0000009152 | KSA_VOL012 |
| KSA0000009153 | KSA0000009153 | KSA_VOL012 |
| KSA0000009154 | KSA0000009154 | KSA_VOL012 |
| KSA0000009155 | KSA0000009155 | KSA_VOL012 |
| KSA0000009156 | KSA0000009156 | KSA_VOL012 |
| KSA0000009157 | KSA0000009157 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000009158 | KSA0000009158 | KSA_VOL012 |
| KSA0000009159 | KSA0000009159 | KSA_VOL012 |
| KSA0000009160 | KSA0000009160 | KSA_VOL012 |
| KSA0000009161 | KSA0000009161 | KSA_VOL012 |
| KSA0000009162 | KSA0000009162 | KSA_VOL012 |
| KSA0000009163 | KSA0000009163 | KSA_VOL012 |
| KSA0000009164 | KSA0000009164 | KSA_VOL012 |
| KSA0000009165 | KSA0000009165 | KSA_VOL012 |
| KSA0000009166 | KSA0000009166 | KSA_VOL012 |
| KSA0000009167 | KSA0000009167 | KSA_VOL012 |
| KSA0000009168 | KSA0000009168 | KSA_VOL012 |
| KSA0000009169 | KSA0000009169 | KSA_VOL012 |
| KSA0000009170 | KSA0000009170 | KSA_VOL012 |
| KSA0000009171 | KSA0000009171 | KSA_VOL012 |
| KSA0000009172 | KSA0000009172 | KSA_VOL012 |
| KSA0000009173 | KSA0000009173 | KSA_VOL012 |
| KSA0000009174 | KSA0000009174 | KSA_VOL012 |
| KSA0000009175 | KSA0000009175 | KSA_VOL012 |
| KSA0000009176 | KSA0000009176 | KSA_VOL012 |
| KSA0000009177 | KSA0000009177 | KSA_VOL012 |
| KSA0000009178 | KSA0000009178 | KSA_VOL012 |
| KSA0000009179 | KSA0000009179 | KSA_VOL012 |
| KSA0000009180 | KSA0000009180 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000009181 | KSA0000009181 | KSA_VOL012 |
| KSA0000009182 | KSA0000009182 | KSA_VOL012 |
| KSA0000009183 | KSA0000009183 | KSA_VOL012 |
| KSA0000009184 | KSA0000009184 | KSA_VOL012 |
| KSA0000009185 | KSA0000009185 | KSA_VOL012 |
| KSA0000009186 | KSA0000009186 | KSA_VOL012 |
| KSA0000009187 | KSA0000009187 | KSA_VOL012 |
| KSA0000009188 | KSA0000009188 | KSA_VOL012 |
| KSA0000009189 | KSA0000009189 | KSA_VOL012 |
| KSA0000009190 | KSA0000009190 | KSA_VOL012 |
| KSA0000009191 | KSA0000009191 | KSA_VOL012 |
| KSA0000009192 | KSA0000009192 | KSA_VOL012 |
| KSA0000009193 | KSA0000009193 | KSA_VOL012 |
| KSA0000009194 | KSA0000009194 | KSA_VOL012 |
| KSA0000009195 | KSA0000009195 | KSA_VOL012 |
| KSA0000009196 | KSA0000009196 | KSA_VOL012 |
| KSA0000009197 | KSA0000009197 | KSA_VOL012 |
| KSA0000009198 | KSA0000009198 | KSA_VOL012 |
| KSA0000009199 | KSA0000009199 | KSA_VOL012 |
| KSA0000009200 | KSA0000009200 | KSA_VOL012 |
| KSA0000009201 | KSA0000009201 | KSA_VOL012 |
| KSA0000009202 | KSA0000009202 | KSA_VOL012 |
| KSA0000009203 | KSA0000009203 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000009204 | KSA0000009204 | KSA_VOL012 |
| KSA0000009205 | KSA0000009205 | KSA_VOL012 |
| KSA0000009206 | KSA0000009206 | KSA_VOL012 |
| KSA0000009207 | KSA0000009207 | KSA_VOL012 |
| KSA0000009208 | KSA0000009208 | KSA_VOL012 |
| KSA0000009209 | KSA0000009209 | KSA_VOL012 |
| KSA0000009210 | KSA0000009210 | KSA_VOL012 |
| KSA0000009211 | KSA0000009211 | KSA_VOL012 |
| KSA0000009212 | KSA0000009212 | KSA_VOL012 |
| KSA0000009213 | KSA0000009213 | KSA_VOL012 |
| KSA0000009214 | KSA0000009214 | KSA_VOL012 |
| KSA0000009215 | KSA0000009215 | KSA_VOL012 |
| KSA0000009216 | KSA0000009216 | KSA_VOL012 |
| KSA0000009217 | KSA0000009217 | KSA_VOL012 |
| KSA0000009218 | KSA0000009218 | KSA_VOL012 |
| KSA0000009219 | KSA0000009219 | KSA_VOL012 |
| KSA0000009220 | KSA0000009220 | KSA_VOL012 |
| KSA0000009221 | KSA0000009221 | KSA_VOL012 |
| KSA0000009222 | KSA0000009222 | KSA_VOL012 |
| KSA0000009223 | KSA0000009223 | KSA_VOL012 |
| KSA0000009224 | KSA0000009224 | KSA_VOL012 |
| KSA0000009225 | KSA0000009225 | KSA_VOL012 |
| KSA0000009226 | KSA0000009226 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000009227 | KSA0000009227 | KSA_VOL012 |
| KSA0000009228 | KSA0000009228 | KSA_VOL012 |
| KSA0000009229 | KSA0000009229 | KSA_VOL012 |
| KSA0000009230 | KSA0000009230 | KSA_VOL012 |
| KSA0000009231 | KSA0000009231 | KSA_VOL012 |
| KSA0000009232 | KSA0000009232 | KSA_VOL012 |
| KSA0000009233 | KSA0000009233 | KSA_VOL012 |
| KSA0000009234 | KSA0000009234 | KSA_VOL012 |
| KSA0000009235 | KSA0000009235 | KSA_VOL012 |
| KSA0000009236 | KSA0000009236 | KSA_VOL012 |
| KSA0000009237 | KSA0000009237 | KSA_VOL012 |
| KSA0000009238 | KSA0000009238 | KSA_VOL012 |
| KSA0000009239 | KSA0000009239 | KSA_VOL012 |
| KSA0000009240 | KSA0000009240 | KSA_VOL012 |
| KSA0000009241 | KSA0000009241 | KSA_VOL012 |
| KSA0000009242 | KSA0000009242 | KSA_VOL012 |
| KSA0000009243 | KSA0000009243 | KSA_VOL012 |
| KSA0000009244 | KSA0000009244 | KSA_VOL012 |
| KSA0000009245 | KSA0000009245 | KSA_VOL012 |
| KSA0000009246 | KSA0000009246 | KSA_VOL012 |
| KSA0000009247 | KSA0000009247 | KSA_VOL012 |
| KSA0000009248 | KSA0000009248 | KSA_VOL012 |
| KSA0000009249 | KSA0000009249 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000009250 | KSA0000009250 | KSA_VOL012 |
| KSA0000009251 | KSA0000009251 | KSA_VOL012 |
| KSA0000009252 | KSA0000009252 | KSA_VOL012 |
| KSA0000009253 | KSA0000009253 | KSA_VOL012 |
| KSA0000009254 | KSA0000009254 | KSA_VOL012 |
| KSA0000009255 | KSA0000009255 | KSA_VOL012 |
| KSA0000009256 | KSA0000009256 | KSA_VOL012 |
| KSA0000009257 | KSA0000009257 | KSA_VOL012 |
| KSA0000009258 | KSA0000009258 | KSA_VOL012 |
| KSA0000009259 | KSA0000009259 | KSA_VOL012 |
| KSA0000009260 | KSA0000009260 | KSA_VOL012 |
| KSA0000009261 | KSA0000009261 | KSA_VOL012 |
| KSA0000009262 | KSA0000009262 | KSA_VOL012 |
| KSA0000009263 | KSA0000009263 | KSA_VOL012 |
| KSA0000009264 | KSA0000009264 | KSA_VOL012 |
| KSA0000009265 | KSA0000009265 | KSA_VOL012 |
| KSA0000009266 | KSA0000009266 | KSA_VOL012 |
| KSA0000009267 | KSA0000009267 | KSA_VOL012 |
| KSA0000009268 | KSA0000009268 | KSA_VOL012 |
| KSA0000009269 | KSA0000009269 | KSA_VOL012 |
| KSA0000009270 | KSA0000009270 | KSA_VOL012 |
| KSA0000009271 | KSA0000009271 | KSA_VOL012 |
| KSA0000009272 | KSA0000009272 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000009273 | KSA0000009273 | KSA_VOL012 |
| KSA0000009274 | KSA0000009274 | KSA_VOL012 |
| KSA0000009275 | KSA0000009275 | KSA_VOL012 |
| KSA0000009276 | KSA0000009276 | KSA_VOL012 |
| KSA0000009277 | KSA0000009277 | KSA_VOL012 |
| KSA0000009278 | KSA0000009278 | KSA_VOL012 |
| KSA0000009279 | KSA0000009279 | KSA_VOL012 |
| KSA0000009280 | KSA0000009280 | KSA_VOL012 |
| KSA0000009281 | KSA0000009281 | KSA_VOL012 |
| KSA0000009282 | KSA0000009282 | KSA_VOL012 |
| KSA0000009283 | KSA0000009283 | KSA_VOL012 |
| KSA0000009284 | KSA0000009284 | KSA_VOL012 |
| KSA0000009285 | KSA0000009285 | KSA_VOL012 |
| KSA0000009286 | KSA0000009286 | KSA_VOL012 |
| KSA0000009287 | KSA0000009287 | KSA_VOL012 |
| KSA0000009288 | KSA0000009288 | KSA_VOL012 |
| KSA0000009289 | KSA0000009289 | KSA_VOL012 |
| KSA0000009290 | KSA0000009290 | KSA_VOL012 |
| KSA0000009291 | KSA0000009291 | KSA_VOL012 |
| KSA0000009292 | KSA0000009292 | KSA_VOL012 |
| KSA0000009293 | KSA0000009293 | KSA_VOL012 |
| KSA0000009294 | KSA0000009294 | KSA_VOL012 |
| KSA0000009295 | KSA0000009295 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000009296 | KSA0000009296 | KSA_VOL012 |
| KSA0000009297 | KSA0000009297 | KSA_VOL012 |
| KSA0000009298 | KSA0000009298 | KSA_VOL012 |
| KSA0000009299 | KSA0000009299 | KSA_VOL012 |
| KSA0000009300 | KSA0000009300 | KSA_VOL012 |
| KSA0000009301 | KSA0000009301 | KSA_VOL012 |
| KSA0000009302 | KSA0000009302 | KSA_VOL012 |
| KSA0000009303 | KSA0000009303 | KSA_VOL012 |
| KSA0000009304 | KSA0000009304 | KSA_VOL012 |
| KSA0000009305 | KSA0000009305 | KSA_VOL012 |
| KSA0000009306 | KSA0000009306 | KSA_VOL012 |
| KSA0000009307 | KSA0000009307 | KSA_VOL012 |
| KSA0000009308 | KSA0000009308 | KSA_VOL012 |
| KSA0000009309 | KSA0000009309 | KSA_VOL012 |
| KSA0000009310 | KSA0000009310 | KSA_VOL012 |
| KSA0000009311 | KSA0000009311 | KSA_VOL012 |
| KSA0000009312 | KSA0000009312 | KSA_VOL012 |
| KSA0000009313 | KSA0000009315 | KSA_VOL012 |
| KSA0000009316 | KSA0000009316 | KSA_VOL012 |
| KSA0000009317 | KSA0000009317 | KSA_VOL012 |
| KSA0000009318 | KSA0000009318 | KSA_VOL012 |
| KSA0000009319 | KSA0000009319 | KSA_VOL012 |
| KSA0000009320 | KSA0000009320 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000009321 | KSA0000009321 | KSA_VOL012 |
| KSA0000009322 | KSA0000009322 | KSA_VOL012 |
| KSA0000009323 | KSA0000009323 | KSA_VOL012 |
| KSA0000009324 | KSA0000009335 | KSA_VOL012 |
| KSA0000009336 | KSA0000009336 | KSA_VOL012 |
| KSA0000009337 | KSA0000009337 | KSA_VOL012 |
| KSA0000009338 | KSA0000009339 | KSA_VOL012 |
| KSA0000009340 | KSA0000009340 | KSA_VOL012 |
| KSA0000009341 | KSA0000009342 | KSA_VOL012 |
| KSA0000009343 | KSA0000009343 | KSA_VOL012 |
| KSA0000009344 | KSA0000009345 | KSA_VOL012 |
| KSA0000009346 | KSA0000009346 | KSA_VOL012 |
| KSA0000009347 | KSA0000009347 | KSA_VOL012 |
| KSA0000009348 | KSA0000009358 | KSA_VOL012 |
| KSA0000009359 | KSA0000009359 | KSA_VOL012 |
| KSA0000009360 | KSA0000009360 | KSA_VOL012 |
| KSA0000009361 | KSA0000009361 | KSA_VOL012 |
| KSA0000009362 | KSA0000009362 | KSA_VOL012 |
| KSA0000009363 | KSA0000009363 | KSA_VOL012 |
| KSA0000009364 | KSA0000009364 | KSA_VOL012 |
| KSA0000009365 | KSA0000009365 | KSA_VOL012 |
| KSA0000009366 | KSA0000009366 | KSA_VOL012 |
| KSA0000009367 | KSA0000009367 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000009368 | KSA0000009368 | KSA_VOL012 |
| KSA0000009369 | KSA0000009369 | KSA_VOL012 |
| KSA0000009370 | KSA0000009370 | KSA_VOL012 |
| KSA0000009371 | KSA0000009371 | KSA_VOL012 |
| KSA0000009372 | KSA0000009372 | KSA_VOL012 |
| KSA0000009373 | KSA0000009373 | KSA_VOL012 |
| KSA0000009374 | KSA0000009374 | KSA_VOL012 |
| KSA0000009375 | KSA0000009375 | KSA_VOL012 |
| KSA0000009376 | KSA0000009376 | KSA_VOL012 |
| KSA0000009377 | KSA0000009377 | KSA_VOL012 |
| KSA0000009378 | KSA0000009378 | KSA_VOL012 |
| KSA0000009379 | KSA0000009379 | KSA_VOL012 |
| KSA0000009380 | KSA0000009380 | KSA_VOL012 |
| KSA0000009381 | KSA0000009381 | KSA_VOL012 |
| KSA0000009382 | KSA0000009382 | KSA_VOL012 |
| KSA0000009383 | KSA0000009383 | KSA_VOL012 |
| KSA0000009384 | KSA0000009384 | KSA_VOL012 |
| KSA0000009385 | KSA0000009385 | KSA_VOL012 |
| KSA0000009386 | KSA0000009386 | KSA_VOL012 |
| KSA0000009387 | KSA0000009387 | KSA_VOL012 |
| KSA0000009388 | KSA0000009388 | KSA_VOL012 |
| KSA0000009389 | KSA0000009389 | KSA_VOL012 |
| KSA0000009390 | KSA0000009390 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000009391 | KSA0000009391 | KSA_VOL012 |
| KSA0000009392 | KSA0000009392 | KSA_VOL012 |
| KSA0000009393 | KSA0000009393 | KSA_VOL012 |
| KSA0000009394 | KSA0000009394 | KSA_VOL012 |
| KSA0000009395 | KSA0000009395 | KSA_VOL012 |
| KSA0000009396 | KSA0000009396 | KSA_VOL012 |
| KSA0000009397 | KSA0000009397 | KSA_VOL012 |
| KSA0000009398 | KSA0000009398 | KSA_VOL012 |
| KSA0000009399 | KSA0000009399 | KSA_VOL012 |
| KSA0000009400 | KSA0000009400 | KSA_VOL012 |
| KSA0000009401 | KSA0000009401 | KSA_VOL012 |
| KSA0000009402 | KSA0000009402 | KSA_VOL012 |
| KSA0000009403 | KSA0000009403 | KSA_VOL012 |
| KSA0000009404 | KSA0000009404 | KSA_VOL012 |
| KSA0000009405 | KSA0000009405 | KSA_VOL012 |
| KSA0000009406 | KSA0000009406 | KSA_VOL012 |
| KSA0000009407 | KSA0000009407 | KSA_VOL012 |
| KSA0000009408 | KSA0000009408 | KSA_VOL012 |
| KSA0000009409 | KSA0000009409 | KSA_VOL012 |
| KSA0000009410 | KSA0000009410 | KSA_VOL012 |
| KSA0000009411 | KSA0000009411 | KSA_VOL012 |
| KSA0000009412 | KSA0000009412 | KSA_VOL012 |
| KSA0000009413 | KSA0000009413 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000009414 | KSA0000009414 | KSA_VOL012 |
| KSA0000009415 | KSA0000009415 | KSA_VOL012 |
| KSA0000009416 | KSA0000009418 | KSA_VOL012 |
| KSA0000009419 | KSA0000009419 | KSA_VOL012 |
| KSA0000009420 | KSA0000009422 | KSA_VOL012 |
| KSA0000009423 | KSA0000009423 | KSA_VOL012 |
| KSA0000009424 | KSA0000009425 | KSA_VOL012 |
| KSA0000009426 | KSA0000009426 | KSA_VOL012 |
| KSA0000009427 | KSA0000009427 | KSA_VOL012 |
| KSA0000009428 | KSA0000009428 | KSA_VOL012 |
| KSA0000009429 | KSA0000009429 | KSA_VOL012 |
| KSA0000009430 | KSA0000009430 | KSA_VOL012 |
| KSA0000009431 | KSA0000009431 | KSA_VOL012 |
| KSA0000009432 | KSA0000009432 | KSA_VOL012 |
| KSA0000009433 | KSA0000009433 | KSA_VOL012 |
| KSA0000009434 | KSA0000009434 | KSA_VOL012 |
| KSA0000009435 | KSA0000009435 | KSA_VOL012 |
| KSA0000009436 | KSA0000009436 | KSA_VOL012 |
| KSA0000009437 | KSA0000009437 | KSA_VOL012 |
| KSA0000009438 | KSA0000009438 | KSA_VOL012 |
| KSA0000009439 | KSA0000009439 | KSA_VOL012 |
| KSA0000009440 | KSA0000009440 | KSA_VOL012 |
| KSA0000009441 | KSA0000009441 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000009442 | KSA0000009442 | KSA_VOL012 |
| KSA0000009443 | KSA0000009443 | KSA_VOL012 |
| KSA0000009444 | KSA0000009444 | KSA_VOL012 |
| KSA0000009445 | KSA0000009445 | KSA_VOL012 |
| KSA0000009446 | KSA0000009446 | KSA_VOL012 |
| KSA0000009447 | KSA0000009447 | KSA_VOL012 |
| KSA0000009448 | KSA0000009448 | KSA_VOL012 |
| KSA0000009449 | KSA0000009449 | KSA_VOL012 |
| KSA0000009450 | KSA0000009450 | KSA_VOL012 |
| KSA0000009451 | KSA0000009451 | KSA_VOL012 |
| KSA0000009452 | KSA0000009452 | KSA_VOL012 |
| KSA0000009453 | KSA0000009453 | KSA_VOL012 |
| KSA0000009454 | KSA0000009454 | KSA_VOL012 |
| KSA0000009455 | KSA0000009455 | KSA_VOL012 |
| KSA0000009456 | KSA0000009456 | KSA_VOL012 |
| KSA0000009457 | KSA0000009457 | KSA_VOL012 |
| KSA0000009458 | KSA0000009458 | KSA_VOL012 |
| KSA0000009459 | KSA0000009459 | KSA_VOL012 |
| KSA0000009460 | KSA0000009460 | KSA_VOL012 |
| KSA0000009461 | KSA0000009461 | KSA_VOL012 |
| KSA0000009462 | KSA0000009462 | KSA_VOL012 |
| KSA0000009463 | KSA0000009463 | KSA_VOL012 |
| KSA0000009464 | KSA0000009464 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000009465 | KSA0000009465 | KSA_VOL012 |
| KSA0000009466 | KSA0000009466 | KSA_VOL012 |
| KSA0000009467 | KSA0000009467 | KSA_VOL012 |
| KSA0000009468 | KSA0000009468 | KSA_VOL012 |
| KSA0000009469 | KSA0000009469 | KSA_VOL012 |
| KSA0000009470 | KSA0000009470 | KSA_VOL012 |
| KSA0000009471 | KSA0000009471 | KSA_VOL012 |
| KSA0000009472 | KSA0000009472 | KSA_VOL012 |
| KSA0000009473 | KSA0000009473 | KSA_VOL012 |
| KSA0000009474 | KSA0000009474 | KSA_VOL012 |
| KSA0000009475 | KSA0000009475 | KSA_VOL012 |
| KSA0000009476 | KSA0000009476 | KSA_VOL012 |
| KSA0000009477 | KSA0000009477 | KSA_VOL012 |
| KSA0000009478 | KSA0000009478 | KSA_VOL012 |
| KSA0000009479 | KSA0000009479 | KSA_VOL012 |
| KSA0000009480 | KSA0000009480 | KSA_VOL012 |
| KSA0000009481 | KSA0000009481 | KSA_VOL012 |
| KSA0000009482 | KSA0000009482 | KSA_VOL012 |
| KSA0000009483 | KSA0000009483 | KSA_VOL012 |
| KSA0000009484 | KSA0000009484 | KSA_VOL012 |
| KSA0000009485 | KSA0000009485 | KSA_VOL012 |
| KSA0000009486 | KSA0000009486 | KSA_VOL012 |
| KSA0000009487 | KSA0000009488 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000009489 | KSA0000009489 | KSA_VOL012 |
| KSA0000009490 | KSA0000009491 | KSA_VOL012 |
| KSA0000009492 | KSA0000009492 | KSA_VOL012 |
| KSA0000009493 | KSA0000009493 | KSA_VOL012 |
| KSA0000009494 | KSA0000009494 | KSA_VOL012 |
| KSA0000009495 | KSA0000009495 | KSA_VOL012 |
| KSA0000009496 | KSA0000009496 | KSA_VOL012 |
| KSA0000009497 | KSA0000009497 | KSA_VOL012 |
| KSA0000009498 | KSA0000009498 | KSA_VOL012 |
| KSA0000009499 | KSA0000009499 | KSA_VOL012 |
| KSA0000009500 | KSA0000009500 | KSA_VOL012 |
| KSA0000009501 | KSA0000009501 | KSA_VOL012 |
| KSA0000009502 | KSA0000009502 | KSA_VOL012 |
| KSA0000009503 | KSA0000009503 | KSA_VOL012 |
| KSA0000009504 | KSA0000009504 | KSA_VOL012 |
| KSA0000009505 | KSA0000009505 | KSA_VOL012 |
| KSA0000009506 | KSA0000009506 | KSA_VOL012 |
| KSA0000009507 | KSA0000009507 | KSA_VOL012 |
| KSA0000009508 | KSA0000009508 | KSA_VOL012 |
| KSA0000009509 | KSA0000009509 | KSA_VOL012 |
| KSA0000009510 | KSA0000009510 | KSA_VOL012 |
| KSA0000009511 | KSA0000009511 | KSA_VOL012 |
| KSA0000009512 | KSA0000009512 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000009513 | KSA0000009513 | KSA_VOL012 |
| KSA0000009514 | KSA0000009514 | KSA_VOL012 |
| KSA0000009515 | KSA0000009515 | KSA_VOL012 |
| KSA0000009516 | KSA0000009516 | KSA_VOL012 |
| KSA0000009517 | KSA0000009517 | KSA_VOL012 |
| KSA0000009518 | KSA0000009518 | KSA_VOL012 |
| KSA0000009519 | KSA0000009519 | KSA_VOL012 |
| KSA0000009520 | KSA0000009520 | KSA_VOL012 |
| KSA0000009521 | KSA0000009521 | KSA_VOL012 |
| KSA0000009522 | KSA0000009522 | KSA_VOL012 |
| KSA0000009523 | KSA0000009523 | KSA_VOL012 |
| KSA0000009524 | KSA0000009524 | KSA_VOL012 |
| KSA0000009525 | KSA0000009525 | KSA_VOL012 |
| KSA0000009526 | KSA0000009526 | KSA_VOL012 |
| KSA0000009527 | KSA0000009527 | KSA_VOL012 |
| KSA0000009528 | KSA0000009528 | KSA_VOL012 |
| KSA0000009529 | KSA0000009529 | KSA_VOL012 |
| KSA0000009530 | KSA0000009530 | KSA_VOL012 |
| KSA0000009531 | KSA0000009531 | KSA_VOL012 |
| KSA0000009532 | KSA0000009533 | KSA_VOL012 |
| KSA0000009534 | KSA0000009535 | KSA_VOL012 |
| KSA0000009536 | KSA0000009536 | KSA_VOL012 |
| KSA0000009537 | KSA0000009537 | KSA_VOL012 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000009538 | KSA0000009538 | KSA_VOL012 |
| KSA0000009539 | KSA0000009539 | KSA_VOL012 |
| KSA0000009557 | KSA0000009558 | KSA_VOL014 |