# EXHIBIT 158

# UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

|  |  |
|---|---|
| IN RE: TERRORIST ATTACKS ON SEPTEMBER 11, 2001 | Civil Action No. 03 MDL 1570 (GBD) (SN) ECF Case |

This document relates to: *All Actions*

## DECLARATION OF SAAD FAHAD AL NASSAR

I, the undersigned, Saad Fahad Al Nassar, pursuant to 28 U.S.C. § 1746 and the laws of the Kingdom of Saudi Arabia ("Saudi Arabia"), hereby declare under penalty of perjury that:

1. I am the General Manager of Legal Affairs at the General Authority of Civil Aviation of the Kingdom of Saudi Arabia ("GACA") and, by reason of my position, I am authorized and qualified to make this Declaration.

2. The following facts are based on my personal knowledge or on information provided to me. If called upon as a witness, I could and would testify competently to them.

3. Based on my personal knowledge and on information provided to me by other individuals employed at GACA, I am familiar with (1) the recordkeeping practices of GACA, (2) the manner in which the records of GACA are created, managed, stored, and retrieved, and (3) the manner by which GACA created, used, stored, and retrieved the specific documents identified in **Appendix A**, (collectively, "the Records").

4. The Records are records that were produced from the files of GACA in response to certain requests for production of documents that were served on Saudi Arabia in the above-captioned litigation. The Records were produced on July 31, 2018 as part of Saudi Arabia's first production volume; on August 14, 2018 as part of Saudi Arabia's second production volume; on

February 8, 2019 as part of Saudi Arabia's fifth production volume; and on October 4, 2019 as part of Saudi Arabia's ninth production volume.

5.    I further certify that:

a.    The Records set out the activities of GACA;

b.    GACA kept the Records in the course of its regularly conducted activity;

c.    It was the regular practice of GACA to create or maintain the Records; and

d.    The Records were copied from files in the custody of GACA in a manner to ensure that they are true duplicates of the original records.

I testify by God the Great, and declare under penalty of perjury, that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  October 6, 2023
Riyadh, Saudi Arabia

_____
Saad Fahad Al Nassar

2

**APPENDIX A**

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000000615 | KSA0000000615 | KSA_VOL001 |
| KSA0000000616 | KSA0000000616 | KSA_VOL001 |
| KSA0000000617 | KSA0000000617 | KSA_VOL001 |
| KSA0000000618 | KSA0000000618 | KSA_VOL001 |
| KSA0000000619 | KSA0000000619 | KSA_VOL001 |
| KSA0000000620 | KSA0000000620 | KSA_VOL001 |
| KSA0000000621 | KSA0000000621 | KSA_VOL001 |
| KSA0000000622 | KSA0000000622 | KSA_VOL001 |
| KSA0000000623 | KSA0000000623 | KSA_VOL001 |
| KSA0000000624 | KSA0000000626 | KSA_VOL001 |
| KSA0000000627 | KSA0000000627 | KSA_VOL001 |
| KSA0000000628 | KSA0000000628 | KSA_VOL001 |
| KSA0000000629 | KSA0000000629 | KSA_VOL001 |
| KSA0000000630 | KSA0000000630 | KSA_VOL001 |
| KSA0000000631 | KSA0000000631 | KSA_VOL001 |
| KSA0000000632 | KSA0000000632 | KSA_VOL001 |
| KSA0000000633 | KSA0000000633 | KSA_VOL001 |
| KSA0000000634 | KSA0000000634 | KSA_VOL001 |
| KSA0000000635 | KSA0000000637 | KSA_VOL001 |
| KSA0000000638 | KSA0000000638 | KSA_VOL001 |
| KSA0000000639 | KSA0000000639 | KSA_VOL001 |
| KSA0000000640 | KSA0000000640 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000000641 | KSA0000000641 | KSA_VOL001 |
| KSA0000000642 | KSA0000000642 | KSA_VOL001 |
| KSA0000000643 | KSA0000000643 | KSA_VOL001 |
| KSA0000000644 | KSA0000000644 | KSA_VOL001 |
| KSA0000000645 | KSA0000000645 | KSA_VOL001 |
| KSA0000000646 | KSA0000000646 | KSA_VOL001 |
| KSA0000000647 | KSA0000000647 | KSA_VOL001 |
| KSA0000000648 | KSA0000000648 | KSA_VOL001 |
| KSA0000000649 | KSA0000000649 | KSA_VOL001 |
| KSA0000000650 | KSA0000000650 | KSA_VOL001 |
| KSA0000000651 | KSA0000000651 | KSA_VOL001 |
| KSA0000000652 | KSA0000000652 | KSA_VOL001 |
| KSA0000000653 | KSA0000000653 | KSA_VOL001 |
| KSA0000000654 | KSA0000000654 | KSA_VOL001 |
| KSA0000000655 | KSA0000000655 | KSA_VOL001 |
| KSA0000000656 | KSA0000000656 | KSA_VOL001 |
| KSA0000000657 | KSA0000000657 | KSA_VOL001 |
| KSA0000000658 | KSA0000000658 | KSA_VOL001 |
| KSA0000000659 | KSA0000000659 | KSA_VOL001 |
| KSA0000000660 | KSA0000000660 | KSA_VOL001 |
| KSA0000000661 | KSA0000000661 | KSA_VOL001 |
| KSA0000000662 | KSA0000000662 | KSA_VOL001 |
| KSA0000000663 | KSA0000000663 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000000664 | KSA0000000664 | KSA_VOL001 |
| KSA0000000665 | KSA0000000665 | KSA_VOL001 |
| KSA0000000666 | KSA0000000666 | KSA_VOL001 |
| KSA0000000667 | KSA0000000667 | KSA_VOL001 |
| KSA0000000668 | KSA0000000668 | KSA_VOL001 |
| KSA0000000669 | KSA0000000669 | KSA_VOL001 |
| KSA0000000670 | KSA0000000670 | KSA_VOL001 |
| KSA0000000671 | KSA0000000671 | KSA_VOL001 |
| KSA0000000672 | KSA0000000672 | KSA_VOL001 |
| KSA0000000673 | KSA0000000673 | KSA_VOL001 |
| KSA0000000674 | KSA0000000674 | KSA_VOL001 |
| KSA0000000675 | KSA0000000675 | KSA_VOL001 |
| KSA0000000676 | KSA0000000676 | KSA_VOL001 |
| KSA0000000677 | KSA0000000677 | KSA_VOL001 |
| KSA0000000678 | KSA0000000678 | KSA_VOL001 |
| KSA0000000679 | KSA0000000679 | KSA_VOL001 |
| KSA0000000680 | KSA0000000680 | KSA_VOL001 |
| KSA0000000681 | KSA0000000681 | KSA_VOL001 |
| KSA0000000682 | KSA0000000682 | KSA_VOL001 |
| KSA0000000683 | KSA0000000683 | KSA_VOL001 |
| KSA0000000684 | KSA0000000684 | KSA_VOL001 |
| KSA0000000685 | KSA0000000685 | KSA_VOL001 |
| KSA0000000686 | KSA0000000686 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000000687 | KSA0000000687 | KSA_VOL001 |
| KSA0000000688 | KSA0000000688 | KSA_VOL001 |
| KSA0000000689 | KSA0000000689 | KSA_VOL001 |
| KSA0000000690 | KSA0000000690 | KSA_VOL001 |
| KSA0000000691 | KSA0000000691 | KSA_VOL001 |
| KSA0000000692 | KSA0000000692 | KSA_VOL001 |
| KSA0000000693 | KSA0000000693 | KSA_VOL001 |
| KSA0000000694 | KSA0000000694 | KSA_VOL001 |
| KSA0000000695 | KSA0000000695 | KSA_VOL001 |
| KSA0000000696 | KSA0000000696 | KSA_VOL001; KSA_VOL005 |
| KSA0000000697 | KSA0000000697 | KSA_VOL001 |
| KSA0000000698 | KSA0000000698 | KSA_VOL001 |
| KSA0000000699 | KSA0000000699 | KSA_VOL001 |
| KSA0000000700 | KSA0000000700 | KSA_VOL001 |
| KSA0000000701 | KSA0000000701 | KSA_VOL001 |
| KSA0000000702 | KSA0000000702 | KSA_VOL001 |
| KSA0000000703 | KSA0000000703 | KSA_VOL001 |
| KSA0000000704 | KSA0000000704 | KSA_VOL001 |
| KSA0000000705 | KSA0000000705 | KSA_VOL001 |
| KSA0000000706 | KSA0000000706 | KSA_VOL001 |
| KSA0000000707 | KSA0000000707 | KSA_VOL001 |
| KSA0000000708 | KSA0000000708 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000000709 | KSA0000000709 | KSA_VOL001 |
| KSA0000000710 | KSA0000000710 | KSA_VOL001 |
| KSA0000000711 | KSA0000000711 | KSA_VOL001 |
| KSA0000000712 | KSA0000000712 | KSA_VOL001 |
| KSA0000000713 | KSA0000000713 | KSA_VOL001 |
| KSA0000000714 | KSA0000000714 | KSA_VOL001 |
| KSA0000000715 | KSA0000000715 | KSA_VOL001 |
| KSA0000000716 | KSA0000000716 | KSA_VOL001 |
| KSA0000000717 | KSA0000000717 | KSA_VOL001 |
| KSA0000000718 | KSA0000000718 | KSA_VOL001 |
| KSA0000000719 | KSA0000000719 | KSA_VOL001 |
| KSA0000000720 | KSA0000000720 | KSA_VOL001 |
| KSA0000000721 | KSA0000000721 | KSA_VOL001 |
| KSA0000000722 | KSA0000000722 | KSA_VOL001 |
| KSA0000000723 | KSA0000000723 | KSA_VOL001 |
| KSA0000000724 | KSA0000000724 | KSA_VOL001; KSA_VOL005 |
| KSA0000000725 | KSA0000000725 | KSA_VOL001; KSA_VOL005 |
| KSA0000000726 | KSA0000000726 | KSA_VOL001; KSA_VOL005 |
| KSA0000000727 | KSA0000000727 | KSA_VOL001 |
| KSA0000000728 | KSA0000000728 | KSA_VOL001 |
| KSA0000000729 | KSA0000000729 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000000730 | KSA0000000730 | KSA_VOL001 |
| KSA0000000731 | KSA0000000731 | KSA_VOL001 |
| KSA0000000732 | KSA0000000732 | KSA_VOL001 |
| KSA0000000733 | KSA0000000733 | KSA_VOL001 |
| KSA0000000734 | KSA0000000734 | KSA_VOL001; KSA_VOL005 |
| KSA0000000735 | KSA0000000735 | KSA_VOL001; KSA_VOL005 |
| KSA0000000736 | KSA0000000736 | KSA_VOL001; KSA_VOL005 |
| KSA0000000737 | KSA0000000737 | KSA_VOL001; KSA_VOL005 |
| KSA0000000738 | KSA0000000738 | KSA_VOL001 |
| KSA0000000739 | KSA0000000739 | KSA_VOL001 |
| KSA0000000740 | KSA0000000740 | KSA_VOL001; KSA_VOL005 |
| KSA0000000741 | KSA0000000741 | KSA_VOL001 |
| KSA0000000742 | KSA0000000742 | KSA_VOL001 |
| KSA0000000743 | KSA0000000743 | KSA_VOL001 |
| KSA0000000744 | KSA0000000744 | KSA_VOL001 |
| KSA0000000745 | KSA0000000745 | KSA_VOL001 |
| KSA0000000746 | KSA0000000746 | KSA_VOL001 |
| KSA0000000747 | KSA0000000747 | KSA_VOL001 |
| KSA0000000748 | KSA0000000748 | KSA_VOL001 |
| KSA0000000749 | KSA0000000749 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000000750 | KSA0000000750 | KSA_VOL001 |
| KSA0000000751 | KSA0000000751 | KSA_VOL001 |
| KSA0000000752 | KSA0000000752 | KSA_VOL001 |
| KSA0000000753 | KSA0000000753 | KSA_VOL001 |
| KSA0000000754 | KSA0000000754 | KSA_VOL001 |
| KSA0000000755 | KSA0000000755 | KSA_VOL001 |
| KSA0000000756 | KSA0000000756 | KSA_VOL001 |
| KSA0000000757 | KSA0000000757 | KSA_VOL001 |
| KSA0000000758 | KSA0000000758 | KSA_VOL001 |
| KSA0000000759 | KSA0000000759 | KSA_VOL001 |
| KSA0000000760 | KSA0000000760 | KSA_VOL001 |
| KSA0000000761 | KSA0000000761 | KSA_VOL001 |
| KSA0000000762 | KSA0000000762 | KSA_VOL001 |
| KSA0000000763 | KSA0000000763 | KSA_VOL001 |
| KSA0000000764 | KSA0000000764 | KSA_VOL001 |
| KSA0000000765 | KSA0000000765 | KSA_VOL001 |
| KSA0000000766 | KSA0000000766 | KSA_VOL001 |
| KSA0000000767 | KSA0000000767 | KSA_VOL001 |
| KSA0000000768 | KSA0000000768 | KSA_VOL001 |
| KSA0000000769 | KSA0000000769 | KSA_VOL001 |
| KSA0000000770 | KSA0000000770 | KSA_VOL001 |
| KSA0000000771 | KSA0000000771 | KSA_VOL001 |
| KSA0000000772 | KSA0000000772 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000000773 | KSA0000000773 | KSA_VOL001 |
| KSA0000000774 | KSA0000000774 | KSA_VOL001 |
| KSA0000000775 | KSA0000000775 | KSA_VOL001 |
| KSA0000000776 | KSA0000000776 | KSA_VOL001 |
| KSA0000000777 | KSA0000000777 | KSA_VOL001 |
| KSA0000000778 | KSA0000000778 | KSA_VOL001 |
| KSA0000000779 | KSA0000000779 | KSA_VOL001 |
| KSA0000000780 | KSA0000000780 | KSA_VOL001 |
| KSA0000000781 | KSA0000000781 | KSA_VOL001 |
| KSA0000000782 | KSA0000000782 | KSA_VOL001 |
| KSA0000000783 | KSA0000000783 | KSA_VOL001 |
| KSA0000000784 | KSA0000000784 | KSA_VOL001 |
| KSA0000000785 | KSA0000000785 | KSA_VOL001 |
| KSA0000000786 | KSA0000000786 | KSA_VOL001 |
| KSA0000000787 | KSA0000000787 | KSA_VOL001 |
| KSA0000000788 | KSA0000000788 | KSA_VOL001 |
| KSA0000000789 | KSA0000000789 | KSA_VOL001 |
| KSA0000000790 | KSA0000000790 | KSA_VOL001 |
| KSA0000000791 | KSA0000000791 | KSA_VOL001 |
| KSA0000000792 | KSA0000000792 | KSA_VOL001; KSA_VOL005 |
| KSA0000000793 | KSA0000000793 | KSA_VOL001 |
| KSA0000000794 | KSA0000000794 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000000795 | KSA0000000795 | KSA_VOL001 |
| KSA0000000796 | KSA0000000796 | KSA_VOL001 |
| KSA0000000797 | KSA0000000797 | KSA_VOL001 |
| KSA0000000798 | KSA0000000798 | KSA_VOL001 |
| KSA0000000799 | KSA0000000799 | KSA_VOL001 |
| KSA0000000800 | KSA0000000800 | KSA_VOL001 |
| KSA0000000801 | KSA0000000801 | KSA_VOL001 |
| KSA0000000802 | KSA0000000802 | KSA_VOL001 |
| KSA0000000803 | KSA0000000803 | KSA_VOL001 |
| KSA0000000804 | KSA0000000804 | KSA_VOL001 |
| KSA0000000805 | KSA0000000805 | KSA_VOL001 |
| KSA0000000806 | KSA0000000806 | KSA_VOL001 |
| KSA0000000807 | KSA0000000807 | KSA_VOL001 |
| KSA0000000808 | KSA0000000808 | KSA_VOL001 |
| KSA0000000809 | KSA0000000809 | KSA_VOL001 |
| KSA0000000810 | KSA0000000810 | KSA_VOL001 |
| KSA0000000811 | KSA0000000811 | KSA_VOL001 |
| KSA0000000812 | KSA0000000812 | KSA_VOL001 |
| KSA0000000813 | KSA0000000813 | KSA_VOL001 |
| KSA0000000814 | KSA0000000814 | KSA_VOL001 |
| KSA0000000815 | KSA0000000815 | KSA_VOL001 |
| KSA0000000816 | KSA0000000816 | KSA_VOL001 |
| KSA0000000817 | KSA0000000817 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000000818 | KSA0000000818 | KSA_VOL001 |
| KSA0000000819 | KSA0000000819 | KSA_VOL001 |
| KSA0000000820 | KSA0000000820 | KSA_VOL001 |
| KSA0000000821 | KSA0000000823 | KSA_VOL001 |
| KSA0000000824 | KSA0000000824 | KSA_VOL001 |
| KSA0000000825 | KSA0000000827 | KSA_VOL001 |
| KSA0000000828 | KSA0000000828 | KSA_VOL001 |
| KSA0000000829 | KSA0000000831 | KSA_VOL001 |
| KSA0000000832 | KSA0000000832 | KSA_VOL001 |
| KSA0000000833 | KSA0000000833 | KSA_VOL001 |
| KSA0000000834 | KSA0000000834 | KSA_VOL001 |
| KSA0000000835 | KSA0000000835 | KSA_VOL001 |
| KSA0000000836 | KSA0000000836 | KSA_VOL001 |
| KSA0000000837 | KSA0000000837 | KSA_VOL001 |
| KSA0000000838 | KSA0000000838 | KSA_VOL001 |
| KSA0000000839 | KSA0000000839 | KSA_VOL001 |
| KSA0000000840 | KSA0000000840 | KSA_VOL001; KSA_VOL005 |
| KSA0000000841 | KSA0000000841 | KSA_VOL001 |
| KSA0000000842 | KSA0000000842 | KSA_VOL001 |
| KSA0000000843 | KSA0000000843 | KSA_VOL001 |
| KSA0000000844 | KSA0000000844 | KSA_VOL001 |
| KSA0000000845 | KSA0000000845 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000000846 | KSA0000000846 | KSA_VOL001 |
| KSA0000000847 | KSA0000000847 | KSA_VOL001 |
| KSA0000000848 | KSA0000000848 | KSA_VOL001 |
| KSA0000000849 | KSA0000000849 | KSA_VOL001 |
| KSA0000000850 | KSA0000000850 | KSA_VOL001 |
| KSA0000000851 | KSA0000000851 | KSA_VOL001 |
| KSA0000000852 | KSA0000000852 | KSA_VOL001; KSA_VOL005 |
| KSA0000000853 | KSA0000000853 | KSA_VOL001 |
| KSA0000000854 | KSA0000000854 | KSA_VOL001; KSA_VOL005 |
| KSA0000000855 | KSA0000000855 | KSA_VOL001 |
| KSA0000000856 | KSA0000000856 | KSA_VOL001; KSA_VOL005 |
| KSA0000000857 | KSA0000000857 | KSA_VOL001 |
| KSA0000000858 | KSA0000000858 | KSA_VOL001 |
| KSA0000000859 | KSA0000000859 | KSA_VOL001 |
| KSA0000000860 | KSA0000000860 | KSA_VOL001 |
| KSA0000000861 | KSA0000000861 | KSA_VOL001 |
| KSA0000000862 | KSA0000000862 | KSA_VOL001 |
| KSA0000000863 | KSA0000000863 | KSA_VOL001 |
| KSA0000000864 | KSA0000000864 | KSA_VOL001 |
| KSA0000000865 | KSA0000000865 | KSA_VOL001 |
| KSA0000000866 | KSA0000000866 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000000867 | KSA0000000867 | KSA_VOL001 |
| KSA0000000868 | KSA0000000868 | KSA_VOL001 |
| KSA0000000869 | KSA0000000869 | KSA_VOL001 |
| KSA0000000870 | KSA0000000870 | KSA_VOL001 |
| KSA0000000871 | KSA0000000871 | KSA_VOL001 |
| KSA0000000872 | KSA0000000872 | KSA_VOL001 |
| KSA0000000873 | KSA0000000873 | KSA_VOL001 |
| KSA0000000874 | KSA0000000874 | KSA_VOL001 |
| KSA0000000875 | KSA0000000875 | KSA_VOL001 |
| KSA0000000876 | KSA0000000876 | KSA_VOL001 |
| KSA0000000877 | KSA0000000877 | KSA_VOL001 |
| KSA0000000878 | KSA0000000878 | KSA_VOL001 |
| KSA0000000879 | KSA0000000879 | KSA_VOL001 |
| KSA0000000880 | KSA0000000880 | KSA_VOL001 |
| KSA0000000881 | KSA0000000881 | KSA_VOL001 |
| KSA0000000882 | KSA0000000882 | KSA_VOL001 |
| KSA0000000883 | KSA0000000883 | KSA_VOL001 |
| KSA0000000884 | KSA0000000884 | KSA_VOL001 |
| KSA0000000885 | KSA0000000885 | KSA_VOL001 |
| KSA0000000886 | KSA0000000886 | KSA_VOL001 |
| KSA0000000887 | KSA0000000887 | KSA_VOL001 |
| KSA0000000888 | KSA0000000888 | KSA_VOL001 |
| KSA0000000889 | KSA0000000889 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000000890 | KSA0000000890 | KSA_VOL001 |
| KSA0000000891 | KSA0000000891 | KSA_VOL001 |
| KSA0000000892 | KSA0000000892 | KSA_VOL001 |
| KSA0000000893 | KSA0000000893 | KSA_VOL001 |
| KSA0000000894 | KSA0000000894 | KSA_VOL001 |
| KSA0000000895 | KSA0000000895 | KSA_VOL001 |
| KSA0000000896 | KSA0000000896 | KSA_VOL001 |
| KSA0000000897 | KSA0000000897 | KSA_VOL001; KSA_VOL005 |
| KSA0000000898 | KSA0000000898 | KSA_VOL001; KSA_VOL005 |
| KSA0000000899 | KSA0000000899 | KSA_VOL001 |
| KSA0000000900 | KSA0000000900 | KSA_VOL001 |
| KSA0000000901 | KSA0000000901 | KSA_VOL001 |
| KSA0000000902 | KSA0000000902 | KSA_VOL001 |
| KSA0000000903 | KSA0000000903 | KSA_VOL001; KSA_VOL005 |
| KSA0000000904 | KSA0000000904 | KSA_VOL001 |
| KSA0000000905 | KSA0000000905 | KSA_VOL001; KSA_VOL005 |
| KSA0000000906 | KSA0000000906 | KSA_VOL001; KSA_VOL005 |
| KSA0000000907 | KSA0000000907 | KSA_VOL001 |
| KSA0000000908 | KSA0000000908 | KSA_VOL001 |
| KSA0000000909 | KSA0000000909 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000000910 | KSA0000000910 | KSA_VOL001 |
| KSA0000000911 | KSA0000000911 | KSA_VOL001 |
| KSA0000000912 | KSA0000000912 | KSA_VOL001 |
| KSA0000000913 | KSA0000000913 | KSA_VOL001 |
| KSA0000000914 | KSA0000000926 | KSA_VOL001 |
| KSA0000000927 | KSA0000000927 | KSA_VOL001 |
| KSA0000000928 | KSA0000000928 | KSA_VOL001 |
| KSA0000000929 | KSA0000000929 | KSA_VOL001 |
| KSA0000000930 | KSA0000000930 | KSA_VOL001 |
| KSA0000000931 | KSA0000000931 | KSA_VOL001 |
| KSA0000000932 | KSA0000000932 | KSA_VOL001 |
| KSA0000000933 | KSA0000000933 | KSA_VOL001 |
| KSA0000000934 | KSA0000000934 | KSA_VOL001 |
| KSA0000000935 | KSA0000000935 | KSA_VOL001 |
| KSA0000000936 | KSA0000000936 | KSA_VOL001 |
| KSA0000000937 | KSA0000000937 | KSA_VOL001 |
| KSA0000000938 | KSA0000000938 | KSA_VOL001 |
| KSA0000000939 | KSA0000000939 | KSA_VOL001 |
| KSA0000000940 | KSA0000000940 | KSA_VOL001 |
| KSA0000000941 | KSA0000000941 | KSA_VOL001 |
| KSA0000000942 | KSA0000000942 | KSA_VOL001 |
| KSA0000000943 | KSA0000000943 | KSA_VOL001 |
| KSA0000000944 | KSA0000000944 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000000945 | KSA0000000945 | KSA_VOL001 |
| KSA0000000946 | KSA0000000946 | KSA_VOL001 |
| KSA0000000947 | KSA0000000947 | KSA_VOL001 |
| KSA0000000948 | KSA0000000948 | KSA_VOL001 |
| KSA0000000949 | KSA0000000949 | KSA_VOL001 |
| KSA0000000950 | KSA0000000950 | KSA_VOL001 |
| KSA0000000951 | KSA0000000951 | KSA_VOL001 |
| KSA0000000952 | KSA0000000952 | KSA_VOL001 |
| KSA0000000953 | KSA0000000953 | KSA_VOL001 |
| KSA0000000954 | KSA0000000954 | KSA_VOL001 |
| KSA0000000955 | KSA0000000955 | KSA_VOL001 |
| KSA0000000956 | KSA0000000956 | KSA_VOL001 |
| KSA0000000957 | KSA0000000957 | KSA_VOL001 |
| KSA0000000958 | KSA0000000958 | KSA_VOL001 |
| KSA0000000959 | KSA0000000959 | KSA_VOL001 |
| KSA0000000960 | KSA0000000960 | KSA_VOL001 |
| KSA0000000961 | KSA0000000961 | KSA_VOL001 |
| KSA0000000962 | KSA0000000962 | KSA_VOL001 |
| KSA0000000963 | KSA0000000963 | KSA_VOL001 |
| KSA0000000964 | KSA0000000964 | KSA_VOL001 |
| KSA0000000965 | KSA0000000965 | KSA_VOL001 |
| KSA0000000966 | KSA0000000966 | KSA_VOL001 |
| KSA0000000967 | KSA0000000967 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000000968 | KSA0000000968 | KSA_VOL001 |
| KSA0000000969 | KSA0000000969 | KSA_VOL001 |
| KSA0000000970 | KSA0000000970 | KSA_VOL001 |
| KSA0000000971 | KSA0000000971 | KSA_VOL001 |
| KSA0000000972 | KSA0000000972 | KSA_VOL001 |
| KSA0000000973 | KSA0000000973 | KSA_VOL001 |
| KSA0000000974 | KSA0000000974 | KSA_VOL001 |
| KSA0000000975 | KSA0000000975 | KSA_VOL001 |
| KSA0000000976 | KSA0000000976 | KSA_VOL001; KSA_VOL005 |
| KSA0000000977 | KSA0000000977 | KSA_VOL001 |
| KSA0000000978 | KSA0000000978 | KSA_VOL001 |
| KSA0000000979 | KSA0000000979 | KSA_VOL001 |
| KSA0000000980 | KSA0000000980 | KSA_VOL001 |
| KSA0000000981 | KSA0000000981 | KSA_VOL001 |
| KSA0000000982 | KSA0000000982 | KSA_VOL001 |
| KSA0000000983 | KSA0000000983 | KSA_VOL001 |
| KSA0000000984 | KSA0000000984 | KSA_VOL001 |
| KSA0000000985 | KSA0000000985 | KSA_VOL001 |
| KSA0000000986 | KSA0000000986 | KSA_VOL001 |
| KSA0000000987 | KSA0000000987 | KSA_VOL001 |
| KSA0000000988 | KSA0000000988 | KSA_VOL001 |
| KSA0000000989 | KSA0000000989 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000000990 | KSA0000000990 | KSA_VOL001 |
| KSA0000000991 | KSA0000000991 | KSA_VOL001 |
| KSA0000000992 | KSA0000000992 | KSA_VOL001 |
| KSA0000000993 | KSA0000000993 | KSA_VOL001 |
| KSA0000000994 | KSA0000000994 | KSA_VOL001 |
| KSA0000000995 | KSA0000000995 | KSA_VOL001 |
| KSA0000000996 | KSA0000000996 | KSA_VOL001 |
| KSA0000000997 | KSA0000000997 | KSA_VOL001 |
| KSA0000000998 | KSA0000000998 | KSA_VOL001 |
| KSA0000000999 | KSA0000000999 | KSA_VOL001 |
| KSA0000001000 | KSA0000001000 | KSA_VOL001 |
| KSA0000001001 | KSA0000001001 | KSA_VOL001 |
| KSA0000001002 | KSA0000001002 | KSA_VOL001 |
| KSA0000001003 | KSA0000001003 | KSA_VOL001 |
| KSA0000001004 | KSA0000001004 | KSA_VOL001 |
| KSA0000001005 | KSA0000001005 | KSA_VOL001 |
| KSA0000001006 | KSA0000001006 | KSA_VOL001 |
| KSA0000001007 | KSA0000001007 | KSA_VOL001 |
| KSA0000001008 | KSA0000001008 | KSA_VOL001 |
| KSA0000001009 | KSA0000001009 | KSA_VOL001 |
| KSA0000001010 | KSA0000001010 | KSA_VOL001 |
| KSA0000001011 | KSA0000001011 | KSA_VOL001 |
| KSA0000001012 | KSA0000001012 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000001013 | KSA0000001013 | KSA_VOL001 |
| KSA0000001014 | KSA0000001014 | KSA_VOL001 |
| KSA0000001015 | KSA0000001015 | KSA_VOL001 |
| KSA0000001016 | KSA0000001016 | KSA_VOL001 |
| KSA0000001017 | KSA0000001017 | KSA_VOL001 |
| KSA0000001018 | KSA0000001018 | KSA_VOL001 |
| KSA0000001019 | KSA0000001019 | KSA_VOL001 |
| KSA0000001020 | KSA0000001020 | KSA_VOL001 |
| KSA0000001021 | KSA0000001021 | KSA_VOL001 |
| KSA0000001022 | KSA0000001022 | KSA_VOL001 |
| KSA0000001023 | KSA0000001023 | KSA_VOL001 |
| KSA0000001024 | KSA0000001024 | KSA_VOL001 |
| KSA0000001025 | KSA0000001025 | KSA_VOL001 |
| KSA0000001026 | KSA0000001026 | KSA_VOL001 |
| KSA0000001027 | KSA0000001027 | KSA_VOL001 |
| KSA0000001028 | KSA0000001028 | KSA_VOL001 |
| KSA0000001029 | KSA0000001029 | KSA_VOL001 |
| KSA0000001030 | KSA0000001030 | KSA_VOL001 |
| KSA0000001031 | KSA0000001031 | KSA_VOL001 |
| KSA0000001032 | KSA0000001032 | KSA_VOL001 |
| KSA0000001033 | KSA0000001033 | KSA_VOL001 |
| KSA0000001034 | KSA0000001034 | KSA_VOL001 |
| KSA0000001035 | KSA0000001035 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000001036 | KSA0000001038 | KSA_VOL001 |
| KSA0000001039 | KSA0000001039 | KSA_VOL001 |
| KSA0000001040 | KSA0000001040 | KSA_VOL001 |
| KSA0000001041 | KSA0000001041 | KSA_VOL001 |
| KSA0000001042 | KSA0000001042 | KSA_VOL001 |
| KSA0000001043 | KSA0000001043 | KSA_VOL001 |
| KSA0000001044 | KSA0000001044 | KSA_VOL001 |
| KSA0000001045 | KSA0000001045 | KSA_VOL001 |
| KSA0000001046 | KSA0000001046 | KSA_VOL001 |
| KSA0000001047 | KSA0000001047 | KSA_VOL001 |
| KSA0000001048 | KSA0000001048 | KSA_VOL001 |
| KSA0000001049 | KSA0000001049 | KSA_VOL001 |
| KSA0000001050 | KSA0000001050 | KSA_VOL001 |
| KSA0000001051 | KSA0000001051 | KSA_VOL001 |
| KSA0000001052 | KSA0000001052 | KSA_VOL001 |
| KSA0000001053 | KSA0000001053 | KSA_VOL001 |
| KSA0000001054 | KSA0000001054 | KSA_VOL001 |
| KSA0000001055 | KSA0000001055 | KSA_VOL001 |
| KSA0000001056 | KSA0000001056 | KSA_VOL001 |
| KSA0000001057 | KSA0000001057 | KSA_VOL001 |
| KSA0000001058 | KSA0000001058 | KSA_VOL001 |
| KSA0000001059 | KSA0000001059 | KSA_VOL001 |
| KSA0000001060 | KSA0000001060 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000001061 | KSA0000001061 | KSA_VOL001 |
| KSA0000001062 | KSA0000001062 | KSA_VOL001 |
| KSA0000001063 | KSA0000001063 | KSA_VOL001 |
| KSA0000001064 | KSA0000001064 | KSA_VOL001 |
| KSA0000001065 | KSA0000001065 | KSA_VOL001 |
| KSA0000001066 | KSA0000001066 | KSA_VOL001 |
| KSA0000001067 | KSA0000001067 | KSA_VOL001 |
| KSA0000001068 | KSA0000001068 | KSA_VOL001 |
| KSA0000001069 | KSA0000001069 | KSA_VOL001 |
| KSA0000001070 | KSA0000001070 | KSA_VOL001 |
| KSA0000001071 | KSA0000001071 | KSA_VOL001 |
| KSA0000001072 | KSA0000001072 | KSA_VOL001 |
| KSA0000001073 | KSA0000001073 | KSA_VOL001 |
| KSA0000001074 | KSA0000001074 | KSA_VOL001 |
| KSA0000001075 | KSA0000001075 | KSA_VOL001 |
| KSA0000001076 | KSA0000001076 | KSA_VOL001 |
| KSA0000001077 | KSA0000001077 | KSA_VOL001 |
| KSA0000001078 | KSA0000001078 | KSA_VOL001 |
| KSA0000001079 | KSA0000001079 | KSA_VOL001 |
| KSA0000001080 | KSA0000001080 | KSA_VOL001 |
| KSA0000001081 | KSA0000001081 | KSA_VOL001 |
| KSA0000001082 | KSA0000001082 | KSA_VOL001 |
| KSA0000001083 | KSA0000001083 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000001084 | KSA0000001084 | KSA_VOL001 |
| KSA0000001085 | KSA0000001085 | KSA_VOL001 |
| KSA0000001086 | KSA0000001086 | KSA_VOL001 |
| KSA0000001087 | KSA0000001087 | KSA_VOL001 |
| KSA0000001088 | KSA0000001088 | KSA_VOL001 |
| KSA0000001089 | KSA0000001089 | KSA_VOL001 |
| KSA0000001090 | KSA0000001090 | KSA_VOL001 |
| KSA0000001091 | KSA0000001091 | KSA_VOL001 |
| KSA0000001092 | KSA0000001092 | KSA_VOL001 |
| KSA0000001093 | KSA0000001093 | KSA_VOL001 |
| KSA0000001094 | KSA0000001094 | KSA_VOL001 |
| KSA0000001095 | KSA0000001095 | KSA_VOL001 |
| KSA0000001096 | KSA0000001096 | KSA_VOL001 |
| KSA0000001097 | KSA0000001099 | KSA_VOL001 |
| KSA0000001100 | KSA0000001100 | KSA_VOL001 |
| KSA0000001101 | KSA0000001101 | KSA_VOL001 |
| KSA0000001102 | KSA0000001102 | KSA_VOL001 |
| KSA0000001103 | KSA0000001103 | KSA_VOL001 |
| KSA0000001104 | KSA0000001104 | KSA_VOL001 |
| KSA0000001105 | KSA0000001105 | KSA_VOL001 |
| KSA0000001106 | KSA0000001106 | KSA_VOL001 |
| KSA0000001107 | KSA0000001108 | KSA_VOL001 |
| KSA0000001109 | KSA0000001109 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000001110 | KSA0000001110 | KSA_VOL001 |
| KSA0000001111 | KSA0000001111 | KSA_VOL001 |
| KSA0000001112 | KSA0000001112 | KSA_VOL001 |
| KSA0000001113 | KSA0000001113 | KSA_VOL001 |
| KSA0000001114 | KSA0000001114 | KSA_VOL001 |
| KSA0000001115 | KSA0000001115 | KSA_VOL001 |
| KSA0000001116 | KSA0000001116 | KSA_VOL001 |
| KSA0000001117 | KSA0000001117 | KSA_VOL001 |
| KSA0000001118 | KSA0000001118 | KSA_VOL001 |
| KSA0000001119 | KSA0000001119 | KSA_VOL001 |
| KSA0000001120 | KSA0000001120 | KSA_VOL001 |
| KSA0000001121 | KSA0000001121 | KSA_VOL001 |
| KSA0000001122 | KSA0000001122 | KSA_VOL001 |
| KSA0000001123 | KSA0000001123 | KSA_VOL001 |
| KSA0000001124 | KSA0000001124 | KSA_VOL001 |
| KSA0000001125 | KSA0000001125 | KSA_VOL001 |
| KSA0000001126 | KSA0000001126 | KSA_VOL001 |
| KSA0000001127 | KSA0000001127 | KSA_VOL001 |
| KSA0000001128 | KSA0000001128 | KSA_VOL001 |
| KSA0000001129 | KSA0000001129 | KSA_VOL001 |
| KSA0000001130 | KSA0000001130 | KSA_VOL001 |
| KSA0000001131 | KSA0000001131 | KSA_VOL001 |
| KSA0000001132 | KSA0000001132 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000001133 | KSA0000001133 | KSA_VOL001 |
| KSA0000001134 | KSA0000001134 | KSA_VOL001 |
| KSA0000001135 | KSA0000001135 | KSA_VOL001 |
| KSA0000001136 | KSA0000001136 | KSA_VOL001 |
| KSA0000001137 | KSA0000001137 | KSA_VOL001 |
| KSA0000001138 | KSA0000001138 | KSA_VOL001 |
| KSA0000001139 | KSA0000001139 | KSA_VOL001 |
| KSA0000001140 | KSA0000001140 | KSA_VOL001 |
| KSA0000001141 | KSA0000001141 | KSA_VOL001 |
| KSA0000001142 | KSA0000001143 | KSA_VOL001 |
| KSA0000001144 | KSA0000001144 | KSA_VOL001 |
| KSA0000001145 | KSA0000001145 | KSA_VOL001 |
| KSA0000001146 | KSA0000001146 | KSA_VOL001 |
| KSA0000001147 | KSA0000001147 | KSA_VOL001 |
| KSA0000001148 | KSA0000001148 | KSA_VOL001 |
| KSA0000001149 | KSA0000001149 | KSA_VOL001 |
| KSA0000001150 | KSA0000001150 | KSA_VOL001 |
| KSA0000001151 | KSA0000001151 | KSA_VOL001 |
| KSA0000001152 | KSA0000001154 | KSA_VOL001 |
| KSA0000001155 | KSA0000001156 | KSA_VOL001 |
| KSA0000001157 | KSA0000001160 | KSA_VOL001 |
| KSA0000001161 | KSA0000001161 | KSA_VOL001 |
| KSA0000001162 | KSA0000001165 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000001166 | KSA0000001166 | KSA_VOL001 |
| KSA0000001167 | KSA0000001167 | KSA_VOL001 |
| KSA0000002332 | KSA0000002332 | KSA_VOL001 |
| KSA0000002863 | KSA0000002864 | KSA_VOL001 |
| KSA0000002865 | KSA0000002866 | KSA_VOL001 |
| KSA0000002867 | KSA0000002869 | KSA_VOL001 |
| KSA0000002870 | KSA0000002876 | KSA_VOL001 |
| KSA0000002877 | KSA0000002902 | KSA_VOL001 |
| KSA0000002903 | KSA0000002912 | KSA_VOL001 |
| KSA0000002913 | KSA0000002925 | KSA_VOL001 |
| KSA0000002926 | KSA0000002928 | KSA_VOL001 |
| KSA0000002929 | KSA0000002931 | KSA_VOL001 |
| KSA0000002932 | KSA0000002946 | KSA_VOL001 |
| KSA0000002947 | KSA0000002956 | KSA_VOL001 |
| KSA0000002957 | KSA0000002963 | KSA_VOL001 |
| KSA0000002964 | KSA0000002968 | KSA_VOL001 |
| KSA0000002969 | KSA0000002976 | KSA_VOL001 |
| KSA0000002977 | KSA0000003009 | KSA_VOL001 |
| KSA0000003010 | KSA0000003020 | KSA_VOL001 |
| KSA0000003021 | KSA0000003036 | KSA_VOL001 |
| KSA0000003037 | KSA0000003040 | KSA_VOL001 |
| KSA0000003041 | KSA0000003044 | KSA_VOL001 |
| KSA0000003045 | KSA0000003063 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000003064 | KSA0000003072 | KSA_VOL001 |
| KSA0000003073 | KSA0000003080 | KSA_VOL001 |
| KSA0000003081 | KSA0000003084 | KSA_VOL001 |
| KSA0000003085 | KSA0000003085 | KSA_VOL001 |
| KSA0000003086 | KSA0000003094 | KSA_VOL001 |
| KSA0000003095 | KSA0000003133 | KSA_VOL001 |
| KSA0000003134 | KSA0000003144 | KSA_VOL001 |
| KSA0000003145 | KSA0000003161 | KSA_VOL001 |
| KSA0000003162 | KSA0000003165 | KSA_VOL001 |
| KSA0000003166 | KSA0000003177 | KSA_VOL001 |
| KSA0000003178 | KSA0000003199 | KSA_VOL001 |
| KSA0000003200 | KSA0000003224 | KSA_VOL001 |
| KSA0000003225 | KSA0000003234 | KSA_VOL001 |
| KSA0000003235 | KSA0000003238 | KSA_VOL001 |
| KSA0000003239 | KSA0000003259 | KSA_VOL001 |
| KSA0000003260 | KSA0000003263 | KSA_VOL001 |
| KSA0000003264 | KSA0000003265 | KSA_VOL001 |
| KSA0000003266 | KSA0000003290 | KSA_VOL001 |
| KSA0000003291 | KSA0000003308 | KSA_VOL001 |
| KSA0000003309 | KSA0000003313 | KSA_VOL001 |
| KSA0000003314 | KSA0000003318 | KSA_VOL001 |
| KSA0000003319 | KSA0000003350 | KSA_VOL001 |
| KSA0000003351 | KSA0000003368 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000003369 | KSA0000003374 | KSA_VOL001 |
| KSA0000003375 | KSA0000003380 | KSA_VOL001 |
| KSA0000003381 | KSA0000003382 | KSA_VOL001 |
| KSA0000003383 | KSA0000003389 | KSA_VOL001 |
| KSA0000003390 | KSA0000003416 | KSA_VOL001 |
| KSA0000003417 | KSA0000003443 | KSA_VOL001 |
| KSA0000003444 | KSA0000003452 | KSA_VOL001 |
| KSA0000003453 | KSA0000003463 | KSA_VOL001 |
| KSA0000003464 | KSA0000003466 | KSA_VOL001 |
| KSA0000003467 | KSA0000003469 | KSA_VOL001 |
| KSA0000003470 | KSA0000003483 | KSA_VOL001 |
| KSA0000003484 | KSA0000003490 | KSA_VOL001 |
| KSA0000003491 | KSA0000003497 | KSA_VOL001 |
| KSA0000003498 | KSA0000003503 | KSA_VOL001 |
| KSA0000003504 | KSA0000003510 | KSA_VOL001 |
| KSA0000003511 | KSA0000003543 | KSA_VOL001 |
| KSA0000003544 | KSA0000003554 | KSA_VOL001 |
| KSA0000003555 | KSA0000003569 | KSA_VOL001 |
| KSA0000003570 | KSA0000003573 | KSA_VOL001 |
| KSA0000003574 | KSA0000003577 | KSA_VOL001 |
| KSA0000003578 | KSA0000003596 | KSA_VOL001 |
| KSA0000003597 | KSA0000003605 | KSA_VOL001 |
| KSA0000003606 | KSA0000003612 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000003613 | KSA0000003620 | KSA_VOL001 |
| KSA0000003621 | KSA0000003625 | KSA_VOL001 |
| KSA0000003626 | KSA0000003627 | KSA_VOL001 |
| KSA0000003628 | KSA0000003639 | KSA_VOL001 |
| KSA0000003640 | KSA0000003680 | KSA_VOL001 |
| KSA0000003681 | KSA0000003691 | KSA_VOL001 |
| KSA0000003692 | KSA0000003695 | KSA_VOL001 |
| KSA0000003696 | KSA0000003713 | KSA_VOL001 |
| KSA0000003714 | KSA0000003717 | KSA_VOL001 |
| KSA0000003718 | KSA0000003719 | KSA_VOL001 |
| KSA0000003720 | KSA0000003731 | KSA_VOL001 |
| KSA0000003732 | KSA0000003777 | KSA_VOL001 |
| KSA0000003778 | KSA0000003787 | KSA_VOL001 |
| KSA0000003788 | KSA0000003791 | KSA_VOL001 |
| KSA0000003792 | KSA0000003813 | KSA_VOL001 |
| KSA0000003814 | KSA0000003817 | KSA_VOL001 |
| KSA0000003818 | KSA0000003818 | KSA_VOL001 |
| KSA0000003819 | KSA0000003845 | KSA_VOL001 |
| KSA0000003846 | KSA0000003869 | KSA_VOL001 |
| KSA0000003870 | KSA0000003876 | KSA_VOL001 |
| KSA0000003877 | KSA0000003893 | KSA_VOL001 |
| KSA0000003894 | KSA0000003898 | KSA_VOL001 |
| KSA0000003899 | KSA0000003928 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000003929 | KSA0000003944 | KSA_VOL001 |
| KSA0000003945 | KSA0000003951 | KSA_VOL001 |
| KSA0000003952 | KSA0000003967 | KSA_VOL001 |
| KSA0000003968 | KSA0000003974 | KSA_VOL001 |
| KSA0000003975 | KSA0000003976 | KSA_VOL001 |
| KSA0000003977 | KSA0000003977 | KSA_VOL001 |
| KSA0000003978 | KSA0000003979 | KSA_VOL001 |
| KSA0000003980 | KSA0000003980 | KSA_VOL001 |
| KSA0000003981 | KSA0000003981 | KSA_VOL001 |
| KSA0000003982 | KSA0000003987 | KSA_VOL001 |
| KSA0000003988 | KSA0000004002 | KSA_VOL001 |
| KSA0000004003 | KSA0000004006 | KSA_VOL001 |
| KSA0000004007 | KSA0000004008 | KSA_VOL001 |
| KSA0000004009 | KSA0000004009 | KSA_VOL001 |
| KSA0000004010 | KSA0000004010 | KSA_VOL001 |
| KSA0000004011 | KSA0000004019 | KSA_VOL001 |
| KSA0000004020 | KSA0000004028 | KSA_VOL001 |
| KSA0000004029 | KSA0000004029 | KSA_VOL001 |
| KSA0000004030 | KSA0000004030 | KSA_VOL001 |
| KSA0000004031 | KSA0000004031 | KSA_VOL001 |
| KSA0000004032 | KSA0000004032 | KSA_VOL001 |
| KSA0000004033 | KSA0000004033 | KSA_VOL001 |
| KSA0000004034 | KSA0000004036 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000004037 | KSA0000004037 | KSA_VOL001 |
| KSA0000004038 | KSA0000004038 | KSA_VOL001 |
| KSA0000004039 | KSA0000004039 | KSA_VOL001 |
| KSA0000004040 | KSA0000004040 | KSA_VOL001 |
| KSA0000004041 | KSA0000004041 | KSA_VOL001 |
| KSA0000004042 | KSA0000004042 | KSA_VOL001 |
| KSA0000004043 | KSA0000004050 | KSA_VOL001 |
| KSA0000004051 | KSA0000004058 | KSA_VOL001 |
| KSA0000004059 | KSA0000004061 | KSA_VOL001 |
| KSA0000004062 | KSA0000004062 | KSA_VOL001 |
| KSA0000004063 | KSA0000004063 | KSA_VOL001 |
| KSA0000004064 | KSA0000004064 | KSA_VOL001 |
| KSA0000004065 | KSA0000004065 | KSA_VOL001 |
| KSA0000004066 | KSA0000004066 | KSA_VOL001 |
| KSA0000004067 | KSA0000004067 | KSA_VOL001 |
| KSA0000004068 | KSA0000004068 | KSA_VOL001 |
| KSA0000004069 | KSA0000004069 | KSA_VOL001 |
| KSA0000004070 | KSA0000004070 | KSA_VOL001 |
| KSA0000004071 | KSA0000004071 | KSA_VOL001 |
| KSA0000004072 | KSA0000004072 | KSA_VOL001 |
| KSA0000004073 | KSA0000004073 | KSA_VOL001 |
| KSA0000004074 | KSA0000004074 | KSA_VOL001 |
| KSA0000004075 | KSA0000004075 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000004076 | KSA0000004076 | KSA_VOL001 |
| KSA0000004077 | KSA0000004077 | KSA_VOL001 |
| KSA0000004078 | KSA0000004078 | KSA_VOL001 |
| KSA0000004079 | KSA0000004079 | KSA_VOL001 |
| KSA0000004080 | KSA0000004080 | KSA_VOL001 |
| KSA0000004081 | KSA0000004081 | KSA_VOL001 |
| KSA0000004082 | KSA0000004082 | KSA_VOL001 |
| KSA0000004083 | KSA0000004083 | KSA_VOL001 |
| KSA0000004084 | KSA0000004084 | KSA_VOL001 |
| KSA0000004085 | KSA0000004085 | KSA_VOL001 |
| KSA0000004086 | KSA0000004086 | KSA_VOL001 |
| KSA0000004087 | KSA0000004087 | KSA_VOL001 |
| KSA0000004088 | KSA0000004088 | KSA_VOL001 |
| KSA0000004089 | KSA0000004089 | KSA_VOL001 |
| KSA0000004090 | KSA0000004091 | KSA_VOL001 |
| KSA0000004092 | KSA0000004092 | KSA_VOL001 |
| KSA0000004093 | KSA0000004093 | KSA_VOL001 |
| KSA0000004094 | KSA0000004094 | KSA_VOL001 |
| KSA0000004095 | KSA0000004095 | KSA_VOL001 |
| KSA0000004096 | KSA0000004096 | KSA_VOL001 |
| KSA0000004097 | KSA0000004097 | KSA_VOL001 |
| KSA0000004098 | KSA0000004098 | KSA_VOL001 |
| KSA0000004099 | KSA0000004099 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000004100 | KSA0000004100 | KSA_VOL001 |
| KSA0000004101 | KSA0000004101 | KSA_VOL001 |
| KSA0000004102 | KSA0000004102 | KSA_VOL001 |
| KSA0000004103 | KSA0000004103 | KSA_VOL001 |
| KSA0000004104 | KSA0000004104 | KSA_VOL001 |
| KSA0000004105 | KSA0000004105 | KSA_VOL001 |
| KSA0000004106 | KSA0000004106 | KSA_VOL001 |
| KSA0000004107 | KSA0000004107 | KSA_VOL001 |
| KSA0000004108 | KSA0000004108 | KSA_VOL001 |
| KSA0000004109 | KSA0000004109 | KSA_VOL001 |
| KSA0000004110 | KSA0000004110 | KSA_VOL001 |
| KSA0000004111 | KSA0000004111 | KSA_VOL001 |
| KSA0000004112 | KSA0000004112 | KSA_VOL001 |
| KSA0000004113 | KSA0000004113 | KSA_VOL001 |
| KSA0000004114 | KSA0000004114 | KSA_VOL001 |
| KSA0000004115 | KSA0000004115 | KSA_VOL001 |
| KSA0000004116 | KSA0000004119 | KSA_VOL001 |
| KSA0000004120 | KSA0000004120 | KSA_VOL001 |
| KSA0000004121 | KSA0000004121 | KSA_VOL001 |
| KSA0000004122 | KSA0000004122 | KSA_VOL001 |
| KSA0000004123 | KSA0000004124 | KSA_VOL001 |
| KSA0000004125 | KSA0000004125 | KSA_VOL001 |
| KSA0000004126 | KSA0000004127 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000004128 | KSA0000004128 | KSA_VOL001 |
| KSA0000004129 | KSA0000004129 | KSA_VOL001 |
| KSA0000004130 | KSA0000004130 | KSA_VOL001 |
| KSA0000004131 | KSA0000004132 | KSA_VOL001 |
| KSA0000004133 | KSA0000004133 | KSA_VOL001 |
| KSA0000004134 | KSA0000004134 | KSA_VOL001 |
| KSA0000004135 | KSA0000004135 | KSA_VOL001 |
| KSA0000004136 | KSA0000004136 | KSA_VOL001 |
| KSA0000004137 | KSA0000004137 | KSA_VOL001 |
| KSA0000004138 | KSA0000004138 | KSA_VOL001 |
| KSA0000004139 | KSA0000004139 | KSA_VOL001 |
| KSA0000004140 | KSA0000004140 | KSA_VOL001 |
| KSA0000004141 | KSA0000004141 | KSA_VOL001 |
| KSA0000004142 | KSA0000004142 | KSA_VOL001 |
| KSA0000004143 | KSA0000004143 | KSA_VOL001 |
| KSA0000004144 | KSA0000004149 | KSA_VOL001 |
| KSA0000004150 | KSA0000004154 | KSA_VOL001 |
| KSA0000004155 | KSA0000004158 | KSA_VOL001 |
| KSA0000004159 | KSA0000004167 | KSA_VOL001 |
| KSA0000004168 | KSA0000004172 | KSA_VOL001 |
| KSA0000004173 | KSA0000004176 | KSA_VOL001 |
| KSA0000004177 | KSA0000004185 | KSA_VOL001 |
| KSA0000004186 | KSA0000004187 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000004188 | KSA0000004195 | KSA_VOL001 |
| KSA0000004196 | KSA0000004196 | KSA_VOL001 |
| KSA0000004197 | KSA0000004197 | KSA_VOL001 |
| KSA0000004198 | KSA0000004198 | KSA_VOL001 |
| KSA0000004199 | KSA0000004199 | KSA_VOL001 |
| KSA0000004200 | KSA0000004200 | KSA_VOL001 |
| KSA0000004201 | KSA0000004201 | KSA_VOL001 |
| KSA0000004202 | KSA0000004202 | KSA_VOL001 |
| KSA0000004203 | KSA0000004203 | KSA_VOL001 |
| KSA0000004204 | KSA0000004204 | KSA_VOL001 |
| KSA0000004205 | KSA0000004205 | KSA_VOL001 |
| KSA0000004206 | KSA0000004206 | KSA_VOL001 |
| KSA0000004207 | KSA0000004207 | KSA_VOL001 |
| KSA0000004208 | KSA0000004208 | KSA_VOL001 |
| KSA0000004209 | KSA0000004210 | KSA_VOL001 |
| KSA0000004211 | KSA0000004211 | KSA_VOL001 |
| KSA0000004212 | KSA0000004212 | KSA_VOL001 |
| KSA0000004213 | KSA0000004213 | KSA_VOL001 |
| KSA0000004214 | KSA0000004214 | KSA_VOL001 |
| KSA0000004215 | KSA0000004215 | KSA_VOL001 |
| KSA0000004216 | KSA0000004216 | KSA_VOL001 |
| KSA0000004217 | KSA0000004217 | KSA_VOL001 |
| KSA0000004218 | KSA0000004218 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000004219 | KSA0000004219 | KSA_VOL001 |
| KSA0000004220 | KSA0000004220 | KSA_VOL001 |
| KSA0000004221 | KSA0000004222 | KSA_VOL001 |
| KSA0000004223 | KSA0000004224 | KSA_VOL001 |
| KSA0000004225 | KSA0000004225 | KSA_VOL001 |
| KSA0000004226 | KSA0000004226 | KSA_VOL001 |
| KSA0000004227 | KSA0000004227 | KSA_VOL001 |
| KSA0000004228 | KSA0000004228 | KSA_VOL001 |
| KSA0000004229 | KSA0000004229 | KSA_VOL001 |
| KSA0000004230 | KSA0000004230 | KSA_VOL001 |
| KSA0000004231 | KSA0000004231 | KSA_VOL001 |
| KSA0000004232 | KSA0000004232 | KSA_VOL001 |
| KSA0000004233 | KSA0000004233 | KSA_VOL001 |
| KSA0000004234 | KSA0000004234 | KSA_VOL001 |
| KSA0000004235 | KSA0000004237 | KSA_VOL001 |
| KSA0000004238 | KSA0000004238 | KSA_VOL001 |
| KSA0000004239 | KSA0000004239 | KSA_VOL001 |
| KSA0000004240 | KSA0000004242 | KSA_VOL001 |
| KSA0000004243 | KSA0000004245 | KSA_VOL001 |
| KSA0000004246 | KSA0000004246 | KSA_VOL001 |
| KSA0000004247 | KSA0000004247 | KSA_VOL001 |
| KSA0000004248 | KSA0000004248 | KSA_VOL001 |
| KSA0000004249 | KSA0000004249 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000004250 | KSA0000004250 | KSA_VOL001 |
| KSA0000004251 | KSA0000004251 | KSA_VOL001 |
| KSA0000004252 | KSA0000004252 | KSA_VOL001 |
| KSA0000004253 | KSA0000004253 | KSA_VOL001 |
| KSA0000004254 | KSA0000004254 | KSA_VOL001 |
| KSA0000004255 | KSA0000004255 | KSA_VOL001 |
| KSA0000004256 | KSA0000004256 | KSA_VOL001 |
| KSA0000004257 | KSA0000004257 | KSA_VOL001 |
| KSA0000004258 | KSA0000004258 | KSA_VOL001 |
| KSA0000004259 | KSA0000004259 | KSA_VOL001 |
| KSA0000004260 | KSA0000004260 | KSA_VOL001 |
| KSA0000004261 | KSA0000004261 | KSA_VOL001 |
| KSA0000004262 | KSA0000004262 | KSA_VOL001 |
| KSA0000004263 | KSA0000004263 | KSA_VOL001 |
| KSA0000004264 | KSA0000004264 | KSA_VOL001 |
| KSA0000004265 | KSA0000004265 | KSA_VOL001 |
| KSA0000004266 | KSA0000004266 | KSA_VOL001 |
| KSA0000004267 | KSA0000004267 | KSA_VOL001 |
| KSA0000004268 | KSA0000004268 | KSA_VOL001 |
| KSA0000004269 | KSA0000004269 | KSA_VOL001 |
| KSA0000004270 | KSA0000004270 | KSA_VOL001 |
| KSA0000004271 | KSA0000004271 | KSA_VOL001 |
| KSA0000004272 | KSA0000004272 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000004273 | KSA0000004273 | KSA_VOL001 |
| KSA0000004274 | KSA0000004274 | KSA_VOL001 |
| KSA0000004275 | KSA0000004276 | KSA_VOL001 |
| KSA0000004277 | KSA0000004277 | KSA_VOL001 |
| KSA0000004278 | KSA0000004278 | KSA_VOL001 |
| KSA0000004279 | KSA0000004279 | KSA_VOL001 |
| KSA0000004280 | KSA0000004280 | KSA_VOL001 |
| KSA0000004281 | KSA0000004281 | KSA_VOL001 |
| KSA0000004282 | KSA0000004282 | KSA_VOL001 |
| KSA0000004283 | KSA0000004283 | KSA_VOL001 |
| KSA0000004284 | KSA0000004284 | KSA_VOL001 |
| KSA0000004285 | KSA0000004285 | KSA_VOL001 |
| KSA0000004286 | KSA0000004286 | KSA_VOL001 |
| KSA0000004287 | KSA0000004287 | KSA_VOL001 |
| KSA0000004288 | KSA0000004288 | KSA_VOL001 |
| KSA0000004289 | KSA0000004289 | KSA_VOL001 |
| KSA0000004290 | KSA0000004290 | KSA_VOL001 |
| KSA0000004291 | KSA0000004293 | KSA_VOL001 |
| KSA0000004294 | KSA0000004294 | KSA_VOL001 |
| KSA0000004295 | KSA0000004295 | KSA_VOL001 |
| KSA0000004296 | KSA0000004296 | KSA_VOL001 |
| KSA0000004297 | KSA0000004297 | KSA_VOL001 |
| KSA0000004298 | KSA0000004298 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000004299 | KSA0000004299 | KSA_VOL001 |
| KSA0000004300 | KSA0000004300 | KSA_VOL001 |
| KSA0000004301 | KSA0000004301 | KSA_VOL001 |
| KSA0000004302 | KSA0000004302 | KSA_VOL001 |
| KSA0000004303 | KSA0000004303 | KSA_VOL001 |
| KSA0000004304 | KSA0000004304 | KSA_VOL001 |
| KSA0000004305 | KSA0000004305 | KSA_VOL001 |
| KSA0000004306 | KSA0000004306 | KSA_VOL001 |
| KSA0000004307 | KSA0000004308 | KSA_VOL001 |
| KSA0000004309 | KSA0000004309 | KSA_VOL001 |
| KSA0000004310 | KSA0000004310 | KSA_VOL001 |
| KSA0000004311 | KSA0000004311 | KSA_VOL001 |
| KSA0000004312 | KSA0000004312 | KSA_VOL001 |
| KSA0000004313 | KSA0000004314 | KSA_VOL001 |
| KSA0000004315 | KSA0000004317 | KSA_VOL001 |
| KSA0000004318 | KSA0000004322 | KSA_VOL001 |
| KSA0000004323 | KSA0000004323 | KSA_VOL001 |
| KSA0000004324 | KSA0000004329 | KSA_VOL001 |
| KSA0000004330 | KSA0000004330 | KSA_VOL001 |
| KSA0000004331 | KSA0000004332 | KSA_VOL001 |
| KSA0000004333 | KSA0000004333 | KSA_VOL001 |
| KSA0000004334 | KSA0000004334 | KSA_VOL001 |
| KSA0000004335 | KSA0000004335 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000004336 | KSA0000004336 | KSA_VOL001 |
| KSA0000004337 | KSA0000004337 | KSA_VOL001 |
| KSA0000004338 | KSA0000004338 | KSA_VOL001 |
| KSA0000004339 | KSA0000004339 | KSA_VOL001 |
| KSA0000004340 | KSA0000004340 | KSA_VOL001 |
| KSA0000004341 | KSA0000004341 | KSA_VOL001 |
| KSA0000004342 | KSA0000004342 | KSA_VOL001 |
| KSA0000004343 | KSA0000004343 | KSA_VOL001 |
| KSA0000004344 | KSA0000004344 | KSA_VOL001 |
| KSA0000004345 | KSA0000004345 | KSA_VOL001 |
| KSA0000004346 | KSA0000004346 | KSA_VOL001 |
| KSA0000004347 | KSA0000004347 | KSA_VOL001 |
| KSA0000004348 | KSA0000004348 | KSA_VOL001 |
| KSA0000004349 | KSA0000004349 | KSA_VOL001 |
| KSA0000004350 | KSA0000004350 | KSA_VOL001 |
| KSA0000004351 | KSA0000004351 | KSA_VOL001 |
| KSA0000004352 | KSA0000004352 | KSA_VOL001 |
| KSA0000004353 | KSA0000004353 | KSA_VOL001 |
| KSA0000004354 | KSA0000004354 | KSA_VOL001 |
| KSA0000004355 | KSA0000004355 | KSA_VOL001 |
| KSA0000004356 | KSA0000004356 | KSA_VOL001 |
| KSA0000004357 | KSA0000004357 | KSA_VOL001 |
| KSA0000004358 | KSA0000004358 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000004359 | KSA0000004359 | KSA_VOL001 |
| KSA0000004360 | KSA0000004360 | KSA_VOL001 |
| KSA0000004361 | KSA0000004361 | KSA_VOL001 |
| KSA0000004362 | KSA0000004362 | KSA_VOL001 |
| KSA0000004363 | KSA0000004363 | KSA_VOL001 |
| KSA0000004364 | KSA0000004364 | KSA_VOL001 |
| KSA0000004365 | KSA0000004365 | KSA_VOL001 |
| KSA0000004366 | KSA0000004366 | KSA_VOL001 |
| KSA0000004367 | KSA0000004367 | KSA_VOL001 |
| KSA0000004368 | KSA0000004368 | KSA_VOL001 |
| KSA0000004369 | KSA0000004369 | KSA_VOL001 |
| KSA0000004370 | KSA0000004370 | KSA_VOL001 |
| KSA0000004371 | KSA0000004371 | KSA_VOL001 |
| KSA0000004372 | KSA0000004372 | KSA_VOL001 |
| KSA0000004373 | KSA0000004373 | KSA_VOL001 |
| KSA0000004374 | KSA0000004374 | KSA_VOL001 |
| KSA0000004375 | KSA0000004375 | KSA_VOL001 |
| KSA0000004376 | KSA0000004376 | KSA_VOL001 |
| KSA0000004377 | KSA0000004377 | KSA_VOL001 |
| KSA0000004378 | KSA0000004378 | KSA_VOL001 |
| KSA0000004379 | KSA0000004379 | KSA_VOL001 |
| KSA0000004380 | KSA0000004380 | KSA_VOL001 |
| KSA0000004381 | KSA0000004381 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000004382 | KSA0000004382 | KSA_VOL001 |
| KSA0000004383 | KSA0000004383 | KSA_VOL001 |
| KSA0000004384 | KSA0000004384 | KSA_VOL001 |
| KSA0000004385 | KSA0000004385 | KSA_VOL001 |
| KSA0000004386 | KSA0000004386 | KSA_VOL001 |
| KSA0000004387 | KSA0000004387 | KSA_VOL001 |
| KSA0000004388 | KSA0000004388 | KSA_VOL001 |
| KSA0000004389 | KSA0000004389 | KSA_VOL001 |
| KSA0000004390 | KSA0000004390 | KSA_VOL001 |
| KSA0000004391 | KSA0000004391 | KSA_VOL001 |
| KSA0000004392 | KSA0000004392 | KSA_VOL001 |
| KSA0000004393 | KSA0000004393 | KSA_VOL001 |
| KSA0000004394 | KSA0000004394 | KSA_VOL001 |
| KSA0000004395 | KSA0000004395 | KSA_VOL001 |
| KSA0000004396 | KSA0000004396 | KSA_VOL001 |
| KSA0000004397 | KSA0000004397 | KSA_VOL001 |
| KSA0000004398 | KSA0000004398 | KSA_VOL001 |
| KSA0000004399 | KSA0000004399 | KSA_VOL001 |
| KSA0000004400 | KSA0000004400 | KSA_VOL001 |
| KSA0000004401 | KSA0000004401 | KSA_VOL001 |
| KSA0000004402 | KSA0000004402 | KSA_VOL001 |
| KSA0000004403 | KSA0000004403 | KSA_VOL001 |
| KSA0000004404 | KSA0000004404 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000004405 | KSA0000004405 | KSA_VOL001 |
| KSA0000004406 | KSA0000004406 | KSA_VOL001 |
| KSA0000004407 | KSA0000004407 | KSA_VOL001 |
| KSA0000004408 | KSA0000004408 | KSA_VOL001 |
| KSA0000004409 | KSA0000004409 | KSA_VOL001 |
| KSA0000004410 | KSA0000004410 | KSA_VOL001 |
| KSA0000004411 | KSA0000004411 | KSA_VOL001 |
| KSA0000004412 | KSA0000004412 | KSA_VOL001 |
| KSA0000004413 | KSA0000004413 | KSA_VOL001 |
| KSA0000004414 | KSA0000004414 | KSA_VOL001 |
| KSA0000004415 | KSA0000004415 | KSA_VOL001 |
| KSA0000004416 | KSA0000004430 | KSA_VOL001 |
| KSA0000004431 | KSA0000004431 | KSA_VOL001 |
| KSA0000004432 | KSA0000004432 | KSA_VOL001 |
| KSA0000004433 | KSA0000004433 | KSA_VOL001 |
| KSA0000004434 | KSA0000004434 | KSA_VOL001 |
| KSA0000004435 | KSA0000004435 | KSA_VOL001 |
| KSA0000004436 | KSA0000004436 | KSA_VOL001 |
| KSA0000004437 | KSA0000004437 | KSA_VOL001 |
| KSA0000004438 | KSA0000004438 | KSA_VOL001 |
| KSA0000004439 | KSA0000004439 | KSA_VOL001 |
| KSA0000004440 | KSA0000004440 | KSA_VOL001 |
| KSA0000004441 | KSA0000004441 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000004442 | KSA0000004442 | KSA_VOL001 |
| KSA0000004443 | KSA0000004451 | KSA_VOL001 |
| KSA0000004452 | KSA0000004452 | KSA_VOL001 |
| KSA0000004453 | KSA0000004453 | KSA_VOL001 |
| KSA0000004454 | KSA0000004454 | KSA_VOL001 |
| KSA0000004455 | KSA0000004455 | KSA_VOL001 |
| KSA0000004456 | KSA0000004456 | KSA_VOL001 |
| KSA0000004457 | KSA0000004457 | KSA_VOL001 |
| KSA0000004458 | KSA0000004458 | KSA_VOL001 |
| KSA0000004459 | KSA0000004459 | KSA_VOL001 |
| KSA0000004460 | KSA0000004460 | KSA_VOL001 |
| KSA0000004461 | KSA0000004461 | KSA_VOL001 |
| KSA0000004462 | KSA0000004462 | KSA_VOL001 |
| KSA0000004463 | KSA0000004463 | KSA_VOL001 |
| KSA0000004464 | KSA0000004464 | KSA_VOL001 |
| KSA0000004465 | KSA0000004465 | KSA_VOL001 |
| KSA0000004466 | KSA0000004466 | KSA_VOL001 |
| KSA0000004467 | KSA0000004467 | KSA_VOL001 |
| KSA0000004468 | KSA0000004468 | KSA_VOL001 |
| KSA0000004469 | KSA0000004469 | KSA_VOL001 |
| KSA0000004470 | KSA0000004470 | KSA_VOL001 |
| KSA0000004471 | KSA0000004471 | KSA_VOL001 |
| KSA0000004472 | KSA0000004472 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000004473 | KSA0000004473 | KSA_VOL001 |
| KSA0000004474 | KSA0000004474 | KSA_VOL001 |
| KSA0000004475 | KSA0000004475 | KSA_VOL001 |
| KSA0000004476 | KSA0000004476 | KSA_VOL001 |
| KSA0000004477 | KSA0000004477 | KSA_VOL001 |
| KSA0000004478 | KSA0000004478 | KSA_VOL001 |
| KSA0000004479 | KSA0000004479 | KSA_VOL001 |
| KSA0000004480 | KSA0000004480 | KSA_VOL001 |
| KSA0000004481 | KSA0000004481 | KSA_VOL001 |
| KSA0000004482 | KSA0000004482 | KSA_VOL001 |
| KSA0000004483 | KSA0000004483 | KSA_VOL001 |
| KSA0000004484 | KSA0000004484 | KSA_VOL001 |
| KSA0000004485 | KSA0000004485 | KSA_VOL001 |
| KSA0000004486 | KSA0000004486 | KSA_VOL001 |
| KSA0000004487 | KSA0000004487 | KSA_VOL001 |
| KSA0000004488 | KSA0000004488 | KSA_VOL001 |
| KSA0000004489 | KSA0000004489 | KSA_VOL001 |
| KSA0000004490 | KSA0000004490 | KSA_VOL001 |
| KSA0000004491 | KSA0000004491 | KSA_VOL001 |
| KSA0000004492 | KSA0000004492 | KSA_VOL001 |
| KSA0000004493 | KSA0000004493 | KSA_VOL001 |
| KSA0000004494 | KSA0000004494 | KSA_VOL001 |
| KSA0000004495 | KSA0000004495 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000004496 | KSA0000004496 | KSA_VOL001 |
| KSA0000004497 | KSA0000004497 | KSA_VOL001 |
| KSA0000004498 | KSA0000004498 | KSA_VOL001 |
| KSA0000004499 | KSA0000004499 | KSA_VOL001 |
| KSA0000004500 | KSA0000004500 | KSA_VOL001 |
| KSA0000004501 | KSA0000004501 | KSA_VOL001 |
| KSA0000004502 | KSA0000004502 | KSA_VOL001 |
| KSA0000004503 | KSA0000004511 | KSA_VOL001 |
| KSA0000004512 | KSA0000004512 | KSA_VOL001 |
| KSA0000004513 | KSA0000004514 | KSA_VOL001 |
| KSA0000004515 | KSA0000004515 | KSA_VOL001 |
| KSA0000004516 | KSA0000004516 | KSA_VOL001 |
| KSA0000004517 | KSA0000004517 | KSA_VOL001 |
| KSA0000004518 | KSA0000004518 | KSA_VOL001 |
| KSA0000004519 | KSA0000004519 | KSA_VOL001 |
| KSA0000004520 | KSA0000004520 | KSA_VOL001 |
| KSA0000004521 | KSA0000004521 | KSA_VOL001 |
| KSA0000004522 | KSA0000004522 | KSA_VOL001 |
| KSA0000004523 | KSA0000004523 | KSA_VOL001 |
| KSA0000004524 | KSA0000004524 | KSA_VOL001 |
| KSA0000004525 | KSA0000004525 | KSA_VOL001 |
| KSA0000004526 | KSA0000004526 | KSA_VOL001 |
| KSA0000004527 | KSA0000004527 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000004528 | KSA0000004528 | KSA_VOL001 |
| KSA0000004529 | KSA0000004529 | KSA_VOL001 |
| KSA0000004530 | KSA0000004533 | KSA_VOL001 |
| KSA0000004534 | KSA0000004537 | KSA_VOL001 |
| KSA0000004538 | KSA0000004539 | KSA_VOL001 |
| KSA0000004540 | KSA0000004540 | KSA_VOL001 |
| KSA0000004541 | KSA0000004541 | KSA_VOL001 |
| KSA0000004542 | KSA0000004542 | KSA_VOL001 |
| KSA0000004543 | KSA0000004543 | KSA_VOL001 |
| KSA0000004544 | KSA0000004544 | KSA_VOL001 |
| KSA0000004545 | KSA0000004545 | KSA_VOL001 |
| KSA0000004546 | KSA0000004546 | KSA_VOL001 |
| KSA0000004547 | KSA0000004547 | KSA_VOL001 |
| KSA0000004548 | KSA0000004548 | KSA_VOL001 |
| KSA0000004549 | KSA0000004549 | KSA_VOL001 |
| KSA0000004550 | KSA0000004550 | KSA_VOL001 |
| KSA0000004551 | KSA0000004551 | KSA_VOL001 |
| KSA0000004552 | KSA0000004552 | KSA_VOL001 |
| KSA0000004553 | KSA0000004553 | KSA_VOL001 |
| KSA0000004554 | KSA0000004555 | KSA_VOL001 |
| KSA0000004556 | KSA0000004557 | KSA_VOL001 |
| KSA0000004558 | KSA0000004558 | KSA_VOL001 |
| KSA0000004559 | KSA0000004560 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000004561 | KSA0000004561 | KSA_VOL001 |
| KSA0000004562 | KSA0000004562 | KSA_VOL001 |
| KSA0000004563 | KSA0000004563 | KSA_VOL001 |
| KSA0000004564 | KSA0000004564 | KSA_VOL001 |
| KSA0000004565 | KSA0000004565 | KSA_VOL001 |
| KSA0000004566 | KSA0000004566 | KSA_VOL001 |
| KSA0000004567 | KSA0000004567 | KSA_VOL001 |
| KSA0000004568 | KSA0000004568 | KSA_VOL001 |
| KSA0000004569 | KSA0000004569 | KSA_VOL001 |
| KSA0000004570 | KSA0000004570 | KSA_VOL001 |
| KSA0000004571 | KSA0000004571 | KSA_VOL001 |
| KSA0000004572 | KSA0000004572 | KSA_VOL001 |
| KSA0000004573 | KSA0000004573 | KSA_VOL001 |
| KSA0000004574 | KSA0000004574 | KSA_VOL001 |
| KSA0000004575 | KSA0000004575 | KSA_VOL001 |
| KSA0000004576 | KSA0000004576 | KSA_VOL001 |
| KSA0000004577 | KSA0000004577 | KSA_VOL001 |
| KSA0000004578 | KSA0000004578 | KSA_VOL001 |
| KSA0000004579 | KSA0000004579 | KSA_VOL001 |
| KSA0000004580 | KSA0000004580 | KSA_VOL001 |
| KSA0000004581 | KSA0000004581 | KSA_VOL001 |
| KSA0000004582 | KSA0000004582 | KSA_VOL001 |
| KSA0000004583 | KSA0000004583 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000004584 | KSA0000004584 | KSA_VOL001 |
| KSA0000004585 | KSA0000004585 | KSA_VOL001 |
| KSA0000004586 | KSA0000004586 | KSA_VOL001 |
| KSA0000004587 | KSA0000004587 | KSA_VOL001 |
| KSA0000004588 | KSA0000004588 | KSA_VOL001 |
| KSA0000004589 | KSA0000004589 | KSA_VOL001 |
| KSA0000004590 | KSA0000004590 | KSA_VOL001 |
| KSA0000004591 | KSA0000004591 | KSA_VOL001 |
| KSA0000004592 | KSA0000004592 | KSA_VOL001 |
| KSA0000004593 | KSA0000004593 | KSA_VOL001 |
| KSA0000004594 | KSA0000004594 | KSA_VOL001 |
| KSA0000004595 | KSA0000004595 | KSA_VOL001 |
| KSA0000004596 | KSA0000004596 | KSA_VOL001 |
| KSA0000004597 | KSA0000004597 | KSA_VOL001 |
| KSA0000004598 | KSA0000004598 | KSA_VOL001 |
| KSA0000004599 | KSA0000004599 | KSA_VOL001 |
| KSA0000004600 | KSA0000004600 | KSA_VOL001 |
| KSA0000004601 | KSA0000004601 | KSA_VOL001 |
| KSA0000004602 | KSA0000004602 | KSA_VOL001 |
| KSA0000004603 | KSA0000004603 | KSA_VOL001 |
| KSA0000004604 | KSA0000004604 | KSA_VOL001 |
| KSA0000004605 | KSA0000004605 | KSA_VOL001 |
| KSA0000004606 | KSA0000004606 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|----------|----------|-------------------|
| KSA0000004607 | KSA0000004611 | KSA_VOL001 |
| KSA0000004612 | KSA0000004612 | KSA_VOL001 |
| KSA0000004613 | KSA0000004614 | KSA_VOL001 |
| KSA0000004615 | KSA0000004616 | KSA_VOL001 |
| KSA0000004617 | KSA0000004618 | KSA_VOL001 |
| KSA0000004619 | KSA0000004619 | KSA_VOL001 |
| KSA0000004620 | KSA0000004620 | KSA_VOL001 |
| KSA0000004621 | KSA0000004622 | KSA_VOL001 |
| KSA0000006465 | KSA0000006465 | KSA_VOL001 |
| KSA0000006466 | KSA0000006466 | KSA_VOL001 |
| KSA0000006467 | KSA0000006467 | KSA_VOL001 |
| KSA0000006468 | KSA0000006468 | KSA_VOL001 |
| KSA0000006469 | KSA0000006469 | KSA_VOL001 |
| KSA0000006470 | KSA0000006470 | KSA_VOL001 |
| KSA0000006471 | KSA0000006471 | KSA_VOL001 |
| KSA0000006472 | KSA0000006472 | KSA_VOL001 |
| KSA0000006473 | KSA0000006473 | KSA_VOL001 |
| KSA0000006474 | KSA0000006474 | KSA_VOL001 |
| KSA0000006475 | KSA0000006475 | KSA_VOL001 |
| KSA0000006476 | KSA0000006476 | KSA_VOL001 |
| KSA0000006477 | KSA0000006477 | KSA_VOL001 |
| KSA0000006478 | KSA0000006478 | KSA_VOL001 |
| KSA0000006479 | KSA0000006479 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006480 | KSA0000006480 | KSA_VOL001 |
| KSA0000006481 | KSA0000006481 | KSA_VOL001 |
| KSA0000006482 | KSA0000006482 | KSA_VOL001 |
| KSA0000006483 | KSA0000006483 | KSA_VOL001 |
| KSA0000006484 | KSA0000006484 | KSA_VOL001 |
| KSA0000006485 | KSA0000006485 | KSA_VOL001 |
| KSA0000006486 | KSA0000006486 | KSA_VOL001 |
| KSA0000006487 | KSA0000006487 | KSA_VOL001 |
| KSA0000006488 | KSA0000006488 | KSA_VOL001 |
| KSA0000006489 | KSA0000006489 | KSA_VOL001 |
| KSA0000006490 | KSA0000006490 | KSA_VOL001 |
| KSA0000006491 | KSA0000006491 | KSA_VOL001 |
| KSA0000006492 | KSA0000006492 | KSA_VOL001 |
| KSA0000006493 | KSA0000006493 | KSA_VOL001 |
| KSA0000006494 | KSA0000006494 | KSA_VOL001 |
| KSA0000006495 | KSA0000006495 | KSA_VOL001 |
| KSA0000006496 | KSA0000006496 | KSA_VOL001 |
| KSA0000006497 | KSA0000006497 | KSA_VOL001 |
| KSA0000006498 | KSA0000006498 | KSA_VOL001 |
| KSA0000006499 | KSA0000006499 | KSA_VOL001 |
| KSA0000006500 | KSA0000006500 | KSA_VOL001 |
| KSA0000006501 | KSA0000006501 | KSA_VOL001 |
| KSA0000006502 | KSA0000006502 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006503 | KSA0000006503 | KSA_VOL001 |
| KSA0000006504 | KSA0000006504 | KSA_VOL001 |
| KSA0000006505 | KSA0000006505 | KSA_VOL001 |
| KSA0000006506 | KSA0000006506 | KSA_VOL001 |
| KSA0000006507 | KSA0000006507 | KSA_VOL001 |
| KSA0000006508 | KSA0000006508 | KSA_VOL001 |
| KSA0000006509 | KSA0000006509 | KSA_VOL001 |
| KSA0000006510 | KSA0000006510 | KSA_VOL001 |
| KSA0000006511 | KSA0000006511 | KSA_VOL001 |
| KSA0000006512 | KSA0000006512 | KSA_VOL001 |
| KSA0000006513 | KSA0000006513 | KSA_VOL001 |
| KSA0000006514 | KSA0000006514 | KSA_VOL001 |
| KSA0000006515 | KSA0000006515 | KSA_VOL001 |
| KSA0000006516 | KSA0000006516 | KSA_VOL001 |
| KSA0000006517 | KSA0000006517 | KSA_VOL001 |
| KSA0000006518 | KSA0000006518 | KSA_VOL001 |
| KSA0000006519 | KSA0000006519 | KSA_VOL001 |
| KSA0000006520 | KSA0000006520 | KSA_VOL001 |
| KSA0000006521 | KSA0000006521 | KSA_VOL001 |
| KSA0000006522 | KSA0000006522 | KSA_VOL001 |
| KSA0000006523 | KSA0000006523 | KSA_VOL001 |
| KSA0000006524 | KSA0000006524 | KSA_VOL001 |
| KSA0000006525 | KSA0000006525 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006526 | KSA0000006526 | KSA_VOL001 |
| KSA0000006527 | KSA0000006527 | KSA_VOL001 |
| KSA0000006528 | KSA0000006528 | KSA_VOL001 |
| KSA0000006529 | KSA0000006529 | KSA_VOL001 |
| KSA0000006530 | KSA0000006530 | KSA_VOL001 |
| KSA0000006531 | KSA0000006531 | KSA_VOL001 |
| KSA0000006532 | KSA0000006532 | KSA_VOL001 |
| KSA0000006533 | KSA0000006533 | KSA_VOL001 |
| KSA0000006534 | KSA0000006534 | KSA_VOL001 |
| KSA0000006535 | KSA0000006535 | KSA_VOL001 |
| KSA0000006536 | KSA0000006536 | KSA_VOL001 |
| KSA0000006537 | KSA0000006537 | KSA_VOL001 |
| KSA0000006538 | KSA0000006538 | KSA_VOL001 |
| KSA0000006539 | KSA0000006539 | KSA_VOL001 |
| KSA0000006540 | KSA0000006540 | KSA_VOL001 |
| KSA0000006541 | KSA0000006541 | KSA_VOL001 |
| KSA0000006542 | KSA0000006542 | KSA_VOL001 |
| KSA0000006543 | KSA0000006543 | KSA_VOL001 |
| KSA0000006544 | KSA0000006544 | KSA_VOL001 |
| KSA0000006545 | KSA0000006545 | KSA_VOL001 |
| KSA0000006546 | KSA0000006546 | KSA_VOL001 |
| KSA0000006547 | KSA0000006547 | KSA_VOL001 |
| KSA0000006548 | KSA0000006548 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006549 | KSA0000006549 | KSA_VOL001 |
| KSA0000006550 | KSA0000006550 | KSA_VOL001 |
| KSA0000006551 | KSA0000006551 | KSA_VOL001 |
| KSA0000006552 | KSA0000006552 | KSA_VOL001 |
| KSA0000006553 | KSA0000006553 | KSA_VOL001 |
| KSA0000006554 | KSA0000006554 | KSA_VOL001 |
| KSA0000006555 | KSA0000006555 | KSA_VOL001 |
| KSA0000006556 | KSA0000006556 | KSA_VOL001 |
| KSA0000006557 | KSA0000006557 | KSA_VOL001 |
| KSA0000006558 | KSA0000006558 | KSA_VOL001 |
| KSA0000006559 | KSA0000006559 | KSA_VOL001 |
| KSA0000006560 | KSA0000006560 | KSA_VOL001 |
| KSA0000006561 | KSA0000006561 | KSA_VOL001 |
| KSA0000006562 | KSA0000006562 | KSA_VOL001 |
| KSA0000006563 | KSA0000006563 | KSA_VOL001 |
| KSA0000006564 | KSA0000006564 | KSA_VOL001 |
| KSA0000006565 | KSA0000006565 | KSA_VOL001 |
| KSA0000006566 | KSA0000006566 | KSA_VOL001 |
| KSA0000006567 | KSA0000006567 | KSA_VOL001 |
| KSA0000006568 | KSA0000006568 | KSA_VOL001 |
| KSA0000006569 | KSA0000006569 | KSA_VOL001 |
| KSA0000006570 | KSA0000006570 | KSA_VOL001 |
| KSA0000006571 | KSA0000006571 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006572 | KSA0000006572 | KSA_VOL001 |
| KSA0000006573 | KSA0000006573 | KSA_VOL001 |
| KSA0000006574 | KSA0000006574 | KSA_VOL001 |
| KSA0000006575 | KSA0000006575 | KSA_VOL001 |
| KSA0000006576 | KSA0000006576 | KSA_VOL001 |
| KSA0000006577 | KSA0000006577 | KSA_VOL001 |
| KSA0000006578 | KSA0000006578 | KSA_VOL001 |
| KSA0000006579 | KSA0000006579 | KSA_VOL001 |
| KSA0000006580 | KSA0000006580 | KSA_VOL001 |
| KSA0000006581 | KSA0000006581 | KSA_VOL001 |
| KSA0000006582 | KSA0000006582 | KSA_VOL001 |
| KSA0000006583 | KSA0000006583 | KSA_VOL001 |
| KSA0000006584 | KSA0000006584 | KSA_VOL001 |
| KSA0000006585 | KSA0000006585 | KSA_VOL001 |
| KSA0000006586 | KSA0000006586 | KSA_VOL001 |
| KSA0000006587 | KSA0000006587 | KSA_VOL001 |
| KSA0000006588 | KSA0000006588 | KSA_VOL001 |
| KSA0000006589 | KSA0000006589 | KSA_VOL001 |
| KSA0000006590 | KSA0000006590 | KSA_VOL001 |
| KSA0000006591 | KSA0000006591 | KSA_VOL001 |
| KSA0000006592 | KSA0000006592 | KSA_VOL001 |
| KSA0000006593 | KSA0000006593 | KSA_VOL001 |
| KSA0000006594 | KSA0000006594 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006595 | KSA0000006595 | KSA_VOL001 |
| KSA0000006596 | KSA0000006596 | KSA_VOL001 |
| KSA0000006597 | KSA0000006597 | KSA_VOL001 |
| KSA0000006598 | KSA0000006598 | KSA_VOL001 |
| KSA0000006599 | KSA0000006599 | KSA_VOL001 |
| KSA0000006600 | KSA0000006600 | KSA_VOL001 |
| KSA0000006601 | KSA0000006601 | KSA_VOL001 |
| KSA0000006602 | KSA0000006602 | KSA_VOL001 |
| KSA0000006603 | KSA0000006603 | KSA_VOL001 |
| KSA0000006604 | KSA0000006604 | KSA_VOL001 |
| KSA0000006605 | KSA0000006605 | KSA_VOL001 |
| KSA0000006606 | KSA0000006606 | KSA_VOL001 |
| KSA0000006607 | KSA0000006607 | KSA_VOL001 |
| KSA0000006608 | KSA0000006608 | KSA_VOL001 |
| KSA0000006609 | KSA0000006609 | KSA_VOL001 |
| KSA0000006610 | KSA0000006610 | KSA_VOL001 |
| KSA0000006611 | KSA0000006611 | KSA_VOL001 |
| KSA0000006612 | KSA0000006612 | KSA_VOL001 |
| KSA0000006613 | KSA0000006613 | KSA_VOL001 |
| KSA0000006614 | KSA0000006614 | KSA_VOL001 |
| KSA0000006615 | KSA0000006615 | KSA_VOL001 |
| KSA0000006616 | KSA0000006616 | KSA_VOL001 |
| KSA0000006617 | KSA0000006617 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006618 | KSA0000006618 | KSA_VOL001 |
| KSA0000006619 | KSA0000006619 | KSA_VOL001 |
| KSA0000006620 | KSA0000006620 | KSA_VOL001 |
| KSA0000006621 | KSA0000006621 | KSA_VOL001 |
| KSA0000006622 | KSA0000006622 | KSA_VOL001 |
| KSA0000006623 | KSA0000006623 | KSA_VOL001 |
| KSA0000006624 | KSA0000006624 | KSA_VOL001 |
| KSA0000006625 | KSA0000006625 | KSA_VOL001 |
| KSA0000006626 | KSA0000006626 | KSA_VOL001 |
| KSA0000006627 | KSA0000006627 | KSA_VOL001 |
| KSA0000006628 | KSA0000006628 | KSA_VOL001 |
| KSA0000006629 | KSA0000006629 | KSA_VOL001 |
| KSA0000006630 | KSA0000006630 | KSA_VOL001 |
| KSA0000006631 | KSA0000006631 | KSA_VOL001 |
| KSA0000006632 | KSA0000006632 | KSA_VOL001 |
| KSA0000006633 | KSA0000006633 | KSA_VOL001 |
| KSA0000006634 | KSA0000006634 | KSA_VOL001 |
| KSA0000006635 | KSA0000006635 | KSA_VOL001 |
| KSA0000006636 | KSA0000006636 | KSA_VOL001 |
| KSA0000006637 | KSA0000006637 | KSA_VOL001 |
| KSA0000006638 | KSA0000006638 | KSA_VOL001 |
| KSA0000006639 | KSA0000006639 | KSA_VOL001 |
| KSA0000006640 | KSA0000006640 | KSA_VOL001 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006681 | KSA0000006681 | KSA_VOL002 |
| KSA0000006682 | KSA0000006682 | KSA_VOL002 |
| KSA0000006683 | KSA0000006683 | KSA_VOL002 |
| KSA0000006684 | KSA0000006684 | KSA_VOL002 |
| KSA0000006685 | KSA0000006685 | KSA_VOL002 |
| KSA0000006686 | KSA0000006686 | KSA_VOL002 |
| KSA0000006687 | KSA0000006687 | KSA_VOL002 |
| KSA0000006688 | KSA0000006688 | KSA_VOL002 |
| KSA0000006689 | KSA0000006689 | KSA_VOL002 |
| KSA0000006690 | KSA0000006690 | KSA_VOL002 |
| KSA0000006691 | KSA0000006691 | KSA_VOL002 |
| KSA0000006692 | KSA0000006692 | KSA_VOL002 |
| KSA0000006693 | KSA0000006693 | KSA_VOL002 |
| KSA0000006694 | KSA0000006694 | KSA_VOL002 |
| KSA0000006695 | KSA0000006695 | KSA_VOL002 |
| KSA0000006696 | KSA0000006699 | KSA_VOL002 |
| KSA0000006700 | KSA0000006700 | KSA_VOL002 |
| KSA0000006701 | KSA0000006701 | KSA_VOL002 |
| KSA0000006702 | KSA0000006702 | KSA_VOL002 |
| KSA0000006703 | KSA0000006704 | KSA_VOL002 |
| KSA0000006705 | KSA0000006705 | KSA_VOL002 |
| KSA0000006706 | KSA0000006706 | KSA_VOL002 |
| KSA0000006707 | KSA0000006707 | KSA_VOL002 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006708 | KSA0000006708 | KSA_VOL002 |
| KSA0000006709 | KSA0000006709 | KSA_VOL002 |
| KSA0000006710 | KSA0000006710 | KSA_VOL002 |
| KSA0000006711 | KSA0000006711 | KSA_VOL002 |
| KSA0000006712 | KSA0000006712 | KSA_VOL002 |
| KSA0000006713 | KSA0000006713 | KSA_VOL002 |
| KSA0000006714 | KSA0000006714 | KSA_VOL002 |
| KSA0000006715 | KSA0000006716 | KSA_VOL002 |
| KSA0000006717 | KSA0000006718 | KSA_VOL002 |
| KSA0000006719 | KSA0000006719 | KSA_VOL002 |
| KSA0000006720 | KSA0000006720 | KSA_VOL002 |
| KSA0000006721 | KSA0000006721 | KSA_VOL002 |
| KSA0000006722 | KSA0000006722 | KSA_VOL002 |
| KSA0000006723 | KSA0000006723 | KSA_VOL002 |
| KSA0000006724 | KSA0000006724 | KSA_VOL002 |
| KSA0000006725 | KSA0000006725 | KSA_VOL002 |
| KSA0000006726 | KSA0000006726 | KSA_VOL002 |
| KSA0000006727 | KSA0000006727 | KSA_VOL002 |
| KSA0000006728 | KSA0000006731 | KSA_VOL002 |
| KSA0000006732 | KSA0000006732 | KSA_VOL002 |
| KSA0000006733 | KSA0000006733 | KSA_VOL002 |
| KSA0000006734 | KSA0000006734 | KSA_VOL002 |
| KSA0000006735 | KSA0000006735 | KSA_VOL002 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006736 | KSA0000006737 | KSA_VOL002 |
| KSA0000006738 | KSA0000006740 | KSA_VOL002 |
| KSA0000006741 | KSA0000006741 | KSA_VOL002 |
| KSA0000006742 | KSA0000006742 | KSA_VOL002 |
| KSA0000006743 | KSA0000006743 | KSA_VOL002 |
| KSA0000006744 | KSA0000006744 | KSA_VOL002 |
| KSA0000006745 | KSA0000006745 | KSA_VOL002 |
| KSA0000006746 | KSA0000006746 | KSA_VOL002 |
| KSA0000006747 | KSA0000006747 | KSA_VOL002 |
| KSA0000006748 | KSA0000006748 | KSA_VOL002 |
| KSA0000006749 | KSA0000006749 | KSA_VOL002 |
| KSA0000006750 | KSA0000006750 | KSA_VOL002 |
| KSA0000006751 | KSA0000006752 | KSA_VOL002 |
| KSA0000006753 | KSA0000006753 | KSA_VOL002 |
| KSA0000006754 | KSA0000006754 | KSA_VOL002 |
| KSA0000006755 | KSA0000006755 | KSA_VOL002 |
| KSA0000006756 | KSA0000006756 | KSA_VOL002 |
| KSA0000006757 | KSA0000006757 | KSA_VOL002 |
| KSA0000006758 | KSA0000006758 | KSA_VOL002 |
| KSA0000006759 | KSA0000006759 | KSA_VOL002 |
| KSA0000006760 | KSA0000006760 | KSA_VOL002 |
| KSA0000006761 | KSA0000006761 | KSA_VOL002 |
| KSA0000006762 | KSA0000006765 | KSA_VOL002 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006766 | KSA0000006766 | KSA_VOL002 |
| KSA0000006767 | KSA0000006767 | KSA_VOL002 |
| KSA0000006768 | KSA0000006768 | KSA_VOL002 |
| KSA0000006769 | KSA0000006771 | KSA_VOL002 |
| KSA0000006772 | KSA0000006772 | KSA_VOL002 |
| KSA0000006773 | KSA0000006773 | KSA_VOL002 |
| KSA0000006774 | KSA0000006774 | KSA_VOL002 |
| KSA0000006775 | KSA0000006775 | KSA_VOL002 |
| KSA0000006776 | KSA0000006776 | KSA_VOL002 |
| KSA0000006777 | KSA0000006777 | KSA_VOL002 |
| KSA0000006778 | KSA0000006778 | KSA_VOL002 |
| KSA0000006779 | KSA0000006779 | KSA_VOL002 |
| KSA0000006780 | KSA0000006780 | KSA_VOL002 |
| KSA0000006781 | KSA0000006781 | KSA_VOL002 |
| KSA0000006782 | KSA0000006782 | KSA_VOL002 |
| KSA0000006783 | KSA0000006784 | KSA_VOL002 |
| KSA0000006785 | KSA0000006786 | KSA_VOL002 |
| KSA0000006787 | KSA0000006787 | KSA_VOL002 |
| KSA0000006788 | KSA0000006788 | KSA_VOL002 |
| KSA0000006789 | KSA0000006789 | KSA_VOL002 |
| KSA0000006790 | KSA0000006790 | KSA_VOL002 |
| KSA0000006791 | KSA0000006791 | KSA_VOL002 |
| KSA0000006792 | KSA0000006792 | KSA_VOL002 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000006793 | KSA0000006793 | KSA_VOL002 |
| KSA0000006794 | KSA0000006794 | KSA_VOL002 |
| KSA0000006795 | KSA0000006795 | KSA_VOL002 |
| KSA0000006796 | KSA0000006799 | KSA_VOL002 |
| KSA0000006800 | KSA0000006800 | KSA_VOL002 |
| KSA0000006801 | KSA0000006801 | KSA_VOL002 |
| KSA0000006802 | KSA0000006802 | KSA_VOL002 |
| KSA0000006803 | KSA0000006803 | KSA_VOL002 |
| KSA0000006804 | KSA0000006805 | KSA_VOL002 |
| KSA0000006806 | KSA0000006807 | KSA_VOL002 |
| KSA0000008578 | KSA0000008578 | KSA_VOL009 |
| KSA0000008579 | KSA0000008579 | KSA_VOL009 |
| KSA0000008580 | KSA0000008580 | KSA_VOL009 |
| KSA0000008581 | KSA0000008581 | KSA_VOL009 |
| KSA0000008582 | KSA0000008582 | KSA_VOL009 |
| KSA0000008583 | KSA0000008583 | KSA_VOL009 |
| KSA0000008584 | KSA0000008584 | KSA_VOL009 |
| KSA0000008585 | KSA0000008585 | KSA_VOL009 |
| KSA0000008586 | KSA0000008586 | KSA_VOL009 |
| KSA0000008587 | KSA0000008587 | KSA_VOL009 |
| KSA0000008588 | KSA0000008588 | KSA_VOL009 |
| KSA0000008589 | KSA0000008589 | KSA_VOL009 |
| KSA0000008590 | KSA0000008590 | KSA_VOL009 |

| BEGBATES | ENDBATES | Production Volume |
|---|---|---|
| KSA0000008591 | KSA0000008591 | KSA_VOL009 |
| KSA0000008753 | KSA0000008753 | KSA_VOL009 |
| KSA0000008754 | KSA0000008754 | KSA_VOL009 |
| KSA0000008755 | KSA0000008755 | KSA_VOL009 |
| KSA0000008778 | KSA0000008778 | KSA_VOL009 |
| KSA0000008779 | KSA0000008779 | KSA_VOL009 |
| KSA0000008780 | KSA0000000780 | KSA_VOL009 |
| KSA0000008781 | KSA0000008782 | KSA_VOL009 |