# EXHIBIT C

Exhibit C - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 1 | | | | | Ascension | | Abad | | US | Edelmiro | | Abad | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 2, 8721 | | Parent | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 2 | | | | | Jennifer | | Abad | | US | Edelmiro | | Abad | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 2, 8721 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 3 | | | | | Rebecca | | Abad | | US | Edelmiro | | Abad | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 2, 8721 | | Child | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 4 | | | | | Serena | | Abad | | US | Edelmiro | | Abad | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 2, 8721 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 5 | | | | | Michael | J. | Adams | | US | Shannon | L. | Adams | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8715-1 at 2, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 6 | | | | | Kylie | | Adams-Floyd | | US | Shannon | L. | Adams | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8715-1 at 2, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 7 | | | | | Effie | | Ahladiotis-Salloum | | US | Joanne | Maria | Ahladiotis | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 2, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 8 | | | | | Andre | | Aiken | | US | Terrance | | Aiken | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8711-1 at 2, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 9 | | | | | Cassandra | | Aiken | | US | Terrance | | Aiken | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 2, 8721 | | Sibling | | 7190 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 10 | | | | | Kanian | | Aiken | | US | Terrance | | Aiken | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8711-1 at 2, 8723 | | Child | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 11 | | | | | Michael | | Aiken | | US | Terrance | | Aiken | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 2, 8721 | | Sibling | | 7190 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 12 | | | | | Terrease | | Aiken | | US | Terrance | | Aiken | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8711-1 at 2, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 13 | | | | | Kecia | | Aiken-Dorismond | | US | Terrance | | Aiken | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 2, 8721 | | Sibling | | 7190 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 14 | | | | | David | L. | Albert | | US | Jon | | Albert | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8711-1 at 2, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 15 | | | | | Stephen | L. | Albert | | US | Jon | | Albert | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8711-1 at 2, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 16 | | | | | Jevon | William | Alexander Castrillo | | US | CeeCee | Ross | Lyles | | US | 9/11/01 | PA | 02cv06977 | | 8715-1 at 2, 8721 | | Child | | 4127 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 17 | | | | | Roxana | | Alger Geffen | | US | David | D. | Alger | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 2, 8721 | | Child | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 18 | | | | | Cristina | | Alger Wang | | US | David | D. | Alger | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 2, 8721 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 19 | | | | | Kathleen | | Allen | | US | Eric | | Allen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8711-1 at 2, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 20 | | | | | Ashley | | Amato | | US | James | | Amato | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8711-1 at 3, 8723 | | Child | | 8289 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 21 | | | | | Colleen | | Amato | | US | Thomas | | Ashton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 2, 8721 | | Sibling | | 3370-1 at 2, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 22 | | | | | Katherine | | Amato | | US | James | | Amato | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8711-1 at 3, 8723 | | Child | | 8289 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 23 | | | | | Sean | | Amato | | US | James | | Amato | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8715-1 at 2, 8721 | | Child | | 8289 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 24 | | | | | Tara | | Amato | | US | James | | Amato | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8711-1 at 3, 8723 | | Child | | 8289 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 25 | | | | | Nancy | | Amigron | | US | Michael | T. | Carroll | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 2, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 26 | | | | | Diane | | Ammirati | | US | Glen | J. | Wall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 2, 8721 | | Sibling | | 3979 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 27 | | | | | Mary | | Anderson | | US | Joseph | J. | Coppo | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 2, 8721 | | Sibling | | 4880 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 28 | | | | | Laura | | Andrucki Izzo | | US | Jean | | Andrucki | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 2, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 29 | | | | | Annmarie | | Angelini | | US | Joseph | J. | Angelini | Sr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 56 | 8715-1 at 2, 8721 | | Child | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 30 | | | | | Mary | M. | Angelini | | US | Joseph | J. | Angelini | Sr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 56 | 8715-1 at 2, 8721 | | Child | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 31 | | | | | Michael | P. | Angelini | | US | Joseph | J. | Angelini | Sr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 56 | 8715-1 at 2, 8721 | | Child | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 32 | | | | | Patricia | | Antonelle | | US | Edward | | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 2, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 33 | | | | | Rafael | | Antonio Garcia | | US | Fanny | | Espinoza | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 2, 8721 | | Parent | | 3706 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 34 | | | | | Christopher | | Apostol | | US | Faustino | | Apostol | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 56 | 8715-1 at 2, 8721 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 35 | | | | | Justin | | Apostol | | US | Faustino | | Apostol | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 56 | 8715-1 at 2, 8721 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 36 | | | | | Alexander | Paul | Aranyos | Jr. | US | Patrick | Michael | Aranyos | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 2, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 37 | | | | | Stephanie | L. | Aranyos | | US | Patrick | Michael | Aranyos | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 2, 8721 | | Sibling | | 7190 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 38 | | | | | Gregory | | Ardison-Gardner | | US | William | A. | Gardner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8715-1 at 2, 8721 | | Child | | 7190 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 39 | | | | | Kristen | | Arestegui | | US | Barbara | | Arestegui | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 2, 8721 | | Sibling | | 3370-1 at 2, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 40 | | | | | Nancy | | Arestegui | | US | Barbara | | Arestegui | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 2, 8721 | | Sibling | | 3370-1 at 2, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 41 | | | | | Rosie | | Arestegui | | US | Barbara | | Arestegui | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 2, 8721 | | Parent | | 3370-1 at 2, 3386 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 42 | | | | | Sharon | | Arestegui | | US | Barbara | | Arestegui | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 2, 8721 | | Sibling | | 3370-1 at 2, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 43 | | | | | Vittorio | | Arestegui | | US | Barbara | | Arestegui | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 3, 8721 | | Parent | | 3370-1 at 2, 3386 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 44 | | | | | Jeanne | | Arnold | | US | Michael | | Boyle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 3, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 45 | | | | | Timothy | | Aron | | US | Jack | Charles | Aron | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8711-1 at 3, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 46 | | | | | Kelly | G. | Arrillaga | | US | Andrew | | Garcia | Jr. | US | 9/11/01 | PA | 02cv06977 | 1463 at 9 | 8715-1 at 3, 8721 | | Child | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 47 | | | | | Ana | | Arvelo | | US | Milagros | | Hromada | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 3, 8721 | | Parent | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 48 | | | | | Mariano | | Arvelo | | US | Milagros | | Hromada | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 3, 8721 | | Sibling | | 7190 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 49 | | | | | Robin | | Arvelo | | US | Milagros | | Hromada | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 3, 8721 | | Sibling | | 7190 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 50 | | | | | John | | Ashton | | US | Thomas | | Ashton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 3, 8721 | | Parent | | 3370-1 at 1, 3386 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 51 | | | | | Gregg | | Atlas | | US | Gregg | Arthur | Atlas | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 4, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 52 | | | | | Sarah | | Atlas | | US | Gregg | Arthur | Atlas | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 4, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 53 | | | | | Gerald | | Atwood | | US | Gerald | Thomas | Atwood | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8711-1 at 4, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 54 | | | | | Margaret | | Atwood | | US | Gerald | Thomas | Atwood | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8711-1 at 4, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 55 | | | | | Robert | | Atwood | | US | Gerald | Thomas | Atwood | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8711-1 at 4, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, R. A., 4880 at 3; |
| 56 | | | | | John | | Badagliacca | | US | John | J. | Badagliacca | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8711-1 at 4, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 57 | | | | | Nikki | | Badagliacca | | US | John | J. | Badagliacca | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8711-1 at 4, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 58 | | | | | Christine | | Baione | | US | Louis | J. | Modafferi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 3, 8721 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 59 | | | | | Ava | | Baksh | | US | Michael | | Baksh | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 4, 8723 | | Child | | 3370-1 at 1, 3386 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 60 | | | | | James | | Baksh | | US | Michael | | Baksh | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 4, 8723 | | Child | | 3370-1 at 1, 3386 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 61 | | | | | Paul | | Barbara | | US | Gerard | | Barbara | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8715-1 at 3, 8721 | | Child | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 62 | | | | | Frank | J. | Barbella | | US | James | | Barbella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 3, 8721 | | Parent | | 3706 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 63 | | | | | Frank | | Barbella | | US | James | | Barbella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 3, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 64 | | | | | James | | Barbella | | US | James | | Barbella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 3, 8721 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 65 | | | | | Louis | | Barbella | | US | James | | Barbella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 3, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 66 | | | | | Michael | | Barbella | | US | James | | Barbella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 3, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 67 | | | | | Ruth | | Barbella | | US | James | | Barbella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 3, 8721 | | Parent | | 3706 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 68 | | | | | Ruth | A. | Barbella | | US | James | | Barbella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 3, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 69 | | | | | Sarah | | Barbella | | US | James | | Barbella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 3, 8721 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 70 | | | | | Thomas | | Barbella | | US | James | | Barbella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 3, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 71 | Dianne | M. | Walsh | | John | | Barbuto | | US | Christine | | Barbuto | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 3, 8721 | | Parent | | 3370-1 at 1, 3386 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 72 | | | | | Bernice | | Barletta | | US | James | A. | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 3, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 73 | | | | | Ethan | | Baron | | US | Evan | J. | Baron | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 4, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 74 | | | | | Julia | | Baron | | US | Evan | J. | Baron | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 4, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 75 | | | | | Eva | | Bartels | | US | Carlton | | Bartels | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 5, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 76 | | | | | Melina | | Bartels | | US | Carlton | | Bartels | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 5, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 77 | | | | | Boris | | Basin | | US | Inna | | Basina | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 5, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 78 | | | | | Akiko | | Baugin | | US | Keiichiro | | Takahashi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 3, 8721 | | Child | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant's last name is listed as Takahashi, 4880 at 27 |
| 79 | | | | | Lynn | | Baumgarten | | US | Glen | J. | Wall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 3, 8721 | | Sibling | | 3979 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 80 | | | | | Tara | | Bayer | | US | Scott | Martin | McGovern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 3, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 81 | | | | | Christopher | | Beaven | | US | Alan | | Beaven | | United Kingdom | 9/11/01 | PA | 02cv06977 | 1463 at 2 | 8715-1 at 3, 8721 | | Child | | 4880 at 32 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 82 | | | | | Dahlia | | Beaven | | US | Alan | | Beaven | | United Kingdom | 9/11/01 | PA | 02cv06977 | 1463 at 2 | 8711-1 at 5, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 83 | | | | | John | | Beaven | | US | Alan | | Beaven | | United Kingdom | 9/11/01 | PA | 02cv06977 | 1463 at 2 | 8715-1 at 3, 8721 | | Child | | 4880 at 32 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 84 | | | | | Lowell | F. | Bell | | US | Nina | P. | Bell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 56 | 8715-1 at 3, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 85 | | | | | Maria | V. | Berardi | | US | Dominick | J. | Berardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 3, 8721 | | Parent | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 86 | | | | | Nicholas | A. | Berardi | | US | Dominick | J. | Berardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 3, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 87 | | | | | Tina | M. | Berardi | | US | Dominick | J. | Berardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 4, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 88 | | | | | Rochelle | | Berger | | US | Shimmy | D. | Biegeleisen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8715-1 at 4, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 89 | | | | | John | | Bergin | | US | John | | Bergin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 5, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 90 | | | | | Katie | | Bergin | | US | John | | Bergin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 5, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 91 | | | | | Shannon | | Bergin | | US | John | | Bergin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 5, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 92 | | | | | Eric | M. | Berkeley | | US | Michael | J. | Berkeley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8711-1 at 6, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 93 | | | | | Jason | A. | Berkeley | | US | Michael | J. | Berkeley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8711-1 at 6, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 94 | | | | | Alexander | Ashton | Berry | | US | David | S. | Berry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8711-1 at 6, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 95 | | | | | Nile | Philip | Berry | | US | David | S. | Berry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8711-1 at 6, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 96 | | | | | Paula | | Berry | | US | David | S. | Berry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8711-1 at 6, 8723 | | Spouse | | 4880 at 4 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 97 | | | | | Reed | Nicholas | Berry | | US | David | S. | Berry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8711-1 at 6, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 98 | | | | | Lorraine | M. | Betancourt | | US | Paul | John | Gill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 4, 8721 | | Parent | | 7190 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 99 | | | | | Aron | | Betru | | US | Yeneneh | | Betru | | US | 9/11/01 | VA | 02cv06977 | 8715-1 at 4, 8721 | 8715-1 at 4, 8721 | | Sibling | | 4170 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 100 | | | | | Ruth | | Betru | | US | Yeneneh | | Betru | | US | 9/11/01 | VA | 02cv06977 | 8715-1 at 4, 8721 | 8715-1 at 4, 8721 | | Sibling | | 4170 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 101 | | | | | Sirak | | Betru | | US | Yeneneh | | Betru | | US | 9/11/01 | VA | 02cv06977 | 8715-1 at 4, 8721 | 8715-1 at 4, 8721 | | Sibling | | 4170 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 102 | | | | | Jane | | Beyer | | US | Paul | M. | Beyer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 4, 8721 | | Sibling | | 5101 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 103 | | | | | Mark | | Beyer | | US | Paul | M. | Beyer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 4, 8721 | | Sibling | | 5101 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 104 | | | | | Michael | | Beyer | | US | Paul | M. | Beyer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8711-1 at 6, 8723 | | Child | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 105 | | | | | Shawn | | Beyer | | US | Paul | M. | Beyer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8711-1 at 6, 8723 | | Child | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 106 | | | | | Alan | | Biegeleisen | | US | Shimmy | D. | Biegeleisen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8715-1 at 4, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 107 | | | | | Israel | J. | Biegeleisen | | US | Shimmy | D. | Biegeleisen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 6, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 108 | Regina | | Biegeleisen | | Jacob | S. | Biegeleisen | | US | Shimmy | D. | Biegeleisen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8715-1 at 4, 8721 | | Parent | | 3706 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 109 | | | | | Mordechai | | Biegeleisen | | US | Shimmy | D. | Biegeleisen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8715-1 at 4, 8721 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 110 | | | | | Moshe | J. | Biegeleisen | | US | Shimmy | D. | Biegeleisen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 6, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 111 | | | | | Regina | | Biegeleisen | | US | Shimmy | D. | Biegeleisen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8715-1 at 4, 8721 | | Parent | | 3706 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 112 | | | | | Brittany | | Bielfeld | | US | Peter | | Bielfeld | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8711-1 at 6, 8723 | | Child | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 113 | | | | | Samuel | | Birnbaum | | US | Joshua | | Birnbaum | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 4, 8721 | | Parent | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 114 | | | | | Benjamin | | Blanding | | US | Harry | A. | Blanding | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 6, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 115 | | | | | Hayley | | Blanding | | US | Harry | A. | Blanding | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 6, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 116 | | | | | Jeremy | | Blanding | | US | Harry | A. | Blanding | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 6, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 117 | | | | | Katina | | Blanding Carroll | | US | Darryl | Leron | Mckinney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 4, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 118 | | | | | Tara | | Blessing | | US | Brian | Patrick | Williams | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 4, 8721 | | Sibling | | 3979 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 119 | | | | | Constance | | Blood | | US | Richard | M. | Blood | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 4, 8721 | | Parent | | 4152 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 120 | | | | | Madeline | | Blood | | US | Richard | M. | Blood | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 7, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 121 | | | | | Michael | | Blood | | US | Richard | M. | Blood | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 7, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 122 | | | | | Stephen | | Blood | | US | Richard | M. | Blood | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 4, 8721 | | Sibling | | 4880 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 123 | | | | | William | | Blood | | US | Richard | M. | Blood | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 4, 8721 | | Sibling | | 4880 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 124 | | | | | Linda | | Bodian | | US | Laurence | | Polatsch | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 4, 8721 | | Parent | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 125 | | | | | Emily | | Bogdan | | US | Nicholas | Andrew | Bogdan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 7, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, E. B., 4880 at 5 |
| 126 | | | | | Nicholas | | Bogdan | | US | Nicholas | Andrew | Bogdan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 7, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 127 | | | | | Alan | | Bordeaux | | US | Sherry | Ann | Bordeaux | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 4, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 128 | | | | | Abigail | R. | Bosco | | US | Richard | Edward | Bosco | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 7, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 129 | | | | | Michael | | Bosco | | US | Richard | Edward | Bosco | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 4, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 130 | | | | | Richard | E. | Bosco | Jr. | US | Richard | Edward | Bosco | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 7, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 131 | | | | | William | J. | Bosco | III. | US | Richard | Edward | Bosco | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 4, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 132 | | | | | Brigette | | Box | | US | Gary | R. | Box | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 7, 8723 | | Child | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 133 | | | | | Dalton | | Box | | US | Gary | R. | Box | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 7, 8723 | | Child | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 134 | | | | | Beata | | Boyarsky | | US | Gennady | | Boyarsky | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 4, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 135 | | | | | Michael | | Boyarsky | | US | Gennady | | Boyarsky | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8711-1 at 7, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 136 | | | | | Barbara | J. | Boyle | | US | Michael | | Boyle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 4, 8721 | | Parent | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 137 | | | | | James | P. | Boyle | | US | Michael | | Boyle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 4, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 138 | | | | | Peter | | Boyle | | US | Michael | | Boyle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 4, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 139 | David | | Braca | | Jean | | Braca | | US | Alfred | | Braca | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 6, 8721; 9704-1, 9726 | | Spouse | | 4880 at 5 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 140 | | | | | Alexandria | N. | Bradshaw | | US | Sandra | W. | Bradshaw | | US | 9/11/01 | PA | 02cv06977 | 1463 at 49 | 8711-1 at 8, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 141 | | | | | Nathan | G. | Bradshaw | | US | Sandra | W. | Bradshaw | | US | 9/11/01 | PA | 02cv06977 | 1463 at 49 | 8711-1 at 8, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 142 | | | | | Shenan | N. | Bradshaw | | US | Sandra | W. | Bradshaw | | US | 9/11/01 | PA | 02cv06977 | 1463 at 49 | 8715-1 at 4, 8721 | | Stepchild | 8192-6 | 8289 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 143 | | | | | Alice | | Brady | | US | David | B. | Brady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 4, 8721 | | Parent | | 3706 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 144 | | | | | Erin | K. | Brady | | US | David | B. | Brady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 8, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 145 | | | | | Grace | A. | Brady | | US | David | B. | Brady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 8, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 146 | | | | | Mark | R. | Brady | | US | David | B. | Brady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 8, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 147 | | | | | Matthew | D. | Brady | | US | David | B. | Brady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 8, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 148 | | | | | Michael | J. | Brady | | US | David | B. | Brady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 149 | | | | | Richard | | Brady | | US | David | B. | Brady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 5, 8721 | | Parent | | 3706 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 150 | | | | | Scott | T. | Brady | | US | David | B. | Brady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 151 | | | | | Albert | | Bravo | | US | Lydia | | Bravo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 152 | | | | | Norma | | Bravo | | US | Lydia | | Bravo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 153 | | | | | Awilda | | Breban | | US | Milagros | | Hromada | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 5, 8721 | | Sibling | | 7190 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 154 | | | | | Edward | | Brennan | | US | Edward | A. | Brennan | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 5, 8721 | | Parent | | 4880 at 32 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 155 | | | | | Ellen | | Brennan-Krebs | | US | Edward | A. | Brennan | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 5, 8721 | | Sibling | | 5976 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 156 | | | | | Anne | K. | Brewer | | US | Carol | Keyes | Demitz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 15, 8723 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 157 | | | | | Alexander | | Briley | | US | Jonathan | E. | Briley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 5, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 158 | | | | | Joanne | | Briley | | US | Jonathan | E. | Briley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 5, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 159 | | | | | Timothy | | Briley | | US | Jonathan | E. | Briley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 5, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 160 | | | | | Gwendolyn | | Briley-Strand | | US | Jonathan | E. | Briley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 5, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 161 | | | | | John | C. | Broghammer | | US | Herman | C. | Broghammer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 5, 8721 | | Child | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 162 | | | | | Margaret | | Brown | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 163 | | | | | David | | Bruce | | US | Mark | | Bruce | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 164 | | | | | Stephen | | Bruce | | US | Mark | | Bruce | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 165 | | | | | Christina | | Bruehert | | US | Richard | G. | Bruehert | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 8, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 166 | | | | | Danielle | | Bruehert | | US | Richard | G. | Bruehert | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 8, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 167 | | | | | John | | Bruehert | | US | Richard | G. | Bruehert | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 168 | Caroline | | Otero | | Ida | | Bruno | | US | Edward | | Calderon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 5, 8721 | | Parent | | 3706 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 169 | | | | | Jason | A. | Bruno | | US | Rachel | | Tamares | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 52, 8723 | | Child | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 170 | | | | | Robert | J. | Bruno | | US | Rachel | | Tamares | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 52, 8723 | | Child | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 171 | | | | | Melissa | | Brunschwig | | US | Jeffrey | | Nussbaum | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 172 | | | | | Mary | | Buckley | | US | Thomas | | Ashton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 5, 8721 | | Sibling | | 3370-1 at 2, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 173 | | | | | Margaret | | Budde | | US | Alan | | Beaven | | United Kingdom | 9/11/01 | PA | 02cv06977 | 1463 at 2 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 174 | | | | | Michael | | Buhse | | US | Patrick | Joseph | Buhse | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 175 | | | | | Sloan | | Buhse | | US | Patrick | Joseph | Buhse | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 8, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 176 | | | | | Thomas | | Buhse | | US | Patrick | Joseph | Buhse | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 177 | | | | | William | F. | Buhse | | US | Patrick | Joseph | Buhse | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 9, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 178 | | | | | William | | Buhse | | US | Patrick | Joseph | Buhse | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 179 | | | | | David | | Burford | | US | Christopher | | Burford | | US | 9/11/01 | VA | 02cv06977 | 8715-1 at 5, 8721 | 8715-1 at 5, 8721 | | Parent | | 4170 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 180 | | | | | Vicki | L. | Burford | | US | Christopher | | Burford | | US | 9/11/01 | VA | 02cv06977 | 8715-1 at 5, 8721 | 8715-1 at 5, 8721 | | Stepparent | 4602-2 at 2-3 | 5103 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 181 | | | | | Georgia | | Burgess | | US | Terrance | | Aiken | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 5, 8721 | | Sibling | | 7190 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 182 | James | | Burke | | Alexander | | Burke | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 5, 8721 | | Parent | | 5976 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 183 | | | | | Alexander | | Burke | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 5, 8721 | | Sibling | | 5976 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 184 | | | | | Brian | | Burke | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 9, 8723 | | Child | | 5976 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 185 | | | | | Brian | | Burke | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 5, 8721 | | Sibling | | 5976 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 186 | | | | | Christopher | | Burke | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 6, 8721 | | Sibling | | 5976 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 187 | | | | | George | | Burke | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 9, 8723 | | Child | | 5976 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 188 | | | | | James | | Burke | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 6, 8721 | | Sibling | | 5976 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 189 | | | | | John | | Burke | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 9, 8723 | | Child | | 5976 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 190 | | | | | Matthew | | Burke | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 6, 8721 | | Sibling | | 5976 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 191 | | | | | Thomas | | Burke | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 9, 8723 | | Child | | 5976 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 192 | | | | | Nancy | | Burke Salter | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 6, 8721 | | Sibling | | 5976 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 193 | Michael | F. | Burns | | Julia | | Burns | | US | Donald | J. | Burns | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721; 8818-1 at 1, 8820 | | Parent | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 194 | | | | | Michael | C. | Burns | | US | Donald | J. | Burns | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Child | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 195 | | | | | Michael | F. | Burns | | US | Donald | J. | Burns | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 196 | | | | | Patrick | M. | Burns | | US | Donald | J. | Burns | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Child | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 197 | | | | | Kathleen | | Burns Reed | | US | Donald | J. | Burns | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 198 | | | | | Kelly | A. | Butler | | US | Thomas | M. | Butler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 9, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 199 | | | | | Margaret | | Butler | | US | Thomas | M. | Butler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 6, 8721 | | Parent | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 200 | | | | | Patrick | T. | Butler | | US | Thomas | M. | Butler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 9, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 201 | | | | | Sean | W. | Butler | | US | Thomas | M. | Butler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 9, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 202 | | | | | Stephen | | Butler | | US | Thomas | M. | Butler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 6, 8721 | | Sibling | | 4880 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 203 | Margaret | | Butler | | William | E. | Butler | | US | Thomas | M. | Butler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 6, 8721; 8818-1 at 1, 8820 | | Parent | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 204 | | | | | William | | Butler | | US | Thomas | M. | Butler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 6, 8721 | | Sibling | | 7190 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 205 | | | | | Elizabeth | | Caggiano | | US | Michael | | Opperman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 40, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 206 | | | | | John | | Caggiano | | US | Theresa | | Nelson-Risco | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 207 | | | | | Joseph | | Caggiano | | US | Theresa | | Nelson-Risco | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 208 | | | | | Richard | | Caggiano | | US | Theresa | | Nelson-Risco | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 209 | | | | | Mary | | Caggiano Malfi | | US | Theresa | | Nelson-Risco | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 6, 8721 | | Parent | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 210 | | | | | Brett | | Cahill | | US | John | | Cahill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 6, 8721 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 211 | | | | | Christopher | | Cahill | | US | Thomas | J. | Cahill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 212 | | | | | James | | Cahill | Jr | US | Thomas | J. | Cahill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 213 | | | | | Linda | | Cahill | | US | Scott | Walter | Cahill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Parent | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 214 | | | | | Patrick | | Cahill | | US | Scott | Walter | Cahill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 215 | | | | | Sean | | Cahill | | US | John | | Cahill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 9, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 216 | | | | | Ashley | R. | Calabro | | US | Christopher | | Burford | | US | 9/11/01 | VA | 02cv06977 | 8715-1 at 5, 8721 | 8715-1 at 6, 8721 | | Sibling | | 4170 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 217 | | | | | Susan | | Calcagno | | US | Philip | V. | Calcagno | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 9, 8723 | | Spouse | | 4880 at 6 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 218 | | | | | Anthony | | Calderon | | US | Edward | | Calderon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 219 | | | | | Cathy | | Calderon | | US | Edward | | Calderon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 220 | | | | | Ilene | | Calderon | | US | Edward | | Calderon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Child | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 221 | | | | | Jeremy | | Calderon | | US | Edward | | Calderon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 10, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 222 | | | | | Mariza | | Calderon | | US | Edward | | Calderon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 223 | | | | | Vincent | | Calderon | Jr. | US | Edward | | Calderon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 224 | | | | | Dominick | R. | Calia | | US | Dominick | E. | Calia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 10, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 225 | | | | | Jaclyn | N. | Calia | | US | Dominick | E. | Calia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 10, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 226 | | | | | John | R. | Calia | | US | Dominick | E. | Calia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 227 | | | | | Joseph | P. | Calia | | US | Dominick | E. | Calia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 228 | John | R. | Calia | | Mildred | | Calia | | US | Dominick | E. | Calia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Parent | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 229 | | | | | Richard | V. | Calia | | US | Dominick | E. | Calia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 7, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 230 | | | | | Christine | | Calia-Costa | | US | Dominick | E. | Calia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 7, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 231 | | | | | Jeanann | | Calia-Kuhn | | US | Dominick | E. | Calia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 7, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 232 | | | | | Jeanna | | Calia-Micallef | | US | Dominick | E. | Calia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 10, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 233 | | | | | Robert | | Callanan | | US | Richard | P. | Gabriel | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 7, 8721 | | Stepchild | 4060-2 at 28-30 | 4186 at 2 | $ 8,500,000.00 | $ 25,500,000.00 | |

Exhibit C - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 234 | | | | | Travis | | Callum | | US | Michell | L. | Robotham | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 7, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 235 | | | | | Tina | | Cammarata | | US | Joseph | J. | Zuccala | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 7, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 236 | | | | | Therese | | Campbell | | US | John | Patrick | Gallagher | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8715-1 at 7, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 237 | | | | | Michelle | | Cangelosi | | US | Vincent | A. | Cangelosi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 10, 8723 | | Parent | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 238 | | | | | Vincent | | Cangelosi | | US | Vincent | A. | Cangelosi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 10, 8723 | | Parent | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 239 | | | | | Christopher | | Cannizzaro | | US | Brian | | Cannizzaro | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 10, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 240 | | | | | Christina | | Caporicci | | US | Louis | | Caporicci | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 10, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 241 | | | | | Lauren | | Caporicci | | US | Louis | | Caporicci | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 10, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 242 | | | | | Sheila | | Capparis | | US | Edward | A. | Brennan | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 7, 8721 | | Sibling | | 5976 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 243 | | | | | Patricia | | Carrington | | US | Jeremy | | Carrington | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 9703-1, 9728 | | Spouse | | 10292 at 8 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 244 | | | | | Alexander | | Carroll | | US | Kevin | | Colbert | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 7, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 245 | | | | | Brendan | | Carroll | | US | Michael | T. | Carroll | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8711-1 at 10, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 246 | | | | | Eileen | | Carroll | | US | Michael | T. | Carroll | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 7, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | Claimant's last name is listed as Nix, 3706 at 15 |
| 247 | | | | | Eleanor | | Carroll | | US | Michael | T. | Carroll | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 7, 8721 | | Parent | | 3706 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 248 | | | | | Matthew | | Carroll | | US | Kevin | | Colbert | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 7, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 249 | | | | | Olivia | | Carroll | | US | Michael | T. | Carroll | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8711-1 at 10, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 250 | | | | | William | | Carroll | | US | Michael | T. | Carroll | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 7, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 251 | Eleanor | | Carroll | | William | | Carroll | | US | Michael | T. | Carroll | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 7, 8721 | | Parent | | 5976 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 252 | | | | | Carlo | A. | Casoria | | US | Thomas | Anthony | Casoria | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 7, 8721 | | Parent | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 253 | | | | | Carlo | V. | Casoria | | US | Thomas | Anthony | Casoria | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 7, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 254 | | | | | Debra | | Cassano | | US | Joseph | | Perroncino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 7, 8721 | | Sibling | | 7190 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | Claimant's first name is listed as Deborah, 7190 at 8 |
| 255 | | | | | Karrie | | Castro | | US | Mary | Kathleen | Shearer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 7, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 256 | | | | | Karrie | | Castro | | US | Robert | | Shearer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 7, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 257 | | | | | Joann | | Castronovo | | US | James | | Barbella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 7, 8721 | | Child | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 258 | | | | | Anamarie | | Catarelli | | US | Richard | G. | Catarelli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 7, 8721 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 259 | | | | | Marissa | | Cayne | | US | Jason | | Cayne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8711-1 at 11, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 260 | | | | | Raquel | | Cayne | | US | Jason | | Cayne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8711-1 at 11, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 261 | | | | | Suzann | | Cayne | | US | Jason | | Cayne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8711-1 at 11, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 262 | | | | | Claude | | Cefalu | | US | Jason | | Cefalu | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 7, 8721 | | Parent | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 263 | | | | | Darren | | Cefalu | | US | Jason | | Cefalu | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 7, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 264 | | | | | Geraldine | | Cefalu | | US | Jason | | Cefalu | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8711-1 at 11, 8723 | | Parent | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 265 | Suk Tan | | Chin | | Yuet | Ling | Chin | | US | Robert | | Chin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 6, 8721; 9704-1, 9726 | | Parent | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 266 | | | | | Stacy | Lee | Chmil | | US | Earl | R. | Shanahan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 7, 8721 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 267 | | | | | Dominic | | Ciafardini | | US | Christopher | | Ciafardini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 7, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 268 | | | | | Maggie | | Ciafardini | | US | Christopher | | Ciafardini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 7, 8721 | | Parent | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 269 | | | | | Garry | Delano | Clark | Sr. | US | Eugene | | Clark | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 7, 8721 | | Sibling | | 7190 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 270 | | | | | Matthew | | Clark | | US | Gregory | A. | Clark | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 9703-1, 9728 | | Child | | 10292 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 271 | | | | | Matthew | J. | Clark | | US | Thomas | R. | Clark | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8711-1 at 11, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 272 | | | | | Patricia | D. | Clark | | US | Thomas | R. | Clark | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 7, 8721 | | Parent | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 273 | | | | | Richard | J. | Clark | | US | Thomas | R. | Clark | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 7, 8721 | | Parent | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 274 | | | | | Sarah | | Clark | | US | Gregory | A. | Clark | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8711-1 at 11, 8723 | | Child | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 275 | | | | | Whitney | C. | Clark | | US | Thomas | R. | Clark | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8711-1 at 11, 8723 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 276 | | | | | Kelly | Anne | Clarke | | US | Christopher | R. | Clarke | | US | 9/11/01 | NY | 02cv06977 | | 8715-1 at 7, 8721 | | Sibling | | 4503 at 1 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 277 | | | | | Timothy | | Clarke | | US | Christopher | R. | Clarke | | US | 9/11/01 | NY | 02cv06977 | | 8715-1 at 8, 8721 | | Sibling | | 4503 at 1 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 278 | | | | | Kathleen | L. | Clarke Head | | US | Christopher | R. | Clarke | | US | 9/11/01 | NY | 02cv06977 | | 8715-1 at 8, 8721 | | Sibling | | 4503 at 2 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 279 | | | | | Patricia | | Clarke Scudder | | US | Christopher | R. | Clarke | | US | 9/11/01 | NY | 02cv06977 | | 8715-1 at 8, 8721 | | Sibling | | 4503 at 2 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 280 | | | | | Theresa | | Clarner | | US | Peter | | Bielfeld | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8711-1 at 6, 8723 | | Partner | | 4880 at 4 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 281 | | | | | Kevin | P. | Clyne | | US | Susan | M. | Clyne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8711-1 at 12, 8723 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 282 | | | | | Marie | S. | Clyne | | US | Susan | M. | Clyne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8711-1 at 12, 8723 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 283 | | | | | Michael | | Clyne | | US | Susan | M. | Clyne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8711-1 at 11, 8723 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 284 | | | | | Timothy | D. | Clyne | | US | Susan | M. | Clyne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8711-1 at 12, 8723 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 285 | | | | | Christine | | Coates | | US | Michael | J. | Simon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 8, 8721 | | Sibling | | 4880 at 25 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 286 | | | | | Alicia | | Cohen | | US | Patricia | | Cushing | | US | 9/11/01 | PA | 02cv06977 | 1463 at 6 | 8715-1 at 8, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 287 | | | | | Andrew | | Colbert | | US | Kevin | | Colbert | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 8, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 288 | | | | | Alexis | | Colon | | US | Soledi | | Colon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8711-1 at 12, 8723 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 289 | | | | | Shayla | | Colon | | US | Soledi | | Colon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8711-1 at 12, 8723 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 290 | | | | | Karen | | Connors | | US | Frederick | | Rimmele | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 8, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | Decedent's First Name is listed as Fred, 1463 at 52 |
| 291 | | | | | John | | Coppo | | US | Joseph | J. | Coppo | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8711-1 at 12, 8723 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 292 | | | | | Joseph | | Coppo | | US | Joseph | J. | Coppo | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 8, 8721 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 293 | | | | | Matthew | | Coppo | | US | Joseph | J. | Coppo | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 8, 8721 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 294 | | | | | Jean | | Corbett | | US | Joseph | | Corbett | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 8, 8721 | | Parent | | 5976 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 295 | | | | | Joseph | | Corbett | | US | Joseph | | Corbett | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 8, 8721 | | Parent | | 5976 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 296 | | | | | Kathy | | Corbett | | US | Joseph | | Corbett | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 8, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 297 | | | | | Susan | | Correa | | US | Ruben | D. | Correa | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8711-1 at 12, 8723 | | Spouse | | 7190 at 4 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 298 | | | | | Louis | Francisco | Cortes-Lauterbach | | US | Carlos | | Cortes | | Colombia | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 8, 8721 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 299 | Paula | | Hayes Cottoy | | Abeeku | Ngozi | Cottoy | | US | Conrod | | Cottoy | Sr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 9703-1, 9728 | | Child | | 10292 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 300 | | | | | Corey | | Cottoy | | US | Conrod | | Cottoy | Sr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 8, 8721 | | Child | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 301 | | | | | Kojo | | Cottoy | | US | Conrod | | Cottoy | Sr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8711-1 at 13, 8723 | | Child | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 302 | | | | | Erin | | Coughlin | | US | John | G. | Coughlin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 8, 8721 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 303 | | | | | Kayla | | Coughlin | | US | John | G. | Coughlin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8711-1 at 13, 8723 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant's first name is listed as Kayle, 4880 at 7 |
| 304 | | | | | Tara | | Coughlin | | US | John | G. | Coughlin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8711-1 at 13, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 305 | | | | | Ellis | W. | Crant | Jr. | US | Denise | | Crant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 8, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 306 | | | | | Shelley | | Crant-Baggot | | US | Denise | | Crant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 8, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 307 | | | | | Connie | | Crawford | | US | Lisa | | Terry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 8, 8721 | | Sibling | | 4880 at 27 | $ 4,250,000.00 | $ 12,750,000.00 | |

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 308 | Leslie | | Dunlevy | | Elizabeth | B. | Crawford | | US | James | L. | Crawford | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 6, 8721; 9704-1, 9726 | | Parent | | 3706 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 309 | | | | | Isabelle | | Crawford | | US | James | L. | Crawford | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8711-1 at 13, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, I. C., 4880 at 8 |
| 310 | Elizabeth | | Van Duyne | | James | Leslie | Crawford | | US | James | L. | Crawford | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 6, 8721; 9704-1, 9726 | | Parent | | 3706 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant's first name is listed as Jim, 3706 at 15 |
| 311 | | | | | Linda | G. | Creamer | | US | Susan | M. | Clyne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 9, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 312 | | | | | Eileen | | Cristiano | | US | Thomas | M. | Butler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 9, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 313 | | | | | Brian | D. | Cross | | US | Dennis | | Cross | | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 9, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 314 | | | | | Laura | A. | Cross | | US | Dennis | | Cross | | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 9, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 315 | | | | | Denise | J. | Cross-Feldman | | US | Dennis | | Cross | | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 9, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 316 | | | | | Dianne | | Crowe | | US | John | F. | Swaine | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 9, 8721 | | Sibling | | 4880 at 26 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 317 | Douglas | A. | Cruikshank | | Christina | | Cruikshank | | US | Robert | | Cruikshank | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 6, 8721; 8818-1 at 2, 8820 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 318 | | | | | Douglas | A. | Cruikshank | | US | Robert | | Cruikshank | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 9, 8721 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 319 | | | | | Nicole | | Cua | | US | Grace | Alegre | Cua | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8711-1 at 13, 8723 | | Child | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 320 | | | | | Patrick | | Cua | | US | Grace | Alegre | Cua | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8711-1 at 13, 8723 | | Child | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 321 | | | | | Diane | | Cuff | | US | William | | Johnston | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 9, 8721 | | Sibling | | 5101 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 322 | | | | | John | | Cushing | | US | Patricia | | Cushing | | US | 9/11/01 | PA | 02cv06977 | 1463 at 6 | 8715-1 at 9, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 323 | | | | | Pegeen | | Cushing | | US | Patricia | | Cushing | | US | 9/11/01 | PA | 02cv06977 | 1463 at 6 | 8715-1 at 9, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 324 | | | | | Thomas | F. | Cushing | | US | Patricia | | Cushing | | US | 9/11/01 | PA | 02cv06977 | 1463 at 6 | 8715-1 at 9, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 325 | | | | | Jacob | E. | Dale | | US | Brian | Paul | Dale | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8711-1 at 14, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 326 | | | | | Rachel | T. | Dale | | US | Brian | Paul | Dale | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8711-1 at 14, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 327 | | | | | Russell | B. | Dale | | US | Brian | Paul | Dale | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8711-1 at 14, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 328 | | | | | Cathy | G. | D'Alessandro | | US | Rocco | N. | Gargano | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8715-1 at 9, 8721 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 329 | | | | | Jeannine | | Daly | | US | Christine | | Barbuto | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 9, 8721 | | Sibling | | 3370-1 at 1, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 330 | | | | | Antonio | | D'Antonio | | US | Mary | | D'Antonio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 9, 8721 | | Spouse | | 4880 at 8 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 331 | | | | | Elizabeth | | D'Antonio | | US | Mary | | D'Antonio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 9, 8721 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 332 | | | | | Abigail | | Danz | | US | Vincent | | Danz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8711-1 at 14, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 333 | | | | | Emily | | Danz | | US | Vincent | | Danz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8711-1 at 14, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 334 | | | | | Winifred | | Danz | | US | Vincent | | Danz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8711-1 at 14, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 335 | | | | | Claire | Anne | Dean | | US | William | | Dean | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8711-1 at 14, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, C. D., 4880 at 8 |
| 336 | | | | | Donna | Ellen | Dean | | US | William | | Dean | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 9, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 337 | Malcolm | | Dean | Sr. | Eleanor | | Dean | | US | William | | Dean | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 9, 8721 | | Parent | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 338 | | | | | Malcolm | | Dean | Sr. | US | William | | Dean | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 9, 8721 | | Parent | | 3706 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 339 | | | | | Malcolm | | Dean | Jr. | US | William | | Dean | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 9, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 340 | | | | | Matthew | | Dean | | US | William | | Dean | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8711-1 at 14, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 341 | | | | | Timothy | | Dean | | US | William | | Dean | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 9, 8721 | | Sibling | | 4880 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 342 | | | | | Nicole | | DeAngelis | | US | Thomas | P. | DeAngelis | | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8711-1 at 14, 8723 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 343 | | | | | James | | DeBlase | | US | James | V. | Deblase | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8711-1 at 14, 8723 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 344 | | | | | Joseph | | DeBlase | | US | James | V. | Deblase | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8711-1 at 14, 8723 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 345 | | | | | Nicholas | | DeBlase | | US | James | V. | Deblase | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 9, 8721 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 346 | | | | | Mariellen | | DeLellis | | US | Christopher | W. | Wodenshek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 9, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 347 | | | | | RoseMarie | | Delgado | | US | Milagros | | Hromada | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 9, 8721 | | Sibling | | 7190 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 348 | | | | | James | | Della Bella | | US | Andrea | | Della Bella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 9, 8721 | | Stepchild | 4719-2 at 10-11 | 5950 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 349 | | | | | Christopher | | Della Pietra | | US | Joseph | | Della Pietra | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8711-1 at 15, 8723 | | Sibling | | 4880 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 350 | | | | | Lisa | | Della Pietra | | US | Joseph | | Della Pietra | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8715-1 at 9, 8721 | | Sibling | | 7190 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 351 | | | | | Sandra | | Della Pietra | | US | Joseph | | Della Pietra | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8715-1 at 9, 8721 | | Parent | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 352 | | | | | Amanda | | Deloughery | | US | Colleen | Ann | Deloughery | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8711-1 at 15, 8723 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 353 | | | | | Michael | D | Deloughery | | US | Colleen | Ann | Deloughery | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8711-1 at 15, 8723 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 354 | | | | | Marianne | | DeLuca | | US | Kathleen | Anne | Nicosia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 9, 8721 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 355 | | | | | Charles | | Demitz | | US | Carol | Keyes | Demitz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 9, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 356 | | | | | Michael | | Demitz | | US | Carol | Keyes | Demitz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 9, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 357 | | | | | Susan | | Demitz | | US | Carol | Keyes | Demitz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 10, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 358 | | | | | Woody | | Demitz | | US | Carol | Keyes | Demitz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 10, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 359 | | | | | Dana | Ann | DeNiro | | US | Peter | J. | Carroll | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 10, 8721 | | Stepchild | 4060-2 at 15-18 | 4186 at 1 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 360 | | | | | Martina | | DeSimone-Caliso | | US | Christian | | Desimone | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 10, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 361 | | | | | Ila | | Devani | | US | Manish | | Patel | | India | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 10, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 362 | | | | | Susanne | | Deverson | | US | Salvatore | | Gitto | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 10, 8721 | | Sibling | | 4880 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 363 | | | | | Joyce | | Devitt | | US | Robert | | Devitt | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 10, 8721 | | Parent | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 364 | | | | | Carl | | DiAgostino | | US | Michael | L. | DiAgostino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 10, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 365 | | | | | Christina | | DiAgostino | | US | Michael | L. | DiAgostino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 15, 8723 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, C. D., 4880 at 9 |
| 366 | | | | | Clara | | DiAgostino | | US | Michael | L. | DiAgostino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 10, 8721 | | Parent | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 367 | | | | | Frank | | DiAgostino | | US | Michael | L. | DiAgostino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 10, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 368 | | | | | Paul | | DiAgostino | | US | Michael | L. | DiAgostino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 10, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 369 | | | | | Pauline | | DiAgostino | | US | Michael | L. | DiAgostino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 15, 8723 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 370 | | | | | Belkys | | Diaz | | US | Nancy | | Diaz | | Dominican Republic | 9/11/01 | NY | 02cv06977 | 8715-1 at 10, 8721 | 8715-1 at 10, 8721 | | Sibling | | 4170 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 371 | | | | | Carmen | | Diaz | | US | Nancy | | Diaz | | Dominican Republic | 9/11/01 | NY | 02cv06977 | 8715-1 at 10, 8721 | 8715-1 at 10, 8721 | | Parent | | 4170 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 372 | | | | | John | J. | Diaz | | US | Lourdes | Janet | Galletti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 10, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 373 | | | | | Leocadio | | Diaz | | US | Nancy | | Diaz | | Dominican Republic | 9/11/01 | NY | 02cv06977 | 8715-1 at 10, 8721 | 8715-1 at 10, 8721 | | Parent | | 4170 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 374 | | | | | Leonel | | Diaz | | US | Nancy | | Diaz | | Dominican Republic | 9/11/01 | NY | 02cv06977 | 8715-1 at 10, 8721 | 8715-1 at 10, 8721 | | Sibling | | 4170 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 375 | | | | | Gabriel | | Dick | | US | Ariel | Louis | Jacobs | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 27, 8723 | | Child | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, G. J., 4880 at 15 |
| 376 | | | | | Desiree | | DiDonna | | US | Carl | | Bini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 10, 8721 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 377 | | | | | Grace | | Dietrich | | US | Susan | M. | Clyne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 10, 8721 | | Parent | | 3706 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 378 | | | | | Kurt | H. | Dietrich | | US | Susan | M. | Clyne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 10, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 379 | | | | | Amy | | Dincuff | | US | Christopher | M. | Dincuff | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 10, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 380 | | | | | Beth | | Dincuff | | US | Christopher | M. | Dincuff | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 10, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 381 | | | | | Ian | | Dincuff | | US | Christopher | M. | Dincuff | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 10, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 382 | | | | | Joseph | | DiPilato | | US | Joseph | | DiPilato | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 10, 8721 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 383 | | | | | Leo | | DiPilato | | US | Joseph | | DiPilato | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 10, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |

Exhibit C - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 384 | | | | | Ann | | Distefano | | US | Douglas | | Distefano | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 10, 8721 | | Sibling | | 7190 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 385 | | | | | David | | Distefano | | US | Douglas | | Distefano | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 16, 8723 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 386 | | | | | Frank | | Distefano | | US | Douglas | | Distefano | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 10, 8721 | | Parent | | 7190 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 387 | | | | | Sharon | | Distefano | | US | Douglas | | Distefano | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 10, 8721 | | Parent | | 7190 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 388 | | | | | Peggy | | Dobrinski | | US | Denis | | Germain | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 10, 8721 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 389 | | | | | Brian | | Dolan | | US | Brendan | | Dolan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 10, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 390 | | | | | Charles | | Dolan | | US | Brendan | | Dolan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 10, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 391 | | | | | Mary | | Dolan | | US | Brendan | | Dolan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Parent | | 5976 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 392 | | | | | Samantha | | Dolan | | US | Brendan | | Dolan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8711-1 at 16, 8723 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 393 | | | | | Sarah | | Dolan | | US | Brendan | | Dolan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8711-1 at 16, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 394 | | | | | Susan | | Dolan | | US | John | F. | Swaine | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 11, 8721 | | Sibling | | 4880 at 26 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 395 | | | | | Thomas | V. | Dolan | | US | Brendan | | Dolan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 396 | | | | | Catherine | | Donovan | | US | Christina | Donovan | Flannery | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 11, 8721 | | Parent | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 397 | | | | | William | | Donovan | | US | Christina | Donovan | Flannery | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 11, 8721 | | Parent | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 398 | | | | | Nancy | J. | Doucette | | US | George | W. | Morell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8711-1 at 38, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 399 | | | | | Charles | R. | Downey | | US | Raymond | M. | Downey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 400 | | | | | Raymond | M. | Downey | | US | Raymond | M. | Downey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 401 | | | | | Rosalie | B. | Downey | | US | Raymond | M. | Downey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Spouse | | 4880 at 10 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 402 | | | | | Margaret | | Doyle | | US | Terence | M. | Lynch | | US | 9/11/01 | VA | 02cv06977 | | 8715-1 at 11, 8721 | | Sibling | | 4127 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 403 | | | | | Mary | | Doyle | | US | John | F. | Swaine | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 11, 8721 | | Sibling | | 4880 at 26 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 404 | | | | | Mary | | Doyle O'Neill | | US | Sean | | O'Neill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 11, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 405 | Katherine | | O'Neill Wilson | | Rosaleen | | Doyle O'Neill | | US | Sean | | O'Neill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 6, 8721; 8818-1 at 2, 8820 | | Parent | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 406 | | | | | Leslie | Crawford | Dunlevy | | US | James | L. | Crawford | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 11, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 407 | | | | | Charles | | Dunne | | US | Christopher | Joseph | Dunne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 408 | | | | | Mary | | Dunne | | US | Christopher | Joseph | Dunne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Parent | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 409 | | | | | Courtney | | Dunne-Keenan | | US | Christopher | Joseph | Dunne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 410 | | | | | Cynthia | | Dunne-Welch | | US | Christopher | Joseph | Dunne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 411 | | | | | Irene | | Durbin | | US | Suzanne | H. | Passaro | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8715-1 at 11, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 412 | | | | | Erin | | Durkin | | US | Suzanne | | Geraty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 11, 8721 | | Sibling | | 7190 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 413 | | | | | Erin | | Eagers | | US | Timothy | Patrick | McSweeney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 11, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 414 | | | | | Brett | | Eagleson | | US | John | Bruce | Eagleson | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 16, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 415 | | | | | Kyle | | Eagleson | | US | John | Bruce | Eagleson | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 11, 8721 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 416 | | | | | Timothy | | Eagleson | | US | John | Bruce | Eagleson | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 11, 8721 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 417 | | | | | William | | Eagleson | | US | John | Bruce | Eagleson | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 11, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 418 | | | | | Carol | | Eckna | | US | Paul | Robert | Eckna | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Parent | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 419 | | | | | Richard | | Eckna | | US | Paul | Robert | Eckna | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 420 | | | | | Steven | | Eckna | | US | Paul | Robert | Eckna | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 421 | | | | | Thomas | H. | Edwards | III | US | Mary | Lynn | Edwards Angell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 11, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | Decedent is listed as Lynn E. Angell, 1463 at 30 |
| 422 | | | | | Brendan | | Egan | | US | Lisa | E. | Egan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 11, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 423 | | | | | Brendan | | Egan | | US | Samantha | M. | Egan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 11, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 424 | | | | | Elizabeth | | Egan | | US | Lisa | E. | Egan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 11, 8721 | | Parent | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 425 | | | | | Elizabeth | | Egan | | US | Samantha | M. | Egan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 12, 8721 | | Parent | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 426 | | | | | Myles | | Ehrlich | | US | Lisa | Caren | Orfi-Ehrlich | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 40, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 427 | | | | | Ryan | | Ehrlich | | US | Lisa | Caren | Orfi-Ehrlich | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 40, 8723 | | Child | | 5976 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 428 | | | | | Silvia | | Eiberman | | US | Ariel | Louis | Jacobs | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 12, 8721 | | Parent | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 429 | | | | | Jillian | | Eisman | | US | Joshua | | Birnbaum | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 12, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 430 | | | | | Thomas | | Emperor | | US | Lisa | E. | Egan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 12, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 431 | | | | | Thomas | | Emperor | | US | Samantha | M. | Egan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 12, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 432 | | | | | Brendan | | Erwin | | US | William | John | Erwin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8711-1 at 16, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 433 | | | | | Christian | | Espinoza | | US | Fanny | | Espinoza | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 16, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 434 | | | | | Stephanie | | Espinoza | | US | Fanny | | Espinoza | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 16, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 435 | | | | | Andrew | | Esposito | | US | Michael | | Esposito | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8711-1 at 17, 8723 | | Child | | 8289 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 436 | | | | | Michael | | Esposito | | US | Michael | | Esposito | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8711-1 at 17, 8723 | | Child | | 8289 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 437 | | | | | Eric | | Eulau | | US | Michele | | Coyle Eulau | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8711-1 at 13, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 438 | | | | | Mark | | Eulau | | US | Michele | | Coyle Eulau | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8711-1 at 13, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 439 | | | | | Matthew | | Eulau | | US | Michele | | Coyle Eulau | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8711-1 at 13, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 440 | | | | | Elizabeth | | Fallon | | US | William | L. | Fallon | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 12, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 441 | Elizabeth | | Fallon | | Elizabeth | | Fallon | | US | William | L. | Fallon | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 12, 8721 | | Parent | | 7190 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 442 | | | | | Kathleen | | Fallon | | US | William | L. | Fallon | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 17, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 443 | | | | | Kenneth | | Fallon | | US | William | L. | Fallon | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 12, 8721 | | Sibling | | 4880 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 444 | Elizabeth | | Fallon | | William | | Fallon | | US | William | L. | Fallon | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 12, 8721 | | Parent | | 7190 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 445 | | | | | Kayla | | Fallon Arestivo | | US | William | L. | Fallon | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 17, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 446 | | | | | Alexandra | | Fallone | | US | Anthony | J. | Fallone | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 17, 8723 | | Child | | 8289 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 447 | | | | | Anthony | | Fallone | III | US | Anthony | J. | Fallone | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 17, 8723 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 448 | | | | | Katherine | | Fallone | | US | Anthony | J. | Fallone | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 17, 8723 | | Child | | 8289 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 449 | | | | | Patrick | | Fallone | | US | Anthony | J. | Fallone | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 17, 8723 | | Child | | 8289 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 450 | | | | | Patrick | | Fanning | | US | John | | Fanning | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 17, 8723 | | Child | | 5976 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 451 | | | | | Sean | | Fanning | | US | John | | Fanning | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 17, 8723 | | Child | | 5976 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 452 | | | | | Colin | | Farrell | | US | John | | Farrell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 17, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 453 | | | | | Jean | | Farrell | | US | Thomas | Richard | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 12, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 454 | | | | | Molly | | Farrell | | US | John | | Farrell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 17, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 455 | | | | | Patrick | | Farrell | | US | John | | Farrell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 17, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 456 | | | | | Kaitlin | | Farrell Mullen | | US | John | | Farrell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 17, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 457 | | | | | Steven | | Feidelberg | | US | Peter | Adam | Feidelberg | | Canada | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 18, 8723 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 458 | | | | | Michael | | Feinberg | | US | Alan | | Feinberg | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 18, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 459 | | | | | Tara | | Feinberg Edgette | | US | Alan | | Feinberg | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 12, 8721 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 460 | | | | | Elisabeth | | Feldon | | US | Joseph | | Giaccone | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8715-1 at 12, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 461 | | | | | Christy | | Ferer | | US | Neil | D. | Levin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8711-1 at 32, 8723 | | Spouse | | 4880 at 18 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 462 | | | | | Matthew | | Ferguson | | US | George | J. | Ferguson | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 12, 8721 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 463 | | | | | Wanda | | Ferguson | | US | Lisa | | Terry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 12, 8721 | | Sibling | | 4880 at 27 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 464 | | | | | Michael | | Fiore | | US | Michael | | Fiore | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 18, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 465 | | | | | Jessica | | Fiore Lacasse | | US | Michael | | Fiore | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 12, 8721 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |

Exhibit C - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 466 | | | | | Cristen | | Fiore Staiano | | US | Michael | | Fiore | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 18, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 467 | | | | | Joanne | | Fletcher | | US | Andrew | | La Corte | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 8715-1 at 12, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 468 | | | | | Janet | | Flyzik | | US | Carol | | Flyzik | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 12, 8721 | | Parent | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 469 | Carrie | | Foley | | Daniel | | Foley | | US | Thomas | | Foley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 12, 8721 | | Sibling | | 7190 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 470 | Joanne | | Foley | | Patricia | Ann | Foley | | US | Thomas | | Foley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 12, 8721 | | Parent | | 7190 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 471 | Joanne | | Foley | | Thomas | Joseph | Foley | | US | Thomas | | Foley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 12, 8721 | | Parent | | 7190 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 472 | | | | | Michael | | Folger | | US | Jane | Claire | Folger | | US | 9/11/01 | PA | 02cv06977 | 1463 at 8 | 8715-1 at 12, 8721 | | Child | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 473 | | | | | Thomas | | Folger | | US | Jane | Claire | Folger | | US | 9/11/01 | PA | 02cv06977 | 1463 at 8 | 8715-1 at 12, 8721 | | Child | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 474 | | | | | Aidan | | Fontana | | US | David | J. | Fontana | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8711-1 at 18, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 475 | | | | | Kurt | | Foster | | US | Claudia | | Foster | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 18, 8723 | | Spouse | | 4880 at 11 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 476 | | | | | Jeanine | L. | Frazier | | US | Clyde | | Frazier | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 19, 8723 | | Spouse | | 5976 at 5 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 477 | | | | | Andrew | J. | Fredericks | | US | Andrew | | Fredericks | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 12, 8721 | 8715-1 at 12, 8721 | | Child | | 4602-1 at 2, 5103 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 478 | | | | | Hayley | | Fredericks | | US | Andrew | | Fredericks | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 12, 8721 | 8715-1 at 12, 8721 | | Child | | 4602-1 at 2, 5103 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 479 | | | | | Michelle | | Fredericks | | US | Andrew | | Fredericks | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 12, 8721 | 8715-1 at 12, 8721 | | Spouse | | 4602-1 at 2, 5103 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 480 | | | | | Lauren | | Fregonese | | US | Frederick | J. | III | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 12, 8721 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 481 | | | | | Dori | E. | Freund | | US | Peter | L. | Freund | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 19, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 482 | | | | | Peter | C. | Freund | | US | Peter | L. | Freund | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 19, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 483 | | | | | Melissa | | Fried Berger | | US | Steven | H. | Berger | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 5, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 484 | | | | | Steven | A. | Friedlander | | US | Alan | W. | Friedlander | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 12, 8721 | | Child | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 485 | | | | | Daniel | | Friedman | | US | Andrew | | Friedman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8711-1 at 19, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 486 | Wendi | | Gabrieli | | Elaine | | Friedman | | US | Andrew | | Friedman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 12, 8721 | | Parent | | 7190 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 487 | | | | | Michael | | Friedman | | US | Andrew | | Friedman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8711-1 at 19, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 488 | | | | | Patricia | | Friscia | | US | Timothy | Patrick | McSweeney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 12, 8721 | | Sibling | | 4880 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 489 | | | | | Laura | | Froehlich | | US | Philip | Thomas | Hayes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 13, 8721 | | Child | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 490 | | | | | Caley | Loomis | Fry | | US | Peter | C. | Fry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 19, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 491 | Lance | | Fry | | Charles | Gordon | Fry | | US | Peter | C. | Fry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8715-1 at 6, 8721; 9704-1, 9726 | | Parent | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 492 | | | | | Lance | S. | Fry | | US | Peter | C. | Fry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 493 | | | | | Michael | C. | Fry | | US | Peter | C. | Fry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 494 | | | | | Taylor | McClintock | Fry | | US | Peter | C. | Fry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 19, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 495 | | | | | Christopher | | Gabriel | | US | Richard | P. | Gabriel | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8711-1 at 19, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 496 | | | | | James | | Gabriel | | US | Richard | P. | Gabriel | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8711-1 at 19, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, J. G., 4880 at 11 |
| 497 | | | | | Patricia | | Gabriel | | US | Richard | P. | Gabriel | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Child | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 498 | | | | | George | | Gabriel | | US | Richard | P. | Gabriel | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 499 | | | | | Richard | | Gabriel | | US | Richard | P. | Gabriel | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Child | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 500 | | | | | Wendi | | Gabrieli | | US | Andrew | | Friedman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 501 | | | | | Nicole | | Gabrielle | | US | Richard | S. | Gabrielle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Child | | 3300 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 502 | Pamela | | Kellerman Fox | | Joyce | L. | Gales | | US | Peter | R. | Kellerman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 6, 8721; 8818-1 at 2, 8820 | | Parent | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 503 | | | | | Anne | | Galizia | | US | Joseph | L. | Howard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 504 | | | | | James | | Gallagher | | US | John | Patrick | Gallagher | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 19, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 505 | | | | | Emilio | | Gallo | | US | Cono | | Gallo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 13, 8721 | | Parent | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 506 | | | | | John | | Gallo | | US | Cono | | Gallo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 507 | | | | | Lisa | | Gallo | | US | Cono | | Gallo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 508 | | | | | Raffaela | | Gallo | | US | Cono | | Gallo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 13, 8721 | | Parent | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 509 | | | | | Christopher | M. | Ganci | | US | Peter | J. | Ganci | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Child | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 510 | | | | | Peter | J. | Ganci | III | US | Peter | J. | Ganci | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 511 | | | | | Danielle | | Ganci Cowan | | US | Peter | J. | Ganci | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 512 | | | | | Regina | | Gans | | US | Eugene | | Clark | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 13, 8721 | | Sibling | | 7190 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 513 | | | | | Ingrid | | Garcia | | US | Marlyn | C. | Garcia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 514 | | | | | Kenneth | | Garcia | | US | Andrew | | Garcia | Jr. | US | 9/11/01 | PA | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Sibling | | 5101 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 515 | | | | | Pedro | | Garcia | | US | Fanny | | Espinoza | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 516 | | | | | Tania | M. | Garcia | | US | Marlyn | C. | Garcia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 517 | | | | | Wanda | | Garcia | | US | Fanny | | Espinoza | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 518 | | | | | Monica | | Garcia Lantigua | | US | Fanny | | Espinoza | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 13, 8721 | | Parent | | 3706 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 519 | | | | | Lorraine | H | Gardella | | US | Diane | T. | Lipari | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 13, 8721 | | Parent | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 520 | | | | | Lorraine | A | Gardella | | US | Diane | T. | Lipari | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 13, 8721 | | Sibling | | 8289 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 521 | | | | | Amy | | Gardner | | US | Thomas | | Gardner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8711-1 at 20, 8723 | | Child | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 522 | | | | | Elisabet | | Gardner | | US | William | A. | Gardner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8711-1 at 20, 8723 | | Spouse | | 4880 at 11 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 523 | | | | | Joseph | | Gardner | | US | Thomas | | Gardner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Sibling | | 5101 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 524 | | | | | Margaret | | Gardner | | US | Thomas | | Gardner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Parent | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 525 | | | | | Jamie | Michelle | Gartenberg Pila | | US | James | | Gartenberg | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 20, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, J. G., 4880 at 11 |
| 526 | | | | | Nicole | Holly | Gartenberg Pila | | US | James | | Gartenberg | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 20, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 527 | | | | | Griffin | C. | Gelinas | | US | Peter | | Gelinas | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 20, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 528 | | | | | Jack | G. | Gelinas | | US | Peter | | Gelinas | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 20, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 529 | | | | | Hali | | Geller | | US | Steven | Paul | Geller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 20, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 530 | Sharon | | Baker-Gual | | Elmeda | | George | | US | Kerene | | Gordon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 6, 8721; 9704-1, 9726 | | Parent | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 531 | | | | | St. Elmo | | George | | US | Kerene | | Gordon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 13, 8721 | | Sibling | | 4880 at 13 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 532 | Kelley | A. | Geraty | | Sean | | Geraty | | US | Suzanne | P. | Geraty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 6, 8721; 8818-1 at 2, 8820 | | Sibling | | 7190 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 533 | | | | | Kathleen | | Gerbasio | | US | George | P. | McLaughlin | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 14, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 534 | | | | | Brian | | Germain | | US | Denis | | Germain | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 535 | | | | | Michael | | Germain | | US | Denis | | Germain | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 536 | | | | | Adina | | Gewirezman | | US | Shimmy | D. | Biegeleisen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8715-1 at 14, 8721 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 537 | | | | | Alexandra | | Giaccone | | US | Joseph | | Giaccone | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8711-1 at 21, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 538 | | | | | James | | Giaccone | | US | Joseph | | Giaccone | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 539 | | | | | Max | | Giaccone | | US | Joseph | | Giaccone | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8711-1 at 21, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 540 | | | | | Michael | | Giaccone | | US | Joseph | | Giaccone | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 541 | | | | | Robert | E. | Gies | | US | Ronnie | E. | Gies | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 21, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |

Exhibit C - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 542 | | | | | Ronnie | J. | Gies | | US | Ronnie | E. | Gies | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 543 | | | | | Thomas | W. | Gies | | US | Ronnie | E. | Gies | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 544 | | | | | Aaron | | Gill | | US | Paul | John | Gill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 21, 8723 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 545 | | | | | Joshua | | Gill | | US | Paul | John | Gill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 21, 8723 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 546 | | | | | Aleesia | C. | Gillis | | US | Rodney | C. | Gillis | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 21, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 547 | | | | | Jonique | C. | Gillis | | US | Rodney | C. | Gillis | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 21, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 548 | | | | | Rodney | C. | Gillis | II | US | Rodney | C. | Gillis | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 21, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 549 | | | | | Michelle | J. | Gill-Martinez | | US | Paul | John | Gill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Sibling | | 7190 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 550 | | | | | Jessica | | Giordano | | US | John | | Giordano | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8711-1 at 21, 8723 | | Child | | 7190 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 551 | | | | | Jonathan | | Giordano | | US | John | | Giordano | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8711-1 at 21, 8723 | | Child | | 7190 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 552 | | | | | Jordan | | Giordano | | US | John | | Giordano | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8711-1 at 21, 8723 | | Child | | 7190 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 553 | | | | | Alexa | | Giorgetti | | US | Steven | A. | Giorgetti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 22, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 554 | | | | | Paul | | Giorgetti | | US | Steven | A. | Giorgetti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 21, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 555 | | | | | Gregory | | Gitto | | US | Salvatore | | Gitto | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 22, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 556 | | | | | Stephen | | Gitto | | US | Salvatore | | Gitto | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 22, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 557 | | | | | Thomas | | Gitto | | US | Salvatore | | Gitto | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Sibling | | 4880 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 558 | | | | | Nathan | | Glazer | | US | Edmund | | Glazer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 22, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 559 | | | | | Birdie Mae | | Glenn | | US | Harry | | Glenn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Parent | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 560 | | | | | Donald | O. | Glenn | | US | Harry | | Glenn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 561 | | | | | Jalen | L. | Glenn | | US | Harry | | Glenn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 22, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 562 | | | | | James | | Glenn | | US | Harry | | Glenn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 563 | | | | | Roosevelt | | Glenn | Sr. | US | Harry | | Glenn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Parent | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 564 | | | | | Roosevelt | | Glenn | Jr. | US | Harry | | Glenn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 565 | | | | | John | | Gnazzo | | US | John | T. | Gnazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 22, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 566 | | | | | Jule | | Gnazzo | | US | John | T. | Gnazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 22, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 567 | | | | | Shari | M. | Goldberg | | US | Brian | | Goldberg | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 568 | | | | | Robyn | | Goldstein | | US | Jerry | | DeVito | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 14, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 569 | | | | | Celia | Rose | Gooding | | US | Calvin | J. | Gooding | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8711-1 at 22, 8723 | | Child | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 570 | | | | | Zaya | Lachanze | Gooding | | US | Calvin | J. | Gooding | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8711-1 at 22, 8723 | | Child | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 571 | | | | | Rochelle | | Gordon | | US | Richard | | Ross | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 572 | | | | | Charles | | Greene | | US | Donald | F. | Greene | | US | 9/11/01 | PA | 02cv06977 | 1463 at 11 | 8711-1 at 23, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 573 | | | | | Jody | | Greene | | US | Donald | F. | Greene | | US | 9/11/01 | PA | 02cv06977 | 1463 at 11 | 8711-1 at 23, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 574 | | | | | Karen | | Greene | | US | Neil | | Hinds | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 575 | | | | | Patricia | | Greenleaf | | US | James | Arthur | Greenleaf | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 14, 8721 | | Parent | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 576 | John | F. | Gregory | | Florence | | Gregory | | US | Florence | Moran | Gregory | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8715-1 at 14, 8721 | | Parent | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 577 | Steven | | Grillo | | Joseph | | Grillo | | US | Joseph | | Grillo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 6, 8721; 8818-1 at 2, 8820 | | Parent | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 578 | | | | | Matthew | | Grillo | | US | Joseph | | Grillo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 23, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 579 | | | | | Steven | | Grillo | | US | Joseph | | Grillo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 580 | | | | | Timothy | | Grillo | | US | Joseph | | Grillo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 23, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 581 | | | | | Eva | Mallery | Gurian | | US | Douglas | Brian | Gurian | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8711-1 at 23, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 582 | | | | | Tyler | Douglas | Gurian | | US | Douglas | Brian | Gurian | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8711-1 at 23, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 583 | | | | | Kevin | T. | Haag | | US | Gary | | Haag | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8711-1 at 23, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 584 | | | | | Michael | P. | Haag | | US | Gary | | Haag | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8711-1 at 23, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 585 | | | | | Molly | M. | Haag | | US | Gary | | Haag | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8711-1 at 23, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 586 | | | | | Robert | | Haag | | US | Gary | | Haag | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 14, 8721 | | Parent | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 587 | | | | | Lori | | Haag Herrmann | | US | Gary | | Haag | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 588 | | | | | Kathleen | | Haberman | | US | Andrea | Lyn | Haberman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 14, 8721 | | Parent | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 589 | | | | | Julie | Ann | Haberman Osmus | | US | Andrea | Lyn | Haberman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 14, 8721 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 590 | | | | | Dianne | | Hagerty | | US | Dennis | P. | Scauso | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 14, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 591 | | | | | James | | Hagerty | | US | Karen | E. | Hagerty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 592 | | | | | Mary | Jane | Haggerty | | US | George | W. | Morell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 593 | | | | | Eric | Jay | Han | | US | Frederic | K. | Han | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8711-1 at 23, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 594 | | | | | Floyd | | Han | | US | Frederic | K. | Han | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 15, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 595 | | | | | Frank | | Han | | US | Frederic | K. | Han | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 15, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 596 | | | | | Dennis | J. | Hannafin | | US | Thomas | | Hannafin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 15, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 597 | | | | | John | | Hannafin | | US | Thomas | | Hannafin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 15, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 598 | | | | | Kayla | | Hannafin | | US | Thomas | | Hannafin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8711-1 at 24, 8723 | | Child | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 599 | | | | | Kevin | P. | Hannafin | | US | Thomas | | Hannafin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 15, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 600 | | | | | Patrick | | Hannafin | | US | Thomas | | Hannafin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 15, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 601 | | | | | Peter | | Hannafin | | US | Thomas | | Hannafin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 15, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 602 | | | | | Thomas | | Hannafin | | US | Thomas | | Hannafin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8711-1 at 23, 8723 | | Child | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 603 | | | | | Cynthia | | Hansen | | US | Juan | M. | Lafuente | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 15, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 604 | | | | | Elyse | R. | Harrell | | US | Harvey | L. | Harrell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8711-1 at 24, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 605 | | | | | Holly | Rae | Harrell | | US | Stephen | G. | Harrell | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 15, 8721 | 8715-1 at 15, 8721 | | Child | | 4602-1 at 2, 5103 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 606 | | | | | Margaret | | Harrell | | US | Stephen | G. | Harrell | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 15, 8721 | 8715-1 at 15, 8721 | | Spouse | | 4602-1 at 2, 5103 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 607 | | | | | Marissa | R. | Harrell | | US | Harvey | L. | Harrell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8711-1 at 24, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 608 | | | | | Craig | | Harris | | US | Stewart | D. | Harris | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8711-1 at 24, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 609 | | | | | Elissa | | Harris Sacket | | US | Stewart | D. | Harris | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8715-1 at 15, 8721 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 610 | | | | | Deborah | | Harrison | | US | Nina | P. | Bell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 56 | 8715-1 at 15, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 611 | | | | | Janice | | Hart | | US | Jeffrey | H. | Schreier | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 15, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 612 | | | | | Michael | | Harvey | | US | Emeric | J. | Harvey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 15, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 613 | | | | | Virginia | | Harvey | | US | Emeric | J. | Harvey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 15, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 614 | | | | | Jennifer | | Harvey Castelano | | US | Emeric | J. | Harvey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 9699-1, 9729 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 615 | | | | | James | | Hawk | | US | Kathleen | Anne | Nicosia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 15, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 616 | | | | | Larry | | Hawk | | US | Kathleen | Anne | Nicosia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 15, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 617 | | | | | Philip | T. | Hayes | Jr. | US | Philip | Thomas | Hayes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 15, 8721 | | Child | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 618 | | | | | Barbara | | Haynes | | US | William | Ward | Haynes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 15, 8721 | | Parent | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 619 | | | | | Thomas | John | Haynes | | US | William | Ward | Haynes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 15, 8721 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 620 | | | | | William | W. | Haynes | | US | William | Ward | Haynes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8711-1 at 24, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 621 | | | | | Katherine | | Haynes-Pepe | | US | William | Ward | Haynes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 15, 8721 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 622 | | | | | Kathryn | E. | Healey | | US | Michael | | Healey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8711-1 at 24, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 623 | | | | | Matthew | A. | Healey | | US | Michael | | Healey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8711-1 at 24, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |

Exhibit C - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 624 | | | | | Michael | J. | Healey | | US | Michael | | Healey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 15, 8721 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 625 | | | | | Doron | | Henderson | | US | Ronnie | Lee | Henderson | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8711-1 at 24, 8723 | | Child | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 626 | | | | | Julie | A. | Henneberry | | US | Peter | L. | Freund | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 19, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant's last name is listed as Freund, 4880 at 11 |
| 627 | | | | | Karine | | Henriquez | | US | Lourdes | Janet | Galletti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 15, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 628 | | | | | Esther | E. | Heymann | | US | Honor | Elizabeth | Wainio | | US | 9/11/01 | PA | 02cv06977 | 1463 at 25 | 8715-1 at 15, 8721 | | Stepparent | 4060-3 at 24-26 | 4186 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 629 | | | | | Daniel | | Hickey | | US | Brian | C. | Hickey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 15, 8721 | | Child | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 630 | Donna | | Hickey | | Dennis | | Hickey | | US | Brian | C. | Hickey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 6, 8721; 8818-1 at 3, 8820 | | Child | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 631 | | | | | Donna | | Hickey | | US | Brian | C. | Hickey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8711-1 at 25, 8723 | | Spouse | | 5976 at 5 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 632 | | | | | Kevin | | Hickey | | US | Brian | C. | Hickey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8711-1 at 25, 8723 | | Child | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 633 | | | | | Karen | | Higdon | | US | James | J. | McAlary | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 15, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 634 | | | | | Amanda | | Higley | | US | Robert | | Higley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8711-1 at 25, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 635 | | | | | Judith | | Higley | | US | Robert | | Higley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8715-1 at 15, 8721 | | Parent | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 636 | | | | | Robyn | | Higley | | US | Robert | | Higley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8711-1 at 25, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 637 | | | | | Coleen | | Hinds | | US | Neil | | Hinds | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 15, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 638 | | | | | Ethlyn | | Hinds | | US | Neil | | Hinds | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 16, 8721 | | Parent | | 3706 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 639 | | | | | Jameer | | Hinds | | US | Neil | | Hinds | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8711-1 at 25, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 640 | | | | | Wade-Roy | | Hinds | | US | Neil | | Hinds | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 641 | | | | | Reginald | | Hobbs | | US | Tara | Yvette | Hobbs | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 642 | | | | | Sonya | | Hobbs Cuffee | | US | Tara | Yvette | Hobbs | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 643 | | | | | Tammy | | Hobbs Ginsberg | | US | Tara | Yvette | Hobbs | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 644 | | | | | Sherian | | Hobbs Lightfoot | | US | Tara | Yvette | Hobbs | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 645 | | | | | Gregory | A. | Hohmann | | US | Jonathan | R. | Hohmann | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8711-1 at 25, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 646 | | | | | Matthew | D. | Hohmann | | US | Jonathan | R. | Hohmann | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8711-1 at 25, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 647 | | | | | Ida | | Holder | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 648 | | | | | Brian | | Holland | | US | Joseph | F. | Holland | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 649 | | | | | Joseph | | Holland | | US | Joseph | F. | Holland | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8711-1 at 25, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, J. H., 4880 at 14 |
| 650 | | | | | Michele | | Holland McLin | | US | Joseph | F. | Holland | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 651 | | | | | Caitlyn | H. | Holohan | | US | Thomas | P. | Holohan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 26, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 652 | | | | | Liam | M. | Holohan | | US | Thomas | P. | Holohan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 26, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 653 | | | | | Thomas | P. | Holohan | III | US | Thomas | P. | Holohan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 25, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 654 | | | | | Kara | | Hoorn | | US | Bradley | | Hoorn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 655 | | | | | Joseph | | Howard | | US | Joseph | L. | Howard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 656 | | | | | Robert | | Howard | | US | George | G. | Howard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 26, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 657 | | | | | Janice | | Howard-Battaglia | | US | Joseph | L. | Howard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 658 | | | | | Christina | | Hughes | | US | Timothy | | Hughes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 26, 8723 | | Child | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 659 | | | | | Karen | | Hughes | | US | Timothy | | Hughes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 26, 8723 | | Spouse | | 4880 at 15 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 660 | | | | | Kenneth | | Hughes | | US | Timothy | | Hughes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 26, 8723 | | Child | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 661 | | | | | Timothy | | Hughes | | US | Timothy | | Hughes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 26, 8723 | | Child | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 662 | | | | | Sean | | Hunter | | US | Joseph | G. | Hunter | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 663 | | | | | Robert | | Hussa | | US | Robert | R. | Hussa | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Child | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 664 | | | | | Thomas | | Hussa | | US | Robert | R. | Hussa | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Child | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 665 | | | | | Andrew | | Ielpi | | US | Jonathan | | Ielpi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 26, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 666 | | | | | Austin | | Ielpi | | US | Jonathan | | Ielpi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 26, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 667 | | | | | Lee | | Ielpi | | US | Jonathan | | Ielpi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Parent | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 668 | | | | | Frederick | | Ill | III | US | Frederick | J. | Ill | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 16, 8721 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 669 | | | | | Chaim | | Ilowitz | | US | Abraham | | Ilowitz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8711-1 at 27, 8723 | | Child | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 670 | | | | | David | | Ilowitz | | US | Abraham | | Ilowitz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8715-1 at 16, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 671 | | | | | Sheila | M. | Inserra | | US | Daniel | | Trant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 672 | | | | | Addison | J. | Irby | | US | Stephanie | | Irby | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 673 | Kenneth | | Irby | | Agnes | | Irby | | US | Stephanie | | Irby | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Parent | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 674 | | | | | Kenneth | | Irby | | US | Stephanie | | Irby | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 675 | | | | | Carolynn | | Iskyan | | US | John | Francis | Iskyan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 27, 8723 | | Child | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 676 | | | | | Laura | | Iskyan | | US | John | Francis | Iskyan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 677 | | | | | Paul | | Iskyan | | US | John | Francis | Iskyan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 678 | | | | | Peter | | Iskyan | | US | John | Francis | Iskyan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 27, 8723 | | Child | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 679 | | | | | Cindy | | Itzkowitz | | US | Nancy | | Morgenstern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 680 | | | | | Barbara | | Jackman | | US | Brooke | Alexandra | Jackman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 16, 8721 | | Parent | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 681 | | | | | Erin | | Jackman | | US | Brooke | Alexandra | Jackman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 16, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 682 | | | | | Ross | | Jackman | | US | Brooke | Alexandra | Jackman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 16, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 683 | | | | | Claudia | | Jacobs | | US | Ariel | Louis | Jacobs | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 684 | Claudia | | Jacobs | | Melvin | | Jacobs | | US | Ariel | Louis | Jacobs | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Parent | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 685 | | | | | Christopher | | Jakubiak | | US | Maria | | Jakubiak | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 27, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 686 | | | | | Joanna | | Jakubiak | | US | Maria | | Jakubiak | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 17, 8721 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 687 | | | | | Pawel | | Jakubiak | | US | Maria | | Jakubiak | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 27, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 688 | | | | | Eric | J. | Joglar | | US | Lourdes | Janet | Galletti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 689 | | | | | Robert | | Johnston | | US | William | | Johnston | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 17, 8721 | | Sibling | | 5101 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 690 | | | | | William | | Johnston | | US | William | | Johnston | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 17, 8721 | | Parent | | 4880 at 32 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 691 | | | | | Cary | | Jones | | US | Arthur | Joseph | Jones | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 27, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 692 | | | | | Charlotte | | Jones | | US | Arthur | Joseph | Jones | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 27, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 693 | | | | | Joseph | | Jones | | US | Arthur | Joseph | Jones | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 27, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, J.J., 4880 at 16 |
| 694 | | | | | Julia | | Jones | | US | Arthur | Joseph | Jones | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 27, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 695 | | | | | Peter | | Jones | | US | Arthur | Joseph | Jones | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 696 | | | | | Scott | | Jones | | US | Arthur | Joseph | Jones | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 697 | | | | | Peter | | Jordan | | US | John | Patrick | Gallagher | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 698 | | | | | Vincent | | Jordan | | US | John | Patrick | Gallagher | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 699 | | | | | Anne | | Jordan Stewart | | US | Robert | Thomas | Jordan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 82 | 8715-1 at 17, 8721 | | Parent | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 700 | | | | | Kathleen | | Jordan-Hart | | US | John | Patrick | Gallagher | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 701 | | | | | Henri | | Joseph | | US | Karl | H. | Joseph | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 17, 8721 | | Parent | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 702 | | | | | Jacqueline | | Joseph | | US | Karl | H. | Joseph | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 17, 8721 | | Parent | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |

Exhibit C - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | |
| 703 | | | | | Ted | | Joseph | | US | Karl | H. | Joseph | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 17, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 704 | | | | | Mary | | Judge | | US | Thomas | W. | Hohlweck | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 705 | | | | | Doreen | | Jurczyk | | US | Gary | E. | Lasko | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 706 | Nadadur | S. | Kumar | | Prasanna | | Kalahasthi | | US | Pendyala | | Vamsikrishna | | Unconfirmed | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8715-1 at 17, 8721 | | Spouse | | 7190 at 11 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 707 | | | | | Beatrice | | Kandell | | US | Shari | | Kandell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 17, 8721 | | Parent | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 708 | Steven | | Kandell | | Jan | | Kandell | | US | Shari | | Kandell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 6, 8721; 9704-1, 9726 | | Parent | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 709 | | | | | Steven | | Kandell | | US | Shari | | Kandell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 17, 8721 | | Sibling | | 7190 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 710 | | | | | Jennifer | | Kane | | US | Frederick | J. | III | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8711-1 at 26, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 711 | | | | | Daniel | Henry | Kates | | US | Andrew | | Kates | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 28, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 712 | | | | | Hannah | | Kates | | US | Andrew | | Kates | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 28, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 713 | | | | | Lucy | | Kates | | US | Andrew | | Kates | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 28, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 714 | | | | | Anthoula | | Katsimatides | | US | John | | Katsimatides | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 715 | | | | | Calliope | | Katsimatides | | US | John | | Katsimatides | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 17, 8721 | | Parent | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 716 | | | | | Suanne | | Kazanecki | | US | Patrick | Joseph | Buhse | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 717 | | | | | Rose | Maria | Kazi | | US | Juan | M. | Lafuente | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 718 | | | | | Brandon | | Keller | | US | Chandler | R. | Keller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 17, 8721 | | Sibling | | 3300 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 719 | | | | | Gavin | | Keller | | US | Chandler | R. | Keller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 17, 8721 | | Sibling | | 3300 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 720 | | | | | Kathryn | | Keller | | US | Chandler | R. | Keller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 17, 8721 | | Parent | | 3300 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 721 | | | | | Richard | | Keller | | US | Chandler | R. | Keller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 17, 8721 | | Parent | | 3300 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 722 | Charles and William | | Dickstein | | Elyssa | | Kellerman | | US | Peter | R. | Kellerman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 6, 8721; 9704-1, 9726 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 723 | | | | | Pamela | | Kellerman Fox | | US | Peter | R. | Kellerman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 724 | | | | | Cameron | | Kellett | | US | Joseph | P. | Kellett | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8711-1 at 28, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 725 | | | | | Julie | Anne | Kellett | | US | Joseph | P. | Kellett | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8711-1 at 28, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 726 | | | | | Brian | | Kelly | | US | Timothy | C. | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 17, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 727 | | | | | Caroline | E. | Kelly | | US | Timothy | C. | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 29, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, C. K., 4880 at 16 |
| 728 | | | | | Caroline | E. | Kelly | | US | Joseph | Anthony | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 28, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 729 | | | | | Catherine | | Kelly | | US | Joseph | Anthony | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 28, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 730 | | | | | Christopher | | Kelly | | US | Joseph | Anthony | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 28, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 731 | | | | | James | P. | Kelly | | US | Thomas | Richard | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 18, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 732 | | | | | John | | Kelly | | US | Timothy | C. | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 18, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 733 | | | | | Kevin | P. | Kelly | | US | Timothy | C. | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 29, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 734 | | | | | Mary | K. | Kelly | | US | Timothy | C. | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 29, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 735 | | | | | Robert | E. | Kelly | | US | Thomas | Richard | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 18, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 736 | | | | | Shawn | P. | Kelly | | US | Timothy | C. | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 18, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 737 | James | P. | Kelly | | Suzanne | | Kelly | | US | Thomas | Richard | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 6, 8721; 8818-1 at 3, 8820 | | Parent | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 738 | | | | | Thomas | | Kelly | | US | Joseph | Anthony | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 28, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 739 | | | | | Timothy | | Kelly | | US | Joseph | Anthony | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 28, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 740 | | | | | Christine | | Kelly Fabbri | | US | Timothy | C. | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 18, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 741 | | | | | Jeanne | | Kennedy | | US | James | Brian | Reilly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 18, 8721 | | Sibling | | 8289 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 742 | | | | | Kerry | | Kerin | | US | Thomas | J. | Cahill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 18, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 743 | | | | | Laura | | Khait | | US | Arkady | | Zaltsman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 18, 8721 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 744 | | | | | Steven | | Khalif | | US | Boris | | Khalif | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8711-1 at 29, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 745 | | | | | Lauren | | Kiefer | | US | Michael | Vernon | Kiefer | | US | 9/11/01 | NY | 02cv06977 | | 8715-1 at 18, 8721 | | Sibling | | 4127 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 746 | | | | | Hwa | Ock Lee | Kim | | US | Andrew | Jay-Hoon | Kim | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8715-1 at 18, 8721 | | Parent | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 747 | | | | | William | Jay Ho | Kim | | US | Andrew | Jay-Hoon | Kim | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8715-1 at 18, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 748 | Theresa | | King | | Elizabeth | A. | King | | US | Robert | | King | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8711-1 at 29, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 749 | | | | | Stephen | J. | King | | US | Robert | | King | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8711-1 at 29, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 750 | | | | | Thomas | C. | King | | US | Robert | | King | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8711-1 at 29, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 751 | | | | | Kathleen | | Kinne | | US | Leonard | J. | Snyder | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 18, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 752 | | | | | Douglas | | Klares | | US | Richard | J. | Klares | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 18, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 753 | | | | | Richard | J. | Klares | Jr. | US | Richard | J. | Klares | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 18, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 754 | | | | | Scott | | Klares | | US | Richard | J. | Klares | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 18, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 755 | | | | | Jason | | Klein | | US | Julie | Lynne | Zipper | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8711-1 at 57, 8723 | | Child | | 4880 at 30 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 756 | | | | | Nicole | | Klein Girouard | | US | Julie | Lynne | Zipper | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8711-1 at 57, 8723 | | Child | | 4880 at 30 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 757 | | | | | Robert | | Klitzman | | US | Karen | | Klitzman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 18, 8721 | | Sibling | | 4880 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 758 | | | | | Yefim | | Kogan | | US | Inna | | Basina | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 18, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 759 | | | | | Arsen | | Kolpakov | | US | Irina | | Kolpakova | | Unconfirmed | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8711-1 at 30, 8723 | | Child | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | Decedent's last name is listed as Kolpakov, 3226 at 7 |
| 760 | | | | | Susan | | Kraljic | | US | Diane | T. | Lipari | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 18, 8721 | | Sibling | | 8289 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 761 | | | | | Donna | Neary | Krinsky | | US | Muriel | F. | Siskopoulos | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 18, 8721 | | Child | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 762 | | | | | Jeremy | M. | Krist | | US | Christopher | | Burford | | US | 9/11/01 | VA | 02cv06977 | 8715-1 at 5, 8721 | 8715-1 at 18, 8721 | | Stepsibling | 4602-2 at 4-5 | 5103 at 4 | $ 2,125,000.00 | $ 6,375,000.00 | |
| 763 | | | | | Catherine | | Kross | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 18, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | Claimant's last name appears as Cross, 3706 at 20 |
| 764 | | | | | Kathleen | | Kulik | | US | Jane | Claire | Folger | | US | 9/11/01 | PA | 02cv06977 | 1463 at 8 | 8715-1 at 18, 8721 | | Child | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 765 | | | | | Peter | | La Corte | | US | Andrew | | La Corte | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 8715-1 at 18, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 766 | | | | | Jaclyn | | LaBarbera | | US | Brian | C. | Hickey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 18, 8721 | | Child | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 767 | | | | | Teresa | | Labo | | US | Joseph | G. | Hunter | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 18, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 768 | | | | | Elizabeth | | Ladley | | US | James | P. | Ladley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 8711-1 at 30, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 769 | | | | | James | | Ladley | | US | James | P. | Ladley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 8711-1 at 30, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 770 | | | | | Andrea | | LaForte | | US | Michael | P. | LaForte | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8711-1 at 30, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 771 | | | | | Michael | | LaForte | | US | Michael | P. | LaForte | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8711-1 at 30, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, M. L., 4880 at 17; 02cv06977, 980 |
| 772 | | | | | Raymond | M. | LaForte | | US | Michael | P. | LaForte | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8711-1 at 30, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 773 | | | | | Catherine | | Lafuente | | US | Juan | M. | Lafuente | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 18, 8721 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 774 | | | | | Christine | | Lafuente | | US | Juan | M. | Lafuente | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 18, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |

Exhibit C - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 775 | | | | | Ruth | | Lafuente Rockett | | US | Juan | M. | Lafuente | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 18, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant's Last Name is listed as Jacobsen, 3979 at 7 |
| 776 | | | | | Anthony | V. | Laieta | | US | Vincent | A. | Laieta | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 777 | | | | | Kevin | | Laieta | | US | Vincent | A. | Laieta | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8711-1 at 30, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 778 | | | | | Kimberly | S. | Lamantia | | US | Stephen | | Lamantia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 8711-1 at 30, 8723 | | Spouse | | 4880 at 32 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 779 | | | | | Emily | | LaMantia | | US | Stephen | | Lamantia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 8711-1 at 30, 8723 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 780 | | | | | Stephen | | LaMantia | | US | Stephen | | Lamantia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 8711-1 at 30, 8723 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 781 | | | | | Steven | | Lamonsoff | | US | Amy | Hope | Lamonsoff | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 19, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 782 | | | | | Tina | | Lampart | | US | Paul | John | Gill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 19, 8721 | | Spouse | | 7190 at 6 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 783 | | | | | Donald | | Lang | | US | Rosanne | | Lang | | US | 9/11/01 | NY | 02cv06977 | 1463 at 83 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 784 | | | | | Gary | F. | Lang | | US | Rosanne | | Lang | | US | 9/11/01 | NY | 02cv06977 | 1463 at 83 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 785 | | | | | Gerard | | Lang | | US | Rosanne | | Lang | | US | 9/11/01 | NY | 02cv06977 | 1463 at 83 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 786 | | | | | James | | Lang | | US | Rosanne | | Lang | | US | 9/11/01 | NY | 02cv06977 | 1463 at 83 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 787 | | | | | Martin | | Lang | | US | Rosanne | | Lang | | US | 9/11/01 | NY | 02cv06977 | 1463 at 83 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 788 | | | | | Mary | Lou | Lang | | US | Rosanne | | Lang | | US | 9/11/01 | NY | 02cv06977 | 1463 at 83 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 789 | | | | | Richard | | Lang | | US | Rosanne | | Lang | | US | 9/11/01 | NY | 02cv06977 | 1463 at 83 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 790 | James Lang and Donna | | Caballero | | Rose | | Lang | | US | Rosanne | | Lang | | US | 9/11/01 | NY | 02cv06977 | 1463 at 83 | 8715-1 at 6, 8721; 8818-1 at 3, 8820 | | Parent | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 791 | | | | | Timothy | L. | Lang | | US | Rosanne | | Lang | | US | 9/11/01 | NY | 02cv06977 | 1463 at 83 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 792 | James Lang and Donna | | Caballero | | William | | Lang | | US | Rosanne | | Lang | | US | 9/11/01 | NY | 02cv06977 | 1463 at 83 | 8715-1 at 6, 8721; 8818-1 at 3, 8820 | | Parent | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 793 | | | | | David | | Lapin | | US | Ruth | | Lapin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 19, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 794 | | | | | Harlene | | Larry | | US | Hamidou | S. | Larry | | Togo | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8711-1 at 31, 8723 | | Spouse | | 4880 at 17 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 795 | | | | | Rasheed | | Larry | | US | Hamidou | S. | Larry | | Togo | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8711-1 at 31, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 796 | | | | | Sheriffa | | Larry | | US | Hamidou | S. | Larry | | Togo | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8711-1 at 31, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 797 | | | | | Deborah | | Lasko | | US | Gary | E. | Lasko | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 8715-1 at 19, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 798 | | | | | Ellen | | Lassman | | US | Nicholas | | Lassman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8715-1 at 19, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 799 | | | | | Ira | | Lassman | | US | Nicholas | | Lassman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8715-1 at 19, 8721 | | Parent | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 800 | | | | | Jeanne | | Lawler | | US | Brian | C. | Novotny | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 801 | | | | | Nathan | | Leaflight | | US | Alan | Jay | Lederman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 19, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 802 | | | | | Daniel | | Leahy | | US | James | P. | Leahy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8711-1 at 31, 8723 | | Child | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 803 | | | | | James | | Leahy | Jr. | US | James | P. | Leahy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 19, 8721 | | Child | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 804 | | | | | John | | Leahy | | US | James | P. | Leahy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8711-1 at 31, 8723 | | Child | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 805 | | | | | Carolyn | | LeBlanc | | US | Robert | G. | LeBlanc | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 19, 8721 | | Child | | 3706 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 806 | | | | | John | | LeBlanc | | US | Robert | G. | LeBlanc | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 19, 8721 | | Child | | 3706 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 807 | Carolyn | | LeBlanc | | Paul | | LeBlanc | | US | Robert | G. | LeBlanc | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 19, 8721 | | Child | | 3706 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 808 | | | | | Jiunn-Yih | Eddie | Lee | | US | Yang | Der | Lee | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8715-1 at 19, 8721 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 809 | | | | | Ronald | K. | Lee | Jr. | US | Richard | Yun-Choon | Lee | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 19, 8721 | | Sibling | | 5976 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 810 | | | | | Yi Yann | | Lee | | US | Yang | Der | Lee | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8715-1 at 19, 8721 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 811 | | | | | Zachary | C. | Lee | | US | Richard | Yun-Choon | Lee | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8711-1 at 31, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 812 | | | | | Delores | | Legree | | US | Anthony | | Hawkins | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8711-1 at 24, 8723 | | Parent | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 813 | | | | | Hafeezah | | Legree | | US | Anthony | | Hawkins | | Unconfirmed | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 19, 8721 | | Sibling | | 8289 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 814 | | | | | Jeanette | | Legro | | US | Adriana | | Legro | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 815 | | | | | Juan | | Legro Diaz | | US | Adriana | | Legro | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 816 | | | | | Eric | J. | Leinung | | US | Paul | | Battaglia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 19, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 817 | | | | | John | M. | Leinung | | US | Paul | | Battaglia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 20, 8721 | | Stepparent | 4060-2 at 8-10 | 4186 at 1 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 818 | | | | | Kristen | M. | Leinung | | US | Paul | | Battaglia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 20, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 819 | | | | | Jean | | Lembo | | US | Alan | Jay | Lederman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 20, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 820 | | | | | Andrew | R. | Lenoir | | US | John | Robinson | Lenoir | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8711-1 at 32, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 821 | | | | | Courtney | A. | Lenoir | | US | John | Robinson | Lenoir | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8711-1 at 32, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 822 | | | | | Elizabeth | Ann | Leonardi | | US | Jeffrey | E. | LeVeen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 20, 8721 | | Child | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 823 | | | | | Andrew | William | LeVeen | | US | Jeffrey | E. | LeVeen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 20, 8721 | | Child | | 3706 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 824 | | | | | Jeffrey | E. | LeVeen | Jr. | US | Jeffrey | E. | LeVeen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 20, 8721 | | Child | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 825 | | | | | Kathryn | Lee | LeVeen | | US | Jeffrey | E. | LeVeen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 20, 8721 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 826 | | | | | Margaret | L. | LeVeen | | US | Jeffrey | E. | LeVeen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 20, 8721 | | Child | | 3706 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 827 | | | | | Cynthia | | Lewis | | US | Sherry | Ann | Bordeaux | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 20, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 828 | | | | | Haydee | | Lillo | | US | Carlos | | Lillo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 20, 8721 | | Spouse | | 4880 at 18 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 829 | | | | | Joseph | | Lipari | | US | Diane | T. | Lipari | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 20, 8721 | | Sibling | | 8289 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 830 | | | | | Michael | | Lipari | | US | Diane | T. | Lipari | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 20, 8721 | | Sibling | | 8289 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 831 | | | | | Deborah | | Loeffler | | US | Karen | E. | Hagerty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 20, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 832 | | | | | Stella | | Lombardo | | US | Robert | | Tipaldi | | US | 9/11/01 | NY | 02cv06977 | | 8715-1 at 20, 8721 | | Parent | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 833 | David | | Lapin | | Joan | | Lopatin | | US | Ruth | | Lapin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 6, 8721; 8818-1 at 3, 8820 | | Parent | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 834 | | | | | Christine | Ann | Lopez | | US | Susan | | Santo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8711-1 at 47, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 835 | | | | | Jenny | M. | Lopez | | US | Rachel | | Tamares | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 20, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 836 | | | | | Evan | W. | Lozier | | US | Garry | W. | Lozier | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8711-1 at 32, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 837 | | | | | Karoline | E. | Lozier | | US | Garry | W. | Lozier | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8711-1 at 32, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 838 | | | | | Olivia | M. | Lozier | | US | Garry | W. | Lozier | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8711-1 at 32, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 839 | | | | | Lauren | | Lucchesi | | US | Richard | J. | O'Connor | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8711-1 at 39, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant's last name is listed as O'Connor, 4880 at 21 |
| 840 | | | | | David | | Lun | | US | Andrea | | Della Bella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 20, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 841 | | | | | Mark | | Lunden | | US | Michael | P. | Lunden | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 20, 8721 | | Sibling | | 4880 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 842 | | | | | Barbara | | Lynch | | US | Robert | W. | O'Shea | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 20, 8721 | 8715-1 at 20, 8721 | | Spouse | | 4602-1 at 2, 5103 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 843 | | | | | Carol | M. | Lynch | | US | Terence | M. | Lynch | | US | 9/11/01 | VA | 02cv06977 | | 8715-1 at 20, 8721 | | Sibling | | 4127 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 844 | | | | | Mary | | Lynch | | US | Michael | | Boyle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 20, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 845 | | | | | Leigh | | Macadlo | | US | Leonard | M. | Castrianno | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 20, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 846 | | | | | George | | MacFarlane | | US | Marianne | | MacFarlane | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 20, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 847 | | | | | Joseph | | Macfarlane | | US | Marianne | | MacFarlane | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 20, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 848 | | | | | Mary | Ellen | Machcinski | | US | Kevin | | Pfeifer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 20, 8721 | | Sibling | | 7190 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 849 | | | | | Patricia | A. | Madamas | | US | Daniel | | Trant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 20, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 850 | | | | | Joseph | | Maffeo | | US | Jennieann | | Maffeo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 20, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 851 | | | | | Christopher | | Maggitti | | US | Joseph | Vincent | Maggitti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 20, 8721 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |

Exhibit C - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 852 | | | | | Julie | | Magliuolo | | US | Michael | L. | DiAgostino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 20, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 853 | | | | | Kristin | | Maguire | | US | John | A. | Reo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 21, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 854 | | | | | Annette | | Mair | | US | Linda | C. | Mair Grayling | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 21, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 855 | | | | | Lloyd | C. | Mair | | US | Linda | C. | Mair Grayling | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 33, 8723 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 856 | | | | | Irene | L. | Mair Wells | | US | Linda | C. | Mair Grayling | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 21, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 857 | | | | | Patricia | | Malatesta | | US | James | A. | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 21, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 858 | | | | | Chris | | Maldonado | | US | Debora | | Maldonado | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 21, 8721 | 8715-1 at 21, 8721 | | Child | | 4602-1 at 2, 5103 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 859 | | | | | Krystal | | Maldonado | | US | Debora | | Maldonado | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 21, 8721 | 8715-1 at 21, 8721 | | Child | | 4602-1 at 2, 5103 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 860 | | | | | Otelio | | Maldonado | Jr. | US | Debora | | Maldonado | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 21, 8721 | 8715-1 at 21, 8721 | | Spouse | | 4602-1 at 2, 5103 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 861 | | | | | Toni | | Maloney | | US | Thomas | A. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8715-1 at 21, 8721 | | Sibling | | 4880 at 22 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 862 | | | | | Kelly | | Manzi | | US | Richard | Edward | Bosco | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 21, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 863 | | | | | Ann | Marie | Marcelliano | | US | George | P. | McLaughlin | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 21, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 864 | | | | | Anthony | | Marchese | | US | Laura | A. | Giglio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 21, 8721 | | Parent | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | Decedent's Last Name is listed as Giglio a/k/a Marchese, 1463 at 39 |
| 865 | | | | | Cathy | | Marchese-Collins | | US | Laura | A. | Giglio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 21, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | Decedent's Last Name is listed as Giglio a/k/a Marchese, 1463 at 39 |
| 866 | | | | | Patricia | | Marrese | | US | Colleen | Ann | Deloughery | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 21, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 867 | | | | | Felice | | Marrow | | US | Celeste | | Torres-Victoria | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 21, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 868 | | | | | Isa | S. | Martin | | US | Linda | C. | Mair Grayling | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 33, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 869 | | | | | Susan | | Martin | | US | Karen | A. | Martin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 8715-1 at 21, 8721 | | Sibling | | 3370-1 at 2, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 870 | Kyle | | Danatos | | Cathleen | | Martineau | | US | Brian | E. | Martineau | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 6, 8721; 8818-1 at 3, 8820 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 871 | | | | | Chelsea | E. | Martineau | | US | Brian | E. | Martineau | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8711-1 at 33, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 872 | Bettyann | | Martineau | | Edward | | Martineau | | US | Brian | E. | Martineau | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 6, 8721; 9704-1, 9726 | | Parent | | 3706 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 873 | Bettyann | | Martineau | | Ronnah | | Martineau | | US | Brian | E. | Martineau | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 6, 8721; 9704-1, 9726 | | Parent | | 3706 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 874 | | | | | Scott | | Martineau | | US | Brian | E. | Martineau | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8711-1 at 33, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 875 | | | | | Doris | | Martinez | | US | Milagros | | Hromada | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 21, 8721 | | Sibling | | 7190 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 876 | | | | | Juan | | Martinez | Jr. | US | Waleska | | Martinez | | US | 9/11/01 | PA | 02cv06977 | 1463 at 40 | 8715-1 at 21, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 877 | | | | | Irma | | Martinez | | US | Waleska | | Martinez | | US | 9/11/01 | PA | 02cv06977 | 1463 at 40 | 8715-1 at 21, 8721 | | Parent | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 878 | | | | | Amanda | | Martinez Diaz | | US | Nancy | | Diaz | | Dominican Republic | 9/11/01 | NY | 02cv06977 | 8715-1 at 10, 8721 | 8715-1 at 21, 8721 | | Child | | 4602-1 at 2, 5103 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 879 | | | | | Patricia | | Marzocchi | | US | Sharon | Christina | Millan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 21, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 880 | | | | | Christopher | | Mascali | | US | Joseph | | Mascali | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 21, 8721 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 881 | | | | | Jennifer | | Mascali | | US | Joseph | | Mascali | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 21, 8721 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 882 | | | | | Katelyn | | Mascali | | US | Joseph | | Mascali | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8711-1 at 33, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 883 | | | | | Keithroy | | Maynard | II | US | Keithroy | | Maynard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 9703-1, 9728 | | Child | | 10292 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 884 | | | | | Kevin | | Maynard | | US | Keithroy | | Maynard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 21, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 885 | | | | | Vernon | | Maynard | | US | Keithroy | | Maynard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 21, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 886 | | | | | Corbin | | Mayo | | US | Robert | | Mayo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 34, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 887 | | | | | Ann | | McAlary | | US | James | J. | McAlary | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 21, 8721 | | Parent | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 888 | | | | | Bryan | | McAlary | | US | James | J. | McAlary | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 21, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 889 | | | | | James | | McAlary | | US | James | J. | McAlary | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 34, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 890 | | | | | Jillian | | McAlary | | US | James | J. | McAlary | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 34, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 891 | | | | | John | | McAlary | | US | James | J. | McAlary | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 21, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 892 | | | | | Joseph | | McAlary | | US | James | J. | McAlary | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 34, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 893 | | | | | Carolyn | | McAllister | | US | Andrew | | Garcia | Jr. | US | 9/11/01 | PA | 02cv06977 | 1463 at 9 | 8715-1 at 21, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 894 | | | | | Antoinette | | McCarthy | | US | Emeric | J. | Harvey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 9699-1, 9729 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 895 | | | | | Chris | | McCarthy | | US | Justin | | McCarthy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 896 | | | | | Dennis | | McCarthy | | US | Justin | | McCarthy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 22, 8721 | | Parent | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 897 | | | | | Lauren | | McCarthy | | US | Justin | | McCarthy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 898 | | | | | Margaret | Mary | McCarthy | | US | Michael | | McCarthy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 22, 8721 | | Parent | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 899 | | | | | Shane | | McCarthy | | US | Robert | G. | McCarthy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 34, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, S. M., 4880 at 19 |
| 900 | | | | | William | James | McCarthy | | US | Michael | | McCarthy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 901 | | | | | Derek | A. | McCrann | | US | Charles | A. | McCrann | | US | 9/11/01 | NY | 02cv06977 | 1463 at 59 | 8715-1 at 22, 8721 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 902 | | | | | Maxine | | McCrann | | US | Charles | A. | McCrann | | US | 9/11/01 | NY | 02cv06977 | 1463 at 59 | 8711-1 at 34, 8723 | | Child | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 903 | | | | | Susan | | McDermott | | US | Matthew | T. | McDermott | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 34, 8723 | | Spouse | | 4880 at 19 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 904 | | | | | Virginia | | McDermott | | US | Philip | Thomas | Hayes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 22, 8721 | | Child | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 905 | | | | | Wendy | | McEneany | | US | Amy | Hope | Lamonsoff | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 906 | | | | | Mary Kate | | McErlean | | US | John | T. | McErlean | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 34, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 907 | | | | | Ryan | | McErlean | | US | John | T. | McErlean | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 908 | | | | | Timothy | | McErlean | | US | John | T. | McErlean | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 34, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 909 | | | | | Allison | | McErlean Gerstenfeld | | US | John | T. | McErlean | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 910 | | | | | Anne | | McGinley | | US | Daniel | F. | McGinley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 911 | | | | | Constance | | McGinley | | US | Daniel | F. | McGinley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Parent | | 3706 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 912 | | | | | Dennis | P. | McGinley | | US | Daniel | F. | McGinley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 913 | | | | | Madeline | | McGinley | | US | Daniel | F. | McGinley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 914 | | | | | Martin | | McGinley | | US | Daniel | F. | McGinley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 915 | | | | | Michael | A. | McGinley | | US | Daniel | F. | McGinley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 916 | | | | | Patrick | | McGinley | | US | Daniel | F. | McGinley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 917 | | | | | Peter | | McGinley | | US | Daniel | F. | McGinley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |

Exhibit C - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 918 | | | | | Terence | | McGinley | | US | Daniel | F. | McGinley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 919 | | | | | Thomas | M. | McGinley | | US | Daniel | F. | McGinley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 920 | | | | | Caitlin | | McGinnis | | US | Thomas | Henry | McGinnis | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 921 | | | | | James | | McGinnis | | US | Thomas | Henry | McGinnis | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 922 | | | | | Patricia | | McGinnis-Daly | | US | Thomas | Henry | McGinnis | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Parent | | 3706 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 923 | | | | | Daniel | | McGinty | | US | Michael | Gregory | McGinty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 924 | | | | | David | | McGinty | | US | Michael | Gregory | McGinty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 925 | Erin | | McGinty James | | Sandra | | McGinty | | US | Michael | Gregory | McGinty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Parent | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 926 | | | | | Erin | | McGinty James | | US | Michael | Gregory | McGinty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 927 | | | | | Alana | | McGovern | | US | Scott | Martin | McGovern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 928 | | | | | Elizabeth | | McGovern | | US | Ann | W. | McGovern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Child | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 929 | | | | | Jill | | McGovern | | US | Scott | Martin | McGovern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 22, 8721 | | Spouse | | 4880 at 19 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 930 | | | | | Lawrence | | McGovern | | US | Ann | W. | McGovern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Child | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 931 | | | | | Nicole | | McGovern | | US | Scott | Martin | McGovern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 932 | | | | | Margaret | | McInnes | | US | Arthur | Warren | Scullin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 22, 8721 | | Sibling | | 4880 at 25 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 933 | | | | | Dallas | | McKinney | | US | Darryl | Leron | Mckinney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 934 | | | | | Ann | | McLaughlin | | US | Timothy | Patrick | McSweeney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 22, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 935 | | | | | Linda | | McLaughlin | | US | George | P. | McLaughlin | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 22, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 936 | | | | | Sheri | | McLaughlin | | US | George | P. | McLaughlin | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 22, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | Claimant's last name listed as Wexler, 3979 at 8 |
| 937 | | | | | Ann | | McMahon | | US | Brendan | | Dolan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 22, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 938 | | | | | Cherilyn | | McMullen | | US | Laurence | | Curia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8711-1 at 13, 8723 | | Child | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 939 | | | | | Joseph | | McNulty | | US | Colleen | Ann | Deloughery | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 940 | | | | | Michael | | McNulty | | US | Colleen | Ann | Deloughery | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 22, 8721 | | Sibling | | 4880 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 941 | | | | | Dennis | T. | McSweeney | | US | Timothy | Patrick | McSweeney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 36, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 942 | Katherine | | McSweeney | | Dennis | C. | McSweeney | | US | Timothy | Patrick | McSweeney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 6, 8721; 9704-1, 9726 | | Parent | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 943 | | | | | Margaret | M. | McSweeney | | US | Timothy | Patrick | McSweeney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 36, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 944 | | | | | Patrick | L. | McSweeney | | US | Timothy | Patrick | McSweeney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 36, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 945 | | | | | Damian | | Meehan | Jr. | US | Damian | | Meehan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 36, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 946 | | | | | Madison | | Meehan | | US | Damian | | Meehan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 36, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, M. M., 4880 at 19 |
| 947 | | | | | Malka | | Melamed | | US | Abraham | | Ilowitz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8715-1 at 22, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 948 | | | | | Pamela | | Melton | | US | Stephanie | | Irby | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 949 | | | | | Anthony | | Mercado | | US | Steve | | Mercado | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 23, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 950 | | | | | Austin | | Mercado | | US | Steve | | Mercado | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8711-1 at 36, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 951 | | | | | Mary | | Mercado | | US | Steve | | Mercado | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 23, 8721 | | Parent | | 3706 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 952 | | | | | Skylar | | Mercado | | US | Steve | | Mercado | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8711-1 at 36, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 953 | | | | | Tania | | Merino | | US | George | L. | Merino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 36, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 954 | | | | | Elizabeth | | Merkouris | | US | George | | Merkouris | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 36, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 955 | | | | | Elizabeth | | Merkouris | | US | George | | Merkouris | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 23, 8721 | | Parent | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 956 | | | | | Jack | | Merkouris | | US | George | | Merkouris | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 36, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 957 | | | | | Steve | | Merkouris | | US | George | | Merkouris | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 36, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 958 | | | | | Meghan | | Metzemaekers | | US | John | A. | Reo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 23, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 959 | | | | | Kimberly | | Meyer | | US | Kathleen | Anne | Nicosia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 23, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 960 | | | | | Antonia | | Micko | | US | Lawrence | J. | Virgilio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 23, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 961 | | | | | Kamila | P. | Milewska-Podejma | | US | Lukasz | | Milewski | | Poland | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 23, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 962 | | | | | Mauricio | | Millan | | US | Sharon | Christina | Millan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 23, 8721 | | Parent | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 963 | Wayne | | Miller | | Beatrice | | Miller | | US | Henry | A. | Miller | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Parent | | 7190 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 964 | | | | | Cathleen | L. | Miller | | US | Terence | M. | Lynch | | US | 9/11/01 | VA | 02cv06977 | | 8715-1 at 23, 8721 | | Sibling | | 4127 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 965 | | | | | Dina | | Miller | | US | Robert | Alan | Miller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8711-1 at 37, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 966 | | | | | Edward | | Miller | | US | Robert | Alan | Miller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 967 | Wayne | | Miller | | Henry | | Miller | | US | Henry | A. | Miller | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Parent | | 7190 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 968 | | | | | Marjorie | | Miller | | US | Joel | | Miller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8711-1 at 37, 8723 | | Spouse | | 4880 at 32 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 969 | Scott | | Miller | | Steven | | Miller | | US | Robert | Alan | Miller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Sibling | | 4880 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 970 | | | | | Wayne | | Miller | | US | Henry | A. | Miller | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 971 | | | | | Christine | | Minardi | | US | William | G. | Minardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 37, 8723 | | Child | | 7190 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 972 | Mary | | Vogt | | Elizabeth | A. | Minardi | | US | William | G. | Minardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 9699-1, 9729 | | Parent | | 10292 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 973 | | | | | James | | Minardi | | US | William | G. | Minardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 23, 8721 | | Sibling | | 7190 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 974 | | | | | Robert | | Minardi | | US | William | G. | Minardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 37, 8723 | | Child | | 7190 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 975 | | | | | Stephanie | | Minardi | | US | William | G. | Minardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 23, 8721 | | Spouse | | 7190 at 8 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 976 | | | | | William | | Minardi | | US | William | G. | Minardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 37, 8723 | | Child | | 7190 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 977 | | | | | Laina | | Minervino | | US | Louis | J. | Minervino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 978 | | | | | Marisa | | Minervino | | US | Louis | J. | Minervino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 979 | | | | | Amanda | | Mingione | | US | Thomas | | Mingione | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8711-1 at 37, 8723 | | Child | | 7190 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 980 | | | | | Joseph | | Modafferi | | US | Louis | J. | Modafferi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8711-1 at 37, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 981 | | | | | Michael | | Modafferi | | US | Louis | J. | Modafferi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 982 | | | | | Letty | | Mojica | | US | Manuel | | Mojica | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Sibling | | 4880 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 983 | | | | | Manny | | Mojica | | US | Manuel | | Mojica | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8711-1 at 37, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 984 | | | | | Stephanie | | Mojica | | US | Manuel | | Mojica | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8711-1 at 37, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 985 | | | | | Diane | | Monahan | | US | John | G. | Monahan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 37, 8723 | | Spouse | | 4880 at 32 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 986 | | | | | Christopher | | Monahan | | US | John | G. | Monahan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 37, 8723 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 987 | | | | | Terrence | | Monahan | | US | John | G. | Monahan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 37, 8723 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 988 | | | | | Anitha | K. | Moorthy | | US | Krishna | | Moorthy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Child | | 7190 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 989 | | | | | Saradha | | Moorthy | | US | Krishna | | Moorthy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8711-1 at 37, 8723 | | Spouse | | 7190 at 8 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 990 | | | | | Sriram | K. | Moorthy | | US | Krishna | | Moorthy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Child | | 7190 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 991 | Alexandra | | Morell | | Anthony | X. | Morell | | US | George | W. | Morell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 23, 8721 | | Sibling | | 8289 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 992 | | | | | George | W. | Morell | Jr. | US | George | W. | Morell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8711-1 at 38, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 993 | | | | | Kelsey | Jane | Morell | | US | George | W. | Morell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8711-1 at 38, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 994 | | | | | Mark | J. | Morell | | US | George | W. | Morell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 23, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 995 | | | | | Rita | | Morell Shea | | US | George | W. | Morell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 23, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 996 | | | | | Harvey | | Morgenstern | | US | Nancy | | Morgenstern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 23, 8721 | | Parent | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 997 | | | | | Howard | | Morgenstern | | US | Nancy | | Morgenstern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 23, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 998 | | | | | Jeffrey | | Morgenstern | | US | Nancy | | Morgenstern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 23, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 999 | | | | | Brian | | Moroney | | US | Dennis | | Moroney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 23, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1000 | | | | | Elizabeth | | Moroney | | US | Dennis | | Moroney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8711-1 at 38, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1001 | | | | | Kevin | | Moroney | | US | Dennis | | Moroney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 23, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1002 | | | | | Michael | | Moroney | | US | Dennis | | Moroney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 24, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1003 | | | | | Nancy | | Moroney | | US | Dennis | | Moroney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8711-1 at 38, 8723 | | Spouse | | 4880 at 20 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1004 | | | | | Timothy | | Moroney | | US | Dennis | | Moroney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8711-1 at 38, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1005 | | | | | Laura | | Morrison | | US | Muriel | F. | Siskopoulos | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 24, 8721 | | Child | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1006 | | | | | Christopher | | Motroni | | US | Marco | | Motroni | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 24, 8721 | | Child | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1007 | | | | | Lindsey | Anne | Murdock | | US | Roger | Mark | Rasweiler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 24, 8721 | | Child | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1008 | | | | | Angela | | Murolo | | US | Marc | A. | Murolo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 24, 8721 | | Parent | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1009 | | | | | Angelo | | Murolo | | US | Marc | A. | Murolo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 24, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1010 | | | | | Dominick | | Murolo | | US | Marc | A. | Murolo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 24, 8721 | | Parent | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1011 | | | | | Elizabeth | | Murphy | | US | Edward | A. | Brennan | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 24, 8721 | | Sibling | | 5976 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1012 | | | | | Elizabeth | | Murphy | | US | Charles | A. | Murphy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8711-1 at 38, 8723 | | Parent | | 4880 at 32 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1013 | | | | | Lori-Jean | | Murphy | | US | Patrick | Sean | Murphy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 24, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1014 | | | | | Margaret | Jane | Murphy | | US | Patrick | Sean | Murphy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8711-1 at 38, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1015 | | | | | Sean | Timothy | Murphy | | US | Patrick | Sean | Murphy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8711-1 at 38, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1016 | | | | | Leticia | | Muszel | | US | Lydia | | Bravo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 24, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1017 | | | | | Jonathan | S. | Myhre | | US | Richard | Todd | Myhre | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8711-1 at 38, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1018 | | | | | Enrica | | Naccarato | | US | Lorraine | | Lisi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8711-1 at 32, 8723 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1019 | | | | | Russell | | Naiman | | US | Mildred | R. | Naiman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 24, 8721 | | Child | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1020 | | | | | Elizabeth | | Navarro | | US | Karen | Susan | Navarro | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Parent | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1021 | | | | | Sharon | | Navarro | | US | Karen | Susan | Navarro | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1022 | | | | | Thomas | | Neary | III | US | Muriel | F. | Siskopoulos | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 24, 8721 | | Child | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1023 | | | | | Patricia | | Noah | | US | Leonard | M. | Castrianno | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 24, 8721 | | Parent | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1024 | | | | | Avraham | | Noeth | | US | Michael | Allen | Noeth | | US | 9/11/01 | VA | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Parent | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1025 | | | | | Anne | C. | Noonan | | US | Robert | Walter | Noonan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Parent | | 3706 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1026 | | | | | Ashley | | Noonan | | US | Robert | Walter | Noonan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1027 | | | | | Charles | | Noonan | | US | Robert | Walter | Noonan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8711-1 at 39, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1028 | | | | | Kelly | | Noonan | | US | Robert | Walter | Noonan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1029 | | | | | Walter | P. | Noonan | | US | Robert | Walter | Noonan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Parent | | 3706 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1030 | | | | | Anne | Wellington | Noonan Robertson | | US | Robert | Walter | Noonan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1031 | | | | | Daniel | | Novotny | | US | Brian | C. | Novotny | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1032 | William and Michael | B. (William) & J. (Michael) | Novotny | | John | B. | Novotny | | US | Brian | C. | Novotny | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 6, 8721; 8818-1 at 4, 8820 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1033 | | | | | Kevin | | Novotny | | US | Brian | C. | Novotny | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1034 | | | | | Mary | C. | Novotny | | US | Brian | C. | Novotny | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Parent | | 3706 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1035 | | | | | Robert | | Novotny | | US | Brian | C. | Novotny | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1036 | | | | | Melinda | | Nugent | | US | Timothy | Matthew | Welty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 24, 8721 | | Sibling | | 4880 at 29 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1037 | | | | | Craig | | Nussbaum | | US | Jeffrey | | Nussbaum | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 24, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1038 | | | | | Harrison | | O'Neil Morell | | US | George | W. | Morell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8711-1 at 38, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1039 | | | | | Aiden | | O'Brien | | US | James | P. | O'Brien | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8711-1 at 39, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1040 | | | | | Joan | | O'Brien | | US | John | Francis | Iskyan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 24, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1041 | | | | | Steven | | O'Brien | | US | Scott | J. | O'Brien | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 25, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1042 | | | | | Amanda | R. | O'Connor | | US | Diana | | O'Connor | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8711-1 at 39, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1043 | | | | | Charlene | | O'Connor | | US | Dennis | | O'Connor | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 25, 8721 | | Parent | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1044 | | | | | Christopher | | O'Connor | | US | Dennis | | O'Connor | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 25, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1045 | | | | | Erin | | O'Connor | | US | Richard | J. | O'Connor | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 25, 8721 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1046 | | | | | Matthew | | O'Connor | | US | Richard | J. | O'Connor | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 25, 8721 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1047 | | | | | William | | O'Connor | | US | Richard | J. | O'Connor | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 25, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1048 | | | | | William | | O'Connor | | US | Dennis | | O'Connor | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 25, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1049 | | | | | Maura | | O'Doherty Lee | | US | Amy | | O'Doherty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8715-1 at 25, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1050 | | | | | Theresa | | O'Gara | | US | Philip | Thomas | Hayes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 25, 8721 | | Child | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1051 | | | | | Barbara | | O'Gorman | | US | David | | Wiswall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 25, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1052 | | | | | Sara | | O'Grady | | US | James | Andrew | O'Grady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 25, 8721 | | Parent | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1053 | | | | | Kristin | | O'Grady Evans | | US | James | Andrew | O'Grady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 25, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1054 | | | | | Patrick | | O'Hagan | | US | Thomas | G. | O'Hagan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 59 | 8711-1 at 40, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1055 | | | | | Pierce | | O'Hagan | | US | Thomas | G. | O'Hagan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 59 | 8711-1 at 40, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1056 | | | | | Desiree | | Okseniuk | | US | Anthony | | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 25, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1057 | | | | | Michael | Patrick | O'Leary | | US | Gerald | Thomas | O'Leary | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 40, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1058 | | | | | Anthony | | Oliva | | US | Linda | | Oliva | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 25, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1059 | | | | | Frank | | Oliva | | US | Linda | | Oliva | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 25, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1060 | | | | | Audrey | M. | Olive | | US | Andrew | | Garcia | Jr. | US | 9/11/01 | PA | 02cv06977 | 1463 at 9 | 8715-1 at 25, 8721 | | Child | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1061 | | | | | Barbara | | Oliver | | US | Edward | Kraft | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 25, 8721 | | Parent | | 3706 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1062 | | | | | Dale | J. | Oliver | | US | Leah | E. | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 25, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1063 | | | | | Daniel | | Oliver | | US | Leah | E. | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 25, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1064 | | | | | Donald | | Oliver | | US | Edward | Kraft | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 25, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1065 | | | | | Edward | | Oliver | | US | Edward | Kraft | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8711-1 at 40, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1066 | | | | | Emily | | Oliver | | US | Edward | Kraft | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8711-1 at 40, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1067 | | | | | James | | Oliver | | US | Edward | Kraft | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 25, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1068 | | | | | Theodore | W. | Oliver | | US | Leah | E. | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 25, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1069 | | | | | Walter | S. | Oliver | | US | Leah | E. | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 25, 8721 | | Parent | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1070 | | | | | Christopher | Ake | Olson | | US | Maureen | Lyons | Olson | | US | 9/11/01 | NY | 02cv06977 | 1463 at 59 | 8715-1 at 25, 8721 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1071 | | | | | Maeve | Elizabeth | Olson | | US | Maureen | Lyons | Olson | | US | 9/11/01 | NY | 02cv06977 | 1463 at 59 | 8715-1 at 25, 8721 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1072 | | | | | Sean | S. | O'Neill | | US | Sean | | O'Neill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8711-1 at 40, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, S. O., 4880 at 22 |
| 1073 | | | | | Brigid | | O'Neill Lamon | | US | Sean | | O'Neill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 25, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1074 | | | | | Katherine | | O'Neill Wilson | | US | Sean | | O'Neill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 25, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |

Exhibit C - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | |
| 1075 | | | | | Catherine | | Ong | | US | Betty | Ann | Ong | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 25, 8721 | | Sibling | | 3370-1 at 2, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1076 | | | | | Gloria | | Ong | | US | Betty | Ann | Ong | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 25, 8721 | | Sibling | | 3370-1 at 2, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1077 | | | | | Yee | Gum Oy | Ong | | US | Betty | Ann | Ong | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 25, 8721 | | Parent | | 3370-1 at 2, 3386 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1078 | | | | | Michael | | Opperman | | US | Michael | | Opperman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 25, 8721 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1079 | | | | | Eduardo | | Ornedo | | US | Ruben | | Ornedo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 25, 8721 | | Sibling | | 3370-1 at 1, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1080 | | | | | Mario | | Ornedo | | US | Ruben | | Ornedo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 26, 8721 | | Sibling | | 3370-1 at 1, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1081 | | | | | Robin | G. | Ornedo | | US | Ruben | | Ornedo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8711-1 at 40, 8723 | | Child | | 3370-1 at 1, 3386 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1082 | | | | | Sheila | | Ornstein | | US | Andrew | I. | Rosenblum | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 26, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1083 | | | | | Tracey | | Osborne | | US | Christopher | R. | Clarke | | US | 9/11/01 | NY | 02cv06977 | | 8715-1 at 26, 8721 | | Sibling | | 4503 at 2 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1084 | | | | | John | | O'Shea | | US | Robert | W. | O'Shea | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 20, 8721 | 9699-1, 9729 | | Sibling | | 9925 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1085 | | | | | Joanna | | Ostrowski | | US | James | | Ostrowski | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 9703-1, 9728 | | Spouse | | 10292 at 8 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1086 | | | | | Jane | | Oswald | | US | Jason | | Oswald | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 26, 8721 | | Parent | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1087 | | | | | Jennifer | | Oswald-Chen | | US | Jason | | Oswald | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 26, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1088 | | | | | Caroline | | Otero | | US | Edward | | Calderon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 26, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1089 | | | | | Joy | | Ou | | US | Michael | C. | Ou | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8711-1 at 41, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1090 | | | | | Joseph | | Owens | | US | Peter | | Owens | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 26, 8721 | | Child | | 4503 at 2 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1091 | | | | | Maryellen | | Owens | | US | Peter | | Owens | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8711-1 at 41, 8723 | | Child | | 4503 at 2 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1092 | | | | | Thomas | | Owens | | US | Peter | | Owens | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8711-1 at 41, 8723 | | Child | | 4503 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1093 | | | | | Angel | M. | Pabon | II | US | Angel | M. | Pabon | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 26, 8721 | | Child | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1094 | | | | | Vanessa | E. | Pabon | | US | Angel | M. | Pabon | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 26, 8721 | | Child | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1095 | | | | | Irene | | Palazzo | | US | Jeffery | M. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 26, 8721 | | Parent | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1096 | | | | | Kaitlin | Elizabeth | Palazzo | | US | Thomas | A. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8711-1 at 41, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1097 | | | | | Keri | Ann | Palazzo | | US | Thomas | A. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8711-1 at 41, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1098 | | | | | Nicole | | Palazzo | | US | Jeffery | M. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8711-1 at 41, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1099 | | | | | Philip | | Palazzo | | US | Thomas | A. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8715-1 at 26, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1100 | | | | | Richard | | Palazzo | | US | Thomas | A. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8715-1 at 26, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1101 | | | | | Robert | | Palazzo | | US | Thomas | A. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8715-1 at 26, 8721 | | Sibling | | 4880 at 22 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1102 | | | | | Samantha | | Palazzo | | US | Jeffery | M. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8711-1 at 41, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1103 | | | | | Bettina | | Palazzo Grunke | | US | Thomas | A. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8715-1 at 26, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1104 | | | | | Kristen | | Palazzo Libby | | US | Thomas | A. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8715-1 at 26, 8721 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1105 | | | | | Barbara | | Palazzo Sulliman | | US | Thomas | A. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8715-1 at 26, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1106 | | | | | Elda | | Palma | | US | Soledi | | Colon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8715-1 at 26, 8721 | | Parent | | 4152 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1107 | | | | | Claudia | | Pancella | | US | Jason | | Cefalu | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 26, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1108 | | | | | Marianne | | Panicola | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 26, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1109 | | | | | Ella | | Paolillo | | US | John | | Paolillo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8711-1 at 41, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1110 | | | | | Jake | | Paolillo | | US | John | | Paolillo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8711-1 at 41, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1111 | | | | | Stefanie | | Parish | | US | Carl | | Bini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 26, 8721 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1112 | | | | | Lula | P. | Parker | | US | Margaret | | Lewis | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8715-1 at 26, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1113 | | | | | Christopher | | Pascuma | | US | Michael | J. | Pascuma | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 26, 8721 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1114 | | | | | Melissa | | Pascuma | | US | Michael | J. | Pascuma | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 26, 8721 | | Child | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1115 | | | | | Michael | | Pascuma | | US | Michael | J. | Pascuma | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 26, 8721 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1116 | | | | | Michael | | Passananti | | US | Horace | | Passananti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 26, 8721 | | Child | | 3370-1 at 1, 3386 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1117 | | | | | Kalpana | | Patel | | US | Manish | | Patel | | India | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 26, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1118 | | | | | Kantilal | | Patel | | US | Manish | | Patel | | India | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 42, 8723 | | Parent | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1119 | | | | | Parul | | Patel | | US | Manish | | Patel | | India | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 26, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1120 | | | | | Theresa | | Paterson | | US | Joseph | J. | Zuccala | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 26, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1121 | | | | | Maria | | Paulino | | US | Rachel | | Tamares | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 26, 8721 | | Parent | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1122 | | | | | Melanie | | Pavelis | | US | Robert | Alan | Miller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8711-1 at 37, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1123 | | | | | Adrienne | | Pearl | | US | David | S. | Agnes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 27, 8721 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1124 | | | | | Matthew | | Pegno | | US | Michael | P. | Lunden | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8711-1 at 32, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1125 | | | | | Nicolas | | Pelletier-Martinelli | | US | Michel | | Pelletier | | Canada | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8711-1 at 42, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | Decedent's First Name is listed as Mike, 1463 at 43 |
| 1126 | | | | | Sydney | | Pelletier-Martinelli | | US | Michel | | Pelletier | | Canada | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8711-1 at 42, 8723 | | Child | | 7190 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | Decedent's First Name is listed as Mike, 1463 at 43 |
| 1127 | | | | | Alexis | | Perez | | US | Anthony | | Perez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8711-1 at 42, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1128 | | | | | Anthony | | Perez | | US | Anthony | | Perez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8711-1 at 42, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1129 | | | | | Karen | | Perez | | US | Louis | Calvin | Williams | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 27, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1130 | Stephen | | Perroncino | | Joseph | | Perroncino | Sr. | US | Joseph | | Perroncino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 27, 8721 | | Parent | | 7190 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1131 | | | | | Stephen | | Perroncino | | US | Joseph | | Perroncino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 27, 8721 | | Sibling | | 7190 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1132 | | | | | Melissa | | Pescatore | | US | Mark | | Shulman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 27, 8721 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1133 | | | | | Maureen | | Petronis | | US | Florence | Moran | Gregory | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8715-1 at 27, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1134 | | | | | Loretta | | Petronzi | | US | Brian | C. | Hickey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 27, 8721 | | Sibling | | 7190 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1135 | | | | | Frank | J. | Pezzuti | | US | Kaleen | E. | Pezzuti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 27, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1136 | | | | | Kathleen | | Pezzuti | | US | Kaleen | E. | Pezzuti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 27, 8721 | | Parent | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1137 | | | | | Megan | | Pezzuti-Pelino | | US | Kaleen | E. | Pezzuti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 27, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1138 | Joseph Pfeifer and Mary | | Machcinski | | William | | Pfeifer | | US | Kevin | | Pfeifer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 6, 8721; 8818-1 at 5, 8820 | | Parent | | 4880 at 32 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1139 | | | | | Joseph | | Pfeifer | | US | Kevin | | Pfeifer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 27, 8721 | | Sibling | | 7190 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1140 | | | | | Kevin | | Phillips | | US | Kerene | | Gordon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 27, 8721 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1141 | | | | | David | | Pickford | | US | Christopher | | Pickford | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8715-1 at 27, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1142 | | | | | Faygee | | Piller | | US | Abraham | | Ilowitz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8715-1 at 27, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1143 | | | | | Joanne | | Pitino | | US | William | G. | Minardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 27, 8721 | | Sibling | | 7190 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1144 | | | | | Madeline | | Placek Zinzi | | US | Michael | | Zinzi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 46 | 8715-1 at 27, 8721 | | Parent | | 3706 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1145 | | | | | Bernard | | Polatsch | | US | Laurence | | Polatsch | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 27, 8721 | | Parent | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1146 | | | | | Anna | | Poulos | | US | George | | Merkouris | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 27, 8721 | | Sibling | | 4880 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 1147 | | | | | Joshua | | Powell | | US | Shawn | E. | Powell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8711-1 at 43, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1148 | Bernadette | Teresa | Princiotta | | Anita | | Princiotta | | US | Vincent | | Princiotta | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8715-1 at 27, 8721 | | Parent | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | Personal Representative's first name is listed as Bernadetta, 4880 at 22 |
| 1149 | | | | | Bernadette | Teresa | Princiotta | | US | Vincent | | Princiotta | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8715-1 at 27, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1150 | | | | | Christina | M. | Princiotta | | US | Vincent | | Princiotta | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8711-1 at 43, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1151 | | | | | Linda | | Pritchard | | US | Carol | | Flyzik | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 27, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1152 | | | | | Mary | Ann | Prokop | | US | Terence | M. | Lynch | | US | 9/11/01 | VA | 02cv06977 | | 8715-1 at 27, 8721 | | Sibling | | 4127 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1153 | | | | | Chaya | | Protovin | | US | Abraham | | Ilowitz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8715-1 at 27, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1154 | | | | | Christopher | | Prunty | | US | Richard | | Prunty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 27, 8721 | | Child | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1155 | | | | | Lisa | | Prunty Aram | | US | Richard | | Prunty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 27, 8721 | | Child | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1156 | | | | | Kathleen | | Psirogianes | | US | Thomas | J. | Cahill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 28, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1157 | | | | | Janna | | Pulver | | US | Leah | E. | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 28, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | Claimant's first name is listed as Joanna, 3706 at 19 |
| 1158 | | | | | Mark | A. | Puopolo | | US | Sonia | | Morales-Puopolo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8715-1 at 28, 8721 | | Child | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1159 | | | | | Sonia | | Puopolo | | US | Sonia | | Morales-Puopolo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8715-1 at 28, 8721 | | Child | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1160 | | | | | Leah | | Quigley | | US | Patrick | J. | Quigley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8711-1 at 43, 8723 | | Child | | 3300 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1161 | | | | | Rachel | | Quigley | | US | Patrick | J. | Quigley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8711-1 at 43, 8723 | | Child | | 3300 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1162 | | | | | Joyce | | Quinn | | US | Matthew | L. | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 28, 8721 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1163 | | | | | Catherine | M. | Raddatz | | US | George | W. | Morell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 28, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1164 | | | | | Peter | | Raeside Shea | | US | Joseph | P. | Shea | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 49, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1165 | | | | | Melissa | | Raggio-Granato | | US | Eugene | J. | Raggio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8715-1 at 28, 8721 | | Child | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1166 | | | | | Gregory | | Rakovsky | | US | Eugeni | | Kniazev | | Russia | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 28, 8721 | | Stepchild | 4060-2 at 42-44 | 4186 at 2 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1167 | | | | | Jean | Marie | Rall | | US | Joseph | | Corbett | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 28, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1168 | Martin | | Rambousek | | Jindra | | Rambousek | | US | Lukas a/k/a Luke | | Rambousek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 6, 8721; 8818-1 at 5, 8820 | | Parent | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1169 | | | | | Martin | | Rambousek | | US | Lukas a/k/a Luke | | Rambousek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 28, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1170 | | | | | Yvonne | D. | Ramirez | | US | Linda | C. | Mair Grayling | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 28, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1171 | | | | | Alfred | Todd | Rancke | II | US | Alfred | Todd | Rancke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8711-1 at 43, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1172 | | | | | Brittany | Barbara | Rancke | | US | Alfred | Todd | Rancke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8711-1 at 43, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1173 | | | | | Christina | Joann | Rancke | | US | Alfred | Todd | Rancke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8711-1 at 43, 8723 | | Child | | 7172 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1174 | | | | | James | | Rand | | US | Adam | David | Rand | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 28, 8721 | | Sibling | | 4106 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1175 | | | | | Lisa | | Rand | | US | Adam | David | Rand | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 28, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | Claimant's last name is listed as Meyer, 3979 at 10 |
| 1176 | | | | | Aneesa | | Rasool | | US | Amenia | | Rasool | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 43, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1177 | | | | | Aseefa | | Rasool | | US | Amenia | | Rasool | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 44, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1178 | | | | | Farhaad | N. | Rasool | | US | Amenia | | Rasool | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 43, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1179 | | | | | Saeed | N. | Rasool | | US | Amenia | | Rasool | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 44, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1180 | Susan | | Bauer | | Michael | John | Rasweiler | | US | Roger | Mark | Rasweiler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 28, 8721 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1181 | | | | | Beth | Ann | Rasweiler-Griffin | | US | Roger | Mark | Rasweiler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 28, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1182 | | | | | Christopher | | Reda | | US | Gregory | | Reda | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 28, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1183 | | | | | Frank | M. | Reda | | US | Gregory | | Reda | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 28, 8721 | | Parent | | 3706 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1184 | | | | | John | M. | Reda | | US | Gregory | | Reda | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 28, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1185 | | | | | Matthew | A. | Reda | | US | Gregory | | Reda | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 44, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1186 | | | | | Nicholas | G. | Reda | | US | Gregory | | Reda | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 44, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1187 | | | | | James | | Regan | | US | Donald | J. | Regan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 28, 8721 | | Child | | 5976 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1188 | | | | | Jill | | Regan | | US | Donald | J. | Regan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 28, 8721 | | Child | | 5976 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1189 | | | | | Peter | | Regan | | US | Donald | J. | Regan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 28, 8721 | | Child | | 5976 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1190 | | | | | Shane | | Regan | | US | Donald | J. | Regan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 28, 8721 | | Child | | 5976 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1191 | | | | | Albert | O. | Regenhard | | US | Christian | Michael Otto | Regenhard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 28, 8721 | | Parent | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1192 | | | | | Christina | | Regenhard | | US | Christian | Michael Otto | Regenhard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 28, 8721 | | Sibling | | 4880 at 23 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1193 | | | | | Susan | | Reidlinger | | US | Joseph | L. | Howard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 28, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1194 | | | | | Christine | | Reilly | | US | James | Brian | Reilly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 28, 8721 | | Sibling | | 8289 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1195 | | | | | Jennifer | | Reilly | | US | Kevin | O. | Reilly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8711-1 at 44, 8723 | | Spouse | | 7190 at 9 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1196 | | | | | Thomas | | Reilly | | US | James | Brian | Reilly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 28, 8721 | | Sibling | | 8289 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1197 | | | | | William | | Reilly | | US | James | Brian | Reilly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 28, 8721 | | Sibling | | 8289 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1198 | | | | | Doreen | | Reith | | US | Joseph | | Perroncino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 28, 8721 | | Sibling | | 7190 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1199 | | | | | Judith | | Reo | | US | John | A. | Reo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 28, 8721 | | Parent | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1200 | | | | | Mark | | Reo | | US | John | A. | Reo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 28, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1201 | | | | | Armando | | Reyes | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1202 | Isabel | | Reyes | | Clementina | | Reyes | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 6, 8721; 8818-1 at 5, 8820 | | Parent | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1203 | | | | | Enoel | | Reyes | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1204 | | | | | Isabel | | Reyes | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1205 | | | | | Kimberly | | Reyes | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 29, 8721 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1206 | | | | | Luz | | Reyes | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1207 | | | | | Nemesio | | Reyes | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1208 | | | | | Tiffany | | Reyes | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8711-1 at 44, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1209 | | | | | Aidaline | | Reyes Concepcion | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1210 | | | | | Nydia | | Reyes Rodriguez | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1211 | | | | | Carol | J. | Richards | | US | Gregory | D. | Richards | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 29, 8721 | | Parent | | 3706 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1212 | | | | | Paul | | Richards | | US | Gregory | D. | Richards | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1213 | | | | | Asher | | Richards Frankel | | US | Gregory | D. | Richards | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8711-1 at 44, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1214 | | | | | Lisa | | Richards Keston | | US | Gregory | D. | Richards | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1215 | Marilyn | | Rimmele | | Frederick | | Rimmele | Jr. | US | Frederick | | Rimmele | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 6, 8721; 9704-1, 9726 | | Parent | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | Decedent's First Name is listed as Fred, 1463 at 52 |

Exhibit C - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 1216 | | | | | Marilyn | | Rimmele | | US | Frederick | | Rimmele | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 29, 8721 | | Parent | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | Decedent's First Name is listed as Fred, 1463 at 52 |
| 1217 | | | | | Danielle | | Riverso | | US | Joseph | R. | Riverso | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8711-1 at 45, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1218 | | | | | Alexandra | | Robotham | | US | Michell | L. | Robotham | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8711-1 at 45, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1219 | | | | | Geoffrey | | Robson | | US | Donald | A. | Robson | | Canada | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 29, 8721 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1220 | | | | | Scott | | Robson | | US | Donald | A. | Robson | | Canada | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 29, 8721 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1221 | | | | | Alphonso | | Rodgers | Jr. | US | Celeste | | Torres-Victoria | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1222 | | | | | Brunilda | | Rodriguez | | US | Anthony | | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 29, 8721 | | Parent | | 3706 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1223 | | | | | Brunilda | | Rodriguez | | US | Milagros | | Hromada | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 29, 8721 | | Sibling | | 7190 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1224 | | | | | Celina | | Rodriguez | | US | Ivelin | | Ziminski | | US | 9/11/01 | NY | 02cv06977 | 1463 at 55 | 8715-1 at 29, 8721 | | Parent | | 3706 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1225 | | | | | Derek | | Rodriguez | | US | Anthony | | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 45, 8723 | | Child | | 4503 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1226 | | | | | Ivan | | Rodriguez | | US | Ivelin | | Ziminski | | US | 9/11/01 | NY | 02cv06977 | 1463 at 55 | 8715-1 at 29, 8721 | | Parent | | 3706 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1227 | | | | | Janet | | Rodriguez | | US | Ivelin | | Ziminski | | US | 9/11/01 | NY | 02cv06977 | 1463 at 55 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1228 | | | | | Lauren | | Rodriguez | | US | Anthony | | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 45, 8723 | | Child | | 4503 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1229 | | | | | Lynnette | | Rodriguez | | US | Anthony | | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 29, 8721 | | Child | | 4503 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant's last name is listed as Giannelli, 4503 at 3 |
| 1230 | | | | | Morgan | | Rodriguez | | US | Anthony | | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 45, 8723 | | Child | | 4503 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1231 | | | | | Pedro | | Rodriguez | | US | Anthony | | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 29, 8721 | | Parent | | 3706 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1232 | | | | | Peter | | Rodriguez | | US | Anthony | | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1233 | | | | | Katherine | | Rohner | | US | Scott | W. | Rohner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 29, 8721 | | Parent | | 7190 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1234 | | | | | Esther | A. | Romanoff | | US | Daniel | | Ilkanayev | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 26, 8723 | | Child | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1235 | | | | | Ticey | | Rosario | | US | Angela | | Rosario | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 29, 8721 | | Sibling | | 3979 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1236 | | | | | Fern | | Rosenbaum | | US | Brooke | David | Rosenbaum | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 29, 8721 | | Stepparent | 4060-3 at 20-23 | 4186 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1237 | | | | | Alyssa | | Rosenberg | | US | Lloyd | Daniel | Rosenberg | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 46, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1238 | | | | | David | | Rosenberg | | US | Peter | | Vega | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 9699-1, 9729 | | Sibling | | 10292 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1239 | | | | | Kaylee | | Rosenberg | | US | Lloyd | Daniel | Rosenberg | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 45, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1240 | | | | | Samantha | | Rosenberg | | US | Lloyd | Daniel | Rosenberg | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 45, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1241 | | | | | Alissa | | Rosenberg-Torres | | US | Luis | Eduardo | Torres | | Colombia | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8711-1 at 53, 8723 | | Spouse | | 4880 at 27 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1242 | | | | | Adam | | Rosenblum | | US | Andrew | I. | Rosenblum | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1243 | | | | | Jordan | | Rosenblum | | US | Andrew | I. | Rosenblum | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 46, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1244 | | | | | Kyle | | Rosenblum | | US | Andrew | I. | Rosenblum | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 46, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1245 | | | | | Richard | | Rosenblum | | US | Andrew | I. | Rosenblum | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1246 | | | | | Allan | | Rosenzweig | | US | Phillip | | Rosenzweig | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1247 | | | | | Max | | Rosenzweig | | US | Phillip | | Rosenzweig | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8711-1 at 46, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1248 | | | | | Alison | | Ross | | US | Richard | | Ross | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 30, 8721 | | Child | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1249 | | | | | Franklin | | Ross | | US | Richard | | Ross | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 30, 8721 | | Child | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1250 | | | | | Irene | | Ross | | US | Richard | | Ross | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1251 | | | | | Marshall | | Ross | | US | Ronnie | Lee | Henderson | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 30, 8721 | | Stepchild | 4060-2 at 38-41 | 4186 at 2 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1252 | | | | | Abigail | | Ross Goodman | | US | Richard | | Ross | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 30, 8721 | | Child | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1253 | | | | | Dvora | | Rotberg | | US | Shimmy | D. | Biegeleisen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8715-1 at 30, 8721 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1254 | | | | | Christine | | Rothschild | | US | David | | Wiswall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1255 | | | | | Frank | | Ruggiere | | US | Bart | Joseph | Ruggiere | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Parent | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1256 | | | | | Frank | | Ruggiere | Jr. | US | Bart | Joseph | Ruggiere | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Sibling | | 4880 at 24 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1257 | | | | | Mark | | Ruggiere | | US | Bart | Joseph | Ruggiere | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Sibling | | 4880 at 24 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1258 | | | | | Kathleen | | Ruggiere De Paris | | US | Bart | Joseph | Ruggiere | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1259 | | | | | Patricia | | Ruggiere Scavuzzo | | US | Bart | Joseph | Ruggiere | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Parent | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1260 | | | | | Rafaela | | Ruiz | | US | Gilbert | | Ruiz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1261 | | | | | Alec | | Russin | | US | Steven | | Russin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 46, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1262 | | | | | Ariella | | Russin | | US | Steven | | Russin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 46, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, A. R., 4880 at 24 |
| 1263 | | | | | Olivia | | Russin | | US | Steven | | Russin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 46, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1264 | | | | | Theresa | | Ruther | | US | Denis | | Germain | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 30, 8721 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1265 | | | | | Autumn | | Ryan | | US | Jonathan | S. | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8711-1 at 47, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1266 | | | | | Brittany | | Ryan | | US | Michael | J. | Simon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8711-1 at 50, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1267 | | | | | Colin | M. | Ryan | | US | Jonathan | S. | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8711-1 at 47, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, C. R., 4880 at 24 |
| 1268 | | | | | Deena | | Ryan | | US | Jonathan | S. | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 30, 8721 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1269 | | | | | Edward | | Ryan | | US | Edward | | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 47, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1270 | | | | | Francis | | Ryan | | US | Matthew | L. | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1271 | | | | | James | | Ryan | | US | Jonathan | S. | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 30, 8721 | | Sibling | | 4880 at 24 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1272 | | | | | Joseph | | Ryan | | US | Edward | | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 47, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1273 | | | | | Kelly | | Ryan | | US | Edward | | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 46, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1274 | | | | | Marie | | Ryan | | US | Emeric | J. | Harvey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1275 | | | | | Matthew | L. | Ryan | Jr. | US | Matthew | L. | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1276 | | | | | Meaghan | | Ryan | | US | Matthew | L. | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1277 | | | | | Megan | | Ryan | | US | Edward | | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 46, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1278 | Robert | | Ryan | | Patricia | | Ryan | | US | Edward | | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Parent | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1279 | | | | | Paul | | Ryan | | US | Edward | | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1280 | | | | | Robert | P. | Ryan | | US | Edward | | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1281 | | | | | Robert | J. | Ryan | | US | Jonathan | S. | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 30, 8721 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1282 | | | | | Scott | | Ryan | | US | Jonathan | S. | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 30, 8721 | | Sibling | | 4880 at 24 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1283 | | | | | William | | Ryan | | US | Edward | | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1284 | | | | | Alex | | Ryjov | | US | Tatiana | | Ryjova | | Unconfirmed | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8711-1 at 47, 8723 | | Child | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1285 | | | | | Daniel | | Ryjov | | US | Tatiana | | Ryjova | | Unconfirmed | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8711-1 at 47, 8723 | | Child | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1286 | | | | | Lauren | | Salbeck | | US | Joseph | Vincent | Maggitti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8711-1 at 33, 8723 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1287 | | | | | Roni | | Salkin | | US | Alan | Jay | Lederman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1288 | | | | | Clarence | | Sam | | US | Rena | | Sam-Dinnoo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 30, 8721 | | Parent | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1289 | | | | | Gina | | Sam | | US | Rena | | Sam-Dinnoo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1290 | | | | | Lisa | | Sam | | US | Rena | | Sam-Dinnoo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 1291 | | | | | Aaron | | Sand | | US | Eric | | Sand | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8711-1 at 47, 8723 | | Child | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1292 | | | | | Jeffrey | W. | Santo | | US | Susan | | Santo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 31, 8721 | | Sibling | | 4106 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1293 | | | | | Michael | | Santo | | US | Susan | | Santo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 31, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1294 | | | | | Carlos | | Santos | | US | Carmen | Milly | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 31, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1295 | | | | | Lauren | | Saraniti | | US | Robert | | Tipaldi | | US | 9/11/01 | NY | 02cv06977 | | 8715-1 at 31, 8721 | | Sibling | | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1296 | | | | | John | | Sarle | | US | Paul | F. | Sarle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 47, 8723 | | Child | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1297 | | | | | Leeann | | Sarle | | US | Paul | F. | Sarle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 47, 8723 | | Child | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1298 | | | | | Linda | | Sarle | | US | Paul | F. | Sarle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 47, 8723 | | Spouse | | 4880 at 32 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1299 | | | | | Norma | | Sarle | | US | Paul | F. | Sarle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 31, 8721 | | Parent | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1300 | | | | | Paul | | Sarle | | US | Paul | F. | Sarle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 47, 8723 | | Child | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1301 | | | | | Salvatore | | Scauso | | US | Dennis | P. | Scauso | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 31, 8721 | | Parent | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1302 | | | | | Brandon | | Schielke | | US | Sean | | Schielke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 31, 8721 | | Sibling | | 4880 at 25 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1303 | | | | | Kenneth | | Schielke | Jr. | US | Sean | | Schielke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 31, 8721 | | Sibling | | 4880 at 25 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1304 | | | | | Patricia | | Schielke | | US | Sean | | Schielke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 31, 8721 | | Parent | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1305 | | | | | Jason | | Schoenholtz | | US | Alexander | | Steinman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 31, 8721 | | Stepsibling | 4719-2 at 20-21 | 5950 at 7 | $ 2,125,000.00 | $ 6,375,000.00 | |
| 1306 | | | | | Jessica | | Schoenholtz Murphy | | US | Alexander | | Steinman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 31, 8721 | | Stepsibling | 4060-3 at 14-16 | 4186 at 4 | $ 2,125,000.00 | $ 6,375,000.00 | |
| 1307 | Janice | | Hart | | Mark | | Schreier | | US | Jeffrey | H. | Schreier | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 31, 8721 | | Parent | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1308 | Janice | | Hart | | Stephanie | | Schreier | | US | Jeffrey | H. | Schreier | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 31, 8721 | | Parent | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1309 | | | | | Douglas | | Schroeder | | US | Ruth | | Lapin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 31, 8721 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1310 | | | | | Gabriella | | Scibetta | | US | Adrianne | | Scibetta | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8711-1 at 48, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1311 | | | | | Christine | | Sciurba | | US | William | | Johnston | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 31, 8721 | | Sibling | | 5101 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1312 | | | | | Nichole | A. | Scochemaro | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 31, 8721 | | Stepchild | 4060-3 at 4-7 | 4186 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1313 | Raymond | | Bayer | | Elisabeth | | Scott | | US | Scott | Martin | McGovern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 31, 8721 | | Parent | | 4052 at 1 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1314 | | | | | Arthur | W. | Scullin | Jr. | US | Arthur | Warren | Scullin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 31, 8721 | | Child | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1315 | | | | | James | W. | Scullin | | US | Arthur | Warren | Scullin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 31, 8721 | | Child | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1316 | | | | | James | G. | Scullin | | US | Arthur | Warren | Scullin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 31, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1317 | | | | | Nora | M. | Scullin | | US | Arthur | Warren | Scullin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 31, 8721 | | Child | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1318 | | | | | Julia | | Sears | | US | Carlos | | Cortes | | Colombia | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 31, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1319 | | | | | Evelyn | | Sekzer | | US | Jason | M. | Sekzer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 31, 8721 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1320 | | | | | Marc | | Sekzer | | US | Jason | M. | Sekzer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 31, 8721 | | Sibling | | 3979 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1321 | | | | | Anna | | Sereno | | US | Arturo | | Sereno | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8715-1 at 31, 8721 | | Parent | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1322 | | | | | James | | Seymour | | US | Jacqueline | | Norton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 31, 8721 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1323 | | | | | Jason | | Seymour | | US | Jacqueline | | Norton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 31, 8721 | | Child | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1324 | | | | | John | | Seymour | | US | Jacqueline | | Norton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 31, 8721 | | Child | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1325 | | | | | Jyothi | J. | Shah | | US | Jayesh | | Shah | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 48, 8723 | | Spouse | | 4880 at 32 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1326 | | | | | Niloy | | Shah | | US | Jayesh | | Shah | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 31, 8721 | | Sibling | | 7190 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1327 | | | | | Sonia | | Shah | | US | Jayesh | | Shah | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 9699-1, 9729 | | Child | | 10292 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1328 | | | | | Kevin | Jayesh | Shah | | US | Jayesh | | Shah | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 48, 8723 | | Child | | 7190 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1329 | | | | | Nikita | | Shah | | US | Jayesh | | Shah | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 48, 8723 | | Child | | 7190 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1330 | | | | | Leonor | | Shahid | | US | Khalid | | Shahid | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 48, 8723 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1331 | | | | | Syed | | Shahid | | US | Khalid | | Shahid | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 48, 8723 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1332 | | | | | Nancy | | Shakouri | | US | Dennis | P. | Scauso | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 31, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1333 | | | | | Gabriel | | Shamay | | US | Gary | | Shamay | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 31, 8721 | | Sibling | | 3979 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1334 | | | | | Simon | | Shamay | | US | Gary | | Shamay | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 31, 8721 | | Sibling | | 3979 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1335 | | | | | Gregory | Earl | Shanahan | | US | Earl | R. | Shanahan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 32, 8721 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1336 | | | | | Jaclyn | | Shapiro | | US | Jody | Tepedino | Nichilo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8711-1 at 39, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1337 | | | | | Lori | | Shapiro | | US | Nancy | | Morgenstern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 32, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1338 | | | | | Abigail | R. | Shea | | US | Daniel | James | Shea | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 49, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1339 | | | | | Catherine | Ellen | Shea | | US | Joseph | P. | Shea | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 49, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1340 | | | | | Colin | M. | Shea | | US | Daniel | James | Shea | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 49, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1341 | | | | | Daniel | F. | Shea | | US | Joseph | P. | Shea | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 49, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1342 | | | | | Margaret | J. | Shea | | US | Daniel | James | Shea | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 49, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1343 | | | | | Patrick | J. | Shea | | US | Joseph | P. | Shea | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 49, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1344 | | | | | Jason | | Sherman | | US | Toyena | C. | Skinner | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 32, 8721 | 8715-1 at 32, 8721 | | Partner | | 4170 at 4 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1345 | | | | | Matthew | | Sherman | | US | Toyena | C. | Skinner | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 32, 8721 | 8715-1 at 32, 8721 | | Child | | 4602-1 at 2, 5103 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1346 | | | | | Jamie | | Shulman | | US | Mark | | Shulman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8711-1 at 49, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant's first name is listed as Jaime, 4880 at 25 |
| 1347 | | | | | Lawrence | | Shulman | | US | Mark | | Shulman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 32, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1348 | | | | | Danielle | | Silver | | US | David | | Silver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8711-1 at 49, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1349 | | | | | Rachel | | Silver | | US | David | | Silver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8711-1 at 49, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1350 | | | | | Kathleen | | Simon | | US | Michael | J. | Simon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 32, 8721 | | Sibling | | 4880 at 25 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1351 | | | | | Michael | | Simon | | US | Michael | J. | Simon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8711-1 at 50, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1352 | | | | | Patricia | | Simon | | US | Michael | J. | Simon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 32, 8721 | | Sibling | | 4880 at 26 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1353 | | | | | Tyler | | Simon | | US | Michael | J. | Simon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8711-1 at 50, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1354 | | | | | Alexandra | | Sinton | | US | Thomas | E. | Sinton | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8711-1 at 50, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1355 | | | | | Justin | | Sivin | | US | Joel | | Miller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 32, 8721 | | Stepchild | 5429-2 at 2-3 | 5947 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1356 | | | | | Liza | | Sloan | | US | Jeffery | M. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8711-1 at 41, 8723 | | Stepsibling | 4060-2 at 51-53 | 4186 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | Plaintiff's first name is listed as Lisa, 4186 at 3 |
| 1357 | | | | | Alexa | | Smagala | | US | Stanley | S. | Smagala | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8711-1 at 50, 8723 | | Child | | 7190 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1358 | | | | | Andrew | | Smagala | | US | Stanley | S. | Smagala | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 32, 8721 | | Sibling | | 5920 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1359 | | | | | Gary | | Smagala | | US | Stanley | S. | Smagala | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 32, 8721 | | Sibling | | 5920 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1360 | | | | | James | | Smagala | | US | Stanley | S. | Smagala | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 32, 8721 | | Sibling | | 5920 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1361 | | | | | Robert | | Smagala | | US | Stanley | S. | Smagala | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 32, 8721 | | Sibling | | 5920 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1362 | | | | | Linda | | Smagala Kuzmiskas | | US | Stanley | S. | Smagala | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 32, 8721 | | Sibling | | 5920 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1363 | | | | | Barbara | | Smith | | US | Edward | Kraft | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 32, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1364 | | | | | Brian | K. | Smith | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 32, 8721 | | Child | | 4503 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1365 | | | | | Brian | | Smith | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 32, 8721 | | Sibling | | 5145 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1366 | | | | | Caroline | | Smith | | US | James | Gregory | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8711-1 at 50, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1367 | | | | | Christopher | F. | Smith | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 32, 8721 | | Child | | 4503 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1368 | Catherine | | Kross | | Harry | | Smith | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 32, 8721 | | Parent | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1369 | | | | | Jerome | | Smith | | US | CeeCee | Ross | Lyles | | US | 9/11/01 | PA | 02cv06977 | | 8715-1 at 32, 8721 | | Child | | 4127 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1370 | | | | | Josephine | M. | Smith | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 32, 8721 | | Child | | 4503 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |

Exhibit C - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | | Notes |
| 1371 | | | | | Kristen | | Smith | | US | James | Gregory | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8711-1 at 50, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1372 | | | | | LaKimmie | | Smith | | US | Ronnie | Lee | Henderson | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 32, 8721 | | Stepchild | 4060-2 at 34-37 | 5950 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1373 | | | | | Robert | | Smith | | US | James | Gregory | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8711-1 at 50, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1374 | | | | | Stephen | | Smith | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 32, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1375 | | | | | Terence | M. | Smith | Jr. | US | William | Ward | Haynes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8711-1 at 24, 8723 | | Stepchild | 4719-2 at 23-45 | 4186 at 2 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1376 | | | | | Thomas | H. | Smith | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 32, 8721 | | Child | | 4503 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1377 | | | | | William | | Smith | | US | James | Gregory | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8711-1 at 50, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1378 | | | | | Jennifer | M. | Smith Riggs | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 32, 8721 | | Child | | 4503 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1379 | | | | | Donna | | Smollen | | US | Thomas | P. | DeAngelis | | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 32, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1380 | | | | | Christopher | | Snyder | | US | Leonard | J. | Snyder | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 32, 8721 | | Sibling | | 8289 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1381 | | | | | Darren | | Snyder | | US | Leonard | J. | Snyder | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 32, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1382 | | | | | Jason | Arthur | Snyder | | US | Leonard | J. | Snyder | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 51, 8723 | | Child | | 5976 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1383 | | | | | Lauren | Kathleen | Snyder | | US | Leonard | J. | Snyder | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 50, 8723 | | Child | | 5976 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1384 | | | | | Matthew | Leonard | Snyder | | US | Leonard | J. | Snyder | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 51, 8723 | | Child | | 5976 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1385 | | | | | Nancy | | Snyder | | US | Leonard | J. | Snyder | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 32, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1386 | | | | | Mary | | Snyder Coolican | | US | Leonard | J. | Snyder | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 32, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1387 | Barbara | | Sohan | | Clive | | Sohan | | US | Astrid | Elizabetth | Sohan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 32, 8721 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1388 | | | | | Maria | Victoria | Somogyi | | US | Carlos | | Cortes | | Colombia | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 33, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1389 | | | | | Terri | | Sondak | | US | Muriel | F. | Siskopoulos | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 33, 8721 | | Child | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1390 | | | | | Anne | Marie | Sorge | | US | John | Patrick | Gallagher | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8715-1 at 33, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1391 | | | | | Della-Ann | | Spadafora | | US | James | A. | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 33, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1392 | | | | | Nancy | | Sparozic | | US | Charles | A. | Mauro | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 33, 8721 | | Sibling | | 4880 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1393 | | | | | Joyce | | Speisman | | US | Robert | | Speisman | | US | 9/11/01 | VA | 02cv06977 | | 8715-1 at 33, 8721 | | Parent | | 7188 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1394 | | | | | Steven | | Speisman | | US | Robert | | Speisman | | US | 9/11/01 | VA | 02cv06977 | | 8715-1 at 33, 8721 | | Sibling | | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1395 | | | | | Amy | B. | Stabile | | US | Herman | C. | Broghammer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 33, 8721 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1396 | | | | | Brian | | Stack | | US | Lawrence | T. | Stack | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 33, 8721 | | Child | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1397 | | | | | Dennis | | Stack | | US | Lawrence | T. | Stack | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 33, 8721 | | Sibling | | 7190 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1398 | | | | | Kevin | | Stack | | US | Lawrence | T. | Stack | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 33, 8721 | | Sibling | | 7190 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1399 | | | | | Michael | | Stack | | US | Lawrence | T. | Stack | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 33, 8721 | | Child | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1400 | | | | | Thomas | | Stack | | US | Lawrence | T. | Stack | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 33, 8721 | | Sibling | | 7190 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1401 | | | | | Jason | | Starita | | US | Anthony | | Starita | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 51, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1402 | | | | | Kaila | | Starita | | US | Anthony | | Starita | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 51, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1403 | | | | | Derek | C. | Statkevicus | | US | Derek | J. | Statkevicus | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8711-1 at 51, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1404 | | | | | Tyler | | Statkevicus | | US | Derek | J. | Statkevicus | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8711-1 at 51, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1405 | | | | | Irwin | | Steinman | | US | Alexander | | Steinman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 33, 8721 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1406 | | | | | Laura | | Steinman | | US | Alexander | | Steinman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 33, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1407 | | | | | Linda | | Steinman | | US | Alexander | | Steinman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 33, 8721 | | Stepparent | 4060-3 at 17-19 | 4186 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1408 | | | | | Susan | Rachel | Steinman Kelleher | | US | Alexander | | Steinman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 33, 8721 | | Sibling | | 4106 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1409 | | | | | Antoinette | | Steo | | US | Emeric | J. | Harvey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 33, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1410 | | | | | Liam | | Stewart | | US | Michael | J. | Stewart | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8711-1 at 52, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1411 | | | | | Marilyn | | Stufano | | US | Arthur | Joseph | Jones | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 33, 8721 | | Parent | | 3706 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1412 | | | | | Priscilla | | Stumm | | US | Martin | | Wohlforth | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 33, 8721 | | Sibling | | 8289 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1413 | | | | | Angelic | | Suarez | | US | Anthony | | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 33, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1414 | | | | | Jillian | | Suarez | | US | Ramon | | Suarez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8711-1 at 52, 8723 | | Child | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1415 | | | | | Ramon | | Suarez | Jr. | US | Ramon | | Suarez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8821-1 at 2, 8826 | | Child | | 9159 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1416 | | | | | Sophia | | Suarez | | US | Ramon | | Suarez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8821-1 at 2, 8826 | | Child | | 9159 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1417 | Joseph | | Callahan | | Anne | | Sullivan | | US | Joseph | P. | Kellett | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 33, 8721 | | Parent | | 3706 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1418 | | | | | Joanne | | Sullivan | | US | James | J. | McAlary | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 33, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1419 | | | | | Emily | | Swaine | | US | John | F. | Swaine | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 52, 8723 | | Child | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1420 | | | | | Francis | | Swaine | | US | John | F. | Swaine | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 33, 8721 | | Parent | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1421 | | | | | Hannah | | Swaine | | US | John | F. | Swaine | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 52, 8723 | | Child | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1422 | | | | | Sarah | | Swaine | | US | John | F. | Swaine | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 52, 8723 | | Child | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1423 | | | | | Suzanne | | Swaine | | US | John | F. | Swaine | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 52, 8723 | | Spouse | | 4880 at 27 | $ 12,500,000.00 | $ 37,500,000.00 | | |
| 1424 | | | | | Suzanne | | Swaine | | US | John | A. | Reo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 33, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1425 | | | | | Elena | | Sweeney | | US | Dennis | P. | Scauso | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 33, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1426 | | | | | Mary | Ann | Sweeney | | US | Brian | E. | Sweeney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 33, 8721 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1427 | | | | | Matthew | | Sweeney | | US | Brian | E. | Sweeney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 33, 8721 | | Sibling | | 3979 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1428 | | | | | Cheryl | | Taback | | US | Harry | | Taback | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 33, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1429 | | | | | Lori | | Taback | | US | Harry | | Taback | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 34, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1430 | | | | | Andrew | | Taddei | | US | Norma | C. | Taddei | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 34, 8721 | | Child | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1431 | | | | | Loretta | | Taddei | | US | Norma | C. | Taddei | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 34, 8721 | | Child | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1432 | | | | | Hiroyuki | | Takahashi | | US | Keiichiro | | Takahashi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 34, 8721 | | Child | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1433 | | | | | Marie | | Takahashi | | US | Keiji | | Takahashi | | Japan | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 34, 8721 | | Child | | 4880 at 33 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1434 | | | | | Shusaku | | Takahashi | | US | Keiji | | Takahashi | | Japan | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 52, 8723 | | Child | | 4880 at 33 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1435 | Eileen | | Tallon | | Patrick | | Tallon | | US | Sean | Patrick | Tallon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Parent | | 4503 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1436 | | | | | Rosaleen | | Tallon-Daros | | US | Sean | Patrick | Tallon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1437 | | | | | Allan | | Tarasiewicz | | US | Allan | | Tarasiewicz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Child | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1438 | | | | | Melissa | | Tarasiewicz | | US | Allan | | Tarasiewicz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Child | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1439 | | | | | Gina | | Tarrou | | US | Michael | | Tarrou | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 9703-1, 9728 | | Child | | 10292 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1440 | | | | | Elizabeth | | Tatsuno | | US | Martin | | Wohlforth | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 34, 8721 | | Sibling | | 8289 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1441 | | | | | Cyann | Ceylon | Taylor | | US | Lorisa | C. | Taylor | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8711-1 at 52, 8723 | | Child | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1442 | | | | | Imani | Jasmine | Taylor | | US | Lorisa | C. | Taylor | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8711-1 at 52, 8723 | | Child | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1443 | | | | | Rebecca | | Taylor Wynne | | US | Richard | M. | Blood | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 34, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1444 | | | | | Anthony | | Tepedino | | US | Jody | Tepedino | Nichilo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Sibling | | 4880 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1445 | | | | | Emily | | Terry | | US | Andrew | | Kates | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 28, 8723 | | Spouse | | 4880 at 16 | $ 12,500,000.00 | $ 37,500,000.00 | | |
| 1446 | | | | | Leland | Dale | Terry | | US | Lisa | | Terry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1447 | | | | | Tania | | Terry | | US | Lisa | | Terry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1448 | | | | | Sara | | Teshebru | | US | Yeneneh | | Betru | | US | 9/11/01 | VA | 02cv06977 | 8715-1 at 4, 8721 | 8715-1 at 34, 8721 | | Parent | | 4170 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1449 | | | | | Janice | | Testagrose | | US | Henry | A. | Miller | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 34, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1450 | | | | | Vijai | | Thackurdeen | | US | Goumatie | | Thackurdeen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Sibling | | 4880 at 27 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1451 | | | | | Barbara | Joan | Theurkauf | | US | Thomas | F. | Theurkauf | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Sibling | | 7190 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | | |
| 1452 | | | | | Charles | H. | Theurkauf | | US | Thomas | F. | Theurkauf | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8711-1 at 53, 8723 | | Child | | 7190 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | | |
| 1453 | | | | | Edward | | Theurkauf | | US | Thomas | F. | Theurkauf | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8711-1 at 53, 8723 | | Child | | 7190 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | | |

Exhibit C - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 1454 | Patricia | Ann | Theurkauf | | Helen | C. | Theurkauf | | US | Thomas | F. | Theurkauf | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Parent | | 7190 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1455 | | | | | Patricia | Ann | Theurkauf | | US | Thomas | F. | Theurkauf | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Sibling | | 7190 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1456 | | | | | Thomas | Francis | Theurkauf | III | US | Thomas | F. | Theurkauf | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8711-1 at 53, 8723 | | Child | | 7190 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1457 | Patricia | Ann | Theurkauf | | Thomas | Francis | Theurkauf | Sr. | US | Thomas | F. | Theurkauf | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Parent | | 7190 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1458 | | | | | William | | Theurkauf | | US | Thomas | F. | Theurkauf | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Sibling | | 7190 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1459 | | | | | Marie | | Thomas | | US | Laura | A. | Giglio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 34, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | Decedent's Last Name is listed as Giglio a/k/a Marchese, 1463 at 39 |
| 1460 | | | | | Sharon | Jean | Thomas | | US | Joseph | | Corbett | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 34, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1461 | | | | | Pamela | J. | Thornton | | US | Christopher | | Burford | | US | 9/11/01 | VA | 02cv06977 | 8715-1 at 5, 8721 | 8715-1 at 34, 8721 | | Parent | | 4170 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1462 | Joseph | A. | Tiesi | | Ellen | | Tiesi | | US | Mary | E. | Tiesi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 6, 8721; 8818-1 at 6, 8820 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1463 | | | | | Bissondai | | Tilkaren | | US | Goumatie | | Thackurdeen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Sibling | | 4880 at 27 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1464 | | | | | Richard | | Tipaldi | | US | Robert | | Tipaldi | | US | 9/11/01 | NY | 02cv06977 | | 8715-1 at 34, 8721 | | Sibling | | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1465 | | | | | Rafael | | Tirado | | US | David | | Tirado | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 34, 8721 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1466 | | | | | Richard | | Tirado | | US | David | | Tirado | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 34, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1467 | | | | | Dean | | Torres | | US | Celeste | | Torres-Victoria | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1468 | | | | | Denise | | Torres | | US | Celeste | | Torres-Victoria | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1469 | | | | | Joshua | Eduardo | Torres | | US | Luis | Eduardo | Torres | | Colombia | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8711-1 at 53, 8723 | | Child | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, J. T., 4880 at 27; |
| 1470 | | | | | Kevin | | Torres | | US | Luis | Eduardo | Torres | | Colombia | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8711-1 at 53, 8723 | | Child | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1471 | | | | | Nicholas | | Torres | | US | Luis | Eduardo | Torres | | Colombia | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8711-1 at 53, 8723 | | Child | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1472 | | | | | Richard | | Torres | | US | Celeste | | Torres-Victoria | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1473 | | | | | Marie | Ann | Tortorici | | US | Raymond | M. | Downey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 35, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1474 | | | | | Alexander | W. | Trant | | US | Daniel | | Trant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 54, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1475 | | | | | Daniel | J. | Trant | | US | Daniel | | Trant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 54, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1476 | | | | | Jessica | | Trant | | US | Daniel | | Trant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 35, 8721 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1477 | | | | | Kevin | J. | Trant | | US | Daniel | | Trant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1478 | | | | | Matthew | J. | Trant | | US | Daniel | | Trant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1479 | | | | | Maureen | A. | Trant | | US | Daniel | | Trant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1480 | | | | | Sally | A. | Trant | | US | Daniel | | Trant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1481 | | | | | Timothy | P. | Trant | | US | Daniel | | Trant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 35, 8721 | | Sibling | | 4106 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1482 | | | | | James | A. | Trentini | II | US | James | A. | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 35, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1483 | | | | | James | A. | Trentini | II | US | Mary | | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 35, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1484 | | | | | Pamela | B. | Trentini | | US | James | A. | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 35, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1485 | | | | | Pamela | B. | Trentini | | US | Mary | | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 35, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1486 | | | | | Patti | J. | Trentini | | US | James | A. | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 35, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1487 | | | | | Patti | J. | Trentini | | US | Mary | | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 35, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1488 | | | | | Mary | | Truelson | | US | Brian | C. | Hickey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 35, 8721 | | Sibling | | 7190 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1489 | | | | | Mary | | Tselepis | | US | William | P. | Tselepis | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 54, 8723 | | Spouse | | 4880 at 33 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1490 | | | | | Jason | | Tucker | | US | Brian | | Warner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 35, 8721 | | Stepsibling | 4060-3 at 27-29 | 4186 at 4 | $ 2,125,000.00 | $ 6,375,000.00 | |
| 1491 | | | | | Karen | E. | Tucker | | US | Brian | | Warner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 35, 8721 | | Parent | | 3979 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1492 | | | | | Calvin | | Tull | | US | Pauline | | Tull-Francis | | Barbados | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 35, 8721 | | Child | | 7190 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1493 | | | | | Jennifer | | Tull | | US | Pauline | | Tull-Francis | | Barbados | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 35, 8721 | | Child | | 7190 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1494 | | | | | Francine | | Tull-Lindo | | US | Pauline | | Tull-Francis | | Barbados | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 35, 8721 | | Child | | 7190 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1495 | | | | | Caroline | | Tumulty | | US | Lance | | Tumulty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 55 | 8711-1 at 54, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1496 | | | | | James | | Tumulty | | US | Lance | | Tumulty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 55 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1497 | | | | | Sara | | Tumulty | | US | Lance | | Tumulty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 55 | 8711-1 at 54, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1498 | | | | | Shawn | | Tumulty | | US | Lance | | Tumulty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 55 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1499 | | | | | Emeric | R. | Twomey | | US | Robert | T. | Twomey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 35, 8721 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1500 | Marianne | | Twomey | | John | | Twomey | | US | Robert | T. | Twomey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1501 | Theresa | | Twomey | | Richard | | Twomey | | US | Robert | T. | Twomey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1502 | | | | | Robert | | Twomey | | US | Robert | T. | Twomey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 35, 8721 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1503 | Denis | | Twomey | | William | | Twomey | | US | Robert | T. | Twomey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1504 | | | | | Kathy | A. | Ugalde | | US | Raymond | M. | Downey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 35, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1505 | | | | | Diane | | Ugolyn | | US | Tyler | | Ugolyn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Parent | | 3300 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1506 | | | | | Trevor | | Ugolyn | | US | Tyler | | Ugolyn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Sibling | | 3300 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1507 | | | | | Alexander | T. | Uman | | US | Jonathan | | Uman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 54, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1508 | | | | | Anna | I. | Uman | | US | Jonathan | | Uman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 54, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1509 | | | | | Michael | | Uman | | US | Jonathan | | Uman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 36, 8721 | | Sibling | | 3979 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1510 | | | | | Anthony | | Umanzor | | US | Elsy | C. | Osorio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | Decedent's Last Name is listed as Osoria, 1463 at 25 |
| 1511 | | | | | Feliciana | | Umanzor | | US | Elsy | C. | Osorio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8711-1 at 41, 8723 | | Parent | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | Decedent's Last Name is listed as Osoria, 1463 at 25 |
| 1512 | | | | | Katherine | | Umanzor | | US | Elsy | C. | Osorio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | Decedent's Last Name is listed as Osoria, 1463 at 25 |
| 1513 | | | | | Eileen | | Valiente | | US | Soledi | | Colon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8715-1 at 36, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1514 | | | | | Brandon | | Valvo | | US | Carlton | F. | Valvo | II | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1515 | | | | | Carlton | F. | Valvo | | US | Carlton | F. | Valvo | II | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Parent | | 3706 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1516 | | | | | Dante | G. | Valvo | | US | Carlton | F. | Valvo | II | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8711-1 at 54, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1517 | | | | | Trenton | | Valvo | | US | Carlton | F. | Valvo | II | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1518 | | | | | Elizabeth | | Van Duyne | | US | James | L. | Crawford | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 36, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1519 | | | | | Jane | A. | Vandevander | | US | Jon | C. | Vandevander | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8711-1 at 54, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1520 | | | | | Jon | C. | Vandevander | | US | Jon | C. | Vandevander | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8711-1 at 54, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1521 | | | | | Mary | E. | Vandevander | | US | Jon | C. | Vandevander | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8711-1 at 55, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 1522 | | | | | Mary | P. | Vatalaro | | US | James | A. | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 36, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1523 | | | | | Mary | P. | Vatalaro | | US | Mary | | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 36, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1524 | | | | | Ruby | | Vega | | US | Peter | | Vega | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8711-1 at 55, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1525 | | | | | Emily | | Vega-Faltas | | US | Harold | | Lizcano | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 32, 8723 | | Spouse | | 4880 at 32 | $ 12,500,000.00 | $ 37,500,000.00 | Claimant's last name is listed as Lizcano, 1463 at 29 |
| 1526 | | | | | Consuelo | | Velazquez | | US | Jorge | | Velazquez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8711-1 at 55, 8723 | | Spouse | | 4880 at 28 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1527 | | | | | Jorge | | Velazquez | Jr. | US | Jorge | | Velazquez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 36, 8721 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1528 | | | | | Marilyn | | Velazquez | | US | Jorge | | Velazquez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 36, 8721 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1529 | | | | | Steven | | Velazquez | | US | Jorge | | Velazquez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 36, 8721 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1530 | | | | | Caterina | | Venuto | | US | Adrianne | | Scibetta | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 36, 8721 | | Parent | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1531 | | | | | Salvatore | | Venuto | | US | Adrianne | | Scibetta | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 36, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1532 | | | | | Theresa | | Vesnesky | | US | Mary | E. | Tiesi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 36, 8721 | | Sibling | | 3979 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1533 | | | | | James | | Vider Rivers | | US | David | E. | Rivers | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 45, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1534 | | | | | Matthew | | Vilardo | | US | Joseph | | Vilardo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 55, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1535 | | | | | Nicole | | Vilardo | | US | Joseph | | Vilardo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 36, 8721 | | Child | | 7190 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1536 | | | | | Carlos | | Villa | | US | Sharon | Christina | Millan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1537 | | | | | Stephanie | | Villarin | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8711-1 at 44, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1538 | | | | | Caren | | Villarreal | | US | Gerard | | Barbara | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8715-1 at 36, 8721 | | Child | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1539 | | | | | Anthony | J. | Viola | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 36, 8721 | | Stepchild | 4060-3 at 8-10 | 4186 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1540 | | | | | Vincent | | Viola | Jr. | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 36, 8721 | | Stepchild | 4060-3 at 11-13 | 4186 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1541 | Thomas | | Virgilio | | Thomas | | Virgilio | | US | Lawrence | J. | Virgilio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1542 | | | | | Kerri | | Viverito | | US | Michael | Vernon | Kiefer | | US | 9/11/01 | NY | 02cv06977 | | 8715-1 at 36, 8721 | | Sibling | | 4127 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1543 | | | | | Mary | | Vogt | | US | William | G. | Minardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 36, 8721 | | Sibling | | 7190 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1544 | | | | | Sarah | R. | Wainio | | US | Honor | Elizabeth | Wainio | | US | 9/11/01 | PA | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1545 | | | | | Thomas | F. | Wainio | | US | Honor | Elizabeth | Wainio | | US | 9/11/01 | PA | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1546 | | | | | Kara | | Walker | | US | Steven | | Coakley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 36, 8721 | | Sibling | | 4880 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1547 | | | | | Avery | | Wall | | US | Glen | J. | Wall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8711-1 at 55, 8723 | | Child | | 5976 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1548 | | | | | Brian | | Wall | | US | Glen | J. | Wall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Sibling | | 3979 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1549 | | | | | Gary | | Wall | | US | Glen | J. | Wall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 37, 8721 | | Sibling | | 3979 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1550 | | | | | Jean | | Wall | | US | Glen | J. | Wall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 37, 8721 | | Parent | | 3979 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1551 | | | | | Kevin | | Wall | | US | Glen | J. | Wall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 37, 8721 | | Sibling | | 3979 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1552 | | | | | Payton | | Wall | | US | Glen | J. | Wall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8711-1 at 55, 8723 | | Child | | 5976 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1553 | | | | | Joseph | | Walsh | | US | Carol | | Flyzik | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 37, 8721 | | Stepchild | 4060-2 at 19-21 | 4186 at 1 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1554 | | | | | Kevin | | Walsh | | US | Carol | | Flyzik | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 37, 8721 | | Stepchild | 4060-2 at 22-24 | 4186 at 2 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1555 | | | | | Kristin | | Walsh | | US | Carol | | Flyzik | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 37, 8721 | | Stepchild | 4060-2 at 25-27 | 4186 at 2 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1556 | | | | | Allen | L. | Warner | | US | Brian | | Warner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 55, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1557 | | | | | Gerald | L. | Warner | | US | Brian | | Warner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 37, 8721 | | Parent | | 3979 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1558 | | | | | Kathryn | E. | Warner | | US | Brian | | Warner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 55, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1559 | | | | | Patricia | A. | Warner-Proctor | | US | Brian | | Warner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 37, 8721 | | Spouse | | 4880 at 29 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1560 | | | | | Corrine | | Warnock | | US | Henry | A. | Miller | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 37, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1561 | | | | | Judith | | Weil | | US | Joanne | F. | Weil | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 37, 8721 | | Parent | | 7190 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1562 | | | | | Jason | | Weinberg | | US | Steven | | Weinberg | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 37, 8721 | 8715-1 at 37, 8721 | | Child | | 4602-1 at 2, 5103 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1563 | | | | | Laurie | | Weinberg | | US | Steven | | Weinberg | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 37, 8721 | 8715-1 at 37, 8721 | | Spouse | | 4602-1 at 2, 5103 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1564 | | | | | Lindsay | | Weinberg | | US | Steven | | Weinberg | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 37, 8721 | 8715-1 at 37, 8721 | | Child | | 4602-1 at 2, 5103 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1565 | | | | | Samuel | | Weinberg | | US | Steven | | Weinberg | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 37, 8721 | 8715-1 at 37, 8721 | | Child | | 4602-1 at 2, 5103 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1566 | | | | | Andrew | | Weinstein | | US | Lisa | Caren | Orfi-Ehrlich | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 37, 8721 | | Sibling | | 5976 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1567 | | | | | Seth | | Weinstein | | US | Lisa | Caren | Orfi-Ehrlich | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 37, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1568 | | | | | Anatoly | S. | Weiser | | US | Simon | V. | Weiser | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 37, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1569 | | | | | Terri | | Weltman | | US | Robert | | Speisman | | US | 9/11/01 | VA | 02cv06977 | | 8715-1 at 37, 8721 | | Sibling | | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1570 | | | | | Christopher | | Welty | | US | Timothy | Matthew | Welty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 37, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1571 | | | | | Darren | M. | Welty | | US | Timothy | Matthew | Welty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 37, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1572 | | | | | Jake | | Welty | | US | Timothy | Matthew | Welty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8711-1 at 56, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1573 | | | | | Julia | A. | Welty | | US | Timothy | Matthew | Welty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8711-1 at 56, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, J. W., 4880 at 29 |
| 1574 | | | | | William | | Welty | | US | Timothy | Matthew | Welty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 37, 8721 | | Parent | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1575 | | | | | Leslie | | Werdann | | US | David | S. | Agnes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 37, 8721 | | Sibling | | 4880 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1576 | | | | | J. | Linzee | Whittaker | | US | Karen | E. | Hagerty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 37, 8721 | | Stepparent | 4060-2 at 31-33 | 4186 at 2 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1577 | | | | | Daniel | | Wik | | US | William | J. | Wik | | US | 9/11/01 | NY | 02cv06977 | 1463 at 46 | 8711-1 at 56, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1578 | | | | | Kathleen | | Wik | | US | William | J. | Wik | | US | 9/11/01 | NY | 02cv06977 | 1463 at 46 | 8711-1 at 56, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1579 | | | | | Patricia | | Wik Farese | | US | William | J. | Wik | | US | 9/11/01 | NY | 02cv06977 | 1463 at 46 | 8715-1 at 37, 8721 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1580 | | | | | Caryn | Beth | Wiley | | US | Roger | Mark | Rasweiler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 37, 8721 | | Child | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1581 | | | | | Andrew | | Williams | | US | Brian | Patrick | Williams | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 37, 8721 | | Sibling | | 3979 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1582 | | | | | Craig | M. | Williams | | US | Louis | Calvin | Williams | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 37, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1583 | | | | | Kathleen | | Williams | | US | Brian | Patrick | Williams | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 37, 8721 | | Parent | | 3979 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1584 | | | | | Payton | | Williams | | US | Debbie | | Williams | | Canada | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8711-1 at 56, 8723 | | Child | | 4880 at 33 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1585 | | | | | Scott | M. | Williams | | US | Louis | Calvin | Williams | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 37, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1586 | | | | | Keith | | Wiswall | | US | David | | Wiswall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 37, 8721 | | Child | | 3979 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1587 | Tracy Wiswall and Tonya | | Neumeyer Wiswall | | Robert | | Wiswall | | US | David | | Wiswall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 38, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1588 | | | | | Amy | | Wiswall Edgington | | US | David | | Wiswall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 38, 8721 | | Child | | 3979 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1589 | Raymond | | Wodenshek | | Florence | | Wodenshek | | US | Christopher | W. | Wodenshek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 38, 8721 | | Parent | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1590 | | | | | Haley | | Wodenshek | | US | Christopher | W. | Wodenshek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8711-1 at 56, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1591 | | | | | Mollie | | Wodenshek | | US | Christopher | W. | Wodenshek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8711-1 at 56, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1592 | | | | | Patricia | | Wodenshek | | US | Christopher | W. | Wodenshek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 38, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1593 | | | | | Raymond | | Wodenshek | | US | Christopher | W. | Wodenshek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 38, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1594 | | | | | William | | Wodenshek | | US | Christopher | W. | Wodenshek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8711-1 at 56, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1595 | | | | | Zachary | | Wodenshek | | US | Christopher | W. | Wodenshek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8711-1 at 56, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1596 | | | | | Florence | | Wodenshek Garrett | | US | Christopher | W. | Wodenshek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 38, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |

Exhibit C - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 1597 | | | | | Sarah | | Wodenshek Marqueling | | US | Christopher | W. | Wodenshek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8711-1 at 56, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1598 | | | | | Elizabeth | | Wohlforth | | US | Martin | | Wohlforth | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 38, 8721 | | Child | | 8289 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1599 | | | | | Daniel | | Wright | | US | Neil | | Wright | | Unconfirmed | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8711-1 at 57, 8723 | | Child | | 7190 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1600 | | | | | Jack | Colin | Wright | | US | Neil | | Wright | | Unconfirmed | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8711-1 at 57, 8723 | | Child | | 7190 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1601 | | | | | Lynn | | Wright | | US | Brian | E. | Sweeney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 38, 8721 | | Sibling | | 3979 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1602 | | | | | Lisa | Ann | Wylie | | US | Dennis | | Cross | | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 38, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1603 | | | | | Chaniqua | | Wynter | | US | Anthony | | Hawkins | | Unconfirmed | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 38, 8721 | | Sibling | | 7190 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1604 | | | | | Dawn | E. | Yamashiro | | US | Brian | | Warner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 38, 8721 | | Sibling | | 3979 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1605 | | | | | Michele | A. | Yaniz | | US | Vincent | | Princiotta | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8715-1 at 38, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1606 | | | | | Misha | | Yoshida Gnazzo | | US | John | T. | Gnazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 38, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1607 | | | | | Kjell | | Youngren | | US | Robert | G. | LeBlanc | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 38, 8721 | | Stepchild | 4060-2 at 45-47 | 4186 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1608 | | | | | Nissa | | Youngren | | US | Robert | G. | LeBlanc | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 38, 8721 | | Stepchild | 4060-2 at 48-50 | 4186 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1609 | | | | | Billy | | Yuen | | US | Elkin | | Yuen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 38, 8721 | | Sibling | | 3979 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1610 | | | | | Gilma | | Yuen | | US | Elkin | | Yuen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 38, 8721 | | Parent | | 3979 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1611 | | | | | Nicole | | Yuen | | US | Elkin | | Yuen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8711-1 at 57, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1612 | | | | | Anthony | | Zaccoli | | US | Joseph | | Zaccoli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 38, 8721 | | Sibling | | 7190 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1613 | | | | | Bret | | Zaccoli | | US | Joseph | | Zaccoli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 38, 8721 | | Sibling | | 7190 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1614 | | | | | Helen | | Zaccoli | | US | Joseph | | Zaccoli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8711-1 at 57, 8723 | | Spouse | | 4880 at 30 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1615 | | | | | James | | Zaccoli | | US | Joseph | | Zaccoli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8711-1 at 57, 8723 | | Child | | 4880 at 30 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1616 | | | | | Joseph | | Zaccoli | | US | Joseph | | Zaccoli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8711-1 at 57, 8723 | | Child | | 4880 at 30 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1617 | | | | | Regina | | Zaccoli | | US | Joseph | | Zaccoli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8711-1 at 57, 8723 | | Child | | 4880 at 30 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1618 | | | | | Santo | | Zaccoli | | US | Joseph | | Zaccoli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 38, 8721 | | Parent | | 7190 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1619 | | | | | Bette | | Zaccoli Cozy | | US | Joseph | | Zaccoli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 38, 8721 | | Parent | | 7190 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1620 | | | | | Lori | | Zaccoli Davies | | US | Joseph | | Zaccoli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 38, 8721 | | Sibling | | 7190 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1621 | | | | | Kathleen | N. | Zapata | | US | Joseph | J. | Coppo | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 38, 8721 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1622 | | | | | Mary | Christine | Zaremba | | US | David | B. | Brady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 38, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1623 | | | | | Dean | | Zinzi | | US | Michael | | Zinzi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 46 | 8711-1 at 57, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1624 | | | | | Zachary | | Zion | | US | Charles | A. | Zion | | US | 9/11/01 | NY | 02cv06977 | 1463 at 46 | 8715-1 at 38, 8721 | | Child | | 4880 at 30 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1625 | | | | | Barbara | | Zion Green | | US | Charles | A. | Zion | | US | 9/11/01 | NY | 02cv06977 | 1463 at 46 | 8715-1 at 38, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1626 | | | | | Theofanis | | Zois | | US | Prokopios | | Zois | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 39, 8721 | | Child | | 4880 at 30 | $ 8,500,000.00 | $ 25,500,000.00 | Decedent's First Name is listed as Prokopias (Paul), 1463 at 61 |
| 1627 | | | | | Stefania | | Zois-Goel | | US | Prokopios | | Zois | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 39, 8721 | | Child | | 4880 at 30 | $ 8,500,000.00 | $ 25,500,000.00 | Decedent's First Name is listed as Prokopias (Paul), 1463 at 61 |
| 1628 | | | | | Jolaine | J . | Zuccala | | US | Joseph | J. | Zuccala | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 39, 8721 | | Child | | 3706 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1629 | | | | | Sandra | | Zuccala | | US | Joseph | J. | Zuccala | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 39, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1630 | | | | | Kaylene | E. | Zuccala-Sams | | US | Joseph | J. | Zuccala | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 39, 8721 | | Child | | 3706 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1631 | | | | | Jason | A. | Zucker | | US | Andrew | S. | Zucker | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8711-1 at 58, 8723 | | Child | | 4880 at 30 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, J. Z., 4880 at 30 |