# Exhibit 109

## Plaintiffs' Corrected Averment of Jurisdictional Facts and Evidence and/or Statement of Facts as to Defendant Al Rajhi Bank Pursuant to Rule 56.1

Please note that the SDNY's ECF system is unable to accept this Exhibit given its file size. A complete set of Plaintiffs' Exhibits is being filed with the SDNY's Records Management Office on DVD. If you wish to obtain a copy of this Exhibit, or others, you may contact the following Plaintiffs' representatives.

- Coleen Williams - CWilliams@cozen.com
- Marc Adler – MAdler@cozen.com
- Scott Tarbutton – STarbutton@cozen.com

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

1

Dear customer: If the balance is incorrect, please contact one of the auditors directly

P.O. Box █████

Jeddah █████

Kingdom of Saudi Arabia

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

SA██████6294

| Opening balance | | | | | 94.101.14 |
|---|---|---|---|---|---|
| 14180905 | 19980103 | ATM Withdrawal QAAS 001 9941000 W 52300220 | 500.00 | | 93.601.14 |
| 14180910 | 19980108 | ATM Withdrawal QAAS 001 4240012003121 | 500.00 | | 93.101.14 |
| 14180912 | 19980110 | Cash Deposit of 500000000 Khaled Al Najjar | | 107.000.00 | 200.101.14 |
| 14180913 | 19980111 | ATM Withdrawal QAAS 001 GRTSEW 13200012003 | 1.000.00 | | 199.101.14 |
| 14180916 | 19980114 | ATM Withdrawal POS Withdrawal QAAS 001 5323552085826420 | 150.00 | | 198.951.14 |
| 14180917 | 19980115 | Deduction of credit card dues Deduction of the amount of VISA dues | 16.837.43 | | 182.113.71 |
| 14180917 | 19980115 | ATM Withdrawal QAAS 001 LHM 4240012003121 | 3.000.00 | | 179.113.71 |
| 14180922 | 19980120 | ATM Withdrawal QAAS 001 IAYSEM 5 L 19320320 | 1.000.00 | | 178.113.71 |
| 14180923 | 19980121 | ATM Withdrawal QAAS 001 LHM 4240012003121 | 1.000.00 | | 177.113.71 |
| | Currency | | | | |
| | S. R. | | 23.987.43 | 107.000.00 | 177.113.71 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000974

January 1ˢᵗ 1998 – December 31ˢᵗ 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ████████

Jeddah ████████

Kingdom of Saudi Arabia

SA ████ 6294

2

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14180924 | 19980122 | Check withdrawal<br>Khaled Saleh Al Najjar | 5.000.00 | | 172.113.71 |
| 14181006 | 19980203 | Debit entry note<br>Telephone bill payment | 2.165.74 | | 169.947.97 |
| 14181006 | 19980203 | Debit entry note<br>Mobile phone bill payment | 132.40 | | 169.815.57 |
| 14181010 | 19980207 | ATM Withdrawal<br>QAAS 001 GRTSEW 6620012003 | 5.000.00 | | 164.815.57 |
| 14181013 | 19980210 | Debit note | 460.79 | | 164.354.78 |
| 14181013 | 19980210 | Debit note | 2.758.93 | | 161.595.85 |
| 14181013 | 19980210 | Check withdrawal<br>To the order of Khaled Al Najjar | 5.000.00 | | 156.595.85 |
| 14181018 | 19980215 | Check withdrawal<br>Electricity | 4.30 | | 156.591.55 |
| 14181018 | 19980215 | Check withdrawal<br>Electricity | 8.40 | | 156.583.15 |
| 14181018 | 19980215 | Check withdrawal<br>Electricity | 4.00 | | 156.579.15 |
| 14181018 | 19980215 | Deduction of credit card dues<br>Deduction of the amount of<br>VISA dues | 2.258.84 | | 154.320.31 |
| 14181018 | 19980215 | Check withdrawal<br>Khaled Saleh Nasser Al Najjar | 50.000.00 | | 104.320.31 |
| 14181019 | 19980216 | ATM Withdrawal<br>QAAS 001 IAAK 1-5 L 14020420 | 5.000.00 | | 99.320.31 |
| | Currency | | | | |
| | S. R. | | 101.780.83 | 107.000.00 | 99.320.31 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000975

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ███████

Jeddah ███████

Kingdom of Saudi Arabia

SA ███ 6294

3

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14181021 | 19980218 | Check withdrawal Muhammad Reda Ashmouni | 15.600.00 | | 83.720.31 |
| 14181025 | 19980222 | Check withdrawal Mrs. Samia | 18.000.00 | | 65.720.31 |
| 14181028 | 19980225 | Check withdrawal Khaled Saleh Nasser | 23.000.00 | | 42.720.31 |
| 14181106 | 19980304 | ATM Withdrawal QAAS 001 HCNROC 1 L 5420A05 | 500.00 | | 42.220.31 |
| 14181107 | 19980305 | Debit entry note 100000000 Electricity Deduction | 463.95 | | 41.756.36 |
| 14181107 | 19980305 | Debit entry note 100000000 Electricity Deduction | 526.80 | | 41.229.56 |
| 14181117 | 19980315 | Deduction of credit card dues Deduction of the amount of VISA dues | 7.282.00 | | 33.947.56 |
| 14181119 | 19980317 | ATM Withdrawal 742 RAJHI -1 D 11300820 | 1.500.00 | | 32.447.56 |
| 14181120 | 19980318 | ATM Withdrawal QAAS 001 LASDEJ 1 L 01505520 | 1.000.00 | | 31.447.56 |
| 14181217 | 19980414 | Deduction of credit card dues Deduction of the amount of VISA dues | 7.655.53 | | 23.792.03 |
| 14190104 | 19980430 | Debit entry note 100000000 Telephone bill | 1.465.18 | | 22.326.85 |
| | Currency | | | | |
| | S. R. | | 178.774.29 | 107.000.00 | 22.326.85 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000976

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ██████

Jeddah ██████

Kingdom of Saudi Arabia

SA██████6294

4

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14190109 | 19980505 | Debit entry note 100000000 Telephone bill | 1.189.60 | | 21.137.25 |
| 14190109 | 19980505 | Debit entry note 100000000 Mobile phone bill | 245.25 | | 20.892.00 |
| 14190115 | 19980511 | Cash Deposit 500000000 Khaled Al Najjar | | 60.000.00 | 80.892.00 |
| 14190116 | 19980512 | Check withdrawal Phone | 452.24 | | 80.439.76 |
| 14190118 | 19980514 | ATM Withdrawal POS Withdrawal QAAS 001 4552542007200064 | 2.130.00 | | 78.309.76 |
| 14190119 | 19980515 | Deduction of credit card dues Deduction of the amount of VISA dues | 2.128.74 | | 76.181.02 |
| 14190201 | 19980526 | Debit entry note 100000000 Electricity Deduction | 372.85 | | 75.808.17 |
| 14190205 | 19980530 | ATM Withdrawal QAAS 001 IAAK 1-5 L 14020420 | 2.000.00 | | 73.808.17 |
| 14190207 | 19980601 | Debit entry note 100000000 Electricity Deduction | 8.65 | | 73.799.52 |
| 14190207 | 19980601 | Debit entry note 100000000 Electricity Deduction | 411.55 | | 73.387.97 |
| 14190207 | 19980601 | Debit entry note 100000000 Electricity Deduction | 74.50 | | 73.313.47 |
| 14190207 | 19980601 | Debit entry note 100000000 Electricity Deduction | 83.65 | | 73.229.82 |
| 14190209 | 19980603 | ATM Withdrawal QAAS 001 GRTSEW 3720012003 | 500.00 | | 72.729.82 |
| | Currency | | | | |
| | S. R. | | 188.371.32 | 167.000.00 | 72.729.82 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000977

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ████████

Jeddah ████████

Kingdom of Saudi Arabia

SA██████6294

5

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14190219 | 19980613 | Debit entry note 100000000 for mobile phone bill | 704.76 | | 72.025.06 |
| 14190219 | 19980613 | ATM Withdrawal QAAS 001 LASDEJ 5 L 01505520 | 4.000.00 | | 68.025.06 |
| 14190220 | 19980614 | ATM Withdrawal QAAS 001 AMAMWAY 7 W 11115320 | 3.000.00 | | 65.025.06 |
| 14190221 | 19980615 | Deduction of credit card dues Deduction of the amount of VISA dues | 3.198.13 | | 61.826.93 |
| 14190222 | 19980616 | ATM Withdrawal POS Withdrawal QAAS 001 9470081087370064 | 345.00 | | 61.481.93 |
| 14190223 | 19980617 | Check withdrawal Waleed | 2.000.00 | | 59.481.93 |
| 14190224 | 19980618 | Check withdrawal Abdullah Hashim Co. | 41.100.00 | | 18.381.93 |
| 14190227 | 19980621 | Cash Deposit 50000000 Khaled Al Najjar | | 39.000.00 | 57.381.93 |
| 14190310 | 19980704 | Cash Deposit 50000000 Khaled Al Najjar | | 200.000.00 | 257.381.93 |
| 14190318 | 19980712 | Checks drawn for clearing 2900000000 Est./Fatayerji | 20.000.00 | | 237.381.93 |
| 14190319 | 19980713 | Debit entry note 100000000 for phone bill | 291.04 | | 237.090.89 |
| 14190319 | 19980713 | Debit entry note 100000000 for phone bill | 3.007.08 | | 234.083.81 |
| 14190321 | 19980715 | Credit card deductions Deduction of the visa amount due | 7.632.90 | | 226.450.91 |
| | Currency | | | | |
| | S. R. | | 273.650.23 | 406.000.00 | 226.450.91 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000978

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ▮▮▮▮

Jeddah ▮▮▮▮

Kingdom of Saudi Arabia

SA▮▮6294

6

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| 14190321 | 19980715 | ATM Withdrawal POS Withdrawal QAAS 001 9320012066500014 | 176.00 | | 226.274.91 |
|---|---|---|---|---|---|
| 14190322 | 19980716 | ATM Withdrawal QAAS 001 5941000 D 15100220 | 1.000.00 | | 225.274.91 |
| 14190324 | 19980718 | ATM Withdrawal QAAS 001 RMNDEJ 5 W 34205520 | 500.00 | | 224.774.91 |
| 14190326 | 19980720 | Cash Deposit 50000000 Saeed bin Saad bin Saeed | | 37.500.00 | 262.274.91 |
| 14190327 | 19980721 | Check Withdrawal to the order of Abdullah Hashim Co. | 7.750.00 | | 254.524.91 |
| 14190405 | 19980728 | Debit entry note 100000000 Electricity bill deduction | 400.75 | | 254.124.16 |
| 14190414 | 19980806 | ATM Withdrawal QAAS 001 REHDEJ 5 L 10560520 | 500.00 | | 253.624.16 |
| 14190419 | 19980811 | Debit entry note 2500000000 Phone and mobile phone deduction | 722.73 | | 252.901.43 |
| 14190419 | 19980811 | ATM Withdrawal POS Withdrawal QAAS 001 5633032002710064 | 3.400.00 | | 249.501.43 |
| 14190419 | 19980811 | ATM Withdrawal QAAS 001 GRTSEW 6620012003 | 1.000.00 | | 248.501.43 |
| | Currency | | | | |
| | S. R. | | 289.099.71 | 443.500.00 | 248.501.43 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000979

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ▮▮▮▮▮

Jeddah ▮▮▮▮▮

Kingdom of Saudi Arabia

SA▮▮▮6294

7

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14190420 | 19980812 | ATM Withdrawal POS Withdrawal QAAS 001 0381032040640064 | 783.50 | | 247.717.93 |
| 14190420 | 19980812 | ATM Withdrawal 1505 RAJHI -1 D 61300820 | 500.00 | | 247.217.93 |
| 14190421 | 19980813 | ATM Withdrawal QAAS 001 LASDEJ 5 L 01505520 | 500.00 | | 246.717.93 |
| 14190423 | 19980815 | Deduction of credit card dues Deduction of the amount of VISA dues | 11.486.51 | | 235.231.42 |
| 14190424 | 19980816 | ATM Withdrawal POS Withdrawal QAAS 001 6449052062111064 | 788.00 | | 234.443.42 |
| 14190425 | 19980817 | ATM Withdrawal QAAS 001 SULTAN 5 91120420 | 1.000.00 | | 233.443.42 |
| 14190430 | 19980822 | Check Withdrawal Abdullah Hashim Co. | 7.750.00 | | 225.693.42 |
| 14190430 | 19980822 | ATM Withdrawal QAAS 001 GRTSEW 6620012003 | 5.000.00 | | 220.693.42 |
| 14190430 | 19980822 | Checks drawn for clearing of 7900000000 Arab Bank | 25.000.00 | | 195.693.42 |
| | Currency | | | | |
| | S. R. | | 341.907.72 | 443.500.00 | 195.693.42 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000980

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ▮▮▮▮

Jeddah ▮▮▮▮

Kingdom of Saudi Arabia

SA ▮▮ 6294

8

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14190430 | 19980822 | Checks drawn for clearing 8900000000 Arab Bank | 10.000.00 | | 185.693.42 |
| 14190508 | 19980830 | Checks drawn for clearing 9900000000 Mrs. Samia | 18.000.00 | | 167.693.42 |
| 14190512 | 19980903 | Checks drawn for clearing 00100000 Est./Fatayerji | 25.000.00 | | 142.693.42 |
| 14190521 | 19980912 | ATM Withdrawal QAAS 001 SALAMA 1 L 5420 A 45 | 3.000.00 | | 139.693.42 |
| 14190521 | 19980912 | Debit entry note 100000000 Electricity deduction from account | 470.50 | | 139.222.92 |
| 14190524 | 19980915 | Deduction of credit card dues Deduction of the amount of VISA dues | 5.150.15 | | 134.072.77 |
| 14190525 | 19980916 | ATM Withdrawal POS Withdrawal QAAS 001 3600012021210064 | 200.00 | | 133.872.77 |
| 14190526 | 19980917 | ATM Withdrawal QAAS 001 GRTSEW 3420012003 | 1.000.00 | | 132.872.77 |
| 14190601 | 19980921 | Check withdrawal Muhammad Reda | 7.800.00 | | 125.072.77 |
| 14190602 | 19980922 | Check withdrawal Abdullah Hashim Co. | 7.750.00 | | 117.322.77 |
| 14190607 | 19980927 | ATM Withdrawal POS Withdrawal QAAS 001 5129052075560064 | 1.590.00 | | 115.732.77 |
| | Currency | | | | |
| | S. R. | | 421.868.37 | 443.500.00 | 115.732.77 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000981

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ███████

Jeddah ███████

Kingdom of Saudi Arabia

SA██████6294

9

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14190607 | 19980927 | ATM Withdrawal QAAS 001 GRTSEW 6620012003 | 1.000.00 | | 114.732.77 |
| 14190608 | 19980928 | Checks drawn for clearing 501000000 Arab Bank | 40.000.00 | | 74.732.77 |
| 14190613 | 19981003 | ATM Withdrawal QAAS 001 SALMAN 1 L 5420 A 45 | 1.000.00 | | 73.732.77 |
| 14190615 | 19981005 | Debit entry note 100000000 Payment | 166.95 | | 73.565.82 |
| 14190615 | 19981005 | Debit entry note 100000000 Payment | 229.20 | | 73.336.62 |
| 14190624 | 19981014 | Cash Deposit 500000000 Khaled Al Najjar | | 85.000.00 | 158.336.62 |
| 14190624 | 19981014 | Check withdrawal Phone | 3.032.79 | | 155.303.83 |
| 14190624 | 19981014 | Check withdrawal Mobile phone | 1.567.88 | | 153.735.95 |
| 14190624 | 19981014 | ATM Withdrawal POS Withdrawal QAAS 001 6070012087510014 | 12.090.00 | | 141.645.95 |
| 14190625 | 19981015 | Deduction of credit card dues Deduction of the amount of VISA dues | 530.00 | | 141.115.95 |
| 14190625 | 19981015 | ATM Withdrawal QAAS 001 HCNROC 1 L 5420 A 05 | 1.000.00 | | 140.115.95 |
| 14190627 | 19981017 | Check withdrawal Abdullah Hashim Co. | 7.750.00 | | 132.365.95 |
| | Currency | | | | |
| | S. R. | | 490.235.19 | 528.500.00 | 132.365.95 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000982

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box █████████

Jeddah █████████

Kingdom of Saudi Arabia

SA██████6294

10

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14190627 | 19981017 | Checks drawn for clearing 601000000 British Bank | 2.818.00 | | 129.547.95 |
| 14190627 | 19981017 | Checks drawn for clearing 801000000 Arab Bank | 30.000.00 | | 99.547.95 |
| 14190628 | 19981018 | ATM Withdrawal QAAS 001 SALMAN 1 L 5420 A 45 | 5.000.00 | | 94.547.95 |
| 14190708 | 19981028 | Check withdrawal to the order of Al-Fateerji Company | 50.000.00 | | 44.547.95 |
| 14190708 | 19981028 | Cash Deposit 500000000 Khaled Al Najjar | | 30.000.00 | 74.547.95 |
| 14190709 | 19981029 | Check withdrawal Gulf Computers Est. | 2.500.00 | | 72.047.95 |
| 14190709 | 19981029 | ATM Withdrawal QAAS 001 LHT 3240012003321 | 1.000.00 | | 71.047.95 |
| 14190715 | 19981104 | Debit Entry Note 100000000 Electricity bill deduction | 16.05 | | 71.031.90 |
| 14190715 | 19981104 | Debit Entry Note 100000000 Electricity bill deduction | 626.05 | | 70.405.85 |
| 14190715 | 19981104 | Debit Entry Note 100000000 Electricity bill deduction | 7.25 | | 70.398.60 |
| 14190715 | 19981104 | Debit Entry Note 100000000 Electricity bill deduction | 9.05 | | 70.389.55 |
| 14190715 | 19981104 | Debit Entry Note 100000000 Electricity bill deduction | 1.790.56 | | 68.598.99 |
| 14190715 | 19981104 | Check withdrawal Gulf Company | 2.550.00 | | 66.048.99 |
| | Currency | | | | |
| | S. R. | | 586.552.15 | 558.500.00 | 66.048.99 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000983

January 1ˢᵗ 1998 – December 31ˢᵗ 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ▮▮▮▮▮
Jeddah ▮▮▮▮▮
Kingdom of Saudi Arabia

SA▮▮▮6294

11

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14190715 | 19981104 | ATM Withdrawal QAAS 001 HAMRA 52 D 41120420 | 1.000.00 | | 65.048.99 |
| 14190718 | 19981107 | ATM Withdrawal QAAS 001 5511000 L 44100240 | 1.500.00 | | 63.548.99 |
| 14190718 | 19981107 | ATM Withdrawal QAAS 001 5511000 L 44100240 | 2.000.00 | | 61.548.99 |
| 14190721 | 19981110 | Checks drawn for clearing 2110000000 Arab Bank | 20.000.00 | | 41.548.99 |
| 14190723 | 19981112 | ATM Withdrawal QAAS 001 GRTSEW 7920012003 | 1.000.00 | | 40.548.99 |
| 14190726 | 19981115 | Deduction of credit card dues Deduction of the amount of VISA dues | 9.828.71 | | 30.720.28 |
| 14190726 | 19981115 | ATM Withdrawal QAAS 001 GRTSEW 5920012003 | 500.00 | | 30.220.28 |
| 14190729 | 19981118 | Check withdrawal Abdullah Hashim Co. | 7.750.00 | | 22.470.28 |
| 14190730 | 19981119 | Debit entry note 100000000 Mobile phone bill deduction from account | 194.77 | | 22.275.51 |
| 14190730 | 19981119 | ATM Withdrawal QAAS 001 RCTFAN 5 D 08020420 | 500.00 | | 21.775.51 |
| | Currency | | | | |
| | S. R. | | 630.825.63 | 558.500.00 | 21.775.51 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000984

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ▮▮▮▮

Jeddah ▮▮▮▮

Kingdom of Saudi Arabia

SA▮▮▮6294

12

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14190802 | 19981121 | ATM Withdrawal<br>QAAS 001 GRTSEW 0220012003 | 500.00 | | 21.275.51 |
| 14190809 | 19981128 | ATM Withdrawal<br>QAAS 001 GRTRON 6060014003 | 3.000.00 | | 18.275.51 |
| 14190809 | 19981128 | ATM Withdrawal<br>8243 RAJHI -1 D 70400840 | 2.000.00 | | 16.275.51 |
| 14190812 | 19981201 | Check withdrawal<br>Electricity | 941.20 | | 15.334.31 |
| 14190816 | 19981205 | ATM Withdrawal<br>QAAS 001 LHM 424001003121 | 1.000.00 | | 14.334.31 |
| 14190826 | 19981215 | ATM Withdrawal<br>QAAS 001 AILHT 51 D 43120420 | 1.000.00 | | 13.334.31 |
| 14190826 | 19981215 | Deduction of credit card dues<br>Deduction of the amount of VISA dues | 7.339.15 | | 5.995.16 |
| 14190826 | 19981215 | Cash Deposit 500000000<br>Khaled Al Najjar | | 15.000.00 | 20.995.16 |
| 14190903 | 19981221 | Check withdrawal<br>Abdullah Hashim Co. LTD | 7.750.00 | | 13.245.16 |
| 14190905 | 19981223 | Cash Deposit 500000000<br>Khaled Al Najjar | | 94.000.00 | 107.245.16 |
| 14190905 | 19981223 | Check withdrawal<br>Mobile phone | 248.73 | | 106.996.43 |
| | Currency | | | | |
| | S. R. | | 654.604.71 | 667.500.00 | 106.996.43 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000985

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box █████

Jeddah █████

Kingdom of Saudi Arabia

SA██████6294

13

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14190905 | 19981223 | Check Withdrawal<br>Electricity | 531.65 | | 106.464.78 |
| 14190905 | 19981223 | Check Withdrawal<br>Electricity | 10.80 | | 106.453.98 |
| 14190905 | 19981223 | Check Withdrawal<br>Electricity | 7.40 | | 106.446.58 |
| 14190905 | 19981223 | Check Withdrawal<br>Electricity | 15.85 | | 106.430.73 |
| 14190906 | 19981224 | Check Withdrawal<br>Fatayerji Foundation | 40.000.00 | | 66.430.73 |
| 14190908 | 19981226 | ATM Withdrawal<br>QAAS 001 GRTSEW 2320012003 | 1.000.00 | | 65.430.73 |
| 14190910 | 19981228 | Check Withdrawal<br>Ghassan Hamza Abdel Fattah Julidan | 100.000.00 | | -34.569.27 |
| 14190910 | 19981228 | Cash deposit<br>Khaled Al Najjar | | 86.000.00 | 51.430.73 |
| 14190917 | 19990104 | Debit entry note 960000000<br>Telephone Bill No. 4110896 | 175.90 | | 51.254.83 |
| 14190924 | 19990111 | ATM Withdrawal<br>QAAS 001 IAYSEM 5 L 19320320 | 1.000.00 | | 50.254.83 |
| 14190925 | 19990112 | Deduction of credit card dues<br>Deduction of the amount of VISA dues | 1.178.40 | | 49.076.43 |
| 14191008 | 19990125 | Debit note<br>Phone deduction | 2.129.58 | | 46.946.85 |
| | Currency | | | | |
| | S. R. | | 800.654.29 | 753.500.00 | 46.946.85 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000986

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ███████

Jeddah ███████

Kingdom of Saudi Arabia

SA██████6294

14

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14191015 | 19990201 | ATM Withdrawal QAAS 001 GRTSEW 6620012003 | 1.500.00 | | 45.446.85 |
| 14191020 | 19990206 | ATM Withdrawal POS Withdrawal QAAS 001 0260012016140064 | 820.00 | | 44.626.85 |
| 14191024 | 19990210 | ATM Withdrawal QAAS 001 BARGAM 5 L 20450520 | 1.500.00 | | 43.126.85 |
| 14191025 | 19990211 | Debit entry note 1717196000 Telephone bill payment | 1.216.91 | | 41.909.94 |
| 14191027 | 19990213 | Check withdrawal Abdullah Hashim Co. LTD | 7.750.00 | | 34.159.94 |
| 14191028 | 19990214 | Check withdrawal | 11.05 | | 34.148.89 |
| 14191028 | 19990214 | Check withdrawal | 114.50 | | 34.034.39 |
| 14191028 | 19990214 | Check withdrawal | 63.20 | | 33.971.19 |
| 14191028 | 19990214 | Check withdrawal | 594.45 | | 33.376.74 |
| 14191028 | 19990214 | Check withdrawal DR. CHQ. NO. 711000 | 2.818.00 | | 30.558.74 |
| 14191029 | 19990215 | Deduction of credit card dues Deduction of the amount of VISA dues | 1.954.23 | | 28.604.51 |
| 14191113 | 19990301 | Debit entry note Mobile phone bill | 237.08 | | 28.367.43 |
| 14191121 | 19990309 | ATM Withdrawal POS Withdrawal QAAS 001 7470012041770064 | 1.530.00 | | 26.837.43 |
| | Currency | | | | |
| | S. R. | | 820.763.71 | 753.500.00 | 26.837.43 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000987

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ▮▮▮▮▮

Jeddah ▮▮▮▮▮

Kingdom of Saudi Arabia

SA▮▮▮6294

15

Dear customer: If the balance is incorrect, please contact one of the auditors directly
Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482
Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14191127 | 19990315 | Deduction of credit card dues Deduction of the amount of VISA dues | 1.150.00 | | 25.687.43 |
| 14191129 | 19990317 | Debit entry note Electricity bill deduction | 217.25 | | 25.470.18 |
| 14191129 | 19990317 | Debit entry note Mobile phone bill | 419.83 | | 25.050.35 |
| 14191129 | 19990317 | Debit entry note Mobile phone bill | 558.15 | | 24.492.20 |
| 14191124 | 19990410 | Cash Deposit 500000000 Deposit from Hussain Muhammad Janadi | | 50.000.00 | 74.492.20 |
| 14191126 | 19990412 | Debit entry note 2292266000 Phone bill deduction | 1.825.59 | | 72.666.61 |
| 14191126 | 19990412 | Debit entry note 4110896000 Phone bill deduction | 174.52 | | 72.492.09 |
| 14200102 | 19990418 | Check withdrawal Abdullah Hashim Co. LTD | 7.750.00 | | 64.742.09 |
| 14200102 | 19990418 | Debit entry note Electricity bill deduction | 196.05 | | 64.546.04 |
| 14200102 | 19990418 | Debit entry note Electricity bill deduction | 634.65 | | 63.911.39 |
| 14200102 | 19990418 | Debit entry note Electricity bill deduction | 244.85 | | 63.666.54 |
| 14200102 | 19990418 | Debit note Electricity bill deduction | 45.40 | | 63.621.14 |
| | Currency | | | | |
| | S. R. | | 833.980.00 | 803.500.00 | 63.621.14 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000988

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box █████

Jeddah █████

Kingdom of Saudi Arabia

SA███6294

16

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14200102 | 19990418 | Debit entry note<br>Electricity bill deduction | 7.75 | | 63.613.39 |
| 14200102 | 19990418 | Debit entry note<br>Electricity bill deduction | 25.85 | | 63.587.54 |
| 14200102 | 19990418 | Debit entry note<br>Mobile phone bill deduction | 549.05 | | 63.038.49 |
| 14200118 | 19990504 | Checks added to the clearinghouse<br>DR. CHQ. NO. 711183<br>711183000 Collection | | 100.000.00 | 163.038.49 |
| 14200129 | 19990515 | Deduction of credit card dues<br>Deduction of the amount of VISA dues | 6.518.00 | | 156.520.49 |
| 14200210 | 19990525 | Checks added to the clearinghouse<br>DR. CHQ. NO. 083050<br>083050000 Collection | | 70.000.00 | 226.520.49 |
| 14200216 | 19990531 | ATM withdrawal<br>ID Photo Printing Fee | 25.00 | | 226.495.49 |
| 14200217 | 19990601 | Check withdrawal<br>DR. CHQ. NO. 121000 | 8.100.00 | | 218.395.49 |
| 14200217 | 19990601 | Check withdrawal<br>DR. CHQ. NO. 021000 | 16.200.00 | | 202.195.49 |
| 14200219 | 19990603 | Check withdrawal<br>DR. CHQ. NO. 221000 | 150.000.00 | | 52.195.49 |
| 14200301 | 19990615 | Deduction of credit card dues<br>Deduction of the amount of VISA dues | 953.24 | | 51.242.25 |
| 14200329 | 19990713 | Check withdrawal<br>Abdulaziz Ali | 10.000.00 | | 41.242.25 |
| | Currency | | | | |
| | S. R. | | 1.026.358.89 | 973.500.00 | 41.242.25 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000989

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ███████

Jeddah ███████

Kingdom of Saudi Arabia

SA███6294

17

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14200402 | 19990715 | Deduction of credit card dues Deduction of the amount of VISA dues | 2.172.58 | | 39.069.67 |
| 14200501 | 19990812 | Check withdrawal DR. CHQ. NO. 421000 | 10.000.00 | | 29.069.67 |
| 14200504 | 19990815 | Deduction of credit card dues Deduction of the amount of VISA dues | 5.361.32 | | 23.708.35 |
| 14200605 | 19990915 | Deduction of credit card dues Deduction of the amount of VISA dues | 1.819.66 | | 21.888.69 |
| 14200724 | 19991102 | Tahseel Check 731000000 Al-Ahly Co. | | 70.000.00 | 91.888.69 |
| 14200724 | 19991102 | Tahseel Check 731000000 Al-Ahly Co. | | 20.000.00 | 111.888.69 |
| 14200729 | 19991107 | Debit entry note Khaled Saleh Nasser Al Najjar | 20.000.00 | | 91.888.69 |
| 14200730 | 19991108 | Debit entry note Khaled Saleh Nasser Al Najjar | 30.000.00 | | 61.888.69 |
| 14200807 | 19991115 | Deduction of credit card dues Deduction of the amount of VISA dues | 11.186.06 | | 50.702.63 |
| 14200807 | 19991115 | Checks added to the clearinghouse DR. CHQ. NO. 851000 8510000000 Collection | | 20.000.00 | 70.702.63 |
| 14200807 | 19991115 | Checks added to the clearinghouse DR. CHQ. NO. 371000 371000000 Collection | | 20.000.00 | 90.702.63 |
| 14200807 | 19991115 | Checks added to the clearinghouse DR. CHQ. NO. 181000 18100000000 Collection | | 40.000.00 | 130.702.63 |
| | Currency | | | | |
| | S. R. | | 1.106.898.51 | 1.143.500.00 | 130.702.63 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000990

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ██████

Jeddah ██████

Kingdom of Saudi Arabia

SA███6294

18

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14200823 | 19991201 | Debit entry note 2500000000 Mobile phone bill deduction | 2.175.20 | | 128.527.43 |
| 14200908 | 19991216 | Deduction of credit card dues Deduction of the amount of VISA dues | 5.454.02 | | 123.073.41 |
| 14200910 | 19991218 | Check withdrawal Khaled Saleh Nasser Al Najjar | 20.000.00 | | 103.073.41 |
| 14200911 | 19991219 | Debit entry note 4009636000 Electricity bill deduction | 363.90 | | 102.709.51 |
| 14200911 | 19991219 | Debit entry note 2292266000 Phone bill deduction | 2.132.74 | | 100.576.77 |
| 14200911 | 19991219 | Debit entry note 4110896000 Phone bill deduction | 183.90 | | 100.392.87 |
| 14200911 | 19991219 | Debit entry note Mobile phone bill deduction | 224.71 | | 100.168.16 |
| 14200917 | 19991225 | Debit entry note 2500000000 Mobile phone bill deduction | 784.70 | | 99.383.46 |
| 14201010 | 20000117 | Debit entry note Electricity payment | 105.85 | | 99.277.61 |
| 14201010 | 20000117 | Debit entry note Electricity payment | 63.30 | | 99.214.31 |
| 14201010 | 20000117 | Debit entry note Electricity payment | 250.25 | | 98.964.06 |
| 14201010 | 20000117 | Debit entry note Mobile phone payment | 428.52 | | 98.535.54 |
| 14201010 | 20000117 | Credit card deductions Deduction of the visa amount due | 9.214.80 | | 89.320.74 |
| | | | | | |
| | Currency | | | | |
| | S. R. | | 1.148.280.40 | 1.143.500.00 | 89.320.74 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000991

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ███████

Jeddah ███████

Kingdom of Saudi Arabia

SA███6294

19

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14201024 | 20000131 | Debit entry note<br>Telephone bill deduction | 259.21 | | 89.061.53 |
| 14201024 | 20000131 | Debit entry note<br>Telephone bill deduction | 94.25 | | 88.967.28 |
| 14201024 | 20000131 | Debit entry note<br>Telephone bill deduction | 1.133.67 | | 87.833.61 |
| 14201024 | 20000131 | Debit entry note<br>Telephone bill deduction | 1.020.74 | | 86.812.87 |
| 14201109 | 20000115 | Deduction of credit card dues<br>Deduction of the amount of VISA dues | 14.077.99 | | 72.734.88 |
| 14201118 | 20000224 | Debit entry note<br>1903865500<br>Mobile phone bill | 242.55 | | 72.492.33 |
| 14201206 | 20000312 | Check withdrawal<br>Al-Fatairji Trading and Contracting Est. | 7.633.00 | | 64.859.33 |
| 14201207 | 20000313 | Deduction of credit card dues<br>Deduction of the amount of VISA dues | 3.750.35 | | 61.108.98 |
| 14201221 | 20000327 | Check withdrawal<br>Khaled Saleh Nasser Al Najjar | 15.000.00 | | 46.108.98 |
| 14201227 | 20000402 | Check withdrawal<br>Khaled Saleh Nasser Al Najjar | 15.000.00 | | 31.108.98 |
| 14210101 | 20000406 | Check withdrawal<br>Abdullah Hashim Co. Ltd. | 7.500.00 | | 23.608.98 |
| | Currency | | | | |
| | S. R. | | 1.213.992.16 | 1.143.500.00 | 23.608.98 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000992

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ███████

Jeddah ███████

Kingdom of Saudi Arabia

SA██████6294

20

Dear customer: If the balance is incorrect, please contact one of the auditors directly
Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482
Al Salamah District – 31400

| 14210103 | 20000408 | Check withdrawal Al-Fatairji Trading and Contracting Est. | 10.000.00 | | 13.608.98 |
|---|---|---|---|---|---|
| 14210110 | 20000415 | Deduction of credit card dues Deduction of the amount of VISA dues | 3.003.80 | | 10.605.18 |
| 14210111 | 20000416 | Debit entry note 2292266000 Mobile phone bill deduction | 1.901.89 | | 8.703.29 |
| 14210111 | 20000416 | Debit entry note 7267265500 Phone bill deduction | 434.12 | | 8.269.17 |
| 14210124 | 20000429 | Debit entry note 6697355500 Mobile phone bill deduction | 512.84 | | 7.756.33 |
| 14210124 | 20000429 | Debit entry note 0158936000 Phone bill deduction | 90.25 | | 7.666.08 |
| 14210124 | 20000429 | Debit entry note 4110896000 Mobile phone bill deduction | 102.50 | | 7.563.58 |
| 14210124 | 20000429 | Debit entry note 3597936000 Phone bill deduction | 892.09 | | 6.671.49 |
| 14210127 | 20000502 | Checks added to the clearinghouse 413 7011000000 4138000000 | | 46.800.00 | 53.471.49 |
| 14210128 | 20000503 | Debit entry note 6793535500 Mobile phone bill deduction | 1.378.38 | | 52.093.11 |
| 14210128 | 20000503 | Debit entry note 4002025000 Electricity bill deduction | 234.25 | | 51.858.86 |
| 14210128 | 20000503 | Debit entry note 4002025000 Electricity bill deduction | 155.00 | | 51.703.86 |
| 14210128 | 20000503 | Debit entry note 4002025000 Electricity bill deduction | 7.20 | | 51.696.66 |
| 14210128 | 20000503 | Debit entry note 4002025000 Electricity bill deduction | 40.45 | | 51.656.21 |
| 14210128 | 20000503 | Debit entry note 4002025000 Electricity bill deduction | 352.50 | | 51.303.71 |
| | Currency | | | | |
| | S. R. | | 1.233.097.43 | 1.190.300.00 | 51.303.71 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000993

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box █████

Jeddah █████

Kingdom of Saudi Arabia

SA██████6294

21

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14210202 | 20000506 | Debit entry note 1903865500 Mobile phone bill deduction | 243.53 | | 51.060.18 |
| 14210202 | 20000506 | Debit entry note 963600000 Electricity bill deduction | 204.00 | | 50.856.18 |
| 14210203 | 20000507 | Check withdrawal Al-Fateerji Est. | 10.000.00 | | 40.856.18 |
| 14210204 | 20000508 | Check withdrawal Khaled Saleh Nasser Al Najjar | 10.000.00 | | 30.856.18 |
| 14210206 | 20000510 | Check withdrawal Abdullah Hashim Co. | 7.500.00 | | 23.356.18 |
| 14210207 | 20000511 | Check withdrawal Khaled Saleh Nasser Al Najjar | 10.000.00 | | 13.356.18 |
| 14210211 | 20000515 | Deduction of credit card dues Deduction of the amount of VISA dues | 506.00 | | 12.850.18 |
| 14210211 | 20000515 | Check withdrawal Ahmed Mohamed Jamil Janad | 4.282.00 | | 8.568.18 |
| 14210227 | 20000531 | Checks added to the clearinghouse 413 73720000 41333000000 | | 90.000.00 | 98.568.18 |
| 14210227 | 20000531 | Check withdrawal Khaled Saleh Nasser Al Najjar | 15.000.00 | | 83.568.18 |
| 14210301 | 20000603 | check withdrawal Al-Fateerji Est. | 10.000.00 | | 73.568.18 |
| 14210302 | 20000604 | Check withdrawal Ahmed Mohamed Gamal | 3.000.00 | | 70.568.18 |
| | Currency | | | | |
| | S. R. | | 1.303.832.96 | 1.280.300.00 | 70.568.18 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000994

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box █████

Jeddah █████

Kingdom of Saudi Arabia

SA██████6294

22

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14210303 | 20000605 | Check withdrawal DR. CHQ. NO. 071000000 071000 | 35.100.00 | | 35.468.18 |
| 14210304 | 20000606 | ATM Withdrawal 2653 424 RAJHI -1 L 71300820 | 1.000.00 | | 34.468.18 |
| 14210304 | 20000606 | ATM Withdrawal QAAS 001 UDTFAN 5 D 78020420 | 2.000.00 | | 32.468.18 |
| 14210304 | 20000606 | ATM Withdrawal QAAS 001 GRTSEW 6620012003 | 2.000.00 | | 30.468.18 |
| 14210305 | 20000607 | ATM Withdrawal POS Withdrawal QAAS 001 9351012090270064 | 395.00 | | 30.073.18 |
| 14210305 | 20000607 | Check withdrawal Khaled Saleh Al Najjar | 7.000.00 | | 23.073.18 |
| 14210306 | 20000608 | Check withdrawal Ahmed Mohamed Jamil | 5.000.00 | | 18.073.18 |
| 14210306 | 20000608 | ATM Withdrawal QAAS 001 DRA 4750011003802 | 1.000.00 | | 17.073.18 |
| 14210308 | 20000610 | ATM Withdrawal 1553 992 RAJHI -1 L 82300820 | 1.000.00 | | 16.073.18 |
| 14210309 | 20000611 | ATM withdrawal QAAS 001 SULTAN 5 D91120420 | 5.000.00 | | 11.073.18 |
| | Currency | | | | |
| | S. R. | | 1.363.327.96 | 1.280.300.00 | 11.073.18 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000995

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ███████

Jeddah ███████

Kingdom of Saudi Arabia

SA██████6294

23

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14210309 | 20000611 | Debit entry note 963600000 Electricity bill deduction | 422.15 | | 10.651.03 |
| 14210309 | 20000611 | Debit entry note 963600000 Electricity bill deduction | 87.40 | | 10.563.63 |
| 14210309 | 20000611 | Debit entry note 963600000 Electricity bill deduction | 216.85 | | 10.346.78 |
| 14210309 | 20000611 | Debit entry note 963600000 Electricity bill deduction | 82.70 | | 10.264.08 |
| 14210311 | 20000613 | Cash deposit 500000000 Khaled Al Najjar | | 25.000.00 | 35.264.08 |
| 14210311 | 20000613 | Debit entry note 963600000 Electricity bill deduction | 16.55 | | 35.247.53 |
| 14210311 | 20000613 | Debit entry note 963600000 Electricity bill deduction | 12.85 | | 35.234.68 |
| 14210311 | 20000613 | Debit entry note 963600000 Electricity bill deduction | 62.90 | | 35.171.78 |
| 14210311 | 20000613 | Debit entry note 963600000 Phone bill deduction | 97.40 | | 35.074.38 |
| 14210311 | 20000613 | Debit entry note 963600000 Mobile phone bill deduction | 704.03 | | 34.370.35 |
| 14210311 | 20000613 | Debit entry note 963600000 Mobile phone bill deduction | 740.33 | | 33.630.02 |
| 14210311 | 20000613 | Debit entry note 963600000 Mobile phone bill deduction | 541.15 | | 33.088.87 |
| 14210312 | 20000614 | Check withdrawal Samia Ahmed Saeed Zaqzouq | 10.800.00 | | 22.288.87 |
| 14210315 | 20000617 | ATM Withdrawal QAAS 001 GRTSEW 0480012003 | 3.000.00 | | 19.288.87 |
| | Currency | | | | |
| | S. R. | | 1.380.112.27 | 1.305.300.00 | 19.288.87 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000996

January 1ˢᵗ 1998 – December 31ˢᵗ 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ███████

Jeddah ███████

Kingdom of Saudi Arabia

SA██████6294

24

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| 14210315 | 20000617 | Deduction of credit card dues Deduction of the amount of VISA dues | 925.30 | | 18.363.57 |
|---|---|---|---|---|---|
| 14210318 | 20000620 | ATM Withdrawal QAAS 001 RBNDM 5 L 35020320 | 4.000.00 | | 14.363.57 |
| 14210319 | 20000621 | Check withdrawal Khaled Saleh Nasser | 12.000.00 | | 2.363.57 |
| 14210320 | 20000622 | ATM Withdrawal QAAS 001 LASDEJ 5 L 01505520 | 500.00 | | 1.863.57 |
| 14210323 | 20000625 | Cash Deposit 500000000 Inam Al Haq | | 23.000.00 | 24.863.57 |
| 14210326 | 20000628 | Debit entry note 2500000000 Electricity bill deduction | 94.45 | | 24.769.12 |
| 14210326 | 20000628 | Debit entry note 2500000000 Electricity bill deduction | 99.45 | | 24.669.67 |
| 14210326 | 20000628 | Debit entry note 2500000000 Electricity bill deduction | 19.30 | | 24.650.37 |
| 14210326 | 20000628 | Debit entry note 2500000000 Electricity bill deduction | 70.70 | | 24.579.67 |
| 14210326 | 20000628 | Debit entry note 2500000000 Electricity bill deduction | 140.80 | | 24.438.78 |
| 14210326 | 20000628 | Debit entry note 2500000000 Electricity bill deduction | 322.05 | | 24.116.82 |
| 14210330 | 20000702 | Debit entry note 2292266000 Phone bill deduction | 2.050.92 | | 22.065.90 |
| 14210330 | 200007025 | Debit entry note 1717196000 Phone bill deduction | 563.31 | | 21.502.59 |
| | Currency | | | | |
| | S. R. | | 1.400.898.55 | 1.328.300.00 | 21.502.59 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000997

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box █████

Jeddah █████

Kingdom of Saudi Arabia

SA██████6294

25

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14210330 | 20000702 | Debit entry note 9636000000 Electricity bill deduction | 559.55 | | 20.943.04 |
| 14210401 | 20000703 | ATM withdrawal QAAS 001 GRTSEW 6620012003 | 500.00 | | 20.443.04 |
| 14210402 | 20000704 | Check withdrawal Al-Fatairji Trading Est. | 10.000.00 | | 10.443.04 |
| 14210406 | 20000708 | Cash deposit 500000000 Khaled Al Najjar | | 30.000.00 | 40.443.04 |
| 14210406 | 20000708 | ATM withdrawal QAAS 001 GRTSEW 3920012003 | 1.000.00 | | 39.443.04 |
| 14210413 | 20000715 | Debit entry note 0158936000 Phone bill deduction | 155.00 | | 39.288.04 |
| 14210413 | 20000715 | Debit entry note 2515386000 Phone bill deduction | 186.24 | | 39.101.80 |
| 14210413 | 20000715 | Debit entry note 6793535500 Mobile phone bill deduction | 1.567.07 | | 37.534.73 |
| 14210413 | 20000715 | Checks added to the clearinghouse 413 1210000000 41307000000 | | 60.000.00 | 97.534.73 |
| 14210413 | 20000715 | Deduction of credit card dues Deduction of the amount of VISA dues | 1.509.83 | | 96.024.90 |
| 14210413 | 20000715 | ATM Withdrawal QAAS 001 AILHT 5 D 43120420 | 500.00 | | 95.524.90 |
| 14210414 | 20000716 | ATM withdrawal QAAS 001 GRTSEW 6620012003 | 500.00 | | 95.024.90 |
| | Currency | | | | |
| | S. R. | | 1.417.376.24 | 1.418.300.00 | 95.024.90 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000998

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ██████

Jeddah ██████

Kingdom of Saudi Arabia

SA██████6294

26

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14210417 | 20000719 | Debit entry note<br>Phone bill | 900.28 | | 94.124.62 |
| 14210417 | 20000719 | Collection check 500000000<br>Saudi Joint Committee | | 30.611.00 | 124.735.62 |
| 14210417 | 20000719 | ATM withdrawal<br>QAAS 001 NABRUQ 5 L 37120440 | 1.000.00 | | 123.735.62 |
| 14210423 | 20000725 | ATM withdrawal<br>QAAS 001 IAAK1- 5L 14020420 | 5.000.00 | | 118.735.62 |
| 14210502 | 20000802 | Debit entry note 9636000000<br>Electricity bill deduction | 181.55 | | 118.554.07 |
| 14210502 | 20000802 | Debit entry note 1194000000<br>Electricity bill deduction | 39.10 | | 118.514.97 |
| 14210502 | 20000802 | Debit entry note 01940000000<br>Electricity bill deduction | 41.45 | | 118.473.52 |
| 14210502 | 20000802 | Debit entry note 2194000000<br>Electricity bill deduction | 87.05 | | 118.386.47 |
| 14210502 | 20000802 | Debit entry note 2025000000<br>Electricity bill deduction | 85.85 | | 118.300.62 |
| 14210502 | 20000802 | Debit entry note 10250000000<br>Electricity bill deduction | 165.85 | | 118.134.77 |
| 14210502 | 20000802 | Debit entry note 0025000000<br>Electricity bill deduction | 81.40 | | 118.053.37 |
| 14210503 | 20000803 | Check withdrawal<br>Al-Fateerji Est. | 10.000.00 | | 108.053.37 |
| | Currency | | | | |
| | S. R. | | 1.434.958.77 | 1.448.911.00 | 108.053.37 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000999

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box █████

Jeddah █████

Kingdom of Saudi Arabia

SA █████ 6294

27

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 142010509 | 20000809 | ATM withdrawal<br>2615 100 RAJHI -1 L 06300820 | 500.00 | | 107.553.37 |
| 14210510 | 20000810 | ATM Withdrawal<br>POS Withdrawal<br>QAAS 001 9711012002130014 | 283.85 | | 107.269.52 |
| 14210512 | 20000812 | ATM Withdrawal<br>QAAS 001 QRTSEW 0480012003 | 500.00 | | 106.769.52 |
| 14210515 | 20000815 | Deduction of credit card dues<br>Deduction of the amount of VISA dues | 4.439.50 | | 102.330.02 |
| 14210521 | 20000821 | ATM withdrawal<br>QAAS 001 GRTSEW 9420012003 | 500.00 | | 101.830.02 |
| 14210522 | 20000822 | ATM Withdrawal<br>POS Withdrawal<br>QAAS 001 7710012060810064 | 680.00 | | 101.150.02 |
| 14210523 | 20000823 | ATM Withdrawal<br>QAAS 001 SALMAN 1 L 5420 A 458 | 1.500.00 | | 99.650.02 |
| 14210526 | 20000826 | ATM Withdrawal<br>QAAS 001 5511000 L 4410024 | 5.000.00 | | 94.650.02 |
| 14210527 | 20000827 | Check withdrawal<br>Khaled Saleh Nasser | 20.000.00 | | 74.650.02 |
| | Currency | | | | |
| | S. R. | | 1.468.362.12 | 1.448.911.00 | 74.650.02 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000001000

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box █████

Jeddah █████

Kingdom of Saudi Arabia

SA█████6294

28

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14210528 | 20000828 | Check withdrawal DR. CHQ. NO. 8710000000 871000 | 18.000.00 | | 56.650.02 |
| 14210529 | 20000829 | Check withdrawal Al Zain Trading Company LTD. | 12.500.00 | | 44.150.02 |
| 14210529 | 20000829 | Check withdrawal DR. CHQ. NO. 1510000000 151000 | 10.000.00 | | 34.150.02 |
| 14210604 | 20000902 | ATM Withdrawal QAAS 001 KDEJ 511 L 10160520 | 1.000.00 | | 33.150.02 |
| 14210604 | 20000902 | ATM Withdrawal POS Withdrawal QAAS 001 2469052005121064 | 415.00 | | 32.735.02 |
| 14210605 | 20000903 | Check withdrawal Abdullah Hashim Co. LTD. | 3.000.00 | | 29.735.02 |
| 14210606 | 20000904 | ATM Withdrawal POS Withdrawal QAAS 001 5280082087801064 | 3.490.00 | | 26.245.02 |
| 14210606 | 20000904 | ATM Withdrawal POS Withdrawal QAAS 001 9691000 D 30400220 | 5.000.00 | | 21.245.02 |
| 14210606 | 20000904 | Debit entry note Electricity bill deduction | 693.85 | | 20.551.17 |
| 14210606 | 20000904 | Debit entry note Electricity bill deduction | 159.70 | | 20.391.47 |
| 14210606 | 20000904 | Debit entry note Electricity bill deduction | 35.75 | | 20.355.72 |
| | Currency | | | | |
| | S. R. | | 1.522.656.42 | 1.448.911.00 | 20.355.72 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000001001

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box █████

Jeddah █████

Kingdom of Saudi Arabia

SA██████6294

29

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14210606 | 20000904 | Debit entry note<br>Electricity bill deduction | 110.05 | | 20.245.67 |
| 14210606 | 20000904 | Debit entry note 1903865500<br>Mobile phone bill deduction | 34.58 | | 20.211.09 |
| 14210607 | 20000905 | ATM withdrawal<br>8882 413 RAJHI -1 D 61300820 | 2.000.00 | | 18.211.09 |
| 14210609 | 20000907 | ATM Withdrawal<br>QAAS 001 NAFDEJ 5 W 31505520 | 5.000.00 | | 13.211.09 |
| 14210612 | 20000910 | Debit entry note 4110896000<br>Phone bill deduction | 143.70 | | 13.067.39 |
| 14210612 | 20000910 | Debit entry note 229226600<br>Phone bill deduction | 914.42 | | 12.152.97 |
| 14210615 | 20000913 | Debit entry note 1427135500<br>Mobile phone bill deduction | 468.09 | | 11.684.88 |
| 14210615 | 20000913 | Cash deposit 500000000<br>Khaled Al Najjar | | 15.000.00 | 26.684.88 |
| 14210615 | 20000913 | Deduction of credit card dues<br>Deduction of the amount of VISA dues | 10.828.10 | | 15.856.78 |
| 14210622 | 20000920 | ATM Withdrawal<br>POS Withdrawal<br>QAAS 001 9729022013321064 | 5.500.00 | | 10.356.78 |
| 14210625 | 20000923 | ATM Withdrawal<br>QAAS 001 GRTSEW 6620012003 | 1.500.00 | | 8.856.78 |
| 14210629 | 20000927 | Cash deposit<br>500000000 Khaled Al Najjar | | 30.000.00 | 38.856.78 |
| | Currency | | | | |
| | S. R. | | 1.549.155.36 | 1.493.911.00 | 38.856.78 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000001002

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ███████

Jeddah ███████

Kingdom of Saudi Arabia

SA██████6294

30

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| 14210705 | 20001002 | Checks added to the clearinghouse 413 7831000000 41362100000 | | 2.775.00 | 41.631.78 |
|---|---|---|---|---|---|
| 14210706 | 20001003 | Check withdrawal 2510000000 DR. CHQ. NO. 251000 | 10.000.00 | | 31.631.78 |
| 14210711 | 20001008 | Check withdrawal Jamal Khudair Kajk | 5.000.00 | | 26.631.78 |
| 14210712 | 20001009 | ATM withdrawal QAAS 001 GRTSEW 6620012003 | 2.000.00 | | 24.631.78 |
| 14210712 | 20001009 | ATM withdrawal QAAS 001 GRTSEW 6620012003 | 1.000.00 | | 23.631.78 |
| 14210713 | 20001010 | Debit entry note 550/679353 Mobile phone bill deduction | 715.52 | | 22.916.26 |
| 14210713 | 20001010 | Debit entry note 55000/7267 Mobile phone bill deduction | 152.61 | | 22.763.65 |
| 14210713 | 20001010 | Debit entry note 93600/3597 Phone bill deduction | 300.99 | | 22.462.66 |
| 14210713 | 20001010 | Debit entry note 19600/1717 Phone bill deduction | 263.32 | | 22.199.34 |
| 14210713 | 20001010 | Debit entry note 93600/0158 Phone bill deduction | 192.10 | | 22.007.24 |
| 14210713 | 20001010 | Debit entry note 4009631000 Electricity bill deduction | 470.05 | | 21.537.19 |
| 14210713 | 20001010 | Debit entry note 3001194000 Electricity bill deduction | 92.80 | | 21.444.39 |
| 14210713 | 20001010 | Debit entry note 9006447000 Electricity bill deduction | 16.55 | | 21.427.84 |
| | Currency | | | | |
| | S. R. | | 1.569.359.30 | 1.496.686.00 | 21.427.84 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000001003

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ███████

Jeddah ███████

Kingdom of Saudi Arabia

SA███6294

31

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14210713 | 20001010 | Debit entry note 0000194000 Electricity bill deduction | 26.05 | | 21.401.79 |
| 14210713 | 20001010 | Debit entry note 7002194000 Electricity bill deduction | 238.50 | | 21.163.29 |
| 14210713 | 20001010 | Debit entry note 2007447000 Electricity bill deduction | 17.40 | | 21.145.89 |
| 14210713 | 20001010 | Debit entry note 5005447000 Electricity bill deduction | 16.40 | | 21.129.49 |
| 14210713 | 20001010 | Debit entry note 100444700 Electricity bill deduction | 17.45 | | 21.112.04 |
| 14210713 | 20001010 | ATM withdrawal QAAS 001 IAAK 1-5 L 14020420 | 2.000.00 | | 19.112.04 |
| 14210714 | 20001011 | Cash withdrawal Jamal Khader Kajk | 2.225.00 | | 16.887.04 |
| 14210714 | 20001011 | Cash withdrawal Jamal Khader Kajk | 2.000.00 | | 14.887.04 |
| 14210721 | 20001018 | STC utility bills in cash Deducting the amount of electricity bills | 615.20 | | 14.271.84 |
| 14210728 | 20001025 | STC utility bills in cash | 829.37 | | 13.442.47 |
| 14210806 | 20001102 | Check withdrawal L 002 0000000153 0000000153 | 10.000.00 | | 3.442.47 |
| 14210813 | 20001109 | ATM withdrawal 02550510000128 L 5 JEDSAL 308699 22 | 1.000.00 | | 2.442.47 |
| 14210813 | 20001109 | ATM withdrawal 025500510000128 L 5 JEDSAL 22 | 1.000.00 | | 1.442.47 |
| | Currency | | | | |
| | S. R. | | 1.589.344.67 | 1.496.686.00 | 1.442.47 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000001004

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box █████

Jeddah █████

Kingdom of Saudi Arabia

SA██████6294

32

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14210813 | 20001109 | Credit ATM transactions 025500510000128 L 5 JEDSAL 22 | | 1.000.00 | 2.442.47 |
| 14210816 | 20001112 | STC utility bills in cash | 728.45 | | 1.714.02 |
| 14210819 | 20001115 | Visa payments 4557390031458254281000 1538123 | 3.734.00 | | -2.019.98 |
| 14210906 | 20001202 | Checks added to the clearinghouse 1 DPJ 000000002 | | 1.000.00 | -1.019.98 |
| 14210910 | 20001206 | SARIE incoming transfers CUSTOMER FC0474200340 PAYMENT | | 90.096.79 | 89.076.81 |
| 14210914 | 20001210 | check withdrawal Khaled Saleh Al Najjar 0000000185 | 20.000.00 | | 69.076.81 |
| 14210914 | 20001210 | ATM withdrawal 1183002100434005977 NMR 820507 22 | 5.000.00 | | 64.076.81 |
| 14210917 | 20001213 | ATM withdrawal 048004335954 L 1- RAJHI 206539 22 | 500.00 | | 63.576.81 |
| 14210918 | 20001214 | Credit entry note check | | 18.000.00 | 81.576.81 |
| 14210920 | 20001216 | Visa payments 4557390031458254281100 1357493 | 6.546.97 | | 75.029.84 |
| 14210921 | 20001217 | Check withdrawal L 002 0000000154 0000000154 | 10.000.00 | | 65.029.84 |
| 14210924 | 20001220 | ATM withdrawal 04200144000042 L 0001155 245851 22 | 5.000.00 | | 60.029.84 |
| | Currency | | | | |
| | S. R. | | 1.640.854.09 | 1.606.782.79 | 60.029.84 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000001005

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ████

Jeddah ████

Kingdom of Saudi Arabia

SA██6294

33

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14210925 | 20001221 | ATM withdrawal 04200144000362 NMR 000115 520027 22 | 5.000.00 | | 55.029.84 |
| 14211006 | 200010101 | Check withdrawal Saudi Elevators Company | 11.700.00 | | 43.329.84 |
| 14211008 | 200010103 | Check withdrawal Al-Fatairji Trading Est. 0000000155 | 10.000.00 | | 33.329.84 |
| 14211011 | 200010106 | ATM Withdrawal 3002100266007832 WESTRG 874779 22 | 5.000.00 | | 28.329.84 |
| 14211012 | 200010107 | ATM Withdrawal 3002100266008184 WESTRG 298443 22 | 500.00 | | 27.829.84 |
| 14211012 | 200010107 | ATM Withdrawal 3002100249003374 WESTRG 277291 22 | 1.500.00 | | 26.329.84 |
| 14211014 | 200010109 | Check Withdrawal Check to the order of Al-Fataerji Contracting Est. 0000000156 | 10.000.00 | | 16.329.84 |
| 14211019 | 200010114 | ATM Withdrawal 3002100266000333 WESTRG 982635 22 | 1.500.00 | | 14.829.84 |
| 14211020 | 200010115 | Visa Payments 4557390031458254281200114703 | 3.458.70 | | 11.371.14 |
| 14211022 | 200010117 | STC utility bills in cash | 402.00 | | 10.969.14 |
| 14211022 | 200010117 | STC utility bills in cash | 558.65 | | 10.410.49 |
| | Currency | | | | |
| | S. R. | | 1.690.473.44 | 1.606.782.79 | 10.410.49 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000001006

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ▮▮▮▮▮

Jeddah ▮▮▮▮▮

Kingdom of Saudi Arabia

SA▮▮▮6294

34

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14211022 | 20010117 | STC utility bills in cash | 854.95 | | 9.555.54 |
| 14211023 | 20010118 | ATM Withdrawal 3002100266001644 WESTRG 060795 22 | 2.000.00 | | 7.555.54 |
| 14211027 | 20010122 | POS Payments 4600417002100629004612352336 2 892011 2 | 1.900.00 | | 5.655.54 |
| 14211028 | 20010123 | ATM withdrawal 028003602044 L 1- RAJHI 925659 22 | 3.000.00 | | 2.655.54 |
| 14211102 | 20010127 | ATM Withdrawal 7502602201000067 JAZIRA 623627 22 | 500.00 | | 2.155.54 |
| 14211109 | 20010203 | ATM Withdrawal 3002100852000870 WESTRG 963819 22 | 1.500.00 | | 655.54 |
| 14211116 | 20010210 | STC utility bills in cash | 471.25 | | 184.29 |
| 14211121 | 20010215 | Visa Payments 4557390031458254280101110 7453 | 999.55 | | -815.26 |
| 14211206 | 20010301 | Cash deposit Khaled Saleh Al Najjar | | 26.000.00 | 25.184.74 |
| 14211215 | 20010310 | ATM Withdrawal 3002100266001548 WESTRG 978811 22 | 4.000.00 | | 21.184.74 |
| 14211220 | 20010315 | ATM Withdrawal 3002100293004832 WESTRG 617643 22 | 1.500.00 | | 19.684.74 |
| 14211220 | 20010315 | Visa Payments 4557390031458254280201121 6053 | 654.00 | | 19.030.74 |
| 14211229 | 20010314 | ATM withdrawal 3002100255002138000737 2 WESTRG 376779 22 | 500.00 | | 18.530.74 |
| | Currency | | | | |
| | S. R. | | 1.708.353.19 | 1.632.782.79 | 18.530.74 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000001007

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

35

Dear customer: If the balance is incorrect, please contact one of the auditors directly

P.O. Box █████

Jeddah █████

Kingdom of Saudi Arabia

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

SA██ 6294

| 14211230 | 20010325 | ATM Withdrawal 1213002100424002656143 4202 MHL 533659 22 | 5.000.00 | | 13.530.74 |
|---|---|---|---|---|---|
| 14220103 | 20010328 | ATM withdrawal 8540072001441162 A 0245 L 1 SALAMA 072859 22 | 5.000.00 | | 8.530.74 |
| 14220107 | 20010401 | ATM withdrawal 02200403009641440 7202 D 001969 837275 2 | 3.000.00 | | 5.530.74 |
| 14220108 | 20010402 | STC utility bills in cash | 737.61 | | 4.793.13 |
| 14220109 | 20010403 | STC utility bills in cash | 827.45 | | 3.965.68 |
| 14220117 | 20010411 | ATM Withdrawal 300210026600459519 23442 WESTRG 422811 2 | 1.000.00 | | 2.965.68 |
| 14220121 | 20010415 | STC utility bills in cash | 419.95 | | 2.545.73 |
| 14220121 | 20010415 | Visa Payments 4557390031458254280 3011055083 | 376.00 | | 2.169.73 |
| 14220205 | 20010429 | STC utility bills in cash | 557.80 | | 1.611.93 |
| 14220214 | 20010508 | STC utility bills in cash | 798.41 | | 813.52 |
| 14220214 | 20010508 | Cash deposit Mohammed Al Dhabiban | | 90.000.00 | 90.813.52 |
| 14220216 | 20010510 | ATM withdrawal 048004058443 L 1- RAJHI 696283 15301422 | 1.000.00 | | 89.813.52 |
| 14220218 | 20010512 | Check withdrawal 00000000188 | 11.000.00 | | 78.813.52 |
| | Currency | | | | |
| | S. R. | | 1.738.070.41 | 1.722.782.79 | 78.813.52 |
| | | | | | |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000001008

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ██████

Jeddah ██████

Kingdom of Saudi Arabia

SA██████6294

36

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14220218 | 20010512 | STC utility bills in cash | 674.55 | | 78.138.97 |
| 14220218 | 20010512 | ATM Withdrawal 30021002660075661346302 WESTRG 127323 2 | 1.000.00 | | 77.138.97 |
| 14220221 | 20010515 | STC utility bills in cash | 454.06 | | 76.684.91 |
| 14220221 | 20010515 | Check withdrawal 0000000189 | 15.000.00 | | 61.684.91 |
| 14220221 | 20010515 | Credit card deductions | 2.900.90 | | 58.784.01 |
| 14220222 | 20010516 | ATM withdrawal 022004030029461359002 D 0001969 002459 2 | 5.000.00 | | 53.784.01 |
| 14220223 | 20010517 | ATM withdrawal 048004472566 L 1- RAJHI 470811 13181122 | 1.000.00 | | 52.784.01 |
| 14220301 | 20010524 | ATM Withdrawal 30021002660036491920252 WESTRG 567691 2 | 500.00 | | 52.284.01 |
| 14220308 | 20010531 | POS Payments 41000624041002960043812300392 576507 2 | 1.360.00 | | 50.924.01 |
| 14220310 | 20010602 | ATM withdrawal 32730041004470063361321102 MKZ 884635 2 | 3.000.00 | | 47.924.01 |
| 14220311 | 20010603 | STC utility bills in cash | 374.70 | | 47.549.31 |
| 14220314 | 20010606 | STC utility bills in cash | 2.509.79 | | 45.039.52 |
| 14220319 | 20010611 | ATM withdrawal 025505100000242221272 L 5 JEDSAL 751515 2 | 1.000.00 | | 44.039.52 |
| | Currency | | | | |
| | S. R. | | 1.772.844.41 | 1.722.782.79 | 44.039.52 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000001009

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ▉▉▉▉

Jeddah ▉▉▉▉

Kingdom of Saudi Arabia

SA▉▉6294

37

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14220322 | 20010614 | Check withdrawal<br>L 002<br>0000000000190 0000000190 | 2.932.00 | | 41.107.52 |
| 14220324 | 20010616 | Check deposit<br>Mahmoud Abdullah Taiba<br>0000000733 | | 128.000.00 | 169.107.52 |
| 14220324 | 20010616 | Credit card deductions | 3.442.00 | | 165.665.52 |
| 14220326 | 20010618 | ATM withdrawal<br>048004471422 L 1- RAJHI<br>577675 00523422 | 500 | | 165.165.52 |
| 14220327 | 20010619 | ATM Withdrawal<br>30021008400078961429572 WESTRG<br>558363 2 | 1.000.00 | | 164.165.52 |
| 14220328 | 20010620 | ATM Withdrawal<br>024021350003521140572 D 5 THLIA<br>072795 2 | 5.000.00 | | 159.165.52 |
| 14220329 | 20010621 | ATM Withdrawal<br>30041006060001871301552NORTRG<br>180379 2 | 5.000.00 | | 154.165.52 |
| 14220404 | 20010625 | Check withdrawal<br>L 002<br>0000000000190 0000000190 | 10.000.00 | | 144.165.52 |
| 14220406 | 20010627 | STC utility bills in cash | 1.292.65 | | 142.872.87 |
| 14220406 | 20010627 | Check withdrawal 000000000192 | 130.000.00 | | 12.872.87 |
| 14220411 | 20010702 | ATM withdrawal<br>048004053038 L 1- RAJHI<br>793083 18025822 | 2.000.00 | | 10.872.87 |
| 14220424 | 20010715 | Credit card deductions | 3.849.97 | | 7.022.90 |
| 14220425 | 20010716 | ATM Withdrawal<br>04550565000482225202 L 5<br>MEDHOS 544187 2 | 4.000.00 | | 3.022.90 |
| | Currency | | | | |
| | S. R. | | 1.941.861.03 | 1.850.782.79 | 3.022.90 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000001010

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ▮▮▮▮

Jeddah ▮▮▮▮

Kingdom of Saudi Arabia

SA▮▮6294

38

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14220430 | 20010721 | Checks added to the clearinghouse 1 DPJ 0000000021 | | 120.000.00 | 123.022.90 |
| 14220503 | 20010724 | ATM Withdrawal 30021002660001802328022 WESTRG 8228811 2 | 1.000.00 | | 122.022.90 |
| 14220503 | 20010724 | POS Payments 02574413025096970005441724726776211 2 | 3.000.00 | | 119.022.90 |
| 14220505 | 20010726 | POS Payments 46014035048003970007022139322 533131 2 | 660.00 | | 118.362.90 |
| 14220507 | 20010728 | ATM Withdrawal 04550565000150224118 2 L 5 MEDHOS 311163 2 | 2.000.00 | | 116.362.90 |
| 14220509 | 20010730 | POS Payments 46014035048003970007172209572 079299 2 | 1.170.00 | | 115.192.90 |
| 14220510 | 20010731 | POS Payments 46014035048003970007232237472 937339 2 | 400.00 | | 114.792.92 |
| 14220515 | 20010805 | STC utility bills in cash | 2.988.26 | | 111.804.64 |
| 14220516 | 20010806 | Check withdrawal Khaled Saleh Nasser Al Najjar Check No. 193 0000000193 | 20.000.00 | | 91.804.64 |
| 14220521 | 20010811 | Check withdrawal 000000000194 | 44.000.00 | | 47.804.64 |
| 14220521 | 20010811 | POS Payments 41000771021016320032280054572 908352 2 | 201.65 | | 47.602.99 |
| | Currency | | | | |
| | S. R. | | 2.017.280.94 | 1.970.782.79 | 47.602.99 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000001011

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ███████

Jeddah ███████

Kingdom of Saudi Arabia

SA██6294

39

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14220525 | 20010815 | Credit Card Deduction VISA/MasterCard deduction for 07/01 | 1.948.25 | | 45.654.74 |
| 14220601 | 20010820 | Check withdrawal 0000000195 | 10.000.00 | | 35.654.74 |
| 14220604 | 20010823 | ATM Withdrawal 022002590000421945592 D 0001965 588251 2 | 1.000.00 | | 34.654.74 |
| 14220609 | 20010828 | STC utility bills in cash | 2.552.39 | | 32.102.35 |
| 14220610 | 20010829 | ATM Withdrawal 3002100832089191037112 WESTRG 451899 2 | 4.000.00 | | 28.102.35 |
| 14220610 | 20010829 | POS Payments 4601403504800397000795201582 451899 2 | 2.880.00 | | 25.222.35 |
| 14220614 | 20010902 | Cash Deposit Kamal Ahmed Khalifa | | 19.500.00 | 44.722.35 |
| 14220614 | 20010902 | Check withdrawal 0000000198 | 4.000.00 | | 40.722.35 |
| 14220614 | 20010902 | POS Payments 4601087802800825007470195662 755707 2 | 1.200.00 | | 39.522.35 |
| 14220615 | 20010903 | POS Payments 4601087802800825007478103972 129163 2 | 5.300.00 | | 34.222.35 |
| 14220615 | 20010903 | Check withdrawal L 002 00000000197 000197 | 2.000.00 | | 32.222.35 |
| 14220615 | 20010903 | Check withdrawal L 002 00000000196 000196 | 2.000.00 | | 30.222.35 |
| | Currency | | | | |
| | S. R. | | 2.054.161.58 | 1.990.282.79 | 30.222.35 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000001012

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ███████

Jeddah ███████

Kingdom of Saudi Arabia

SA███6294

40

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14220616 | 20010904 | ATM Withdrawal 0001969D022004030001031411012 475883 2 | 1.500.00 | | 28.722.35 |
| 14220618 | 20010906 | ATM Withdrawal 3002100852001811105592 WESTRG 987419 2 | 5.000.00 | | 23.722.35 |
| 14220620 | 20010908 | ATM Withdrawal 3002100266009715131212412 WESTRG 241403 2 | 2.000.00 | | 21.722.35 |
| 14220621 | 20010909 | Check withdrawal Khaled Saleh Nasser Al Najjar 0000000199 | 5.000.00 | | 16.722.35 |
| 14220621 | 20010909 | POS Payments 460108780280082500753421525822 817023 2 | 1.353.00 | | 15.369.35 |
| 14220621 | 20010909 | ATM Withdrawal 3002100266000347103519522 WESTRG 997275 2 | 3.000.00 | | 12.369.35 |
| 14220628 | 20010916 | STC utility bills in cash | 1.115.19 | | 11.254.16 |
| 14220628 | 20010916 | ATM Withdrawal 1183002100434000187095624224 NMR 785179 2 | 5.000.00 | | 6.254.16 |
| 14220701 | 20010918 | ATM Withdrawal 1233002100423073151102402 THL 165147 2 | 3.000.00 | | 3.254.16 |
| 14220702 | 20010919 | ATM withdrawal 025502400000481028382 L 5 JEDSAB 439099 2 | 2.000.00 | | 1.254.16 |
| 14220710 | 20010927 | Cash deposit Khaled Al Najjar | | 50.000.00 | 51.254.16 |
| | Currency | | | | |
| | S. R. | | 2.083.129.77 | 2.040.282.79 | 51.254.16 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000001013

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ██████

Jeddah ██████

Kingdom of Saudi Arabia

SA███6294

41

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14220710 | 20010927 | ATM Withdrawal 3002100266008481135636 5700112 | 1.000.00 | | 50.254.16 |
| 14220712 | 20010929 | ATM Withdrawal 048004471036 L 1- RAJHI 021019 16380622 | 5.000.00 | | 45.254.16 |
| 14220720 | 20011007 | STC utility bills in cash | 549.65 | | 44.704.51 |
| 14220720 | 20011007 | Check Withdrawal L 002 00000000200 000200 | 2.655.00 | | 42.049.51 |
| 14220721 | 20011008 | Check Withdrawal L 002 00000000201 000201 | 2.000.00 | | 40.049.51 |
| 14220723 | 20011010 | ATM withdrawal | 1.000.00 | | 39.049.51 |
| 14220726 | 20011013 | STC utility bills in cash | 172.49 | | 38.877.02 |
| 14220726 | 20011013 | ATM Withdrawal 3002100266004587143834 2 WESTRG | 4.000.00 | | 34.877.02 |
| 14220729 | 20011016 | ATM Withdrawal 022004560088951011402 D 0001969 | 5.000.00 | | 29.877.02 |
| 14220802 | 20011018 | ATM Withdrawal 3002100817002384110635 2 WESTRG | 5.000.00 | | 24.877.02 |
| 14220804 | 20011020 | ATM Withdrawal 3002100266008506230847 2 WESTRG | 5.000.00 | | 19.877.02 |
| 14220807 | 20011023 | STC utility bills in cash | 1.606.45 | | 18.270.57 |
| 14220811 | 20011027 | ATM Withdrawal 045505650001682341192 L 5 MEDHOS | 1.000.00 | | 17.270.57 |
| 14220825 | 20011110 | ATM Withdrawal 750260820100122190703 2 JAZIRA | 1.500.00 | | 15.770.57 |
| 14220828 | 20011113 | STC utility bills in cash | 3.414.52 | | 12.356.05 |
| | Currency | | | | |
| | S. R. | | 2.122.027.88 | 2.040.282.79 | 12.356.05 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000001014

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ▓▓▓▓

Jeddah ▓▓▓▓

Kingdom of Saudi Arabia

SA▓▓6294

42

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| | | | | | |
|---|---|---|---|---|---|
| 14220828 | 20011113 | POS Payments 720405880220717200409218231723 74179 2 | 250.00 | | 12.106.05 |
| 14220902 | 20011117 | ATM Withdrawal 0230239100935915160822 L 1-MHLAI | 2.000.00 | | 10.106.05 |
| 14220914 | 20011129 | ATM withdrawal AL-SEHEMI STATION., AL RAJHI BANKING & INV, MADINA | 1.500.00 | | 8.606.05 |
| 14220926 | 20011211 | ATM withdrawal 0230 L 5 AL-MESYAL, AL-MESYAL, MHLAI | 1.000.00 | | 7.606.05 |
| 14221001 | 20011216 | POS Payments SAWARY SUPER STORE | 370.07 | | 7.235.98 |
| 14221007 | 20011222 | POS Payments DR. MIMISH CLINCS | 200.00 | | 7.035.98 |
| 14221010 | 20011225 | POS Payments ALNAHDI PHARMACY | 181.00 | | 6.854.98 |
| 14221219 | 20020303 | POS Payments ALHADAD TELECOM | 840.00 | | 6.014.98 |
| 14221230 | 20020314 | ATM Withdrawal QURAISH ST., MOBIL FUEL STATION, JDEDDAH | 2.000.00 | | 4.014.98 |
| 14230101 | 20020315 | POS Payments ALMUSBAH PERFUMES | 43.00 | | 3.971.98 |
| 14230303 | 20020515 | Deduction of credit card dues VISA/MasterCard deduction for 04/02 | 3.288.60 | | 683.38 |
| | Currency | | | | |
| | S. R. | | 2.133.700.55 | 2.040.282.79 | 683.38 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000001015

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ▮▮▮▮▮

Jeddah ▮▮▮▮▮

Kingdom of Saudi Arabia

SA▮▮▮6294

43

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| 14230418 | 20020629 | POS Payments DR. SOLIMAN FAKEH HOS | 150.00 | | 533.38 |
|---|---|---|---|---|---|
| 14230606 | 20020815 | Deduction for credit card dues VISA/MasterCard deduction for 07/02 | 400.00 | | 133.38 |
| | Currency | | | | |
| | S. R. | Grand Total | 2.134.250.55 | 2.040.282.79 | 133.38 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000001016

January 1st 1998 – December 31st 2002

Mr.

Wael Hamza Abdel Fattah Julidan

P.O. Box ▮▮▮▮▮▮

Jeddah ▮▮▮▮▮▮

Kingdom of Saudi Arabia

SA▮▮▮6294

44

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Al Salamah District – 31400

| Transactions | Account Summary | | Amount | |
|---|---|---|---|---|
| | Opening balance | | | 94.101.14 |
| 1 | Incoming transfers | | 90.096.79 | |
| 20 | Cash deposits | | 1.112.000.00 | |
| 1 | Check deposits | | 128.000.00 | |
| 16 | Other deposits | | 710.186.00 | |
| 38 | Total deposits | | 2.040.282.79 | |
| | | | | |
| 244 | Cash withdrawals | 1.588.349.79 | | |
| 18 | POS Payments | 21.458.72 | | |
| 203 | Other withdrawals | 524.397.04 | | |
| 465 | Total withdrawals | 2.134.250.55 | | |
| | | | | |
| | Closing balance | | | 133.38 |
| | | | | |
| | | | | |
| | | | | |
| | Available balance today | | | 133.38 |
| | Total retention credit entries | | | 0.00 |
| | Total retention debit entries | | | 0.00 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000001017

January 1st 1998 – December 31st 2002

Wael Hamza Abdel Fattah Julidan

P.O. Box 0000000

Riyadh 0000000

SA  1504

1

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Malaz -12600

| Opening balance | 545.10 | | | | |
|---|---|---|---|---|---|
| | | | | | |
| Currency | | Grand Total | 0.00 | 0.00 | 545.10 |
| S. R. | | | | | |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00001018

January 1ˢᵗ 1998 – December 31ˢᵗ 2002
Wael Hamza Abdel Fattah Julidan
P.O. Box 0000000
Riyadh 0000000

SA  1504

2
Dear customer: If the balance is incorrect, please contact one of the auditors directly
Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Malaz -12600

| Transactions | Summary | | Amount | |
|---|---|---|---|---|
| | Opening balance | | | 545.10 |
| 0 | Other deposits | | 0.00 | |
| 0 | Total deposits | | 0.00 | |
| | | | | |
| 0 | Other withdrawals | 0.00 | | |
| 0 | Total withdrawals | 0.00 | | |
| | Closing balance | | | 545.10 |
| | | | | |
| | Available balance today | | | |
| | Total retention credit entries | | 0.00 | |
| | Total retention debit entries | | 0.00 | |
| | | | | |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00001019

١

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو     من . بريد   ███
الاتصال مباشرة بأحد مراجعي الحسابات     جده   ███
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو     المملكة العربية السعودية
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

-٣١٤٠٠          حي السلامه          SA███████ ٦٢٩٤

| | | | | |
|---|---|---|---|---|
| ٩٤,١٠١.١٤ | | | الرصيد الافتتاحي | |
| ٩٣,٦٠١.١٤ | | ٥٠٠.٠٠ | سحب الصراف الآلي<br>MTA/ سحب<br>٥٢٣٠٠٢٢٠W٩٩٤١٠٠٠ ٠٠١ QAAS<br>* | ١٩٩٨٠١٠٣ ١٤١٨٠٩٠٥ |
| ٩٣,١٠١.١٤ | | ٥٠٠.٠٠ | سحب الصراف الآلي<br>MTA/ سحب<br>٤٢٤٠٠١٢٠٠٣١٢١LHM ٠٠١ QAAS<br>* | ١٩٩٨٠١٠٨ ١٤١٨٠٩١٠ |
| ٢٠٠,١٠١.١٤ | ١٠٧,٠٠٠.٠٠ | | ايداع نقدي<br>٥٠٠٠٠٠٠٠٠٠ه خالد النجار | ١٩٩٨٠١١٠ ١٤١٨٠٩١٢ |
| ١٩٩,١٠١.١٤ | | ١,٠٠٠.٠٠ | سحب الصراف الآلي<br>MTA/ سحب<br>١٣٢٠٠١٢٠٠٣GRTSEW ٠٠١ QAAS<br>* | ١٩٩٨٠١١١ ١٤١٨٠٩١٣ |
| ١٩٨,٩٥١.١٤ | | ١٥٠.٠٠ | سحب الصراف الآلي<br>SOP/ سحب<br>٥٢٢٣٥٥٢٠٨٥٨٢٦٢٢٠ ٠٠١ QAAS<br>* | ١٩٩٨٠١١٤ ١٤١٨٠٩١٦ |
| ١٨٢,١١٣.٧١ | | ١٦,٨٣٧.٤٣ | خصم مستحقات البطاقات الائتمانية<br>خصم مبلغ<br>فيزا مستحق | ١٩٩٨٠١١٥ ١٤١٨٠٩١٧ |
| ١٧٩,١١٣.٧١ | | ٣,٠٠٠.٠٠ | سحب الصراف الآلي<br>MTA/ سحب<br>٤٢٤٠٠١٢٠٠٣١٢١LHM ٠٠١ QAAS<br>* | ١٩٩٨٠١١٥ ١٤١٨٠٩١٧ |
| ١٧٨,١١٣.٧١ | | ١,٠٠٠.٠٠ | سحب الصراف الآلي<br>MTA/ سحب<br>١٩٣٢٠٣٢٠L٥IAYSEM ٠٠١ QAAS<br>* | ١٩٩٨٠١٢٠ ١٤١٨٠٩٢٢ |
| ١٧٧,١١٣.٧١ | | ١,٠٠٠.٠٠ | سحب الصراف الآلي<br>MTA/ سحب | ١٩٩٨٠١٢١ ١٤١٨٠٩٢٣ |
| ١٧٧,١١٣.٧١ | ١٠٧,٠٠٠.٠٠ | ٢٣,٩٨٧.٤٣ | العملة<br>ر. س | |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

٢

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد ▆▆▆▆
جده ▆▆▆
المملكة العربية السعودية

حي السلامه

SA ▆▆▆▆▆▆▆▆ ٦٢٩٤

–٣١٤٠٠

٤٢٤٠٠١٢٠٠٣١٢١LHM ٠٠١ QAAS
*

| | | | | |
|---|---|---|---|---|
| ١٧٢,١١٢.٧١ | ٥,٠٠٠.٠٠ | السحب بشيك | ١٩٩٨٠١٢٢ | ١٤١٨٠٩٢٤ |
| | | خالدصالح النجار | | |
| ١٦٩,٩٤٧.٩٧ | ٢,١٦٥.٧٤ | اشعار قيد مدين | ١٩٩٨٠٢٠٣ | ١٤١٨١٠٠٦ |
| | | سداد | | |
| | | فاتوره هاتف | | |
| ١٦٩,٨١٥.٥٧ | ١٣٢.٤٠ | اشعار قيد مدين | ١٩٩٨٠٢٠٣ | ١٤١٨١٠٠٦ |
| | | سداد ف ج | | |
| ١٦٤,٨١٥.٥٧ | ٥,٠٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٨٠٢٠٧ | ١٤١٨١٠١٠ |
| | | MTA/ سحب | | |

٦٦٢٠٠١٢٠٠٢GRTSEW ٠٠١ QAAS
*

| | | | | |
|---|---|---|---|---|
| ١٦٤,٣٥٤.٧٨ | ٤٦٠.٧٩ | اشعار قيد مدين | ١٩٩٨٠٢١٠ | ١٤١٨١٠١٣ |
| ١٦١,٥٩٥.٨٥ | ٢,٧٥٨.٩٣ | اشعار قيد مدين | ١٩٩٨٠٢١٠ | ١٤١٨١٠١٣ |
| ١٥٦,٥٩٥.٨٥ | ٥,٠٠٠.٠٠ | السحب بشيك | ١٩٩٨٠٢١٠ | ١٤١٨١٠١٣ |
| | | لامر خالد | | |
| | | النجار | | |
| ١٥٦,٥٩١.٥٥ | ٤.٣٠ | السحب بشيك | ١٩٩٨٠٢١٥ | ١٤١٨١٠١٨ |
| | | كهربا، | | |
| ١٥٦,٥٨٣.١٥ | ٨.٤٠ | السحب بشيك | ١٩٩٨٠٢١٥ | ١٤١٨١٠١٨ |
| | | كهربا، | | |
| ١٥٦,٥٧٩.١٥ | ٤.٠٠ | السحب بشيك | ١٩٩٨٠٢١٥ | ١٤١٨١٠١٨ |
| | | كهربا، | | |
| ١٥٤,٣٢٠.٣١ | ٢,٢٥٨.٨٤ | خصم مستحقات البطاقات الائتمانية | ١٩٩٨٠٢١٥ | ١٤١٨١٠١٨ |
| | | خصم مبلغ | | |
| | | فيزا مستحق | | |
| ١٠٤,٣٢٠.٣١ | ٥٠,٠٠٠.٠٠ | السحب بشيك | ١٩٩٨٠٢١٥ | ١٤١٨١٠١٨ |
| | | خالد صالح | | |
| | | ناصر النجار | | |
| ٩٩,٣٢٠.٣١ | ٥,٠٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٨٠٢١٦ | ١٤١٨١٠١٩ |
| | | MTA/ سحب | | |

١٤٠٢٠٤٢٠٥٥-١٢AAK ٠٠١ QAAS

| | | | |
|---|---|---|---|
| ٩٩,٣٢٠.٣١ | ١٠٧,٠٠٠.٠٠ | ١٠١,٧٨٠.٨٣ | العملة |
| | | | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000975

٣

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جليدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد ▮▮▮
جده ▮▮
المملكة العربية السعودية

حي السلامه

SA▮▮▮▮▮▮٦٢٩٤

-٣١٤٠٠

\*

| | | | |
|---|---|---|---|
| ٨٣,٧٢٠.٣١ | ١٥,٦٠٠.٠٠ | ١٩٩٨٠٢١٨ السحب بشيك | ١٤١٨١٠٢١ |
| | | محمد رضا | |
| | | اشدوني | |
| ٦٥,٧٢٠.٣١ | ١٨,٠٠٠.٠٠ | ١٩٩٨٠٢٢٢ السحب بشيك | ١٤١٨١٠٢٥ |
| | | السيد | |
| | | ساميه | |
| ٤٢,٧٢٠.٣١ | ٢٣,٠٠٠.٠٠ | ١٩٩٨٠٢٢٥ السحب بشيك | ١٤١٨١٠٢٨ |
| | | خالد صالح | |
| | | ناصر | |
| ٤٢,٢٢٠.٣١ | ٥٠٠.٠٠ | ١٩٩٨٠٣٠٤ سحب الصراف الآلي | ١٤١٨١١٠٦ |
| | | MTA/ سحب | |
| | | QAAS ١٠٠ HCNROC٠٠١L١٦٢٠٤٥٨٨٠٥ | |
| | | \* | |
| ٤١,٧٥٦.٣٦ | ٤٦٣.٩٥ | ١٩٩٨٠٣٠٥ اشعار قيد مدين | ١٤١٨١١٠٧ |
| | | •الكهربا خصم١٠٠٠٠٠٠٠٠ | |
| ٤١,٢٢٩.٥٦ | ٥٢٦.٨٠ | ١٩٩٨٠٣٠٥ اشعار قيد مدين | ١٤١٨١١٠٧ |
| | | •الكهربا خصم١٠٠٠٠٠٠٠٠ | |
| ٣٣,٩٤٧.٥٦ | ٧,٢٨٢.٠٠ | ١٩٩٨٠٣١٥ خصم مستحقات البطاقات الائتمانية | ١٤١٨١١١٧ |
| | | خصم مبلغ | |
| | | فيزا مستحق | |
| ٣٢,٤٤٧.٥٦ | ١,٥٠٠.٠٠ | ١٩٩٨٠٣١٧ سحب الصراف الآلي | ١٤١٨١١١٩ |
| | | MTA/ سحب | |
| | | ٧٤٢ IHJAR¬D١٠٨٢٠١١٣٠٠ | |
| ٣١,٤٤٧.٥٦ | ١,٠٠٠.٠٠ | ١٩٩٨٠٣١٨ سحب الصراف الآلي | ١٤١٨١١٢٠ |
| | | MTA/ سحب | |
| | | QAAS ١٠٠ LASDEJ٠٠١L٥٢٠٥٥٠١٥٠ | |
| | | \* | |
| ٢٣,٧٩٢.٠٣ | ٧,٦٥٥.٥٢ | ١٩٩٨٠٤١٤ خصم مستحقات البطاقات الائتمانية | ١٤١٨١٢١٧ |
| | | خصم مبلغ | |
| | | فيزا مستحق | |
| ٢٢,٣٢٦.٨٥ | ١,٤٦٥.١٨ | ١٩٩٨٠٤٣٠ اشعار قيد مدين | ١٤١٩٠١٠٤ |
| | | هاتف فاتورة١٠٠٠٠٠٠٠٠٠ | |

| ٢٢,٣٢٦.٨٥ | ١٠٧,٠٠٠.٠٠ | ١٧٨,٧٧٤.٢٩ | العملة |
|---|---|---|---|
| | | | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

١

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبدالفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو     من . بريد █████
الاتصال مباشرة بأحد مراجعي الحسابات           جده █████
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو        المملكة العربية السعودية
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

حي السلامه -٣١٤٠٠                              SA███████████ ٢٦٩٤

| ١٤١٩٠١٠٩ | ١٩٩٨٠٥٠٥ | اشعار قيد مدين | ١,١٨٩.٦٠ | | ٢١,١٣٧.٢٥ |
| | | ٠٠٠٠٠٠٠٠٠٠مقابل ف ه | | | |
| ١٤١٩٠١٠٩ | ١٩٩٨٠٥٠٥ | اشعار قيد مدين | ٢٤٥.٢٥ | | ٢٠,٨٩٢.٠٠ |
| | | ٠٠٠٠٠٠٠٠٠٠مقابل ف ج | | | |
| ١٤١٩٠١١٥ | ١٩٩٨٠٥١١ | ايداع نقدي | | ٦٠,٠٠٠.٠٠ | ٨٠,٨٩٢.٠٠ |
| | | ٥٠٠٠٠٠٠٠٠خالد النجار | | | |
| ١٤١٩٠١١٦ | ١٩٩٨٠٥١٢ | السحب بشيك | ٤٥٢.٢٤ | | ٨٠,٤٣٩.٧٦ |
| | | هاتف | | | |
| ١٤١٩٠١١٨ | ١٩٩٨٠٥١٤ | سحب الصراف الآلي | ٢,١٣٠.٠٠ | | ٧٨,٣٠٩.٧٦ |
| | | SOP/ سحب | | | |
| | | QAAS ٠٠١ ٤٥٥٢٥٤٢٠٠٧٢٠٠٠٦٤ | | | |
| | | * | | | |
| ١٤١٩٠١١٩ | ١٩٩٨٠٥١٥ | خصم مستحقات البطاقات الائتمانية | ٢,١٢٨.٧٤ | | ٧٦,١٨١.٠٢ |
| | | خصم مبلغ | | | |
| | | فيزا مستحق | | | |
| ١٤١٩٠٢٠١ | ١٩٩٨٠٥٢٦ | اشعار قيد مدين | ٣٧٢.٨٥ | | ٧٥,٨٠٨.١٧ |
| | | ٠٠٠٠٠٠٠٠٠٠خصم الكهرباء | | | |
| ١٤١٩٠٢٠٥ | ١٩٩٨٠٥٣٠ | سحب الصراف الآلي | ٢,٠٠٠.٠٠ | | ٧٣,٨٠٨.١٧ |
| | | MTA/ سحب | | | |
| | | QAAS ٠٠١ IAAK١-٤٥٠٢٠٤٢٠L٥ | | | |
| | | * | | | |
| ١٤١٩٠٢٠٧ | ١٩٩٨٠٦٠١ | اشعار قيد مدين | ٨.٦٥ | | ٧٣,٧٩٩.٥٢ |
| | | ٠٠٠٠٠٠٠٠٠٠خصم الكهرباء | | | |
| ١٤١٩٠٢٠٧ | ١٩٩٨٠٦٠١ | اشعار قيد مدين | ٤١١.٥٥ | | ٧٣,٣٨٧.٩٧ |
| | | ٠٠٠٠٠٠٠٠٠٠خصم الكهرباء | | | |
| ١٤١٩٠٢٠٧ | ١٩٩٨٠٦٠١ | اشعار قيد مدين | ٧٤.٥٠ | | ٧٣,٣١٣.٤٧ |
| | | ٠٠٠٠٠٠٠٠٠٠خصم الكهرباء | | | |
| ١٤١٩٠٢٠٧ | ١٩٩٨٠٦٠١ | اشعار قيد مدين | ٨٣.٦٥ | | ٧٣,٢٢٩.٨٢ |
| | | ٠٠٠٠٠٠٠٠٠٠خصم الكهرباء | | | |
| ١٤١٩٠٢٠٩ | ١٩٩٨٠٦٠٣ | سحب الصراف الآلي | ٥٠٠.٠٠ | | ٧٢,٧٢٩.٨٢ |
| | | MTA/ سحب | | | |
| | | QAAS ٠٠١ GRTSEW٣٠٠٢١٠٠٧٢٢ | | | |
| | | * | | | |
| العملة | | | ١٨٨,٣٧١.٣٢ | ١٦٧,٠٠٠.٠٠ | ٧٢,٧٢٩.٨٢ |
| ر.س | | | | | |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000977

٥

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
وائل حمزة عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد  ⬛
جده ⬛
المملكة العربية السعودية

حي السلامه

SA ⬛⬛⬛ ٦٢٩٤

-٣١٤٠٠

| | | | | | |
|---|---|---|---|---|---|
| ٧٢,٠٢٥.٠٦ | | | ٧٠٤.٧٦ | اشعار قيد مدين ١٠٠٠٠٠٠٠٠٠مقابل ف ج | ١٩٩٨٠٦١٣ | ١٤١٩٠٢١٩ |
| ٦٨,٠٢٥.٠٦ | | | ٤,٠٠٠.٠٠ | سحب الصراف الآلي QAAS ٠٠١ LASDEJ ٠٦٠١٥٠٥٥٢٠ سحب /MTA | ١٩٩٨٠٦١٣ | ١٤١٩٠٢١٩ |
| ٦٥,٠٢٥.٠٦ | | | ٣,٠٠٠.٠٠ | سحب الصراف الآلي QAAS ٠٠١ WYAMAMAY ١١١١٥٣٢٠ سحب /MTA | ١٩٩٨٠٦١٤ | ١٤١٩٠٢٢٠ |
| ٦١,٨٢٦.٩٣ | | | ٣,١٩٨.١٣ | خصم مستحقات البطاقات الائتمانية خصم مبلغ فيزا مستحق | ١٩٩٨٠٦١٥ | ١٤١٩٠٢٢١ |
| ٦١,٤٨١.٩٣ | | | ٣٤٥.٠٠ | سحب الصراف الآلي QAAS ٠٠١ ٩٤٧٠٠٨١٠٨٧٣٧٠٠٦٢ سحب /SOP | ١٩٩٨٠٦١٦ | ١٤١٩٠٢٢٢ |
| ٥٩,٤٨١.٩٣ | | | ٢,٠٠٠.٠٠ | السحب بشيك وليد | ١٩٩٨٠٦١٧ | ١٤١٩٠٢٢٣ |
| ١٨,٣٨١.٩٣ | | | ٤١,١٠٠.٠٠ | السحب بشيك ش عبد الله هاشم | ١٩٩٨٠٦١٨ | ١٤١٩٠٢٢٤ |
| ٥٧,٣٨١.٩٣ | | ٣٩,٠٠٠.٠٠ | | ايداع نقدي ٥٠٠٠٠٠٠٠٠خالد النجار | ١٩٩٨٠٦٢١ | ١٤١٩٠٢٢٧ |
| ٢٥٧,٣٨١.٩٣ | | ٢٠٠,٠٠٠.٠٠ | | ايداع نقدي ٥٠٠٠٠٠٠٠٠خالد النجار | ١٩٩٨٠٧٠٤ | ١٤١٩٠٣١٠ |
| ٢٣٧,٣٨١.٩٣ | | ٢٠,٠٠٠.٠٠ | | شيكات مسحوبة مقابل مقاصة ٢٩٠٠٠٠٠٠٠٠م / قطايرجى | ١٩٩٨٠٧١٢ | ١٤١٩٠٣١٨ |
| ٢٣٧,٠٩٠.٨٩ | | | ٢٩١.٠٤ | اشعار قيد مدين ١٠٠٠٠٠٠٠٠٠مقابل ف ه | ١٩٩٨٠٧١٣ | ١٤١٩٠٣١٩ |
| ٢٣٤,٠٨٣.٨١ | | | ٣,٠٠٧.٠٨ | اشعار قيد مدين ١٠٠٠٠٠٠٠٠٠مقابل ف د | ١٩٩٨٠٧١٣ | ١٤١٩٠٣١٩ |
| ٢٢٦,٤٥٠.٩١ | | | ٧,٦٣٢.٩٠ | خصم مستحقات البطاقات الائتمانية | ١٩٩٨٠٧١٥ | ١٤١٩٠٣٢١ |

| ٢٢٦,٤٥٠.٩١ | ٤٠٦,٠٠٠.٠٠ | ٢٧٣,٦٥٠.٢٣ | | العملة ر . س |
|---|---|---|---|---|

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000978

١

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

٦

السيد
وائل حمزه عبد الفتاح جنيدان

من ٠ بريد █████
جده █████
المملكة العربية السعودية

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بـأحد مراجعي الحسابات
أرنست و يونغ ص ٠ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص ٠ب ٨٢٨٢ الرياض ١١٤٨٢

حي السلامه

SA █████ ٦٢٩٤

٣١٤٠٠-

| | | | | | |
|---|---|---|---|---|---|
| ٢٢٦,٢٧٤.٩١ | | ١٧٦.٠٠ | سحب المراف الآلي SOP/ سحب QAAS ٠٠١ ٩٣٢٠٠١٢٠٦٦٥٠٠٠١٤ * | ١٩٩٨٠٧١٥ | ١٤١٩٠٣٢١ |
| ٢٢٥,٢٧٤.٩١ | | ١,٠٠٠.٠٠ | سحب المراف الآلي MTA/ سحب QAAS ٠٠١ ١٥١٠٠٢٢٠Do٩٤١٠٠٠ * | ١٩٩٨٠٧١٦ | ١٤١٩٠٣٢٢ |
| ٢٢٤,٢٧٤.٩١ | | ٥٠٠.٠٠ | سحب المراف الآلي MTA/ سحب QAAS ٠٠١ ٣٤٢٠٥٥٢٠WoRMNDEJ * | ١٩٩٨٠٧١٨ | ١٤١٩٠٣٢٤ |
| ٢٦٢,٢٧٤.٩١ | ٣٧,٥٠٠.٠٠ | | ايداع نقدي ٥٠٠٠٠٠٠٠٠سعيد بن سعد بن سعيد | ١٩٩٨٠٧٢٠ | ١٤١٩٠٣٢٦ |
| ٢٥٤,٥٢٤.٩١ | | ٧,٧٥٠.٠٠ | السحب بشيك لادر ش عبد الله هاشم | ١٩٩٨٠٧٢١ | ١٤١٩٠٣٢٧ |
| ٢٥٤,١٢٤.١٦ | | ٤٠٠.٧٥ | اشعار قيد مدين ١٠٠٠٠٠٠٠٠خصم فاتورة كهرباء | ١٩٩٨٠٧٢٨ | ١٤١٩٠٤٠٥ |
| ٢٥٣,٦٢٤.١٦ | | ٥٠٠.٠٠ | سحب المراف الآلي MTA/ سحب QAAS ٠٠١ ١٠٥١٠٥٢٠LoREHDEJ * | ١٩٩٨٠٨٠٦ | ١٤١٩٠٤١٤ |
| ٢٥٢,٩٠١.٤٣ | | ٧٢٢.٧٣ | اشعار قيد مدين ٢٥٠٠٠٠٠٠٠خصم هاتف وجوال | ١٩٩٨٠٨١١ | ١٤١٩٠٤١٩ |
| ٢٤٩,٥٠١.٤٣ | | ٣,٤٠٠.٠٠ | سحب المراف الآلي SOP/ سحب QAAS ٠٠١ ٥٦٣٣٠٣٢٠٠٢٧١٠٠٦٤ * | ١٩٩٨٠٨١١ | ١٤١٩٠٤١٩ |
| ٢٤٨,٥٠١.٤٣ | | ١,٠٠٠.٠٠ | سحب المراف الآلي MTA/ | ١٩٩٨٠٨١١ | ١٤١٩٠٤١٩ |

خصم مبلغ
فيزا مستحق

| ٢٤٨,٥٠١.٤٣ | ٤٤٣,٥٠٠.٠٠ | ٢٨٩,٠٩٩.٧١ | العمـــلة ر ٠ س |
|---|---|---|---|

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000979

٧

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد ■■■■■
جده ■■■■
المملكة العربية السعودية

حي السلامه                                               ٣١٤٠٠–

SA ■■■■■■■■ ٢٩٤

| ٢٤٧,٧١٧.٩٣ | | ٧٨٣.٥٠ | QAAS ٠٠١ GRTSEW٣٠٠١٢٠٠١٦٦ | |
| | | | * | |
| ٢٤٧,٧١٧.٩٣ | | ٧٨٣.٥٠ | سحب الصراف الآلي ١٤١٩٠٤٢٠ ١٩٩٨٠٨١٢ | |
| | | | SOP/ سحب | |
| | | | QAAS ٠٠١ ١٨١٠٢٢٠٤٠٦٤٠٠٦٤٠٣٨٠ | |
| | | | * | |
| ٢٤٧,٢١٧.٩٣ | | ٥٠٠.٠٠ | سحب الصراف الآلي ١٤١٩٠٤٢٠ ١٩٩٨٠٨١٢ | |
| | | | MTA/ سحب ١٥٥٥ | |
| | | | IHJAR¬D١٠٨٢٠٠١٣٦٦ | |
| ٢٤٦,٧١٧.٩٣ | | ٥٠٠.٠٠ | سحب الصراف الآلي ١٤١٩٠٤٢١ ١٩٩٨٠٨١٣ | |
| | | | MTA/ سحب | |
| | | | LASDEJ٠٥٠٢٠٠٥٥٠١٠ QAAS ٠٠١ | |
| | | | * | |
| ٢٣٥,٢٣١.٤٢ | | ١١,٤٨٦.٥١ | خصم مستحقات البطاقات الائتمانية ١٤١٩٠٤٢٣ ١٩٩٨٠٨١٥ | |
| | | | خصم مبلغ | |
| | | | فيزا مستحق | |
| ٢٣٤,٤٤٣.٤٢ | | ٧٨٨.٠٠ | سحب الصراف الآلي ١٤١٩٠٤٢٤ ١٩٩٨٠٨١٦ | |
| | | | SOP/ سحب | |
| | | | QAAS ٠٠١ ٦٤٥٩٠٥٢٠٦٢١١١٠٦٤ | |
| | | | * | |
| ٢٣٣,٤٤٣.٤٢ | | ١,٠٠٠.٠٠ | سحب الصراف الآلي ١٤١٩٠٤٢٥ ١٩٩٨٠٨١٧ | |
| | | | MTA/ سحب | |
| | | | NATLUS¬D٩١١٢٠٤٢٠ QAAS ٠٠١ | |
| | | | * | |
| ٢٢٥,٦٩٣.٤٢ | | ٧,٧٥٠.٠٠ | السحب بشيك ١٤١٩٠٤٣٠ ١٩٩٨٠٨٢٢ | |
| | | | ش عبد الله | |
| | | | هاشم | |
| ٢٢٠,٦٩٣.٤٢ | | ٥,٠٠٠.٠٠ | سحب الصراف الآلي ١٤١٩٠٤٣٠ ١٩٩٨٠٨٢٢ | |
| | | | MTA/ سحب | |
| | | | GRTSEW٣٠٠١٢٠٠١٦٦ QAAS ٠٠١ | |
| | | | * | |
| ١٩٥,٦٩٣.٤٢ | | ٢٥,٠٠٠.٠٠ | شيكات مسحوبة مقابل مقاصة ١٤١٩٠٤٣٠ ١٩٩٨٠٨٢٢ | |
| | | | البنك العربي ٧٩٠٠٠٠٠٠٠٠ | |

| ١٩٥,٦٩٣.٤٢ | ٤٤٣,٥٠٠.٠٠ | ٣٤١,٩٠٧.٧٢ | العملة | |
| | | | ر . س | |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000980

١

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

من . بريد ████
جده ████
المملكة العربية السعودية

عزيزي العميل: في حالة عدم صحة الرصيد نرجو الاتصال مباشرة بأحد مراجعي الحسابات أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

حى السلامه

SA ████ ٦٢٩٤

-٣١٤٠٠

| | | | |
|---|---|---|---|
| ١٨٥,٦٩٣.٤٢ | ١٠,٠٠٠.٠٠ | ١٩٩٨٠٨٢٢ شيكات مسحوبة مقابل مقاصة ٨٩٠٠٠٠٠٠٠ البنك العبى | ١٤١٩٠٤٣٠ |
| ١٦٧,٦٩٣.٤٢ | ١٨,٠٠٠.٠٠ | ١٩٩٨٠٨٣٠ شيكات مسحوبة مقابل مقاصة ٩٩٠٠٠٠٠٠٠ السيدة سامية | ١٤١٩٠٥٠٨ |
| ١٤٢,٦٩٣.٤٢ | ٢٥,٠٠٠.٠٠ | ١٩٩٨٠٩٠٣ شيكات مسحوبة مقابل مقاصة ٠٠١٠٠٠٠٠٠ م / فطايرجى | ١٤١٩٠٥١٢ |
| ١٣٩,٦٩٣.٤٢ | ٣,٠٠٠.٠٠ | ١٩٩٨٠٩١٢ سحب المراف الآلى MTA/ سحب ٤٥٨٨٥٤٢٠L١AMALAS ٠٠١ QAAS * | ١٤١٩٠٥٢١ |
| ١٣٩,٢٢٢.٩٢ | ٤٧٠.٥٠ | ١٩٩٨٠٩١٢ اشعار قيد مدين ١٠٠٠٠٠٠٠٠ خصم الكهرباء من الحساب | ١٤١٩٠٥٢١ |
| ١٣٤,٠٧٢.٧٧ | ٥,١٥٠.١٥ | ١٩٩٨٠٩١٥ خصم مستحقات البطاقات الائتمانية خصم مبلغ فيزا مستحق | ١٤١٩٠٥٢٤ |
| ١٣٣,٨٧٢.٧٧ | ٢٠٠.٠٠ | ١٩٩٨٠٩١٦ سحب المراف الآلى SOP/ سحب ٣٦٠٠٠١٢٠٢١٢١٠٠٦٤ ٠٠١ QAAS * | ١٤١٩٠٥٢٥ |
| ١٣٢,٨٧٢.٧٧ | ١,٠٠٠.٠٠ | ١٩٩٨٠٩١٧ سحب المراف الآلى MTA/ سحب ٣٤٢٠٠١٢٠٠٣GRTSEW ٠٠١ QAAS * | ١٤١٩٠٥٢٦ |
| ١٢٥,٠٧٢.٧٧ | ٧,٨٠٠.٠٠ | ١٩٩٨٠٩٢١ السحب بشيك محمد رضا | ١٤١٩٠٦٠١ |
| ١١٧,٣٢٢.٧٧ | ٧,٧٥٠.٠٠ | ١٩٩٨٠٩٢٢ السحب بشيك شركة عبدالله هاشم | ١٤١٩٠٦٠٢ |
| ١١٥,٧٣٢.٧٧ | ١,٥٩٠.٠٠ | ١٩٩٨٠٩٢٧ سحب المراف الآلى SOP/ سحب ٥١٢٩٠٥٢٠٧٥٥٦٠٠٦٤ ٠٠١ QAAS * | ١٤١٩٠٦٠٧ |

| ١١٥,٧٣٢.٧٧ | ٤٤٣,٥٠٠.٠٠ | ٤٢١,٨٦٨.٣٧ | العملة ر. س |
|---|---|---|---|

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000981

٩

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

من . بريد ███████
جده ███████
المملكة العربية السعودية

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
براس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

حي السلامه      SA███████████ ٦٢٩٤                                                       ٣١٤٠٠-

| | | | |
|---|---|---|---|
| ١١٤,٧٣٢.٧٧ | | ١,٠٠٠.٠٠ | سحب المراف الآلي ١٩٩٨٠٩٢٧ ١٤١٩٠٦٠٧ |
| | | | MTA/ سحب |
| | | | QAAS ٠٠١ GRTSEW٣٠٠٢١٠٠٦٦٢٢ |
| | | | * |
| ٧٤,٧٣٢.٧٧ | | ٤٠,٠٠٠.٠٠ | شيكات مسحوبة مقابل مقاصة ١٩٩٨٠٩٢٨ ١٤١٩٠٦٠٨ |
| | | | البنك العربى ٥٠١٠٠٠٠٠٠٠ |
| ٧٣,٧٣٢.٧٧ | | ١,٠٠٠.٠٠ | سحب المراف الآلي ١٩٩٨١٠٠٣ ١٤١٩٠٦١٣ |
| | | | MTA/ سحب |
| | | | QAAS ٠٠١ AMALAS٤٢٠L١ ٤٥٨٨٥ |
| | | | * |
| ٧٣,٥٦٥.٨٢ | | ١٦٦.٩٥ | اشعار قيد مدين ١٩٩٨١٠٠٥ ١٤١٩٠٦١٥ |
| | | | التسديد ١٠٠٠٠٠٠٠٠٠ |
| ٧٣,٣٣٦.٦٢ | | ٢٢٩.٢٠ | اشعار قيد مدين ١٩٩٨١٠٠٥ ١٤١٩٠٦١٥ |
| | | | التسديد ١٠٠٠٠٠٠٠٠٠ |
| ١٥٨,٣٣٦.٦٢ | ٨٥,٠٠٠.٠٠ | | ايداع نقدي ١٩٩٨١٠١٤ ١٤١٩٠٦٢٢ |
| | | | خالد النجار ٠٠٠٠٠٠٠٠٠٠ |
| ١٥٥,٣٠٣.٨٣ | | ٣,٠٣٢.٧٩ | السحب بشيك ١٩٩٨١٠١٤ ١٤١٩٠٦٢٢ |
| | | | هاتف |
| ١٥٣,٧٣٥.٩٥ | | ١,٥٦٧.٨٨ | السحب بشيك ١٩٩٨١٠١٤ ١٤١٩٠٦٢٢ |
| | | | جوال |
| ١٤١,٦٤٥.٩٥ | | ١٢,٠٩٠.٠٠ | سحب المراف الآلي ١٩٩٨١٠١٤ ١٤١٩٠٦٢٢ |
| | | | SOP/ سحب |
| | | | QAAS ٠٠١ ٦٠٧٠٠١٢٠٨٧٥١٠٠١٤ |
| | | | * |
| ١٤١,١١٥.٩٥ | | ٥٣٠.٠٠ | خصم مستحقات البطاقات الائتمانية ١٩٩٨١٠١٥ ١٤١٩٠٦٢٥ |
| | | | خصم مبلغ |
| | | | فيزا مستحق |
| ١٤٠,١١٥.٩٥ | | ١,٠٠٠.٠٠ | سحب المراف الآلي ١٩٩٨١٠١٥ ١٤١٩٠٦٢٥ |
| | | | MTA/ سحب |
| | | | QAAS ٠٠١ HCNROC٤٢٠L١ ٠٥٨٨٥ |
| | | | * |
| ١٣٢,٣٦٥.٩٥ | | ٧,٧٥٠.٠٠ | السحب بشيك ١٩٩٨١٠١٧ ١٤١٩٠٦٢٧ |
| | | | ش عبد الله |
| | | | |
| ١٣٢,٣٦٥.٩٥ | ٥٢٨,٥٠٠.٠٠ | ٤٩٠,٢٣٥.١٩ | العملة |
| | | | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000982

١٠

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد ▮▮▮▮
جده ▮▮▮▮
المملكة العربية السعودية

حي السلامه    ٣١٤٠٠-

٦٢٩٤    SA▮▮▮▮▮▮▮

هاشم

| | | | |
|---|---|---|---|
| ١٢٩,٥٤٧.٩٥ | | ٢,٨١٨.٠٠ | ١٤١٩٠٦٢٧  ١٩٩٨١٠١٧  شيكات مسحوبة مقابل مقاصة ٦٠١٠٠٠٠٠٠٠البنك البريطاني |
| ٩٩,٥٤٧.٩٥ | | ٣٠,٠٠٠.٠٠ | ١٤١٩٠٦٢٧  ١٩٩٨١٠١٧  شيكات مسحوبة مقابل مقاصة ٨٠١٠٠٠٠٠٠٠البنك العربي |
| ٩٤,٥٤٧.٩٥ | | ٥,٠٠٠.٠٠ | ١٤١٩٠٦٢٨  ١٩٩٨١٠١٨  سحب الصراف الآلي MTA/ سحب QAAS ٠٠١ AMALAS٤٥٨٨٤٢٥٠٢٤٥٨L١ * |
| ٤٤,٥٤٧.٩٥ | | ٥٠,٠٠٠.٠٠ | ١٤١٩٠٧٠٨  ١٩٩٨١٠٢٨  السحب بشيك لامر شركه الفطايرجي |
| ٧٤,٥٤٧.٩٥ | ٣٠,٠٠٠.٠٠ | | ١٤١٩٠٧٠٨  ١٩٩٨١٠٢٨  ايداع نقدي ٥٠٠٠٠٠٠٠٠٠خالد التجار |
| ٧٢,٠٤٧.٩٥ | | ٢,٥٠٠.٠٠ | ١٤١٩٠٧٠٩  ١٩٩٨١٠٢٩  السحب بشيك م حاسبات الخليج |
| ٧١,٠٤٧.٩٥ | | ١,٠٠٠.٠٠ | ١٤١٩٠٧٠٩  ١٩٩٨١٠٢٩  سحب الصراف الآلي MTA/ سحب QAAS ٠٠١ LHT٣٢٤٠٠١٢٠٠٣٣٢١ * |
| ٧١,٠٣١.٩٠ | | ١٦.٠٥ | ١٤١٩٠٧١٥  ١٩٩٨١١٠٤  اشعار قيد مدين ١٠٠٠٠٠٠٠٠٠اخصم ف ك |
| ٧٠,٤٠٥.٨٥ | | ٦٢٦.٠٥ | ١٤١٩٠٧١٥  ١٩٩٨١١٠٤  اشعار قيد مدين ١٠٠٠٠٠٠٠٠٠اخصم ف ك |
| ٧٠,٣٩٨.٦٠ | | ٧.٢٥ | ١٤١٩٠٧١٥  ١٩٩٨١١٠٤  اشعار قيد مدين ١٠٠٠٠٠٠٠٠٠اخصم ف ك |
| ٧٠,٣٨٩.٥٥ | | ٩.٠٥ | ١٤١٩٠٧١٥  ١٩٩٨١١٠٤  اشعار قيد مدين ١٠٠٠٠٠٠٠٠٠اخصم ف ك |
| ٦٨,٥٩٨.٩٩ | | ١,٧٩٠.٥٦ | ١٤١٩٠٧١٥  ١٩٩٨١١٠٤  اشعار قيد مدين ١٠٠٠٠٠٠٠٠٠اخصم ف ك |
| ٦٦,٠٤٨.٩٩ | | ٢,٥٥٠.٠٠ | ١٤١٩٠٧١٥  ١٩٩٨١١٠٤  السحب بشيك ش / الخليج |

| ٦٦,٠٤٨.٩٩ | ٥٥٨,٥٠٠.٠٠ | ٥٨٦,٥٥٢.١٥ | العملة ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000983

١١

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من .  بريد
جده ███
المملكة العربية السعودية

حي السلامه

SA ███ ٦٢٩٤

-٣١٤٠٠

| | | | |
|---|---|---|---|
| ٦٥,٠٥٨.٩٩ | | ١,٠٠٠.٠٠ | سحب المراف الآلي ١٢١٩٠٧١٥ ١٩٩٨١١٠٤ |
| | | | سحب /MTA |
| | | | QAAS ٠٠١ ARMAH٢٠٢٠٢٤٠٥٥٠٢١١٢٤ |
| | | * | |
| ٦٣,٠٥٨.٩٩ | | ١,٥٠٠.٠٠ | سحب المراف الآلي ١٢١٩٠٧١٨ ١٩٩٨١١٠٧ |
| | | | سحب /MTA |
| | | | QAAS ٠٠١ ٤٤١٠٠٢٤٠٥٥٠١١٠٠٠ |
| | | * | |
| ٦١,٠٥٨.٩٩ | | ٢,٠٠٠.٠٠ | سحب المراف الآلي ١٢١٩٠٧١٨ ١٩٩٨١١٠٧ |
| | | | سحب |
| | | | QAAS ٠٠١ ٤٤١٠٠٢٤٠٥٥٠١١٠٠٠ |
| | | * | |
| ٤١,٠٥٨.٩٩ | | ٢٠,٠٠٠.٠٠ | شيكات مسحوبة مقابل مقاصة ١٢١٩٠٧٢١ ١٩٩٨١١١٠ |
| | | | البنك العربي ٢١١٠٠٠٠٠٠٠ |
| ٤٠,٠٥٨.٩٩ | | ١,٠٠٠.٠٠ | سحب المراف الآلي ١٢١٩٠٧٢٣ ١٩٩٨١١١٢ |
| | | | سحب /MTA |
| | | | QAAS ٠٠١ GRTSEW٣٠٠٢١٠٠٢٩٧ |
| | | * | |
| ٣٠,٧٢٠.٢٨ | | ٩,٨٢٨.٧١ | خصم مستحقات البطاقات الائتمانية ١٢١٩٠٧٢٦ ١٩٩٨١١١٥ |
| | | | خصم مبلغ |
| | | | فيزا مستحق |
| ٣٠,٧٢٠.٢٨ | | ٥٠٠.٠٠ | سحب المراف الآلي ١٢١٩٠٧٢٦ ١٩٩٨١١١٥ |
| | | | سحب /MTA |
| | | | QAAS ٠٠١ GRTSEW٣٠٠٢١٠٠٢٩٥٠ |
| | | * | |
| ٢٢,٤٧٠.٢٨ | | ٧,٧٥٠.٠٠ | السحب بشيك ١٢١٩٠٧٢٩ ١٩٩٨١١١٨ |
| | | | OC. |
| | | MIHSAH HALLUDBA | |
| ٢٢,٢٧٥.٥١ | | ١٩٤.٧٧ | اشعار قيد مدين ١٢١٩٠٧٣٠ ١٩٩٨١١١٩ |
| | | | خصم الجوال عن ١٠٠٠٠٠٠٠٠٠ |
| | | | الحساب |
| ٢١,٧٧٥.٥١ | | ٥٠٠.٠٠ | سحب المراف الآلي ١٢١٩٠٧٣٠ ١٩٩٨١١١٩ |
| | | | سحب /MTA |

| ٢١,٧٧٥.٥١ | ٥٥٨,٥٠٠.٠٠ | ٦٣٠,٨٢٥.٦٣ | العملة |
|---|---|---|---|
| | | | ر .س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000984

١

١٢

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبدالفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص.ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص.ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد ████
جده ████
المملكة العربية السعودية

٣١٤٠٠-

مع السلامه

SA ████████ ٦٢٩٤

| ١٠٦,٩٩٦.٤٣ | ٦٦٧,٥٠٠.٠٠ | ٦٥٤,٦٠٤.٧١ | العملة ر.س |

٠٨٠٢٠٤٢٠D٥RCTFAN ٠٠١ QAAS

| ٢١,٢٧٥.٥١ | ٥٠٠.٠٠ | | ١٤١٩٠٨٠٢  ١٩٩٨١١٢١  سحب الصراف الآلي MTA/ سحب |

٠٢٢٠٠١٢٠٠٣GRTSEW ٠٠١ QAAS

| ١٨,٢٧٥.٥١ | ٣,٠٠٠.٠٠ | | ١٤١٩٠٨٠٩  ١٩٩٨١١٢٨  سحب الصراف الآلي MTA/ سحب |

٦٠٦٠٠١٤٠٠٣GRTRON ٠٠١ QAAS

| ١٦,٢٧٥.٥١ | ٢,٠٠٠.٠٠ | | ١٤١٩٠٨٠٩  ١٩٩٨١١٢٨  سحب الصراف الآلي MTA/ سحب |

٨٢٦٢  V٠٤٠٠٨٤٠LٱٱIHJAR

| ١٥,٣٣٤.٣١ | ٩٤١.٢٠ | | ١٤١٩٠٨١٢  ١٩٩٨١٢٠١  السحب بشيك كهرباٰ |

٤٢٤٠٠١٢٠٠٣١٢١LHM ٠٠١ QAAS

| ١٤,٣٣٤.٣١ | ١,٠٠٠.٠٠ | | ١٤١٩٠٨١٦  ١٩٩٨١٢٠٥  سحب الصراف الآلي MTA/ سحب |

٤٣١٢٠٤٢٠D٥AILHT ٠٠١ QAAS

| ١٣,٣٣٤.٣١ | ١,٠٠٠.٠٠ | | ١٤١٩٠٨٢٦  ١٩٩٨١٢١٥  سحب الصراف الآلي MTA/ سحب |

| ٥,٩٩٥.١٦ | ٧,٣٣٩.١٥ | | ١٤١٩٠٨٢٦  ١٩٩٨١٢١٥  خصم مستحقات البطاقات الائتمانية خصم مبلغ فيزا مستحق |

| ٢٠,٩٩٥.١٦ | ١٥,٠٠٠.٠٠ | | ١٤١٩٠٨٢٦  ١٩٩٨١٢١٥  ايداع نقدي ٥٠٠٠٠٠٠٠٠خالد النجار |

| ١٣,٢٤٥.١٦ | V,V٥٠.٠٠ | | ١٤١٩٠٩٠٣  ١٩٩٨١٢٢١  السحب بشيك شركةعبدالله هاشم المحدودة |

| ١٠٧,٢٤٥.١٦ | ٩٤,٠٠٠.٠٠ | | ١٤١٩٠٩٠٥  ١٩٩٨١٢٢٣  ايداع نقدي ٥٠٠٠٠٠٠٠٠خالد النجار |

| ١٠٦,٩٩٦.٤٣ | ٢٤٨.٧٣ | | ١٤١٩٠٩٠٥  ١٩٩٨١٢٢٣  السحب بشيك |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000985

١٣

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

ص . بريد ███████
جده ███████
المملكة العربية السعودية

حي السلامه

٣١٤٠٠-

٦٢٩٤    SA████████████

| | | جوال |
| ١٠٦,٤٦٢.٧٨ | ٥٣١.٦٥ | السحب بشيك كهربا، | ١٩٩٨١٢٢٣ | ١٤١٩٠٩٠٥ |
| ١٠٦,٤٥٢.٩٨ | ١٠.٨٠ | السحب بشيك كهربا، | ١٩٩٨١٢٢٣ | ١٤١٩٠٩٠٥ |
| ١٠٦,٤٤٦.٥٨ | ٧.٤٠ | السحب بشيك كهربا، | ١٩٩٨١٢٢٣ | ١٤١٩٠٩٠٥ |
| ١٠٦,٤٣٠.٧٣ | ١٥.٨٥ | السحب بشيك كهربا، | ١٩٩٨١٢٢٣ | ١٤١٩٠٩٠٥ |
| ٦٦,٤٣٠.٧٣ | ٤٠,٠٠٠.٠٠ | السحب بشيك مؤسسة فطايرجي | ١٩٩٨١٢٢٤ | ١٤١٩٠٩٠٦ |
| ٦٥,٤٣٠.٧٣ | ١,٠٠٠.٠٠ | سحب الصراف الآلي MTA/ سحب ٠٠١ QAAS ٢٣٢٠٠١٢٠٠٣GRTSEW * | ١٩٩٨١٢٢٦ | ١٤١٩٠٩٠٨ |
| ٣٤,٥٦٩.٢٧- | ١٠٠,٠٠٠.٠٠ | السحب بشيك غسان حمزه عبد الفتاح جنيدان | ١٩٩٨١٢٢٨ | ١٤١٩٠٩١٠ |
| ٥١,٤٣٠.٧٣ | ٨٦,٠٠٠.٠٠ | ايداع نقدي خالد النجار | ١٩٩٨١٢٢٨ | ١٤١٩٠٩١٠ |
| ٥١,٢٥٤.٨٣ | ١٧٥.٩٠ | اشعار قيد مدين ٩٦٠٠٠٠٠٠٠فاتوره هاتف رقم ٤١١٠٨٩٦ | ١٩٩٩٠١٠٤ | ١٤١٩٠٩١٧ |
| ٥٠,٢٥٤.٨٣ | ١,٠٠٠.٠٠ | سحب الصراف الآلي MTA/ سحب ٠٠١ QAAS ١٩٣٢٠٢٢٠L٥IAYSEM * | ١٩٩٩٠١١١ | ١٤١٩٠٩٢٤ |
| ٤٩,٠٧٦.٤٣ | ١,١٧٨.٤٠ | خصم مستحقات البطاقات الائتمانية خصم مبلغ فيزا مستحق | ١٩٩٩٠١١٢ | ١٤١٩٠٩٢٥ |
| ٤٦,٩٤٦.٨٥ | ٢,١٢٩.٥٨ | اشعار قيد مدين | ١٩٩٩٠١٢٥ | ١٤١٩١٠٠٨ |

| ٤٦,٩٤٦.٨٥ | ٧٥٣,٥٠٠.٠٠ | ٨٠٠,٦٥٤.٢٩ | العملة ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000986

١

١٤

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد ▇▇
جده ▇▇
المملكة العربية السعودية

حي السلامه                ٣١٤٠٠-

SA▇▇▇▇٦٢٩٤

| | | | |
|---|---|---|---|
| خصم | | | |
| الهاتف | | | |
| ٤٥,٤٤٦.٨٥ | ١,٥٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٢٠١ ١٤١٩١٠١٥ | |
| | MTA/ سحب | | |
| | ٦٦٢٠٠١٢٠٠٣GRTSEW ٠٠١ QAAS | | |
| | * | | |
| ٤٤,٦٦٦.٨٥ | ٨٢٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٢٠٦ ١٤١٩١٠٢٠ | |
| | SOP/ سحب | | |
| | ٠٢٦٠٠١٢٠١٦١٤٠٠٦٤ ٠٠١ QAAS | | |
| | * | | |
| ٤٣,١٢٦.٨٥ | ١,٥٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٢١٠ ١٤١٩١٠٢٤ | |
| | MTA/ سحب | | |
| | ٢٠٤٥٠٥٢٠L٥BARGAM ٠٠١ QAAS | | |
| | * | | |
| ٤١,٩٠٩.٩٤ | ١,٢١٦.٩١ | اشعار قيد مدين ١٩٩٩٠٢١١ ١٤١٩١٠٢٥ | |
| | ٠٠٠٠١٩٦١٧١٧١سداد فاتورة هاتف | | |
| ٣٤,١٥٩.٩٤ | ٧,٧٥٠.٠٠ | السحب بشيك ١٩٩٩٠٢١٣ ١٤١٩١٠٢٧ | |
| | شركة | | |
| | عبدالله هاشم المحدوده | | |
| ٣٤,١٤٨.٨٩ | ١١.٠٥ | السحب بشيك ١٩٩٩٠٢١٤ ١٤١٩١٠٢٨ | |
| ٣٤,٠٣٤.٣٩ | ١١٤.٥٠ | السحب بشيك ١٩٩٩٠٢١٤ ١٤١٩١٠٢٨ | |
| ٣٣,٩٧١.١٩ | ٦٣.٢٠ | السحب بشيك ١٩٩٩٠٢١٤ ١٤١٩١٠٢٨ | |
| ٣٣,٣٧٦.٧٤ | ٥٩٤.٤٥ | السحب بشيك ١٩٩٩٠٢١٤ ١٤١٩١٠٢٨ | |
| ٣٠,٥٥٨.٧٤ | ٢,٨١٨.٠٠ | السحب بشيك ١٩٩٩٠٢١٤ ١٤١٩١٠٢٨ | |
| | ٧١١٠٠٠ON QHC .RD | | |
| ٢٨,٦٠٤.٥١ | ١,٩٥٤.٢٣ | خصم مستحقات البطاقات الائتمانية ١٩٩٩٠٢١٥ ١٤١٩١٠٢٩ | |
| | خصم مبلغ | | |
| | فيزا مستحق | | |
| ٢٨,٣٦٧.٤٣ | ٢٣٧.٠٨ | اشعار قيد مدين ١٩٩٩٠٣٠١ ١٤١٩١١١٣ | |
| | خصم | | |
| | الجوال | | |
| ٢٦,٨٣٧.٤٣ | ١,٥٣٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٣٠٩ ١٤١٩١١٢١ | |
| | SOP/ سحب | | |
| ٢٦,٨٣٧.٤٣ | ٧٥٣,٥٠٠.٠٠ | ٨٢٠,٧٦٣.٧١ | العملة |
| | | | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000987

١

١٥

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبدالفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد ▇▇▇▇
جده ▇▇▇
المملكة العربية السعودية

حي السلامه

SA▇▇▇▇▇▇▇▇▇٢٩٤

-٣١٤٠٠

QAAS ٠٠١ ٧٤٧٠٠١٢٠٤١٧٧٠٠٦٤ ٠٠١
*

| | | | |
|---|---|---|---|
| ٢٥,٢٨٧.٤٣ | | ١,١٥٠.٠٠ | ١٤١٩١١٢٧ ١٩٩٩٠٣١٥ خصم مستحقات البطاقات الائتمانية |
| | | | خصم مبلغ |
| | | | فيزا مستحق |
| ٢٥,٤٧٠.١٨ | | ٢١٧.٢٥ | ١٤١٩١١٢٩ ١٩٩٩٠٣١٧ اشعار قيد مدين |
| | | | خصم |
| | | | الكهربا، |
| ٢٥,٠٥٠.٣٥ | | ٤١٩.٨٣ | ١٤١٩١١٢٩ ١٩٩٩٠٣١٧ اشعار قيد مدين |
| | | | خصم |
| | | | الجوال |
| ٢٤,٤٩٢.٢٠ | | ٥٥٨.١٥ | ١٤١٩١١٢٩ ١٩٩٩٠٣١٧ اشعار قيد مدين |
| | | | خصم |
| | | | الجوال |
| ٧٤,٤٩٢.٢٠ | ٥٠,٠٠٠.٠٠ | | ١٤١٩١٢٢٤ ١٩٩٩٠٤١٠ ايداع نقدي |
| | | | ٥٠٠٠٠٠٠٠٠ ايداع من /حسين |
| | | | محمددجنادي |
| ٧٢,٦٦٦.٦١ | | ١,٨٢٥.٥٩ | ١٤١٩١٢٢٦ ١٩٩٩٠٤١٢ اشعار قيد مدين |
| | | | ٢٢٩٢٢٦٦٠٠٠خصم فاتورة هاتف |
| ٧٢,٤٩٢.٠٩ | | ١٧٤.٥٢ | ١٤١٩١٢٢٦ ١٩٩٩٠٤١٢ اشعار قيد مدين |
| | | | ٤١١٠٨٩٦٠٠٠خصم فاتورة هاتف |
| ٦٤,٧٤٢.٠٩ | | ٧,٧٥٠.٠٠ | ١٤٢٠٠١٠٢ ١٩٩٩٠٤١٨ السحب بشيك |
| | | | شركىعبدالله هاشم المحدودة |
| ٦٤,٥٤٦.٠٤ | | ١٩٦.٠٥ | ١٤٢٠٠١٠٢ ١٩٩٩٠٤١٨ اشعار قيد مدين |
| | | | خصم |
| | | | فاتورة كهربا، |
| ٦٣,٩١١.٣٩ | | ٦٣٤.٦٥ | ١٤٢٠٠١٠٢ ١٩٩٩٠٤١٨ اشعار قيد مدين |
| | | | خصم |
| | | | فاتورة كهربا، |
| ٦٣,٦٦٦.٥٤ | | ٢٤٤.٨٥ | ١٤٢٠٠١٠٢ ١٩٩٩٠٤١٨ اشعار قيد مدين |
| | | | خصم |
| | | | فاتورة كهربا، |
| ٦٣,٦٢١.١٤ | | ٤٥.٤٠ | ١٤٢٠٠١٠٢ ١٩٩٩٠٤١٨ اشعار قيد مدين |

| | | | |
|---|---|---|---|
| ٦٣,٦٢١.١٤ | ٨٠٣,٥٠٠.٠٠ | ٨٣٣,٩٨٠.٠٠ | العملة |
| | | | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000988

١

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

١٦

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد
جده
المملكة العربية السعودية

٣١٤٠٠- 

حي السلامه

SA████████████ ٦٢٩٤

| ٦٣,٦١٢.٣٩ | | ٧.٧٥ | اشعار قيد مدين ١٩٩٩٠٤١٨ ١٤٢٠٠١٠٢ | خصم |
| ٦٣,٥٨٧.٥٤ | | ٢٥.٨٥ | اشعار قيد مدين ١٩٩٩٠٤١٨ ١٤٢٠٠١٠٢ | فاتورة كهرباء خصم |
| ٦٣,٠٣٨.٢٩ | | ٥٤٩.٠٥ | اشعار قيد مدين ١٩٩٩٠٤١٨ ١٤٢٠٠١٠٢ | فاتورة كهرباء خصم |
| ١٦٣,٠٣٨.٢٩ | ١٠٠,٠٠٠.٠٠ | | شيكات مضافة لمركز المقاصة ١٩٩٩٠٥٠٤ ١٤٢٠٠١١٨ | فاتورة جوال |
| ١٥٦,٥٢٠.٢٩ | | ٦,٥١٨.٠٠ | خصم مستحقات البطاقات الائتمانية ١٩٩٩٠٥١٥ ١٤٢٠٠١٢٩ | qhC. oN. Y١١١٨٣ Y١١١٨٣٠٠٠٠ noitcelloC |
| ٢٢٦,٥٢٠.٢٩ | ٧٠,٠٠٠.٠٠ | | شيكات مضافة لمركز المقاصة ١٩٩٩٠٥٢٥ ١٤٢٠٠٢١٠ | خصم مبلغ فيزا مستحق |
| ٢٢٦,٤٩٥.٢٩ | | ٢٥.٠٠ | سحب المصراف الآلى ١٩٩٩٠٥٣١ ١٤٢٠٠٢١٦ | qhC. oN. ٠٨٣٠٥٠ ٠٨٣٠٥٠٠٠٠ noitcelloC |
| ٢١٨,٣٩٥.٢٩ | | ٨,١٠٠.٠٠ | السحب بشيك ١٩٩٩٠٦٠١ ١٤٢٠٠٢١٧ | رسوم طباعة الصورة الشخصية |
| ٢٠٢,١٩٥.٢٩ | | ١٦,٢٠٠.٠٠ | السحب بشيك ١٩٩٩٠٦٠١ ١٤٢٠٠٢١٧ | RD. QHC ON.١٢١٠٠٠ |
| ٥٢,١٩٥.٢٩ | | ١٥٠,٠٠٠.٠٠ | السحب بشيك ١٩٩٩٠٦٠٣ ١٤٢٠٠٢١٩ | RD. QHC ON.٠٢١٠٠٠ |
| ٥١,٢٤٢.٢٥ | | ٩٥٣.٢٤ | خصم مستحقات البطاقات الائتمانية ١٩٩٩٠٦١٥ ١٤٢٠٠٣٠١ | RD. QHC ON.٢٢١٠٠٠ |
| ٤١,٢٤٢.٢٥ | | ١٠,٠٠٠.٠٠ | السحب بشيك ١٩٩٩٠٧١٣ ١٤٢٠٠٣٢٩ | خصم مبلغ فيزا مستحق |

| ٤١,٢٤٢.٢٥ | ٩٧٣,٥٠٠.٠٠ | ١,٠٢٦,٣٥٨.٨٩ | العملة ر .س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000989

١

١٧

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد ▮▮▮▮
جده ▮▮▮
المملكة العربية السعودية

حي السلامه

-٣١٤٠٠

SA ▮▮▮▮▮▮▮▮▮▮▮ ٦٢٩٤

عبد العزيز
على

| | | | |
|---|---|---|---|
| ٣٩,٠٦٩.٦٧ | | ٢,١٧٢.٥٨ | ١٤٢٢٠٤٠٢  ١٩٩٩٠٧١٥  خصم مستحقات البطاقات الائتمانية |
| | | | خصم مبلغ |
| | | | فيزا مستحق |
| ٢٩,٠٦٩.٦٧ | | ١٠,٠٠٠.٠٠ | ١٤٢٢٠٥٠١  ١٩٩٩٠٨١٢  السحب بشيك |
| | | | ٤٢١٠٠٠.ON QHC .RD |
| ٢٣,٧٠٨.٣٥ | | ٥,٣٦١.٣٢ | ١٤٢٢٠٥٠٤  ١٩٩٩٠٨١٥  خصم مستحقات البطاقات الائتمانية |
| | | | خصم مبلغ |
| | | | فيزا مستحق |
| ٢١,٨٨٨.٦٩ | | ١,٨١٩.٦٦ | ١٤٢٢٠٦٠٥  ١٩٩٩٠٩١٥  خصم مستحقات البطاقات الائتمانية |
| | | | خصم مبلغ |
| | | | فيزا مستحق |
| ٩١,٨٨٨.٦٩ | ٧٠,٠٠٠.٠٠ | | ١٤٢٢٠٧٢٤  ١٩٩٩١١٠٢  شيك تحصيل |
| | | | ٧٣١٠٠٠٠٠٠ش الاهلى |
| ١١١,٨٨٨.٦٩ | ٢٠,٠٠٠.٠٠ | | ١٤٢٢٠٧٢٤  ١٩٩٩١١٠٢  شيك تحصيل |
| | | | ٠٤١٠٠٠٠٠٠ش الاهلى |
| ٩١,٨٨٨.٦٩ | | ٢٠,٠٠٠.٠٠ | ١٤٢٢٠٧٢٩  ١٩٩٩١١٠٧  اشعار قيد مدين |
| | | | خالد صالح |
| | | | ناصر النجار |
| ٦١,٨٨٨.٦٩ | | ٣٠,٠٠٠.٠٠ | ١٤٢٢٠٧٣٠  ١٩٩٩١١٠٨  اشعار قيد مدين |
| | | | خالد صالح |
| | | | ناصر النجار |
| ٥٠,٧٠٢.٦٣ | | ١١,١٨٦.٠٦ | ١٤٢٢٠٨٠٧  ١٩٩٩١١١٥  خصم مستحقات البطاقات الائتمانية |
| | | | خصم مبلغ |
| | | | فيزا مستحق |
| ٧٠,٧٠٢.٦٣ | ٢٠,٠٠٠.٠٠ | | ١٤٢٢٠٨٠٧  ١٩٩٩١١١٥  شيكات مضافة لمركز المقاصة |
| | | | ٨٥١٠٠٠٠٠٠  ٨٥١٠٠٠ .oN .qhC |
| | | | noitcelloC |
| ٩٠,٧٠٢.٦٣ | ٢٠,٠٠٠.٠٠ | | ١٤٢٢٠٨٠٧  ١٩٩٩١١١٥  شيكات مضافة لمركز المقاصة |
| | | | ٣٧١٠٠٠٠٠٠  ٣٧١٠٠٠ .oN .qhC |
| | | | noitcelloC |
| ١٣٠,٧٠٢.٦٣ | ٤٠,٠٠٠.٠٠ | | ١٤٢٢٠٨٠٧  ١٩٩٩١١١٥  شيكات مضافة لمركز المقاصة |

| ١٣٠,٧٠٢.٦٣ | ١,١٤٣,٥٠٠.٠٠ | ١,١٠٦,٨٩٨.٥١ | العملة |
|---|---|---|---|
| | | | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

١

١٨

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

ص . بريد
جده
المملكة العربية السعودية

حي السلامه

-٣١٤٠٠

SA                 ٦٢٩٤

١٨١٠٠٠٠٠٠    ١٨١٠٠٠ .oN .qhC
noitcelloC

| | | | |
|---|---|---|---|
| ١٢٨,٥٢٧.٤٣ | ٢,١٧٥.٢٠ | اشعار قيد مدين ١٩٩٩١٢٠١ | ١٤٢٠٠٨٢٣ |
| | | ٢٥٠٠٠٠٠٠٠خصم جوال | |
| ١٢٣,٠٧٢.٤١ | ٥,٤٥٤.٠٢ | خصم مستحقات البطاقات الائتمانية ١٩٩٩١٢١٦ | ١٤٢٠٠٩٠٨ |
| | | خصم مبلغ | |
| | | فيزا مستحق | |
| ١٠٣,٠٧٣.٤١ | ٢٠,٠٠٠.٠٠ | السحب بشيك ١٩٩٩١٢١٨ | ١٤٢٠٠٩١٠ |
| | | خالد صالح | |
| | | نامر النجار | |
| ١٠٢,٧٠٩.٥١ | ٣٦٣.٩٠ | اشعار قيد مدين ١٩٩٩١٢١٩ | ١٤٢٠٠٩١١ |
| | | ٤٠٠٩٦٣٦٠٠٠خصم كهرباء | |
| ١٠٠,٥٧٦.٧٧ | ٢,١٣٢.٧٤ | اشعار قيد مدين ١٩٩٩١٢١٩ | ١٤٢٠٠٩١١ |
| | | ٢٢٩٢٢٦٦٠٠٠خصم هاتف | |
| ١٠٠,٣٩٢.٨٧ | ١٨٣.٩٠ | اشعار قيد مدين ١٩٩٩١٢١٩ | ١٤٢٠٠٩١١ |
| | | ٤١١٠٨٩٦٠٠٠خصم هاتف | |
| ١٠٠,١٦٨.١٦ | ٢٢٤.٧١ | اشعار قيد مدين ١٩٩٩١٢١٩ | ١٤٢٠٠٩١١ |
| | | خصم جوال | |
| ٩٩,٣٨٣.٤٦ | ٧٨٤.٧٠ | اشعار قيد مدين ١٩٩٩١٢٢٥ | ١٤٢٠٠٩١٧ |
| | | ٢٥٠٠٠٠٠٠٠خصم جوال | |
| ٩٩,٢٧٧.٦١ | ١٠٥.٨٥ | اشعار قيد مدين ٢٠٠٠٠١١٧ | ١٤٢٠١٠١٠ |
| | | تسديد | |
| | | كهرباء | |
| ٩٩,٢١٤.٣١ | ٦٣.٣٠ | اشعار قيد مدين ٢٠٠٠٠١١٧ | ١٤٢٠١٠١٠ |
| | | تسديد | |
| | | كهرباء | |
| ٩٨,٩٦٤.٠٦ | ٢٥٠.٢٥ | اشعار قيد مدين ٢٠٠٠٠١١٧ | ١٤٢٠١٠١٠ |
| | | تسديد | |
| | | كهرباء | |
| ٩٨,٥٣٥.٥٤ | ٤٢٨.٥٢ | اشعار قيد مدين ٢٠٠٠٠١١٧ | ١٤٢٠١٠١٠ |
| | | تسديد | |
| | | جوال | |
| ٨٩,٣٢٠.٧٤ | ٩,٢١٤.٨٠ | خصم مستحقات البطاقات الائتمانية ٢٠٠٠٠١١٧ | ١٤٢٠١٠١٠ |

| ٨٩,٣٢٠.٧٤ | ١,١٤٣,٥٠٠.٠٠ | ١,١٥٨,٢٨٠.٤٠ | | العملة |
|---|---|---|---|---|
| | | | | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000991

١

١٩

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبدالفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

ص . بريد ██████   جده ████
المملكة العربية السعودية

حي السلامه

SA ██████████ ٦٢٩٤

-٣١٤٠٠

| | | | |
|---|---|---|---|
| خصم مبلغ | | | |
| فيزا مستحق | | | |
| اشعار قيد مدين | ٢٥٩.٢١ | ٢٠٠٠٠١٣١  ١٤٢٠١٠٢٤ | ٨٩,٠٦١.٥٣ |
| خصم | | | |
| فاتوره الهاتف | | | |
| اشعار قيد مدين | ٩٤.٢٥ | ٢٠٠٠٠١٣١  ١٤٢٠١٠٢٤ | ٨٨,٩٦٧.٢٨ |
| خصم | | | |
| فاتوره الهاتف | | | |
| اشعار قيد مدين | ١,١٣٣.٦٧ | ٢٠٠٠٠١٣١  ١٤٢٠١٠٢٤ | ٨٧,٨٣٣.٦١ |
| خصم | | | |
| فاتوره الهاتف | | | |
| اشعار قيد مدين | ١,٠٢٠.٧٤ | ٢٠٠٠٠١٣١  ١٤٢٠١٠٢٤ | ٨٦,٨١٢.٨٧ |
| خصم | | | |
| فاتوره الهاتف | | | |
| خصم مستحقات البطاقات الائتمانية | ١٤,٠٧٧.٩٩ | ٢٠٠٠٠٢١٥  ١٤٢٠١١٠٩ | ٧٢,٧٣٤.٨٨ |
| خصم مبلغ | | | |
| فيزا مستحق | | | |
| اشعار قيد مدين | ٢٤٢.٥٥ | ٢٠٠٠٠٢٢٤  ١٤٢٠١١١٨ | ٧٢,٤٩٢.٣٣ |
| السحب بشيك | ٧,٦٣٣.٠٠ | ٠٩٠٣٨٦٥٥٠٠فاتورة الجوال | ٢٠٠٠٠٣١٢  ١٤٢٠١٢٠٦ | ٦٤,٨٥٩.٣٣ |
| م | | | |
| الفطايرجي للتجاره والمقاولات | | | |
| خصم مستحقات البطاقات الائتمانية | ٣,٧٥٠.٣٥ | ٢٠٠٠٠٣١٣  ١٤٢٠١٢٠٧ | ٦١,١٠٨.٩٨ |
| خصم مبلغ | | | |
| فيزا مستحق | | | |
| السحب بشيك | ١٥,٠٠٠.٠٠ | ٢٠٠٠٠٣٢٧  ١٤٢٠١٢٢١ | ٤٦,١٠٨.٩٨ |
| خالد صالح | | | |
| ناصر النجار | | | |
| السحب بشيك | ١٥,٠٠٠.٠٠ | ٢٠٠٠٠٤٠٢  ١٤٢٠١٢٢٧ | ٣١,١٠٨.٩٨ |
| السيد | | | |
| خالد صالح ناصر النجار | | | |
| السحب بشيك | ٧,٥٠٠.٠٠ | ٢٠٠٠٠٤٠٦  ١٤٢١٠١٠١ | ٢٣,٦٠٨.٩٨ |
| شركة | | | |
| العملة | ١,٢١٣,٩٩٢.١٦ | ١,١٤٣,٥٠٠.٠٠ | ٢٣,٦٠٨.٩٨ |
| ر . س | | | |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000992

1

٢٠

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد █████
جده █████
المملكة العربية السعودية

-٣١٤٠٠

حي السلامه

SA ████████ ٦٢٩٤

| | | | |
|---|---|---|---|
| ٦٠٨.٩٨ ████ | | ١٠,٠٠٠.٠٠ | عبدالله هاشم المحدودة ١٤٢١٠١٠٣ ٢٠٠٠٠٤٠٨ السحب بشيك |
| | | | مؤسسه |
| ١٨ ███ | | ٣,٠٠٣.٨٠ | الفطايرجي للتجاره والعقا ١٤٢١٠١١٠ ٢٠٠٠٠٤١٥ خصم مستحقات البطاقات الائتمانية |
| | | | خصم مبلغ |
| ٧٠٣ ██ | | ١,٩٠١.٨٩ | فيزا مستحق ١٤٢١٠١١١ ٢٠٠٠٠٤١٦ اشعار قيد مدين |
| ٨,٢٦٩.١٧ | | ٤٣٤.١٢ | ٢٢٩٢٢٦٦٠٠٠خصم جوال ١٤٢١٠١١١ ٢٠٠٠٠٤١٦ اشعار قيد مدين |
| ٧,٧٥٦.٣٣ | | ٥١٢.٨٤ | ٧٢٦١٧٢٦٥٠٠خصم هاتف ١٤٢١٠١٢٤ ٢٠٠٠٠٤٢٩ اشعار قيد مدين |
| ٧,٦٦٦.٠٨ | | ٩٠.٢٥ | ٦٦٩٧٣٥٥٠٠خ ف جوال ١٤٢١٠١٢٤ ٢٠٠٠٠٤٢٩ اشعار قيد مدين |
| ٧,٥٦٣.٥٨ | | ١٠٢.٥٠ | ٠١٥٨٩٣٦٠٠٠خ ف هاتف ١٤٢١٠١٢٤ ٢٠٠٠٠٤٢٩ اشعار قيد مدين |
| ٦,٦٧١.٤٩ | | ٨٩٢.٠٩ | ٤١١٠٨٩٦٠٠٠خ ف هاتف ١٤٢١٠١٢٤ ٢٠٠٠٠٤٢٩ اشعار قيد مدين |
| ٥٣,٤٧١.٤٩ | ٤٦,٨٠٠.٠٠ | | ٣٥٩٧٩٣٦٠٠خ ف هاتف ١٤٢١٠١٢٧ ٢٠٠٠٠٥٠٢ شيكات مضافة لمركز المقاصة ٤١٣ |
| ٥٢,٠٩٣.١١ | | ١,٣٧٨.٣٨ | ٤١٣٨٠٠٠٠٠٠٠ ٧٠١١٠٠٠٠٠٠ ١٤٢١٠١٢٨ ٢٠٠٠٠٥٠٣ اشعار قيد مدين |
| ٥١,٨٥٨.٨٦ | | ٢٣٤.٢٥ | ١٧٩٣٥٠٣٥٠٠خصم جوال ١٤٢١٠١٢٨ ٢٠٠٠٠٥٠٣ اشعار قيد مدين |
| ٥١,٧٠٢.٨٦ | | ١٥٥.٠٠ | ٤٠٠٢٠٢٥٠٠٠خصم كهرباء ١٤٢١٠١٢٨ ٢٠٠٠٠٥٠٣ اشعار قيد مدين |
| ٥١,٦٩٦.٦٦ | | ٧.٢٠ | ٤٠٠٢٠٢٥٠٠٠خصم كهرباء ١٤٢١٠١٢٨ ٢٠٠٠٠٥٠٣ اشعار قيد مدين |
| ٥١,٦٥٦.٢١ | | ٤٠.٤٥ | ٤٠٠٢٠٢٥٠٠٠خصم كهرباء ١٤٢١٠١٢٨ ٢٠٠٠٠٥٠٣ اشعار قيد مدين |
| ٥١,٣٠٣.٧١ | | ٣٥٢.٥٠ | ٤٠٠٢٠٢٥٠٠٠خصم كهرباء ١٤٢١٠١٢٨ ٢٠٠٠٠٥٠٣ اشعار قيد مدين |

| | | | |
|---|---|---|---|
| ٥١,٣٠٣.٧١ | ١,١٩٠,٣٠٠.٠٠ | ١,٢٣٣,٠٩٧.٤٣ | العمله ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000993

٢١

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من .ب بريد █████
جده ص ████
المملكة العربية السعودية

حي السلامه

٣١٤٠٠–

SA █████████████ ٦٢٩٤

| | | خصم كهرباء٤٠٠٢٠٢٥٠٠٠ | | |
|---|---|---|---|---|
| ٥١,٠٦٠.١٨ | | ٢٤٣.٥٣ | اشعار قيد مدين ١٤٢١٠٢٠٢ ٢٠٠٠٠٥٠٦ | |
| | | خصم فاتورة الجوال ١٩٠٣٨٢٦٥٠٠ | | |
| ٥٠,٨٥٦.١٨ | | ٢٠٤.٠٠ | اشعار قيد مدين ١٤٢١٠٢٠٢ ٢٠٠٠٠٥٠٦ | |
| | | خصم فاتورة الكهرباء ٩٦٢٦٠٠٠٠٠٠ | | |
| ٤٠,٨٥٦.١٨ | | ١٠,٠٠٠.٠٠ | السحب بشيك ١٤٢١٠٢٠٣ ٢٠٠٠٠٥٠٧ | |
| | | | مؤسسة | |
| | | | الفطايرجي | |
| ٣٠,٨٥٦.١٨ | | ١٠,٠٠٠.٠٠ | السحب بشيك ١٤٢١٠٢٠٤ ٢٠٠٠٠٥٠٨ | |
| | | | السيد | |
| | | | خالد صالح ناصر النجار | |
| ٢٣,٣٥٦.١٨ | | ٧,٥٠٠.٠٠ | السحب بشيك ١٤٢١٠٢٠٦ ٢٠٠٠٠٥١٠ | |
| | | | شركة | |
| | | | عبد الله هاشم | |
| ١٣,٣٥٦.١٨ | | ١٠,٠٠٠.٠٠ | السحب بشيك ١٤٢١٠٢٠٧ ٢٠٠٠٠٥١١ | |
| | | | السيد | |
| | | | خالد ناصر النجار | |
| ١٢,٨٥٠.١٨ | | ٥٠٦.٠٠ | خصم مستحقات البطاقات الائتمانية ١٤٢١٠٢١١ ٢٠٠٠٠٥١٥ | |
| | | | خصم مبلغ | |
| | | | فيزا مستحق | |
| ٨,٥٦٨.١٨ | | ٤,٢٨٢.٠٠ | السحب بشيك ١٤٢١٠٢١١ ٢٠٠٠٠٥١٥ | |
| | | | احمد محمد | |
| | | | جميل جناد | |
| ٩٨,٥٦٨.١٨ | ٩٠,٠٠٠.٠٠ | | شيكات مضافة لمركز المقاصة ١٤٢١٠٢٢٧ ٢٠٠٠٠٥٣١ | |
| | | | ٤١٣ | |
| | | ٤١٣٣٣٠٠٠٠٠٠   ٧٣٧٢٠٠٠٠٠٠ | | |
| ٨٣,٥٦٨.١٨ | | ١٥,٠٠٠.٠٠ | السحب بشيك ١٤٢١٠٢٢٧ ٢٠٠٠٠٥٣١ | |
| | | | خالد صالح | |
| | | | ناصر النجار | |
| ٧٣,٥٦٨.١٨ | | ١٠,٠٠٠.٠٠ | السحب بشيك ١٤٢١٠٣٠١ ٢٠٠٠٠٦٠٣ | |
| | | | مؤسسة | |
| | | | الفطايرجي | |
| ٧٠,٥٦٨.١٨ | | ٣,٠٠٠.٠٠ | السحب بشيك ١٤٢١٠٣٠٢ ٢٠٠٠٠٦٠٤ | |

| ٧٠,٥٦٨.١٨ | ١,٢٨٠,٣٠٠.٠٠ | ١,٣٠٣,٨٣٢.٩٦ | العملة |
|---|---|---|---|
| | | | ر .س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000094

٢٢

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد
جده
المملكة العربية السعودية

حي السلامه

-٣١٤٠٠

SA███████ ٦٢٩٤

احمد محمد
جمال
١٤٢١٠٣٠٣ ٢٠٠٠٠٦٠٥ السحب بشيك
٠٧١٠٠٠٠٠٠٠ ٠٧١٠٠٠.ON QHC .RD

٣٥,٦٦٨.١٨ ٣٥,١٠٠.٠٠

١٤٢١٠٣٠٤ ٢٠٠٠٠٦٠٦ سحب المراف الآلي
MTA/ سحب
V١٣٠٠٨٢٠L٦IHJAR ٤٢٤ ٢٦٥٢

٣٤,٦٦٨.١٨ ١,٠٠٠.٠٠

١٤٢١٠٣٠٤ ٢٠٠٠٠٦٠٦ سحب المراف الآلي
MTA/ سحب
V٨٠٢٠٤٢٠D٥UDTFAN ٠٠١ QAAS
*

٣٢,٦٦٨.١٨ ٢,٠٠٠.٠٠

١٤٢١٠٣٠٤ ٢٠٠٠٠٦٠٦ سحب المراف الآلي
MTA/ سحب
٦٦٢٠٠١٢٠٠٣GRTSEW ٠٠١ QAAS
*

٣٠,٦٦٨.١٨ ٢,٠٠٠.٠٠

١٤٢١٠٣٠٥ ٢٠٠٠٠٦٠٧ سحب المراف الآلي
SOP/ سحب
٩٣٥١٠١٢٠٩٠٢٧٠٠٦٤ ٠٠١ QAAS
*

٣٠,٠٧٢.١٨ ٣٩٥.٠٠

١٤٢١٠٣٠٥ ٢٠٠٠٠٦٠٧ السحب بشيك
خالد صالح
النجار

٢٣,٠٧٢.١٨ ٧,٠٠٠.٠٠

١٤٢١٠٣٠٦ ٢٠٠٠٠٦٠٨ السحب بشيك
احمد محمد
جميل

١٨,٠٧٢.١٨ ٥,٠٠٠.٠٠

١٤٢١٠٣٠٦ ٢٠٠٠٠٦٠٨ سحب المراف الآلي
MTA/ سحب
٤٧٥٠٠١١٠٠٣٨٠٢DRA ٠٠١ QAAS
*

١٧,٠٧٢.١٨ ١,٠٠٠.٠٠

١٤٢١٠٣٠٨ ٢٠٠٠٠٦١٠ سحب المراف الآلي
MTA/ سحب
٨٢٣٠٠٨٢٠L٦IHJAR ٩٩٢ ١٥٥٣

١٦,٠٧٢.١٨ ١,٠٠٠.٠٠

١٤٢١٠٣٠٩ ٢٠٠٠٠٦١١ سحب المراف الآلي

١١,٠٧٢.١٨ ٥,٠٠٠.٠٠

العملة
ر . س

١١,٠٧٢.١٨ ١,٢٨٠,٣٠٠.٠٠ ١,٣٦٣,٣٢٧.٩٦

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000995

١

٢٣

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد ▮▮▮▮
جده ▮▮▮▮
المملكة العربية السعودية

حي السلامه

٣١٤٠٠-

SA ▮▮▮▮ ٦٢٩٤

MTA/ سحب
٩١١٢٠٤٢٠D٠NATLUS ٠٠١ QAAS
*

| ١٠,٦٥١.٠٣ | | ٢٢٢.١٥ | اشعار قيد مدين ٢٠٠٠٠٦١١ ١٤٢١٠٣٠٩ |
| ١٠,٥٦٢.٦٣ | | ٨٧.٤٠ | خصم كهرباء٠٠٩٦٣٦١٠٠٠ اشعار قيد مدين ٢٠٠٠٠٦١١ ١٤٢١٠٣٠٩ |
| ١٠,٣٤٦.٧٨ | | ٢١٦.٨٥ | خصم كهرباء٠٠٩٦٣٦١٠٠٠ اشعار قيد مدين ٢٠٠٠٠٦١١ ١٤٢١٠٣٠٩ |
| ١٠,٢٦٤.٠٨ | | ٨٢.٧٠ | خصم كهرباء٠٠٩٦٣٦١٠٠٠ اشعار قيد مدين ٢٠٠٠٠٦١١ ١٤٢١٠٣٠٩ |
| ٣٥,٢٦٤.٠٨ | ٢٥,٠٠٠.٠٠ | | خصم كهرباء٠٠٩٦٣٦١٠٠٠ ايداع نقدي ٢٠٠٠٠٦١٣ ١٤٢١٠٣١١ |
| ٣٥,٢٤٧.٥٣ | | ١٦.٥٥ | خالد النجار٥٠٠٠٠٠٠٠٠٠ اشعار قيد مدين ٢٠٠٠٠٦١٣ ١٤٢١٠٣١١ |
| ٣٥,٢٣٤.٦٨ | | ١٢.٨٥ | خصم كهرباء٠٠١١٩٤٠٠٠٠ اشعار قيد مدين ٢٠٠٠٠٦١٣ ١٤٢١٠٣١١ |
| ٣٥,١٧١.٧٨ | | ٦٢.٩٠ | خصم كهرباء٠٠٤٥٠٢٢١٠٠٠ اشعار قيد مدين ٢٠٠٠٠٦١٣ ١٤٢١٠٣١١ |
| ٣٥,٠٧٤.٣٨ | | ٩٧.٤٠ | خصم كهرباء٠٠٢١٩٤٠٠٠ اشعار قيد مدين ٢٠٠٠٠٦١٣ ١٤٢١٠٣١١ |
| ٣٤,٣٧٠.٣٥ | | ٧٠٤.٠٣ | خصم هاتف٤١١٠٨٩٦٠٠٠ اشعار قيد مدين ٢٠٠٠٠٦١٣ ١٤٢١٠٣١١ |
| ٣٣,٦٣٠.٠٢ | | ٧٤٠.٣٣ | خصم جوال١٤٢٧١٣٥٠٠٠ اشعار قيد مدين ٢٠٠٠٠٦١٣ ١٤٢١٠٣١١ |
| ٣٣,٠٨٨.٨٧ | | ٥٤١.١٥ | خصم جوال١٩٠٣٨٦٥٥٠٠ اشعار قيد مدين ٢٠٠٠٠٦١٣ ١٤٢١٠٣١١ |
| ٢٢,٢٨٨.٨٧ | | ١٠,٨٠٠.٠٠ | خصم جوال١٦٦٩٧٣٥٥٠٠ السحب بشيك ٢٠٠٠٠٦١٤ ١٤٢١٠٣١٢ |
| ١٩,٢٨٨.٨٧ | | ٣,٠٠٠.٠٠ | سامية احمد سعيد زفزوق سحب الصراف الآلي ٢٠٠٠٠٦١٧ ١٤٢١٠٣١٥ |
| | | | MTA/ سحب ٠٤٨٠٠١٢٠٠٣GRTSEW ٠٠١ QAAS |

| ١٩,٢٨٨.٨٧ | ١,٣٠٥,٣٠٠.٠٠ | ١,٢٨٠,١١٢.٢٧ | العملة ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000996

١

٢٤

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

السيد
وائل حمزه عبد الفتاح جليدان

ص . ب ريد ▮▮▮▮▮▮
جده ▮▮▮▮
المملكة العربية السعودية

٣١٤٠٠–                                    حي السلامه                           SA ▮▮▮▮▮▮ ٦٢٩٤

| | | | | |
|---|---|---|---|---|
| | | * | | |
| ١٨,٣٦٢.٥٧ | | ٩٢٥.٣٠ خصم مستحقات البطاقات الائتمانية | ٢٠٠٠٠٦١٧ | ١٤٢١٠٣١٥ |
| | | خصم مبلغ | | |
| | | فيزا مستحق | | |
| ١٤,٣٦٢.٥٧ | | ٤,٠٠٠.٠٠ سحب الصراف الآلي | ٢٠٠٠٠٦٢٠ | ١٤٢١٠٣١٨ |
| | | MTA/ سحب | | |
| | | ٣٥٠٢٠٢٢٠٦٥RBNDM ٠٠١ QAAS | | |
| | | * | | |
| ٢,٣٦٢.٥٧ | | ١٢,٠٠٠.٠٠ السحب بشيك | ٢٠٠٠٠٦٢١ | ١٤٢١٠٣١٩ |
| | | خالد صالح | | |
| | | نامر | | |
| ١,٨٦٢.٥٧ | | ٥٠٠.٠٠ سحب الصراف الآلي | ٢٠٠٠٠٦٢٢ | ١٤٢١٠٣٢٠ |
| | | MTA/ سحب | | |
| | | ٠١٥٠٥٥٢٠٦٥LASDEJ ٠٠١ QAAS | | |
| | | * | | |
| ٢٤,٨٦٢.٥٧ | ٢٣,٠٠٠.٠٠ | ايداع نقدي | ٢٠٠٠٠٦٢٥ | ١٤٢١٠٣٢٣ |
| | | ٥٠٠٠٠٠٠٠٠٠انعام الحق | | |
| ٢٤,٧٦٩.١٢ | | ٩٤.٤٥ اشعار قيد مدين | ٢٠٠٠٠٦٢٨ | ١٤٢١٠٣٢٦ |
| | | ٢٥٠٠٠٠٠٠٠خصم كهرباء | | |
| ٢٤,٦٦٩.٦٧ | | ٩٩.٤٥ اشعار قيد مدين | ٢٠٠٠٠٦٢٨ | ١٤٢١٠٣٢٦ |
| | | ٢٥٠٠٠٠٠٠٠خصم كهرباء | | |
| ٢٤,٦٥٠.٣٧ | | ١٩.٣٠ اشعار قيد مدين | ٢٠٠٠٠٦٢٨ | ١٤٢١٠٣٢٦ |
| | | ٢٥٠٠٠٠٠٠٠خصم كهرباء | | |
| ٢٤,٥٧٩.٦٧ | | ٧٠.٧٠ اشعار قيد مدين | ٢٠٠٠٠٦٢٨ | ١٤٢١٠٣٢٦ |
| | | ٢٥٠٠٠٠٠٠٠خصم كهرباء | | |
| ٢٤,٤٣٨.٨٧ | | ١٤٠.٨٠ اشعار قيد مدين | ٢٠٠٠٠٦٢٨ | ١٤٢١٠٣٢٦ |
| | | ٢٥٠٠٠٠٠٠٠خصم كهرباء | | |
| ٢٤,١١٦.٨٢ | | ٣٢٢.٠٥ اشعار قيد مدين | ٢٠٠٠٠٦٢٨ | ١٤٢١٠٣٢٦ |
| | | ٢٥٠٠٠٠٠٠٠خصم كهرباء | | |
| ٢٢,٠٦٥.٩٠ | | ٢,٠٥٠.٩٢ اشعار قيد مدين | ٢٠٠٠٠٧٠٢ | ١٤٢١٠٣٣٠ |
| | | ٢٢٩٢٢٦٦٠٠٠خصم فاتورة الهاتف | | |
| ٢١,٥٠٢.٥٩ | | ٥٦٣.٣١ اشعار قيد مدين | ٢٠٠٠٠٧٠٢ | ١٤٢١٠٣٣٠ |
| | | ١٧١٧١٩٦٠٠٠خصم فاتورة الهاتف | | |

| | | | |
|---|---|---|---|
| ٢١,٥٠٢.٥٩ | ١,٣٢٨,٣٠٠.٠٠ | ١,٤٠٠,٨٩٨.٥٥ | العملة |
| | | | ر.س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000997

١

٢٥

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيد ███

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

ص . بريد ███
جدة ███
المملكة العربية السعودية

٣١٤٠٠– 

حى السلامه 

SA███ ٦٢٩٤

| | | | |
|---|---|---|---|
| ٢٠,٩٤٣.٠٤ | | ٥٥٩.٥٥ | ١٤٢١٠٣٣٠ ٢٠٠٠٠٧٠٢ اشعار قيد مدين ٩٦٣٦١٠٠٠٠٠خصم فاتورة الكهرباء |
| ٢٠,٤٤٣.٠٤ | | ٥٠٠.٠٠ | ١٤٢١٠٤٠١ ٢٠٠٠٠٧٠٣ سحب الصراف الآلي MTA/ سحب ٦٦٢٠٠١٢٠٠٣GRTSEW ٠٠١ QAAS * |
| ١٠,٤٤٣.٠٤ | | ١٠,٠٠٠.٠٠ | ١٤٢١٠٤٠٢ ٢٠٠٠٠٧٠٤ السحب بشيك مؤسسة الغطاءرحي للتجارة |
| ٤٠,٤٤٣.٠٤ | ٣٠,٠٠٠.٠٠ | | ١٤٢١٠٤٠٦ ٢٠٠٠٠٧٠٨ ايداع نقدي ٥٠٠٠٠٠٠٠٠٠٥خالد النجار |
| ٣٩,٤٤٣.٠٤ | | ١,٠٠٠.٠٠ | ١٤٢١٠٤٠٦ ٢٠٠٠٠٧٠٨ سحب الصراف الآلي MTA/ سحب ٣٩٢٠٠١٢٠٠٣GRTSEW ٠٠١ QAAS * |
| ٣٩,٢٨٨.٠٤ | | ١٥٥.٠٠ | ١٤٢١٠٤١٣ ٢٠٠٠٠٧١٥ اشعار قيد مدين ٠١٥٨٩٣٦٠٠٠خصم فاتورة الهاتف |
| ٣٩,١٠١.٨٠ | | ١٨٦.٢٤ | ١٤٢١٠٤١٣ ٢٠٠٠٠٧١٥ اشعار قيد مدين ٢٥١٥٣٨٦٠٠٠خصم افاتورة الهاتف |
| ٣٧,٥٣٤.٧٣ | | ١,٥٦٧.٠٧ | ١٤٢١٠٤١٣ ٢٠٠٠٠٧١٥ اشعار قيد مدين ١٧٩٣٥٣٥٥٠٠خصم فاتورة الجوال |
| ٩٧,٥٣٤.٧٣ | ٦٠,٠٠٠.٠٠ | | ١٤٢١٠٤١٣ ٢٠٠٠٠٧١٥ شيكات مضافة لمركز المقاصة ٤١٣ ٤١٣٠٧٠٠٠٠٠ ١٢١٠٠٠٠٠٠ |
| ٩٦,٠٢٤.٩٠ | | ١,٥٠٩.٨٣ | ١٤٢١٠٤١٣ ٢٠٠٠٠٧١٥ خصم مستحقات البطاقات الائتمانية خصم مبلغ فيزا مستحق |
| ٩٥,٥٢٤.٩٠ | | ٥٠٠.٠٠ | ١٤٢١٠٤١٣ ٢٠٠٠٠٧١٥ سحب الصراف الآلي MTA/ سحب ٤٣١٢٠٤٢٠D٥١AILHT ٠٠١ QAAS * |
| ٩٥,٠٢٤.٩٠ | | ٥٠٠.٠٠ | ١٤٢١٠٤١٤ ٢٠٠٠٠٧١٦ سحب الصراف الآلي MTA/ سحب |
| ٩٥,٠٢٤.٩٠ | ١,٤١٨,٣٠٠.٠٠ | ١,٤١٧,٣٧٦.٢٤ | العملة ر . س |

١

٢٦

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد ██████
جده
المملكة العربية السعودية

حي السلامه

٣١٤٠٠–

SA██████████ ٦٢٩٤

| | | ٦٦٢٠٠١٢٠٠٣GRTSEW ٠٠١ QAAS | | |
|---|---|---|---|---|

| ٩٤,١٢٤.٦٢ | | ٩٠٠.٢٨ | اشعار قيد مدين سداد | ٢٠٠٠٠٧١٩ | ١٤٢١٠٤١٧ |
| ١٢٤,٧٣٥.٦٢ | ٣٠,٦١١.٠٠ | | الهاتف شيك تحصيل ٥٠٠٠٠٠٠٠٠اللجنة السعودية المشتركة | ٢٠٠٠٠٧١٩ | ١٤٢١٠٤١٧ |
| ١٢٣,٧٣٥.٦٢ | | ١,٠٠٠.٠٠ | سحب الصراف الآلي MTA/ سحب ٣٧١٢٠٤٤٠LₒNABRUQ ٠٠١ QAAS * | ٢٠٠٠٠٧١٩ | ١٤٢١٠٤١٧ |
| ١١٨,٧٣٥.٦٢ | | ٥,٠٠٠.٠٠ | سحب الصراف الآلي MTA/ سحب ١٤٠٢٠٤٢٠Lₒ١IAAK ٠٠١ QAAS * | ٢٠٠٠٠٧٢٥ | ١٤٢١٠٤٢٣ |
| ١١٨,٥٥٤.٠٧ | | ١٨١.٥٥ | اشعار قيد مدين ٩٦٢٦٠٠٠٠٠٠خصم فاتورة كهرباء | ٢٠٠٠٠٨٠٢ | ١٤٢١٠٥٠٢ |
| ١١٨,٥١٤.٩٧ | | ٣٩.١٠ | اشعار قيد مدين ١١٩٤٠٠٠٠٠٠خصم فاتورة كهرباء | ٢٠٠٠٠٨٠٢ | ١٤٢١٠٥٠٢ |
| ١١٨,٤٧٣.٥٢ | | ٤١.٤٥ | اشعار قيد مدين ٠١٩٤٠٠٠٠٠٠خصم فاتورة كهرباء | ٢٠٠٠٠٨٠٢ | ١٤٢١٠٥٠٢ |
| ١١٨,٣٨٦.٤٧ | | ٨٧.٠٥ | اشعار قيد مدين ٢١٩٤٠٠٠٠٠٠خصم فاتورة كهرباء | ٢٠٠٠٠٨٠٢ | ١٤٢١٠٥٠٢ |
| ١١٨,٣٠٠.٦٢ | | ٨٥.٨٥ | اشعار قيد مدين ٢٠٢٥٠٠٠٠٠٠خصم فاتورة كهرباء | ٢٠٠٠٠٨٠٢ | ١٤٢١٠٥٠٢ |
| ١١٨,١٣٤.٧٧ | | ١٦٥.٨٥ | اشعار قيد مدين ١٠٢٥٠٠٠٠٠٠خصم فاتورة كهرباء | ٢٠٠٠٠٨٠٢ | ١٤٢١٠٥٠٢ |
| ١١٨,٠٥٣.٣٧ | | ٨١.٤٠ | اشعار قيد مدين ٠٠٢٥٠٠٠٠٠٠خصم فاتورة كهرباء | ٢٠٠٠٠٨٠٢ | ١٤٢١٠٥٠٢ |
| ١٠٨,٠٥٣.٣٧ | | ١٠,٠٠٠.٠٠ | السحب بشيك السادة مؤسسة القطارجي | ٢٠٠٠٠٨٠٣ | ١٤٢١٠٥٠٣ |

| ١٠٨,٠٥٣.٣٧ | ١,٤٤٨,٩١١.٠٠ | ١,٤٣٤,٩٥٨.٧٧ | العملة ر . س |
|---|---|---|---|

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000999

١

٢٧

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

ص . بريد █████
جده █████
المملكة العربية السعودية

حي السلامه

SA ███████ ٦٢٩٤

-٣١٤٠٠

| ١٠٧,٥٥٢.٣٧ | ٥٠٠.٠٠ | سحب الصراف الآلي ٢٠٠٠٠٨٠٩ ١٤٢١١٠٥٠٩ سحب MTA/ ٠٦٣٠٠٨٢٠L١٦IHJAR ١٠٠ ٢٦١٥ |
| ١٠٧,٢٦٩.٥٢ | ٢٨٣.٨٥ | سحب الصراف الآلي ٢٠٠٠٠٨١٠ ١٤٢١١٠٥١٠ سحب SOP/ QAAS ٠٠١ ٩٧١١٠١٢٠٠٢١٣٠٠١٤ * |
| ١٠٦,٧٦٩.٥٢ | ٥٠٠.٠٠ | سحب الصراف الآلي ٢٠٠٠٠٨١٢ ١٤٢١١٠٥١٢ سحب MTA/ QAAS ٠٠١ ٠٤٨٠٠١٢٠٠٣GRTSEW * |
| ١٠٢,٣٣٠.٠٢ | ٤,٤٣٩.٥٠ | خصم مستحقات البطاقات الائتمانية ٢٠٠٠٠٨١٥ ١٤٢١١٠٥١٥ خصم مبلغ فيزا مستحق |
| ١٠١,٨٣٠.٠٢ | ٥٠٠.٠٠ | سحب الصراف الآلي ٢٠٠٠٠٨٢١ ١٤٢١١٠٥٢١ سحب MTA/ QAAS ٠٠١ ٩٤٢٠٠١٢٠٠٣GRTSEW * |
| ١٠١,١٥٠.٠٢ | ٦٨٠.٠٠ | سحب الصراف الآلي ٢٠٠٠٠٨٢٢ ١٤٢١١٠٥٢٢ سحب SOP/ QAAS ٠٠١ ٧٧١٠٠١٢٠٦٠٨١٠٠٦٤ * |
| ٩٩,٦٥٠.٠٢ | ١,٥٠٠.٠٠ | سحب الصراف الآلي ٢٠٠٠٠٨٢٣ ١٤٢١١٠٥٢٣ سحب MTA/ QAAS ٠٠١ ٤٥٨٨٥٤٢٠L١AMALAS * |
| ٩٤,٦٥٠.٠٢ | ٥,٠٠٠.٠٠ | سحب الصراف الآلي ٢٠٠٠٠٨٢٦ ١٤٢١١٠٥٢٦ سحب MTA/ QAAS ٠٠١ ٤٤١٠٠٢٤٠L٥٥٠١١٠٠٠ * |
| ٧٤,٦٥٠.٠٢ | ٢٠,٠٠٠.٠٠ | السحب بشيك ٢٠٠٠٠٨٢٧ ١٤٢١١٠٥٢٧ خالد صالح ناصر |

| ٧٤,٦٥٠.٠٢ | ١,٤٤٨,٩١١.٠٠ | ١,٤٦٨,٣٦٢.١٢ | العملة ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00001000

١

٢٨

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبدالفتاح جنيدات

ص . ب بريد ██████
جده ██████
المملكة العربية السعودية

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

حتى السلامه

SA██████████ ٦٢٩٤

-٣١٤٠٠

| | ٥٦,٦٥٠.٠٢ | ١٨,٠٠٠.٠٠ | السحب بشيك ٢٠٠٠٨٢٨ ١٤٢١١٠٥٢٨ |
| ٨٧١٠٠٠.ON QHC .RD ٨٧١٠٠٠٠٠٠ |
| ٤٤,١٥٠.٠٢ | ١٢,٥٠٠.٠٠ | السحب بشيك ٢٠٠٠٨٢٩ ١٤٢١١٠٥٢٩ |
| شركة |
| الزين التجارية المحدودة |
| ٣٤,١٥٠.٠٢ | ١٠,٠٠٠.٠٠ | السحب بشيك ٢٠٠٠٨٢٩ ١٤٢١١٠٥٢٩ |
| ١٥١٠٠٠.ON QHC .RD ١٥١٠٠٠٠٠٠ |
| ٣٣,١٥٠.٠٢ | ١,٠٠٠.٠٠ | سحب الصراف الآلي ٢٠٠٠٩٠٢ ١٤٢١١٠٦٤ |
| MTA/ سحب |
| ١٠١٦١٠٥٢٠L٥١١KDEJ ٠٠١ QAAS |
| * |
| ٣٢,٧٣٥.٠٢ | ٤١٥.٠٠ | سحب الصراف الآلي ٢٠٠٠٩٠٢ ١٤٢١١٠٦٤ |
| SOP/ سحب |
| ٢٤٦٩٠٥٢٠٠٥١٢١١٠٦٤ ٠٠١ QAAS |
| * |
| ٢٩,٧٣٥.٠٢ | ٣,٠٠٠.٠٠ | السحب بشيك ٢٠٠٠٩٠٣ ١٤٢١١٠٦٠٥ |
| شركة |
| عبدالله هاشم المحدودة |
| ٢٦,٢٤٥.٠٢ | ٣,٤٩٠.٠٠ | سحب الصراف الآلي ٢٠٠٠٩٠٤ ١٤٢١١٠٦٦ |
| SOP/ سحب |
| ٥٢٨٠٠٨٢٠٨٧٨٠١٠٦٤ ٠٤٠٠ |
| ٢١,٢٤٥.٠٢ | ٥,٠٠٠.٠٠ | سحب الصراف الآلي ٢٠٠٠٩٠٤ ١٤٢١١٠٦٦ |
| MTA/ سحب |
| ٣٠٤٠٠٢٢٠D٩٦٩١٠٠٠ ٠٠١ QAAS |
| * |
| ٢٠,٥٥١.١٧ | ٦٩٣.٨٥ | اشعار قيد مدين ٢٠٠٠٩٠٤ ١٤٢١١٠٦٦ |
| خصم |
| فاتورة كهرباء |
| ٢٠,٣٩١.٤٧ | ١٥٩.٧٠ | اشعار قيد مدين ٢٠٠٠٩٠٤ ١٤٢١١٠٦٦ |
| خصم |
| فاتورة كهرباء |
| ٢٠,٣٥٥.٧٢ | ٣٥.٧٥ | اشعار قيد مدين ٢٠٠٠٩٠٤ ١٤٢١١٠٦٦ |
| خصم |

| ٢٠,٣٥٥.٧٢ | ١,٤٤٨,٩١١.٠٠ | ١,٥٢٢,٦٥٦.٤٢ | العملة |
| | | | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00001001

1

٢٩

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبدالفتاح جليدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو الاتصال مباشرة بأحد مراجعي الحسابات أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد
جده
المملكة العربية السعودية

حي السلامه

SA⬛⬛⬛⬛⬛⬛ ٦٢٩٤

-٣١٤٠٠

| ٢٠,٢٤٥.٦٧ | | ١١٠.٠٥ | فاتورة كهربا، اشعار قيد مدين خصم | ٢٠٠٠٠٩٠٤ | ١٤٢١٠٦٠٦ |
| ٢٠,٢١١.٠٩ | | ٣٤.٥٨ | فاتورة كهربا، اشعار قيد مدين خصم١٩٠٣٨٢٦٥٠٠فاتورة جوال | ٢٠٠٠٠٩٠٤ | ١٤٢١٠٦٠٦ |
| ١٨,٢١١.٠٩ | | ٢,٠٠٠.٠٠ | سحب الصراف الآلي MTA/ سحب ٦١٣٠٠٨٢٠D١¬IHJAR ٤١٣ ٨٨٨٢ | ٢٠٠٠٠٩٠٥ | ١٤٢١٠٦٠٧ |
| ١٣,٢١١.٠٠ | | ٥,٠٠٠.٠٠ | سحب الصراف الآلي MTA/ سحب ٣١٥٠٥٥٢٠W٥NAFDEJ ٠٠١ QAAS * | ٢٠٠٠٠٩٠٧ | ١٤٢١٠٦٠٩ |
| ١٣,٠٦٧.٣٩ | | ١٤٣.٧٠ | اشعار قيد مدين ٤١١٠٨٩٦٠٠٠خصم فاتورة هاتف | ٢٠٠٠٠٩١٠ | ١٤٢١٠٦١٢ |
| ١٢,١٥٢.٩٧ | | ٩١٤.٤٢ | اشعار قيد مدين ٢٢٩٢٢١٦٠٠٠خصم فاتورة هاتف | ٢٠٠٠٠٩١٠ | ١٤٢١٠٦١٢ |
| ١١,٦٨٤.٨٨ | | ٤٦٨.٠٩ | اشعار قيد مدين ١٤٢٧١٣٥٥٠٠خصم فاتورة جوال | ٢٠٠٠٠٩١٣ | ١٤٢١٠٦١٥ |
| ٢٦,٦٨٤.٨٨ | ١٥,٠٠٠.٠٠ | | ايداع نقدي ٥٠٠٠٠٠٠٠٠خالد النجار | ٢٠٠٠٠٩١٣ | ١٤٢١٠٦١٥ |
| ١٥,٨٥٦.٧٨ | | ١٠,٨٢٨.١٠ | خصم مستحقات البطاقات الائتمانية خصم مبلغ فيزا مستحق | ٢٠٠٠٠٩١٣ | ١٤٢١٠٦١٥ |
| ١٠,٣٥٦.٧٨ | | ٥,٠٠٠.٠٠ | سحب الصراف الآلي SOP/ سحب ٩٧٢٩٠٢٢٠١٣٢٢١٠٦٤ ٠٠١ QAAS * | ٢٠٠٠٠٩٢٠ | ١٤٢١٠٦٢٢ |
| ٨,٨٥٦.٧٨ | | ١,٥٠٠.٠٠ | سحب الصراف الآلي MTA/ سحب ٦٦٢٠٠١٢٠٠٣GRTSEW ٠٠١ QAAS * | ٢٠٠٠٠٩٢٣ | ١٤٢١٠٦٢٥ |
| ٣٨,٨٥٦.٧٨ | ٣٠,٠٠٠.٠٠ | | ايداع نقدي | ٢٠٠٠٠٩٢٧ | ١٤٢١٠٦٢٩ |

| ٣٨,٨٥٦.٧٨ | ١,٤٩٣,٩١١.٠٠ | ١,٥٤٩,١٥٥.٣٦ | العملـة ر . س |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00001002

١

٣٠

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبدالفتاح جنيدان
من . بريد █████
جده █████
المملكة العربية السعودية

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

حي السلامه

٣١٤٠٠-

SA█████████ ٦٢٩٤

خالد النجار٠٠٠٠٠٠٠٠٠٥
شيكات مضافة لمركز المقاصة
٤١٣
٧٨٣١٠٠٠٠٠٠     ٤١٣٦٢١٠٠٠٠٠

| | | |
|---|---|---|
| ٤١,٦٣١.٧٨ | ٢,٧٧٥.٠٠ | ١٤٢١٠٧٠٥  ٢٠٠١٠٠٢ |
| ٣١,٦٣١.٧٨ | ١٠,٠٠٠.٠٠ | ١٤٢١٠٧٠٦  ٢٠٠١٠٠٣ |
| ٢٦,٦٣١.٧٨ | ٥,٠٠٠.٠٠ | ١٤٢١٠٧١١  ٢٠٠١٠٠٨ |
| ٢٤,٦٣١.٧٨ | ٢,٠٠٠.٠٠ | ١٤٢١٠٧١٢  ٢٠٠١٠٠٩ |
| ٢٣,٦٣١.٧٨ | ١,٠٠٠.٠٠ | ١٤٢١٠٧١٢  ٢٠٠١٠٠٩ |
| ٢٢,٩١٦.٢٦ | ٧١٥.٥٢ | ١٤٢١٠٧١٣  ٢٠٠١٠١٠ |
| ٢٢,٧٦٣.٦٥ | ١٥٢.٦١ | ١٤٢١٠٧١٣  ٢٠٠١٠١٠ |
| ٢٢,٤٦٢.٦٦ | ٣٠٠.٩٩ | ١٤٢١٠٧١٣  ٢٠٠١٠١٠ |
| ٢٢,١٩٩.٣٤ | ٢٦٣.٣٢ | ١٤٢١٠٧١٣  ٢٠٠١٠١٠ |
| ٢٢,٠٠٧.٢٤ | ١٩٢.١٠ | ١٤٢١٠٧١٣  ٢٠٠١٠١٠ |
| ٢١,٥٣٧.١٩ | ٤٧٠.٠٥ | ١٤٢١٠٧١٣  ٢٠٠١٠١٠ |
| ٢١,٤٤٤.٣٩ | ٩٢.٨٠ | ١٤٢١٠٧١٣  ٢٠٠١٠١٠ |
| ٢١,٤٢٧.٨٤ | ١٦.٥٥ | ١٤٢١٠٧١٣  ٢٠٠١٠١٠ |

السحب بشيك
٢٥١٠٠٠.ON QHC .RD  ٢٥١٠٠٠٠٠٠

السحب بشيك
جمال خمير
كحك

سحب الصراف الآلي
MTA/ سحب
٦٦٢٠٠١٢٠٠٣GRTSEW ٠٠١ QAAS
*

سحب الصراف الآلي
MTA/ سحب
٦٦٢٠٠١٢٠٠٣GRTSEW ٠٠١ QAAS
*

اشعار قيد مدين  فاتوره الجوال
٦٧٩٣٥٣/٥٥٠خصم

اشعار قيد مدين  فاتوره الجوال
٧٢٦٧/٥٥٠٠٠خصم

اشعار قيد مدين  فاتوره الهاتف
٣٥٩٧/٩٢٦٠٠خصم

اشعار قيد مدين  فاتوره الهاتف
١٧١٧/١٩٦٠٠خصم

اشعار قيد مدين  فاتوره الهاتف
١٥٨/٩٢٦٠٠خصم

اشعار قيد مدين  فاتوره الكهرباء
٤٠٠٩٦٣١٠٠٠خصم

اشعار قيد مدين  فاتوره الكهرباء
٣٠٠١١٩٤٠٠٠خصم

اشعار قيد مدين  فاتوره الكهرباء
٩٠٠١٦٤٤٧٠٠٠خصم

| ٢١,٤٢٧.٨٤ | ١,٤٩٦,٦٨٦.٠٠ | ١,٥٦٩,٣٥٩.٣٠ | العملة<br>ر . س |
|---|---|---|---|

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00001003

٣١

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

ص . بريد ███
جده ███
المملكة العربية السعودية

حي السلامه

SA ███████ ٦٢٩٤

-٣١٤٠٠

| | | | |
|---|---|---|---|
| ٢١,٤٠١.٧٩ | | ٢٦.٠٥ | ١٤٢١٠٧١٣ ٢٠٠١٠١٠ اشعار قيد مدين |
| | | | ٠٠٠١٩٤٠٠٠خصم فاتوره الكهرباء |
| ٢١,١٦٢.٢٩ | | ٢٣٨.٥٠ | ١٤٢١٠٧١٣ ٢٠٠١٠١٠ اشعار قيد مدين |
| | | | ٧٠٠٢١٩٤٠٠٠خصم فاتوره الكهرباء |
| ٢١,١٤٥.٨٩ | | ١٧.٤٠ | ١٤٢١٠٧١٣ ٢٠٠١٠١٠ اشعار قيد مدين |
| | | | ٢٠٠٧٤٤٢٧٠٠٠خصم فاتوره الكهرباء |
| ٢١,١٢٩.٤٩ | | ١٦.٤٠ | ١٤٢١٠٧١٣ ٢٠٠١٠١٠ اشعار قيد مدين |
| | | | ٥٠٠٥٤٤٢٧٠٠٠خصم فاتوره الكهرباء |
| ٢١,١١٢.٠٤ | | ١٧.٤٥ | ١٤٢١٠٧١٣ ٢٠٠١٠١٠ اشعار قيد مدين |
| | | | ١٠٠٥٤٤٢٧٠٠٠خصم فاتوره الكهرباء |
| ١٩,١١٢.٠٤ | | ٢,٠٠٠.٠٠ | ١٤٢١٠٧١٣ ٢٠٠١٠١٠ سحب الصراف الآلي |
| | | | MTA/ سحب |
| | | | ١٤٢٠٢٤٢٠L٥-١IAAK ٠٠١ QAAS |
| | | | * |
| ١٦,٨٨٧.٠٤ | | ٢,٢٢٥.٠٠ | ١٤٢١٠٧١٤ ٢٠٠١٠١١ السحب بشيك |
| | | | جمال خضر |
| | | | كجك |
| ١٤,٨٨٧.٠٤ | | ٢,٠٠٠.٠٠ | ١٤٢١٠٧١٤ ٢٠٠١٠١١ السحب بشيك |
| | | | جمال خضر |
| | | | كجك |
| ١٤,٢٧١.٨٤ | | ٦١٥.٢٠ | ١٤٢١٠٧٢١ ٢٠٠١٠١٨ الاتصالات السعودية فواتير |
| | | | الخدمات نقدا |
| | | | خصم |
| | | | قيمة فواتير الكهرباء |
| ١٣,٤٤٢.٤٧ | | ٨٢٩.٣٧ | ١٤٢١٠٧٢٨ ٢٠٠١٠٢٥ الاتصالات السعودية فواتير |
| | | | الخدمات نقدا |
| ٣,٤٤٢.٤٧ | | ١٠,٠٠٠.٠٠ | ١٤٢١٠٨٠٦ ٢٠٠١١٠٢ السحب بشيك |
| | | | ٠٠٢L |
| | | | ٠٠٠٠٠٠٠١٥٣ ٠٠٠٠٠٠٠١٥٣ |
| ٢,٤٤٢.٤٧ | | ١,٠٠٠.٠٠ | ١٤٢١٠٨١٣ ٢٠٠١١٠٩ سحب الصراف الآلي |
| | | | JEDSAL٥L٠٢٥٠٠٥٠١٠٠٠٠١٢٨ |
| | | | ٢٢ ٣٠٨٦٩٩ |
| ١,٤٤٢.٤٧ | | ١,٠٠٠.٠٠ | ١٤٢١٠٨١٣ ٢٠٠١١٠٩ سحب الصراف الآلي |

| ١,٤٤٢.٤٧ | ١,٤٩٦,٦٨٦.٠٠ | ١,٥٨٩,٣٤٤.٦٧ | العمـلـة |
| | | | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00001004

٣٢

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد ▮▮▮▮
جده ▮▮▮▮
المملكة العربية السعودية

حي السلامه

٣١٤٠٠–

SA▮▮▮▮▮▮▮▮ ٦٢٩٤

| | | | |
|---|---|---|---|
| | | JEDSALₒL٠٢٥٥٥١٠٠٠٠١٢٨ ٢٢ | |
| ٢,٥٤٢.٤٧ | ١,٠٠٠.٠٠ | ٢٠٠٠١١٠٩ عمليات صراف آلي دائنة JEDSALₒL٠٢٥٥٥١٠٠٠٠١٢٨ ٢٢ | ١٤٢١٠٨١٣ |
| ١,٧١٤.٠٢ | | ٧٧٨.٤٥ | ٢٠٠٠١١١٢ الاتصالات السعودية فواتير الخدمات نقدا | ١٤٢١٠٨١٦ |
| ٢,٠١٩.٩٨– | | ٣,٧٣٤.٠٠ | ٢٠٠٠١١١٥ مدفوعات فيزا ٤٥٥٧٣٩٠٠٣١٤٥٨٢٥٢٨١٠٠٠١٥٣٨١٢٣ | ١٤٢١٠٨١٩ |
| ١,٠١٩.٩٨– | ١,٠٠٠.٠٠ | | ٢٠٠٠١٢٠٢ شيكات مضافة لمركز المقاصة ١DPJ ٠٠٠٠٠٠٠٠٠٢ | ١٤٢١٠٩٠٦ |
| ٨٩,٠٧٦.٨١ | ٩٠,٠٩٦.٧٩ | | ٢٠٠٠١٢٠٦ حوالات سريع الواردة CUSTOMER PAYMENT ٠٤٧٤٢٠٠٣٤٠FC | ١٤٢١٠٩١٠ |
| ٦٩,٠٧٦.٨١ | | ٢٠,٠٠٠.٠٠ | ٢٠٠٠١٢١٠ السحب بشيك خالد صالح النجار ١٨٥٠٠٠٠٠٠٠ | ١٤٢١٠٩١٤ |
| ٦٤,٠٧٦.٨١ | | ٥,٠٠٠.٠٠ | ٢٠٠٠١٢١٠ سحب الصراف الآلي NMR١١٨٢٠٠٢١٠٠٤٣٤٠٠٥٩٧٧ ٢٢ ٨٢٠٥٠٧ | ١٤٢١٠٩١٤ |
| ٦٣,٥٧٦.٨١ | | ٥٠٠.٠٠ | ٢٠٠٠١٢١٣ سحب الصراف الآلي RAJHI٦١L٠٤٨٠٠٤٣٣٥٠٩٥٤ ٢٢ ٢٠٦٠٣٩ | ١٤٢١٠٩١٧ |
| ٨١,٥٧٦.٨١ | ١٨,٠٠٠.٠٠ | | ٢٠٠٠١٢١٤ اشعار قيد دائن شيك | ١٤٢١٠٩١٨ |
| ٧٥,٠٢٩.٨٤ | | ٦,٥٤٦.٩٧ | ٢٠٠٠١٢١٦ مدفوعات فيزا ٤٥٥٧٣٩٠٠٣١٤٥٨٢٥٢٨١١٠٠١٣٥٧٤٩٣ | ١٤٢١٠٩٢٠ |
| ٦٥,٠٢٩.٨٤ | | ١٠,٠٠٠.٠٠ | ٢٠٠٠١٢١٧ السحب بشيك ٠٠٢L ٠٠٠٠٠٠٠١٥٤ ٠٠٠٠٠٠٠١٥٤ | ١٤٢١٠٩٢١ |
| ٦٠,٠٢٩.٨٤ | | ٥,٠٠٠.٠٠ | ٢٠٠٠١٢٢٠ سحب الصراف الآلي ٠٠٠١١٥٥L٠٤٢٠٠١٤٤٠٠٠٠٩٢ | ١٤٢١٠٩٢٤ |

| ٦٠,٠٢٩.٨٤ | ١,٦٠٦,٧٨٢.٧٩ | ١,٦٤٠,٨٥٤.٠٩ | العملة ر . س |
|---|---|---|---|

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

٣٣

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جديدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص.ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص.ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد ▇▇▇
جده ▇▇▇
المملكة العربية السعودية

حي السلامه

٣١٤٠٠-

SA▇▇▇▇▇▇▇▇▇▇٦٢٩٤

| | | | |
|---|---|---|---|
| | | ٢٢   ٢٤٥٨٥١ | |
| ٥٥,٠٢٩.٨٤ | ٥,٠٠٠.٠٠ | ٢٠٠١٠١٢٢١ سحب الصراف الآلي   ١٤٢١٠٩٢٥ | |
| | | ٠٠٠١١٥٥ᴢ٤٢٠٠١٤٤٠٠٠٣٦٢ | |
| | | ٢٢   ٥٢٠٠٢٧ | |
| ٤٣,٣٢٩.٨٤ | ١١,٧٠٠.٠٠ | ٢٠٠١٠١٠١ السحب بشيك   ١٤٢١١٠٠٦ | |
| | | شركه | |
| | | العضاعد السعوديه | |
| ٣٣,٣٢٩.٨٤ | ١٠,٠٠٠.٠٠ | ٢٠٠١٠١٠٣ السحب بشيك   ١٤٢١١٠٠٨ | |
| | | مؤسسة | |
| | | الفطايرجي للتجارة والعقاولات | |
| | | ٠٠٠٠٠٠١٥٥ | |
| ٢٨,٣٢٩.٨٤ | ٥,٠٠٠.٠٠ | ٢٠٠١٠١٠٦ سحب الصراف الآلي   ١٤٢١١٠١١ | |
| | | WESTRG٢٠٠٢١٠٠٢٦٦٠٠٧٨٣٢ | |
| | | ٢٢   ٨٧٤٧٧٩ | |
| ٢٧,٨٢٩.٨٤ | ٥٠٠.٠٠ | ٢٠٠١٠١٠٧ سحب الصراف الآلي   ١٤٢١١٠١٢ | |
| | | WESTRG٢٠٠٢١٠٠٢٦٦٠٠٨١٨٤ | |
| | | ٢٢   ٢٩٨٤٤٣ | |
| ٢٦,٣٢٩.٨٤ | ١,٥٠٠.٠٠ | ٢٠٠١٠١٠٧ سحب الصراف الآلي   ١٤٢١١٠١٢ | |
| | | WESTRG٢٠٠٢١٠٠٢٤٩٠٠٣٣٧٤ | |
| | | ٢٢   ٢٧٢٧٩١ | |
| ١٦,٣٢٩.٨٤ | ١٠,٠٠٠.٠٠ | ٢٠٠١٠١٠٩ السحب بشيك   ١٤٢١١٠١٤ | |
| | | شيك لامر | |
| | | مؤسسة الفطايرجي للمقاولات | |
| | | ٠٠٠٠٠٠١٥٦ | |
| ١٤,٨٢٩.٨٤ | ١,٥٠٠.٠٠ | ٢٠٠١٠١١٤ سحب الصراف الآلي   ١٤٢١١٠١٩ | |
| | | WESTRG٢٠٠٢١٠٠٢٦٦٠٠٠٣٣٣ | |
| | | ٢٢   ٩٨٢٦٣٥ | |
| ١١,٣٧١.١٤ | ٣,٤٥٨.٧٠ | ٢٠٠١٠١١٥ مدفوعات فيزا   ١٤٢١١٠٢٠ | |
| | | ٤٥٥٧٣٩٠٠٣١٤٥٨٢٥٤٢٨١٢٠٠١١٤٧١٠٣ | |
| ١٠,٩٦٩.١٤ | ٤٠٢.٠٠ | ٢٠٠١٠١١٧ الاتصالات السعودية فواتير   ١٤٢١١٠٢٢ | |
| | | الخدمات نقدا | |
| ١٠,٤١٠.٤٩ | ٥٥٨.٦٥ | ٢٠٠١٠١١٧ الاتصالات السعودية فواتير   ١٤٢١١٠٢٢ | |
| | | الخدمات نقدا | |

| ١٠,٤١٠.٤٩ | ١,٦٠٦,٧٨٢.٧٩ | ١,٦٩٠,٤٧٣.٤٤ | العملة |
|---|---|---|---|
| | | | ر.س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00001006

١

٣٤

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبدالفتاح جنيدان

من . بريد ▮▮▮▮▮▮
جده ▮▮▮▮▮▮
المملكة العربية السعودية

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وتر هاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

حي السلامه

٣١٤٠٠–

SA ▮▮▮▮▮▮▮٦٢٩٤

| | | | |
|---|---|---|---|
| ٩,٠٠٠.٥٤ | | ٨٥٤.٩٥ | ١٤٢١١.٠٢٢  ١٤٢١١.٠١١٧  الاتصالات السعودية فواتير الخدمات نقدا |
| ٧,٠٠٠.٥٤ | | ٢,٠٠٠.٠٠ | ١٤٢١١.٠٢٣  ٢٠٠١.٠١١٨  سحب الصراف الآلي WESTRG٢٠٠٢١٠٠٢٦٦٠٠١٦٤٤  ٢٢  ٠٦٠٧٩٥ |
| ٥,١٠٠.٥٤ | | ١,٩٠٠.٠٠ | ١٤٢١١.٠٢٧  ٢٠٠١.٠١٢٢  مدفوعات نقاط البيع ٤٢٠٠٤٥١٧٠٠٢١٠٠١٢٩٠٠٤٦١١٢٣٥٢٢٣٦٢  ٢  ٨٩٢٠١١ |
| ٢,١٠٠.٥٤ | | ٣,٠٠٠.٠٠ | ١٤٢١١.٠٢٨  ٢٠٠١.٠١٢٣  سحب الصراف الآلي RAJHI¬١٤.٠٢٨٠٠٣٦٠٢.٠٤٤  ٢٢  ٩٢٥٦٥٩ |
| ٢,١٠٠.٥٤ | | ٥٠٠.٠٠ | ١٤٢١١.٠٢  ٢٠٠١.٠١٢٧  سحب الصراف الآلي JAZIRA٨٥٠٢٦.٠٢٢.٠١٠٠٠٠٦٧  ٢٢  ٦٢٣٦٢٧ |
| ٦٠٠.٥٤ | | ١,٥٠٠.٠٠ | ١٤٢١١.٠٠٩  ٢٠٠١.٠٢٠٣  سحب الصراف الآلي WESTRG٢٠٠٢١٠٠٨٥٢٠٠٠٨٧٠  ٢٢  ٩٦٢٨١٩ |
| ١٨٤.٢٩ | | ٤٧١.٢٥ | ١٤٢١١.١١٦  ٢٠٠١.٠٢١٠  الاتصالات السعودية فواتير الخدمات نقدا |
| ٨١٥.٢٦– | | ٩٩٩.٥٥ | ١٤٢١١.١٢١  ٢٠٠١.٠٢١٥  مدفوعات فيزا ٤٥٥٠٧٣٩٠٠٣١٤٥٨٢٥٤٢٨٠١٠١١١٠٧٤٥٣ |
| ٢٥,١٨٤.٧٤ | ٢٦,٠٠٠.٠٠ | | ١٤٢١١.٢٠٦  ٢٠٠١.٠٣٠١  ايداع نقدي خالد صالح النجار |
| ٢١,١٨٤.٧٤ | | ٤,٠٠٠.٠٠ | ١٤٢١١.٢١٥  ٢٠٠١.٠٣١٠  سحب الصراف الآلي WESTRG٢٠٠٢١٠٠٢٦٦٠٠١٥٤٨  ٢٢  ٩٧٨٨١١ |
| ١٩,١٨٤.٧٤ | | ١,٥٠٠.٠٠ | ١٤٢١١.٢٢٠  ٢٠٠١.٠٣١٥  سحب الصراف الآلي WESTRG٢٠٠٢١٠٠٢٩٣٠٠٤٨٢٢  ٢٢  ٦١٧٦٤٣ |
| ١٩,٠٣٠.٧٤ | | ٦٥٤.٠٠ | ١٤٢١١.٢٢٠  ٢٠٠١.٠٣١٥  مدفوعات فيزا ٤٥٥٠٧٣٩٠٠٣١٤٥٨٢٥٤٢٨٠٢٠١١٢١١٦٠٠٣ |
| ١٨,٥٣٠.٧٤ | | ٥٠٠.٠٠ | ١٤٢١١.٢٢٩  ٢٠٠١.٠٣٢٤  سحب الصراف الآلي |
| | | | |
| ١٨,٥٣٠.٧٤ | ١,٦٣٢,٧٨٢.٧٩ | ١,٧٠٨,٣٥٣.١٩ | العملة ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00001007

١

٣٥

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص . ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وتراهاوس كوبرز ص . ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد ▮▮▮▮
جده ▮▮▮▮
المملكة العربية السعودية

حي السلامه

٣١٤٠٠-

SA ▮▮▮▮▮▮▮▮ ٦٢٩٤

| | | | | |
|---|---|---|---|---|
| | | WESTRG٢٠٠٢١٠٠٢٥٥٠٠٢١٢٨٠٠٠٧٣٧٢ ٢ ٢٧١٧٧٩ | | |
| ١٢,٥٣٠.٧٤ | | ٥,٠٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠١٠٣٢٥ ١٤٢١١٢٣٠ |
| | | MHL١٢١٢٠٠٢١٠٠٤٢٤٠٠٢٦٥١٦٢٤٢٠٢ ٢ ٥٣٣٦٠٩ | | |
| ٨,٥٣٠.٧٤ | | ٥,٠٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠١٠٣٢٨ ١٤٢٢٠١٠٣ |
| | | SALAMA١L٠٢٤٥٠٨A٠٤٠٠٧٢٠٠١٤٤١٦٦٢ ٢ ٠٧٢٨٥٩ | | |
| ٥,٥٣٠.٧٤ | | ٣,٠٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠١٠٤٠١ ١٤٢٢٠١٠٧ |
| | | ٠٠٠١٩٦٩D٠٢٢٠٠٤٠٣٠٠٩٦٤١١٤٠٧٢٠٢ ٢ ٨٣٧٢٢٥ | | |
| ٤,٧٩٢.١٣ | | ٧٣٧.٦١ | الاتصالات السعودية فواتير الخدمات نقد١ | ٢٠٠١٠٤٠٢ ١٤٢٢٠١٠٨ |
| ٣,٩٦٥.٦٨ | | ٨٢٧.٤٥ | الاتصالات السعودية فواتير الخدمات نقد١ | ٢٠٠١٠٤٠٣ ١٤٢٢٠١٠٩ |
| ٢,٩٦٥.٦٨ | | ١,٠٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠١٠٤١١ ١٤٢٢٠١١٧ |
| | | WESTRG٢٠٠٢١٠٠٢٦٦٠٠٤٠٩٥١٩٢٣٤٤٢ ٢ ٤٢٢٨١١ | | |
| ٢,٥٤٥.٧٣ | | ٤١٩.٩٥ | الاتصالات السعودية فواتير الخدمات نقد١ | ٢٠٠١٠٤١٥ ١٤٢٢٠١٢١ |
| ٢,١٦٩.٧٣ | | ٣٧٦.٠٠ | مدفوعات فيزا | ٢٠٠١٠٤١٥ ١٤٢٢٠١٢١ |
| | | ٤٥٥٧٣٩٠٠٣١٢٥٠٨٢٥٢٨٠٣٠١١٠٥٠٠٨٣ | | |
| ١,٦١١.٩٣ | | ٥٥٧.٨٠ | الاتصالات السعودية فواتير الخدمات نقد١ | ٢٠٠١٠٤٢٩ ١٤٢٢٠٢٠٥ |
| ٨١٢.٥٢ | | ٧٩٨.٤١ | الاتصالات السعودية فواتير الخدمات نقد١ | ٢٠٠١٠٥٠٨ ١٤٢٢٠٢١٤ |
| ٩٠,٨١٢.٥٢ | ٩٠,٠٠٠.٠٠ | | ايداع نقدي محمد الصبيان | ٢٠٠١٠٥٠٨ ١٤٢٢٠٢١٤ |
| ٨٩,٨١٢.٥٢ | | ١,٠٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠١٠٥١٠ ١٤٢٢٠٢١٦ |
| | | RAJHI¬١L٠٤٨٠٠٤٠٥٠٨٤٤٣ ١٥٣٠١٤٢٢ ٦٩٦٢٨٣ | | |
| ٧٨,٨١٢.٥٢ | | ١١,٠٠٠.٠٠ | السحب بشيك | ٢٠٠١٠٥١٢ ١٤٢٢٠٢١٨ |

| ٧٨,٨١٢.٥٢ | ١,٧٢٢,٧٨٢.٧٩ | ١,٧٣٨,٠٧٠.٤١ | | العملة ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00001008

١

٣٦

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص . ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص . ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد █████
جده █████
المملكة العربية السعودية

حي السلامه

٣١٤٠٠–

SA █████████ ٦٢٩٤

٠٠٠٠٠٠١٨٨

| | | | | |
|---|---|---|---|---|
| ٧٨,١٣٨.٩٧ | ٦٧٤.٥٥ | الاتصالات السعودية فواتير الخدمات نقدا | ٢٠٠١٠٥١٢ | ١٤٢٢٠٢١٨ |
| ٧٧,١٣٨.٩٧ | ١,٠٠٠.٠٠ | سحب الصراف الآلي WESTRG٢٠٠٢١٠٠٢٦٦٠٠٧٥٦٦٦٣٤٦٣٠٢ ٢ ١٢٧٢١٢ | ٢٠٠١٠٥١٢ | ١٤٢٢٠٢١٨ |
| ٧٦,٦٨٤.٩١ | ٤٥٤.٠٦ | الاتصالات السعودية فواتير الخدمات نقدا | ٢٠٠١٠٥١٥ | ١٤٢٢٠٢٢١ |
| ٦١,٦٨٤.٩١ | ١٥,٠٠٠.٠٠ | السحب بشيك | ٢٠٠١٠٥١٥ | ١٤٢٢٠٢٢١ |
| | ٠٠٠٠٠٠١٨٩ | | | |
| ٥٨,٧٨٤.٠١ | ٢,٩٠٠.٩٠ | خصم مستحقات البطاقات الائتمانية | ٢٠٠١٠٥١٥ | ١٤٢٢٠٢٢١ |
| ٥٣,٧٨٤.٠١ | ٥,٠٠٠.٠٠ | سحب الصراف الآلي ٠٠٠١٩٦٩D٠٢٢٠٠٤٠٣٠٠٢٩٤٦١٣٥٩٠٠٢ ٢ ٠٠٢٤٥٩ | ٢٠٠١٠٥١٦ | ١٤٢٢٠٢٢٢ |
| ٥٢,٧٨٤.٠١ | ١,٠٠٠.٠٠ | سحب الصراف الآلي RAJHI¬١L٠٤٨٠٠٤٤٧٢٥٦٦ ١٣١٨١١٢٢ ٤٧٠٨١١ | ٢٠٠١٠٥١٧ | ١٤٢٢٠٢٢٣ |
| ٥٢,٢٨٤.٠١ | ٥٠٠.٠٠ | سحب الصراف الآلي WESTRG٢٠٠٢١٠٠٢٦٦٠٠٣٦٤٩١٩٢٠٢٥٢ ٢ ٥٦٧٦٩١ | ٢٠٠١٠٥٢٤ | ١٤٢٢٠٣٠١ |
| ٥٠,٩٢٤.٠١ | ١,٣٦٠.٠٠ | مدفوعات نقاط البيع ٤١٠٠٠٦٦٤٠٤١٠٠٢٩٦٠٠٤٣٨١٢٣٠٠٣٩٢ ٢ ٥٧٦٥٠٧ | ٢٠٠١٠٥٣١ | ١٤٢٢٠٣٠٨ |
| ٤٧,٩٢٤.٠١ | ٣,٠٠٠.٠٠ | سحب الصراف الآلي MKZ٢٢٧٢٠٠٤١٠٠٤٤٧٠٠٦٣٣١١٣٢١١٠٢ ٢ ٨٨٤٦٣٥ | ٢٠٠١٠٦٠٢ | ١٤٢٢٠٣١٠ |
| ٤٧,٥٤٩.٣١ | ٣٧٤.٧٠ | الاتصالات السعودية فواتير الخدمات نقدا | ٢٠٠١٠٦٠٣ | ١٤٢٢٠٣١١ |
| ٤٥,٠٣٩.٥٢ | ٢,٥٠٩.٧٩ | الاتصالات السعودية فواتير الخدمات نقدا | ٢٠٠١٠٦٠٦ | ١٤٢٢٠٣١٤ |
| ٤٤,٠٣٩.٥٢ | ١,٠٠٠.٠٠ | سحب الصراف الآلي JEDSAL٥L٠٢٥٠٠٥١٠٠٠٠٠٢٤٢٢٢١٢٧٢ ٢ ٧٥١٥١٥ | ٢٠٠١٠٦١١ | ١٤٢٢٠٣١٩ |

| العملة | | | |
|---|---|---|---|
| ٤٤,٠٣٩.٥٢ | ١,٧٢٢,٧٨٢.٧٩ | ١,٧٧٢,٨٤٤.٤١ | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00001009

٣٧

٢٠٠٢/١٢/٣١ − ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
براىس وتر هاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد ███████
جده ███████
المملكة العربية السعودية

حى السلامه

٣١٤٠٠−

SA ██████████ ٦٢٩٤

| ٤١,١٠٧.٥٢ | | ٢,٩٣٢.٠٠ | السحب بشيك ١٤٢٢٠٣٢٢ ٢٠٠١٠٦١٤ |
| | | | ٠٠٢L |
| | | ........١٩٠ .......١٩٠ | |
| ١٦٩,١٠٧.٥٢ | ١٢٨,٠٠٠.٠٠ | | ايداع بشيك ١٤٢٢٠٣٢٤ ٢٠٠١٠٦١٦ |
| | | | شيك محمود |
| | | | عبد اللة طيبة ........٧٣٣ |
| ١٦٥,٦٦٥.٥٢ | | ٣,٤٤٢.٠٠ | خصم مستحقات البطاقات الائتمانية ١٤٢٢٠٣٢٤ ٢٠٠١٠٦١٦ |
| ١٦٥,١٦٥.٥٢ | | ٥٠٠.٠٠ | سحب المراف الآلي ١٤٢٢٠٣٢٦ ٢٠٠١٠٦١٨ |
| | | | RAJHI¬١L٠٤٨٠٠٤٤٧١٤٢٢ |
| | | | ٠٠٥٢٣٤٢٢ ٥٧٧١٧٥ |
| ١٦٤,١٦٥.٥٢ | | ١,٠٠٠.٠٠ | سحب المراف الآلي ١٤٢٢٠٣٢٧ ٢٠٠١٠٦١٩ |
| | | | WESTRG٢٠٠٢١٠٠٨٤٠٠٠٧٨٩٦١٤٢٩٥٧٢ |
| | | | ٢ ٥٥٨٣٦٣ |
| ١٥٩,١٦٥.٥٢ | | ٥,٠٠٠.٠٠ | سحب المراف الآلي ١٤٢٢٠٣٢٨ ٢٠٠١٠٦٢٠ |
| | | | THLIA٢٥D٠٢٤٠٢١٣٥٠٠٠٣٥٢١١٤٠٥٧٢ |
| | | | ٢ ٠٧٢٧٩٥ |
| ١٥٤,١٦٥.٥٢ | | ٥,٠٠٠.٠٠ | سحب المراف الآلي ١٤٢٢٠٣٢٩ ٢٠٠١٠٦٢١ |
| | | | NORTRG٢٠٠٤١٠٠٦٠٦٠٠٠١٨٧١٣٠١٥٥٢ |
| | | | ٢ ١٨٠٣٢٩ |
| ١٤٤,١٦٥.٥٢ | | ١٠,٠٠٠.٠٠ | السحب بشيك ١٤٢٢٠٤٠٤ ٢٠٠١٠٦٢٥ |
| | | | ٠٠٢L |
| | | ........١٩١ .......١٩١ | |
| ١٤٢,٨٧٢.٨٧ | | ١,٢٩٢.٦٥ | الاتصالات السعودية فواتير ١٤٢٢٠٤٠٦ ٢٠٠١٠٦٢٧ |
| | | | الخدمات نقدا |
| ١٢,٨٧٢.٨٧ | | ١٣٠,٠٠٠.٠٠ | السحب بشيك ١٤٢٢٠٤٠٦ ٢٠٠١٠٦٢٧ |
| | | | ........١٩٢ |
| ١٠,٨٧٢.٨٧ | | ٢,٠٠٠.٠٠ | سحب المراف الآلي ١٤٢٢٠٤١١ ٢٠٠١٠٧٠٢ |
| | | | RAJHI¬١L٠٤٨٠٠٤٠٥٣٠٣٨ |
| | | | ١٨٠٢٥٨٢٢ ٧٩٣٠٨٣ |
| ٧,٠٢٢.٩٠ | | ٣,٨٤٩.٩٧ | خصم مستحقات البطاقات الائتمانية ١٤٢٢٠٤٢٤ ٢٠٠١٠٧١٥ |
| ٣,٠٢٢.٩٠ | | ٤,٠٠٠.٠٠ | سحب المراف الآلي ١٤٢٢٠٤٢٥ ٢٠٠١٠٧١٦ |
| | | | MEDHOS٥L٠٤٠٠٠٥٦٠٠٠٠٤٨٢٢٢٥٢٠٢ |
| | | | ٢ ٠٤٤١٨٧ |

| ٣,٠٢٢.٩٠ | ١,٨٥٠,٧٨٢.٧٩ | ١,٩٤١,٨٦١.٠٣ | العملة |
| | | | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00001010

٣٨

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبدالفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد ████
جده ████
المملكة العربية السعودية

حي السلامه

SA████ ٦٢٩٤

−٣١٤٠٠

| | | | |
|---|---|---|---|
| ١٢٣,٠٢٢.٩٠ | ١٢٠,٠٠٠.٠٠ | | ٢٠٠١٠٧٢١ شيكات مصافة لمركز المقاصة ١٤٢٢٢٠٤٣٠ DPJ\ |
| | | | (٢١٠٠٠٠٠٠٠ |
| ١٢٢,٠٢٢.٩٠ | | ١,٠٠٠.٠٠ | ٢٠٠١٠٧٢٤ سحب الصراف الآلي ١٤٢٢٢٠٥٠٣ WESTRG٢٠٠٢١٠٠٢٦٦٠٠٠١٨٠٢٣٢٨٠٢٢ ٢ ٨٢٢٨١١ |
| ١١٩,٠٢٢.٩٠ | | ٣,٠٠٠.٠٠ | ٢٠٠١٠٧٢٤ مدفوعات نقاط البيع ١٤٢٢٢٠٥٠٣ ٠٢٥٠٧٤٤١٣٠٢٥٠٩٦٩٧٠٠٠٥٤٢١٧٢٤٧٢٢ ٢ ٦٧٧٢١١ |
| ١١٨,٣٦٢.٩٠ | | ٦٦٠.٠٠ | ٢٠٠١٠٧٢٦ مدفوعات نقاط البيع ١٤٢٢٢٠٥٠٥ ٤٦٠١٤٠٣٥٠٤٨٠٠٣٩٧٠٠٠٧٠٢٢١٢٩٣٢٢ ٢ ٥٣٣١٣١ |
| ١١٦,٣٦٢.٩٠ | | ٢,٠٠٠.٠٠ | ٢٠٠١٠٧٢٨ سحب الصراف الآلي ١٤٢٢٢٠٥٠٧ MEDHOSоL٤٥٠٠٠٥٦٠٠٠١٥٠٢٢٤٦١١٨٢ ٢ ٣١١١٦٣ |
| ١١٥,١٩٢.٩٠ | | ١,١٧٠.٠٠ | ٢٠٠١٠٧٣٠ مدفوعات نقاط البيع ١٤٢٢٢٠٥٠٩ ٤٦٠١٤٠٣٥٠٤٨٠٠٣٩٧٠٠٠٧١٧٢٢٠٩٥٧٢ ٢ ٠٧٩٢٩٩ |
| ١١٤,٧٩٢.٩٠ | | ٤٠٠.٠٠ | ٢٠٠١٠٧٣١ مدفوعات نقاط البيع ١٤٢٢٢٠٥١٠ ٤٦٠١٤٠٣٥٠٤٨٠٠٣٩٧٠٠٠٧٢٣٢٢٧٤٧٢ ٢ ٩٣٧٢٣٩ |
| ١١١,٨٠٤.٦٤ | | ٢,٩٨٨.٢٦ | ٢٠٠١٠٨٠٥ الاتصالات السعودية فواتير ١٤٢٢٢٠٥١٥ الخدمات نقدا |
| ٩١,٨٠٤.٦٤ | | ٢٠,٠٠٠.٠٠ | ٢٠٠١٠٨٠٦ السحب بشيك ١٤٢٢٢٠٥١٦ خالد صالح ناصر النجار شيك رقم ١٩٣ (١٩٣٠٠٠٠٠٠ |
| ٤٧,٨٠٤.٦٤ | | ٤٤,٠٠٠.٠٠ | ٢٠٠١٠٨١١ السحب بشيك ١٤٢٢٢٠٥٢١ خالد صالح ناصر النجار ١٩٤٠٠٠٠٠٠٠ |
| ٤٧,٦٠٢.٩٩ | | ٢٠١.٦٥ | ٢٠٠١٠٨١١ مدفوعات نقاط البيع ١٤٢٢٢٠٥٢١ ٤١٠٠٠٧٧١٠٢١٠١٦٣٢٠٠٣٢٢٨٠٠٥٤٥٠٧٢ ٢ ٩٠٨٣٥٢ |
| ٤٧,٦٠٢.٩٩ | ١,٩٧٠,٧٨٢.٧٩ | ٢,٠١٧,٢٨٠.٩٤ | العملة ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00001011

١

٣٩

٢٠٠٢/١٢/٣١ − ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

ص . بريد ███████
جده ███████
المملكة العربية السعودية

حي السلامه

SA███████████٦٢٩٤

−٣١٤٠٠

| | | | | | |
|---|---|---|---|---|---|
| ٤٥,٦٥٤.٧٤ | | | ١,٩٤٨.٢٥ | خصم مستحقات البطاقات الائتمانية VISA / MasterCard deduction for ٠١/٠٧ | ٢٠٠١٠٨١٥ ١٤٢٢٠٥٢٥ |
| ٣٥,٦٥٤.٧٤ | | | ١٠,٠٠٠.٠٠ | السحب بشيك ........١٩٥ | ٢٠٠١٠٨٢٠ ١٤٢٢٠٦٠١ |
| ٣٤,٦٥٤.٧٤ | | | ١,٠٠٠.٠٠ | سحب الصراف الآلي ...١٩٦٥D٠٢٢٠٠٢٥٩٠٠٠٨٢١٩٤٥٥٩٢ ٢ ٥٨٨٢٥١ | ٢٠٠١٠٨٢٣ ١٤٢٢٠٦٠٤ |
| ٣٢,١٠٢.٣٥ | | | ٢,٥٥٢.٣٩ | الاتصالات السعودية فواتير الخدمات نقدا | ٢٠٠١٠٨٢٨ ١٤٢٢٠٦٠٩ |
| ٢٨,١٠٢.٣٥ | | | ٤,٠٠٠.٠٠ | سحب الصراف الآلي WESTRG٢٠٠٢١٠٠٨٢٢٠٠٨٩١٩١٠٢٧١١٢ ٢ ٨٨٦٢٦٧ | ٢٠٠١٠٨٢٩ ١٤٢٢٠٦١٠ |
| ٢٥,٢٢٢.٣٥ | | | ٢,٨٨٠.٠٠ | مدفوعات نقاط البيع ٤٦٠١٤٠٣٥٠٤٨٠٠٣٩٧٠٠٧٩٥٠٢٠١٠٥٨٢ ٢ ٤٥١٨٩٩ | ٢٠٠١٠٨٢٩ ١٤٢٢٠٦١٠ |
| ٤٤,٧٢٢.٣٥ | ١٩,٥٠٠.٠٠ | | | ايداع نقدي كمال احمد خليفه | ٢٠٠١٠٩٠٢ ١٤٢٢٠٦١٤ |
| ٤٠,٧٢٢.٣٥ | | | ٤,٠٠٠.٠٠ | السحب بشيك ........١٩٨ | ٢٠٠١٠٩٠٢ ١٤٢٢٠٦١٤ |
| ٣٩,٥٢٢.٣٥ | | | ١,٢٠٠.٠٠ | مدفوعات نقاط البيع ٤٦٠١٠٨٧٨٠٢٨٠٠٨٢٥٠٠٧٤٧٠١٩٥٦٠٦٢ ٢ ٧٥٥٧٠٧ | ٢٠٠١٠٩٠٢ ١٤٢٢٠٦١٤ |
| ٣٤,٢٢٢.٣٥ | | | ٥,٣٠٠.٠٠ | مدفوعات نقاط البيع ٤٦٠١٠٨٧٨٠٢٨٠٠٨٢٥٠٠٧٤٧٨١٠٢٩٠٧٢ ٢ ١٢٩١٦٣ | ٢٠٠١٠٩٠٣ ١٤٢٢٠٦١٥ |
| ٣٢,٢٢٢.٣٥ | | | ٢,٠٠٠.٠٠ | السحب بشيك ٠٠٢L ...١٩٧ .......١٩٧ | ٢٠٠١٠٩٠٣ ١٤٢٢٠٦١٥ |
| ٣٠,٢٢٢.٣٥ | | | ٢,٠٠٠.٠٠ | السحب بشيك ٠٠٢L | ٢٠٠١٠٩٠٣ ١٤٢٢٠٦١٥ |
| ٣٠,٢٢٢.٣٥ | ١,٩٩٠,٢٨٢.٧٩ | ٢,٠٥٤,١٦١.٥٨ | | العملة ر . س | |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00001012

١

٤٠

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبد الفتاح جنيدان

من . بريد ███████
جده █████
المملكة العربية السعودية

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست ويونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

حي السلامه

SA █████████ ٦٢٩٤

–٣١٤٠٠

| | | | ٠٠٠١٩٦ ٠٠٠٠٠٠٠١٩٦ | | |
|---|---|---|---|---|---|
| ٢٨,٧٢٢.٣٥ | | ١,٥٠٠.٠٠ | سحب الصراف الآلي ٠٠٠١٩٦٩D٠٢٢٠٠٤٠٣٠٠٠١٠٣١٤١١٠١٢ ٢ ٤٧٥٨٨٣ | ٢٠٠١٠٩٠٤ | ١٤٢٢٠١٦٦ |
| ٢٣,٧٢٢.٣٥ | | ٥,٠٠٠.٠٠ | سحب الصراف الآلي WESTRG٢٠٠٢١٠٠٨٥٢٠٠١٨١١١١٠٥٥٩٢ ٢ ٩٨٧٤١٩ | ٢٠٠١٠٩٠٦ | ١٤٢٢٠١٦٨ |
| ٢١,٧٢٢.٣٥ | | ٢,٠٠٠.٠٠ | سحب الصراف الآلي WESTRG٢٠٠٢١٠٠٢٦٦٠٠٩٧٥١٣١٢٤١٢ ٢ ٢٤١٤٠٣ | ٢٠٠١٠٩٠٨ | ١٤٢٢٠١٧٠ |
| ١٦,٧٢٢.٣٥ | | ٥,٠٠٠.٠٠ | السحب بشيك خالد صالح ناصر النجار ١٩٩٠٠٠٠٠٠٠ | ٢٠٠١٠٩٠٩ | ١٤٢٢٠١٧١ |
| ١٥,٣٦٩.٣٥ | | ١,٣٥٣.٠٠ | مدفوعات نقاط البيع ٤٢٠١٠٨٧٨٠٢٨٠٠٨٢٥٠٠٧٥٢٤٢١٥٢٥٨٢ ٢ ٨١٧٠٢٣ | ٢٠٠١٠٩٠٩ | ١٤٢٢٠١٧١ |
| ١٢,٣٦٩.٣٥ | | ٣,٠٠٠.٠٠ | سحب الصراف الآلي WESTRG٢٠٠٢١٠٠٢٦٦٠٠٣٤٧١٠٢٥١٩٢ ٢ ٩٩٧٢٢٥ | ٢٠٠١٠٩٠٩ | ١٤٢٢٠١٧١ |
| ١١,٢٥٤.١٦ | | ١,١١٥.١٩ | الاتصالات السعودية فواتير الخدمات نقدا | ٢٠٠١٠٩١٦ | ١٤٢٢٠١٦٨ |
| ٦,٢٥٤.١٦ | | ٥,٠٠٠.٠٠ | سحب الصراف الآلي NMR١١٨٢٠٠٢١٠٠٤٣٤٠٠٠١٨٧٠٩٥٦٦٢٤٢ ٢ ٧٨٥١١٩ | ٢٠٠١٠٩١٦ | ١٤٢٢٠١٦٨ |
| ٣,٢٥٤.١٦ | | ٣,٠٠٠.٠٠ | سحب الصراف الآلي THL١٢٣٢٠٠٢١٠٠٤٢٣٠٠٧٣١٥١١٠٢٤٠٢ ٢ ١٦٥١٤٧ | ٢٠٠١٠٩١٨ | ١٤٢٢٠٧٠١ |
| ١,٢٥٤.١٦ | | ٢,٠٠٠.٠٠ | سحب الصراف الآلي JEDSAB٥L٠٢٥٥٠٠٢٤٠٠٠٠٤٨١٠٢٨٣٨٢ ٢ ٤٣٩٠٩٩ | ٢٠٠١٠٩١٩ | ١٤٢٢٠٧٠٢ |
| ٥١,٢٥٤.١٦ | ٥٠,٠٠٠.٠٠ | | ايداع نقدي خالد النجار | ٢٠٠١٠٩٢٧ | ١٤٢٢٠٧١٠ |

| ٥١,٢٥٤.١٦ | ٢,٠٤٠,٢٨٢.٧٩ | ٢,٠٨٣,١٢٩.٧٧ | | العملة ر . س |
|---|---|---|---|---|

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00001013

١

٢١

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبدالفتاح جنيدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض١١٤٨٢

من .ب بريد ████
جده ████
المملكة العربية السعودية

حي السلامه                    ٣١٤٠٠–

SA ████████████████ ٦٢٩٤

| ٥٠,٢٥٤.١٦ | ١,٠٠٠.٠٠ | سحب الصراف الآلي  ٢٠٠١٠٩٢٧  ١٤٢٢٠٧١٠ |
| | | WESTRG٢٠٠٢١٠٠٢٦٦٠٠٨٤٨١١٣٥٦٣٦٢ ٢ ٥٧٠٠١١ |
| ٤٥,٢٥٤.١٦ | ٥,٠٠٠.٠٠ | سحب الصراف الآلي  ٢٠٠١٠٩٢٩  ١٤٢٢٠٧١٢ |
| | | RAJHI¬L٠٤٨٠٠٤٤٧١٠٣٦ ١٦٢٨٠٦٢٢ ٠٢١٠١٩ |
| ٤٤,٧٠٤.٥١ | ٥٤٩.٦٥ | الاتصالات السعودية فواتير  ٢٠٠١١٠٠٧  ١٤٢٢٠٧٢٠ |
| | | الخدمات نقدا |
| ٤٢,٠٤٩.٥١ | ٢,٦٥٥.٠٠ | السحب بشيك  ٢٠٠١١٠٠٧  ١٤٢٢٠٧٢٠ |
| | | ٠٠٢L |
| | ٠٠٠٢٠٠ ٠٠٠٠٠٠٢٠٠ | |
| ٤٠,٠٤٩.٥١ | ٢,٠٠٠.٠٠ | السحب بشيك  ٢٠٠١١٠٠٨  ١٤٢٢٠٧٢١ |
| | | ٠٠٢L |
| | ٠٠٠٢٠١ ٠٠٠٠٠٠٢٠١ | |
| ٣٩,٠٤٩.٥١ | ١,٠٠٠.٠٠ | سحب الصراف الآلي  ٢٠٠١١٠١٠  ١٤٢٢٠٧٢٣ |
| ٣٨,٨٧٧.٠٢ | ١٧٢.٤٩ | الاتصالات السعودية فواتير  ٢٠٠١١٠١٣  ١٤٢٢٠٧٢٦ |
| | | الخدمات نقدا |
| ٣٤,٨٧٧.٠٢ | ٤,٠٠٠.٠٠ | سحب الصراف الآلي  ٢٠٠١١٠١٣  ١٤٢٢٠٧٢٦ |
| | | WESTRG٢٠٠٢١٠٠٢٦٦٠٠٤٥٨٧١٤٣٨٣٤٢ |
| ٢٩,٨٧٧.٠٢ | ٥,٠٠٠.٠٠ | سحب الصراف الآلي  ٢٠٠١١٠١٦  ١٤٢٢٠٧٢٩ |
| | | ٠٠٠١٩٦٩D٠٢٢٠٠٤٥٦٠٠٨٨٩٥١٠١١٤٠٢ |
| ٢٤,٨٧٧.٠٢ | ٥,٠٠٠.٠٠ | سحب الصراف الآلي  ٢٠٠١١٠١٨  ١٤٢٢٠٨٠٢ |
| | | WESTRG٢٠٠٢١٠٠٨١٧٠٠٢٣٨٤١١٠٦٣٥٢ |
| ١٩,٨٧٧.٠٢ | ٥,٠٠٠.٠٠ | سحب الصراف الآلي  ٢٠٠١١٠٢٠  ١٤٢٢٠٨٠٤ |
| | | WESTRG٢٠٠٢١٠٠٢٦٦٠٠٨٥٠٦٢٣٠٨٤٧٢ |
| ١٨,٢٧٠.٥٧ | ١,٦٠٦.٤٥ | الاتصالات السعودية فواتير  ٢٠٠١١٠٢٣  ١٤٢٢٠٨٠٧ |
| | | الخدمات نقدا |
| ١٧,٢٧٠.٥٧ | ١,٠٠٠.٠٠ | سحب الصراف الآلي  ٢٠٠١١٠٢٧  ١٤٢٢٠٨١١ |
| | | MEDHOS٥L٠٤٥٠٠٥٦٠٠٠١٦٨٢٢٤١١٩٢ |
| ١٥,٧٧٠.٥٧ | ١,٥٠٠.٠٠ | سحب الصراف الآلي  ٢٠٠١١١١٠  ١٤٢٢٠٨٢٥ |
| | | JAZIRA٧٥٠٢٦٠٨٢٠١٠٠٠١٢٢١٩٠٧٠٣٢ |
| ١٢,٣٥٦.٠٥ | ٣,٤١٤.٥٢ | الاتصالات السعودية فواتير  ٢٠٠١١١١٣  ١٤٢٢٠٨٢٨ |
| | | الخدمات نقدا |

| ١٢,٣٥٦.٠٥ | ٢,٠٤٠,٢٨٢.٧٩ | ٢,١٢٢,٠٢٧.٨٨ | العملة |
| | | | ر .س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00001014

٤٢

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبدالفتاح جنيدان

من . بريد ■■■■
جده ■■■■
المملكة العربية السعودية

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص.ب ٨٢٨٢ الرياض ١١٤٨٢

حى السلامه

٣١٤٠٠-

SA■■■■■■■■■■■■■٦٢٩٤

| | | | |
|---|---|---|---|
| ١٢,١٠٦.٠٥ | ٢٥٠.٠٠ | مدفوعات نقاط البيع<br>٧٢٠٤٠٥٨٨٠٢٢٠٧١٧٢٠٠٤٠٩٢١٨٢٢١٧٢<br>٢  ٣٧٤١٧٩ | ٢٠٠١١١١٣  ١٤٢٢٠٨٢٨ |
| ١٠,١٠٦.٠٥ | ٢,٠٠٠.٠٠ | سحب الصراف الآلي<br>MHLAI٥L٠٢٢٠٢٣٩١٠٠٩٢٥٩١٥١٦٠٨٢٢ | ٢٠٠١١١١٧  ١٤٢٢٠٩٠٢ |
| ٨,٦٠٦.٠٥ | ١,٥٠٠.٠٠ | سحب الصراف الآلي<br>AL-SEHEMI<br>STATION . ,AL RAJHI BANKING &<br>INV ,MADINA | ٢٠٠١١١٢٩  ١٤٢٢٠٩١٤ |
| ٧,٦٠٦.٠٥ | ١,٠٠٠.٠٠ | سحب الصراف الآلي<br>AL MESYAL<br>,AL- MESYAL , MHLAI٥L٠٢٣٠ | ٢٠٠١١٢١١  ١٤٢٢٠٩٢٦ |
| ٧,٢٣٥.٩٨ | ٣٧٠.٠٧ | مدفوعات نقاط البيع<br>SAWARY<br>SUPER STORE | ٢٠٠١١٢١٦  ١٤٢٢١٠٠١ |
| ٧,٠٣٥.٩٨ | ٢٠٠.٠٠ | مدفوعات نقاط البيع<br>DR.MIMISH<br>CLINICS | ٢٠٠١١٢٢٢  ١٤٢٢١٠٠٧ |
| ٦,٨٥٤.٩٨ | ١٨١.٠٠ | مدفوعات نقاط البيع<br>ALNAHDI<br>PHARMACY | ٢٠٠١١٢٢٥  ١٤٢٢١٠١٠ |
| ٦,٠١٤.٩٨ | ٨٤٠.٠٠ | مدفوعات نقاط البيع<br>ALHADAD<br>TELECOM | ٢٠٠٢٠٣٠٣  ١٤٢٢١١١٩ |
| ٤,٠١٤.٩٨ | ٢,٠٠٠.٠٠ | سحب الصراف الآلي<br>QURAISH<br>ST. ,MOBIL FUEL STATION<br>,JEDDAH | ٢٠٠٢٠٣١٤  ١٤٢٢١٢٣٠ |
| ٣,٩٧١.٩٨ | ٤٣.٠٠ | مدفوعات نقاط البيع<br>ALMUSBAH<br>PERFUMES | ٢٠٠٢٠٣١٥  ١٤٢٣٠١٠١ |
| ٦٨٣.٣٨ | ٣,٢٨٨.٦٠ | خصم مستحقات البطاقات الائتمانية<br>VISA / | ٢٠٠٢٠٥١٥  ١٤٢٣٠٣٠٣ |

| ٦٨٣.٣٨ | ٢,٠٤٠,٢٨٢.٧٩ | ٢,١٣٣,٧٠٠.٥٥ | العملة<br>ر . س |
|---|---|---|---|

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00001015

١

<div dir="rtl">

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

٤٣

السيد
وائل حمزه عبد الفتاح جنيدان

من . بريد ▮▮▮▮
جده ▮▮▮▮
المملكة العربية السعودية

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

</div>

SA ▮▮▮▮▮▮ ٦٢٩٤

<div dir="rtl">حي السلامه -٣١٤٠٠</div>

MasterCard deduction for
٠٢/٠٤

<div dir="rtl">١٤٢٣٠٤١٨  ٢٠٠٢٠٦٢٩  مدفوعات نقاط البيع     ١٥٠.٠٠          ٥٣٢.٣٨</div>

DR.SOLIMAN FAKEH HOS

<div dir="rtl">١٤٢٣٠٦٠٦  ٢٠٠٢٠٨١٥  خصم مستحقات البطاقات الائتمانية  ٤٠٠.٠٠       ١٣٢.٣٨</div>

VISA /
MasterCard deduction for
٠٢/٠٧

<div dir="rtl">العملة     الأجمالي الكلي        ٢,١٣٤,٢٥٠.٥٥      ٢,٠٤٠,٢٨٢.٧٩        ١٣٢.٣٨
ر . س</div>

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00001016

١

٤٤

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
وائل حمزه عبدالفتاح جلبدان

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص.ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص.ب ٨٢٨٢ الرياض ١١٤٨٢

م . بريد ▮▮▮▮
جده ▮▮▮▮
المملكة العربية السعودية

-٣١٤٠٠      حي السلامه      SA▮▮▮▮▮▮▮▮▮▮▮ ٦٢٩٤

| الحركات | ملخص الحساب | | المبـــلغ |
|---|---|---|---|
| | الرصيد الافتتاحي | | ٩٤,١٠١.١٤ |
| ١ | الحوالات الواردة | | ٩٠,٠٩٦.٧٩ |
| ٢٠ | الايداعات النقدية | | ١,١١٢,٠٠٠.٠٠ |
| ١ | الايداعات بشيكات | | ١٢٨,٠٠٠.٠٠ |
| ١٦ | الايداعات الاخرى | | ٧١٠,١٨٦.٠٠ |
| ٣٨ | اجمالي الايداعات | | ٢,٠٤٠,٢٨٢.٧٩ |
| ٢٤٤ | السحوبات النقدية | ١,٥٨٨,٣٩٤.٧٩ | |
| ١٨ | عمليات نقاط البيع | ٢١,٤٥٨.٧٢ | |
| ٢٠٣ | السحوبات الاخرى | ٥٢٤,٣٩٧.٠٤ | |
| ٤٦٥ | اجمالي السحوبات | ٢,١٣٤,٢٥٠.٥٥ | |
| | رصيد الاقفـال | | ١٣٣.٣٨ |

| | |
|---|---|
| الرصيد المتاح اليوم | ١٣٣.٣٨ |
| أجمالي قيود محجوزة دائنة | ٠.٠٠ |
| أجمالي قيود محجوزة مدينة | ٠.٠٠ |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00001017

١

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢   الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢   الرياض ١١٤٨٢

وائل حمزة عبدالفتاح جنيدان

من . بريد ......
الرياض .....

‑١٢٦٠٠        العلز        SA█████████ ١٥٠٤

٥٤٥.١٠        الرصيد الافتتاحي

٥٤٥.١٠        ٠.٠٠        ٠.٠٠        الأجمالي الكلي        العمـــلة
                                                 ر . س

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00001018

١

٢

وائل حمزة عبد الفتاح جليدان

ص . ب ريد ٠٠٠٠٠٠
الرياض    ٠٠٠٠٠

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

١٢٦٠٠-                    الملز                    SA ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ١٥٠٤

| الحركات | ملخص الحساب | | المبـــــلغ |
|---|---|---|---|
| ------- | ------------ | | -------- |
| | الرصيد الافتتاحي | | ٥٤٥.١٠ |
| ٠ | الايداعات الاخرى | ٠.٠٠ | |
| ٠ | اجمالي الايداعات | ٠.٠٠ | |
| ٠ | السحوبات الاخرى | ٠.٠٠ | |
| ٠ | اجمالي السحوبات | ٠.٠٠ | |
| | رصيد الاقفال | | ٥٤٥.١٠ |

| الرصيد المتاح اليوم | ٥٤٥.١٠ |
|---|---|
| أجمالي قيود محجوزة دائنة | ٠.٠٠ |
| أجمالي قيود محجوزة مدينة | ٠.٠٠ |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00001019



## TRANSLATION CERTIFICATION STATEMENT

**Project: 20240306Z1D**

**Language**: Arabic > English

**Document title**:    ARB-00000974

**TRANSLATOR STATEMENT**
I hereby declare that, to the best of my knowledge and belief, the translation of the above referenced documents is a true, accurate and complete translation of the original.

**Name of Certifying Translator**: Farah Alshekhli

**Qualifications**:  BA in Translation and Interpretation Studies, 17 years of experience, certified in Medical Terminology

**Signed**: *Farah Alshekhli*                    **Date**: 06/03/2024