# Exhibit 120

Plaintiffs' Corrected Averment of Jurisdictional Facts and Evidence
and/or Statement of Facts as to Defendant Al Rajhi Bank
<u>Pursuant to Rule 56.1</u>

January 1st 1998 – December 31st 2002

Mr.

Abdul Hamid Suleiman Muhammad Al Mojil

P.O. Box ████

Dammam ████

Kingdom of Saudi Arabia

SA████████ 3798

1

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

King Fahd Street - 15300

| Opening balance | | | | | 23.647.62 |
|---|---|---|---|---|---|
| 14190430 | 19980822 | ATM Withdrawal POS Withdrawal QAAS 001 6530082077060064 | 392.00 | | 23.255.62 |
| 14190501 | 19980823 | ATM Withdrawal POS Withdrawal QAAS 001 8261034014540064 | 120.00 | | 23.135.62 |
| 14190503 | 19980825 | ATM Withdrawal POS Withdrawal QAAS 001 6100084017020014 | 101.00 | | 23.034.62 |
| 14190510 | 19980901 | ATM Withdrawal 188 RAJHI – 1 L 33600830 | 500.00 | | 22.534.62 |
| 14190821 | 19981210 | ATM Withdrawal POS Withdrawal QAAS 001 7902543084001064 | 108.00 | | 22.426.62 |
| 14190913 | 19981231 | ATM Withdrawal POS Withdrawal QAAS 001 2104553063650064 | 2.400.00 | | 20.026.62 |
| 14190919 | 19990106 | ATM Withdrawal POS Withdrawal QAAS 001 3552033060520064 | 465.00 | | 19.561.62 |
| 14191122 | 19990310 | ATM Withdrawal POS Withdrawal QAAS 001 1107053083411064 | 75.30 | | 19.486.32 |
| | Currency | | | | |
| | S. R. | | 4.161.30 | 0.00 | 19.486.32 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000788

January 1st 1998 – December 31st 2002

Mr.

Abdul Hamid Suleiman Muhammad Al Mojil

P.O. Box ███

Dammam ███

Kingdom of Saudi Arabia

SA████████ 3798

2

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

King Fahd Street - 15300

| | | | | | |
|---|---|---|---|---|---|
| 14191122 | 19990310 | ATM Withdrawal POS Withdrawal QAAS 001 6800033008640064 | 100.00 | | 19.386.32 |
| 14191125 | 19990313 | ATM Withdrawal 7093 RAJHI 1 L 82600830 | 1.000.00 | | 18.386.32 |
| 14191125 | 19990313 | ATM Withdrawal 9193 RAJHI 1 L 82600830 | 500.00 | | 17.886.32 |
| 14191204 | 19990321 | ATM Withdrawal POS Withdrawal QAAS 001 8920013017310014 | 260.00 | | 17.626.32 |
| 14191205 | 19990322 | ATM Withdrawal POS Withdrawal QAAS 001 5900083094030064 | 48.00 | | 17.578.32 |
| 14191206 | 19990323 | ATM Withdrawal POS Withdrawal QAAS 001 6202543023001064 | 90.00 | | 17.488.32 |
| 14191206 | 19990323 | ATM Withdrawal POS Withdrawal QAAS 001 7523553012127420 | 205.00 | | 17.283.32 |
| 14191207 | 19990324 | ATM Withdrawal POS Withdrawal QAAS 001 3871543095780064 | 330.00 | | 16.953.32 |
| 14191207 | 19990324 | ATM Withdrawal POS Withdrawal QAAS 001 0350013030110014 | 120.00 | | 16.833.32 |
| | Currency | | | | |
| | S. R. | | 6.814.30 | 0.00 | 16.833.32 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000789

January 1st 1998 – December 31st 2002

Mr.

Abdul Hamid Suleiman Muhammad Al Mojil

P.O. Box ████

Dammam ████

Kingdom of Saudi Arabia

SA████████████3798

3

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or

PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

King Fahd Street - 15300

| | | | | | |
|---|---|---|---|---|---|
| 14191207 | 19990324 | ATM Withdrawal POS Withdrawal QAAS 001 8574553097501064 | 270.00 | | 16.563.32 |
| 14200401 | 19990714 | ATM Withdrawal 0258 RAJHI 1 L 82600830 | 1.500.00 | | 15.063.32 |
| 14200402 | 19990715 | ATM Withdrawal POS Withdrawal QAAS 001 8163033009710064 | 564.00 | | 14.499.32 |
| 14200402 | 19990715 | ATM Withdrawal POS Withdrawal QAAS 001 2313543062430064 | 200.00 | | 14.299.32 |
| 14200418 | 19990731 | ATM Withdrawal POS Withdrawal QAAS 001 1712543007001064 | 75.00 | | 14.224.32 |
| 14200418 | 19990731 | ATM Withdrawal POS Withdrawal QAAS 001 8181543037880064 | 585.00 | | 13.639.32 |
| 14200418 | 19990731 | ATM Withdrawal POS Withdrawal QAAS 001 1642033010440064 | 270.00 | | 13.369.32 |
| 14200418 | 19990731 | ATM Withdrawal QAAS 001 GRTSAE 9030013003 | 1.500.00 | | 11.869.32 |
| 14200418 | 19990731 | ATM withdrawal QAAS 001 1203033075640064 | 215.00 | | 11.654.32 |
| | Currency | | | | |
| | S. R. | | 11.993.30 | 0.00 | 11.654.32 |
| | | | | | |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000790

January 1st 1998 – December 31st 2002

Mr.

Abdul Hamid Suleiman Muhammad Al Mojil

P.O. Box ███

Dammam ███

Kingdom of Saudi Arabia

SA███████ 3798

4

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

King Fahd Street - 15300

| | | | | | |
|---|---|---|---|---|---|
| 14200711 | 19991020 | ATM Withdrawal POS Withdrawal QAAS 001 173154320330064 | 210.00 | | 11.444.32 |
| 14200718 | 19991027 | ATM Withdrawal POS Withdrawal QAAS 001 5517053044050064 | 580.00 | | 10.864.32 |
| 14200721 | 19991030 | Cash deposit 500000000 | | 6.000.00 | 16.864.32 |
| 14200729 | 19991107 | ATM Withdrawal POS Withdrawal QAAS 001 8770083078390064 | 139.00 | | 16.725.32 |
| 14200812 | 19991120 | ATM Withdrawal POS Withdrawal QAAS 001 780083032501064 | 504.00 | | 16.221.32 |
| 14200817 | 19991125 | ATM Withdrawal QAAS 001 ROCMAD 5 D 45505530 | 1.500.00 | | 14.721.32 |
| 14200817 | 19991125 | ATM Withdrawal POS Withdrawal QAAS 001 6333543012101064 | 445.00 | | 14.276.32 |
| 14200817 | 19991125 | ATM Withdrawal POS Withdrawal QAAS 001 1710013094240064 | 530.00 | | 13.746.32 |
| | Currency | | | | |
| | S. R. | | 15.901.30 | 6.000.00 | 13.746.32 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000791

January 1st 1998 – December 31st 2002                    5

Mr.

Abdul Hamid Suleiman Muhammad Al Mojil

Dear customer: If the balance is incorrect, please contact one of the auditors directly

P.O. Box ███                          Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or

Dammam ███                          PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Kingdom of Saudi Arabia                    King Fahd Street - 15300

SA███████████ 3798

| | | | | | |
|---|---|---|---|---|---|
| 14200817 | 19991125 | ATM Withdrawal POS Withdrawal QAAS 001 0320013034270064 | 380.00 | | 13.366.32 |
| 14200817 | 19991125 | ATM Withdrawal POS Withdrawal QAAS 001 5900083094030064 | 70.00 | | 13.296.32 |
| 14200817 | 19991125 | ATM Withdrawal POS Withdrawal QAAS 001 6130083099380064 | 84.00 | | 13.212.32 |
| 14200817 | 19991125 | ATM Withdrawal POS Withdrawal QAAS 001 6130083099380064 | 27.00 | | 13.185.32 |
| 14200830 | 19991208 | ATM Withdrawal POS Withdrawal QAAS 001 8252033035550064 | 185.00 | | 13.000.32 |
| 14200925 | 20000102 | ATM Withdrawal POS Withdrawal QAAS 001 9210013092500014 | 120.00 | | 12.880.32 |
| 14200925 | 20000102 | ATM Withdrawal 8139 RAJHI -1 L 76600830 | 2.000.00 | | 10.880.32 |
| 14200926 | 20000103 | ATM Withdrawal POS Withdrawal QAAS 001 7037053034601064 | 489.25 | | 10.391.07 |
| 14200928 | 20000105 | ATM Withdrawal POS Withdrawal QAAS 001 4993033085163820 | 230.00 | | 10.161.07 |
| | Currency | | | | |
| | S. R. | | 19.486.55 | 6.000.00 | 10.161.07 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000792

January 1st 1998 – December 31st 2002

6

Mr.

Abdul Hamid Suleiman Muhammad Al Mojil

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

P.O. Box ▮▮▮▮

Dammam ▮▮▮▮

Kingdom of Saudi Arabia

King Fahd Street - 15300

SA▮▮▮▮▮▮▮ 3798

| | | | | | |
|---|---|---|---|---|---|
| 14201128 | 20000305 | ATM Withdrawal<br>9862 900 RAJHI -1 L 82600830 | 2.000.00 | | 8.161.07 |
| 14201128 | 20000305 | ATM Withdrawal<br>1272 900 RAJHI -1 L 82600830 | 1.000.00 | | 7.161.07 |
| 14210108 | 20000413 | ATM Withdrawal<br>POS Withdrawal<br>4400 2120083024030064 | 75.00 | | 7.086.07 |
| 14210108 | 20000413 | ATM Withdrawal<br>POS Withdrawal<br>QAAS 001 3552033060520064 | 245.00 | | 6.841.07 |
| 14210108 | 20000413 | ATM Withdrawal<br>POS Withdrawal<br>QAAS 001 3593553055866420 | 330.00 | | 6.511.07 |
| 14210108 | 20000413 | ATM Withdrawal<br>POS Withdrawal<br>QAAS 001 9404553037650064 | 280.00 | | 6.231.07 |
| 14210110 | 20000415 | ATM Withdrawal<br>POS Withdrawal<br>QAAS 001 3871543095780064 | 345.00 | | 5.886.07 |
| 14210125 | 20000430 | ATM Withdrawal<br>POS Withdrawal<br>QAAS 001 824023070366420 | 1.500.00 | | 4.386.07 |
| 14210128 | 20000503 | ATM Withdrawal<br>POS Withdrawal<br>QAAS 001 ROCMAD 5 D<br>35505530 | 1.500.00 | | 2.886.07 |
| | Currency | | | | |
| | S. R. | | 26.761.55 | 6.000.00 | 2.886.07 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000793

January 1st 1998 – December 31st 2002

7

Mr.

Abdul Hamid Suleiman Muhammad Al Mojil

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

P.O. Box █████

Dammam █████

Kingdom of Saudi Arabia

King Fahd Street - 15300

SA█████████ 3798

| | | | | | |
|---|---|---|---|---|---|
| 14210129 | 20000504 | ATM Withdrawal POS Withdrawal QAAS 001 5333543022101064 | 645.00 | | 2.241.07 |
| 14210202 | 20000506 | ATM Withdrawal POS Withdrawal QAAS 001 3122033007550064 | 380.00 | | 1.861.07 |
| 14210209 | 20000513 | ATM Withdrawal POS Withdrawal QAAS 001 1505553076211064 | 50.00 | | 1.811.07 |
| 14210211 | 20000515 | ATM Withdrawal 1901 900 RAJHI -1 L 82600830 | 1.500.00 | | 311.07 |
| 14210221 | 20000525 | Cash Deposit 500000000 Abdul Hamid | | 9.000.00 | 9.311.07 |
| 14210304 | 20000606 | Tahseel Check 7131000000 Hamad Al-Eid & Partner Company | | 1.000.00 | 10.311.07 |
| 14210306 | 20000608 | ATM Withdrawal POS Withdrawal QAAS 001 2037053083601064 | 812.20 | | 9.498.87 |
| 14210317 | 20000619 | ATM Withdrawal POS Withdrawal QAAS 001 0552033063450064 | 170.00 | | 9.328.87 |
| 14210317 | 20000619 | ATM Withdrawal POS Withdrawal QAAS 001 4871543006780064 | 920.00 | | 8.408.87 |
| | Currency | | | | |
| | S. R. | | 31.238.75 | 16.000.00 | 8.408.87 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000794

January 1st 1998 – December 31st 2002

8

Mr.

Abdul Hamid Suleiman Muhammad Al Mojil

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

P.O. Box ████

Dammam ████

Kingdom of Saudi Arabia

King Fahd Street - 15300

SA████████ 3798

| | | | | | |
|---|---|---|---|---|---|
| 14210317 | 20000619 | ATM Withdrawal POS Withdrawal QAAS 001 7372543025330064 | 213.00 | | 8.195.87 |
| 14210403 | 20000705 | ATM Withdrawal POS Withdrawal QAAS 001 WARHUR 5 W 47205510 | 2.000.00 | | 6.195.87 |
| 14210410 | 20000712 | ATM Withdrawal POS Withdrawal QAAS 001 1119021026004027 | 235.00 | | 5.960.87 |
| 14210410 | 20000712 | ATM Withdrawal POS Withdrawal QAAS 001 ARAHAS 1 M 5410 A 51 | 1.000.00 | | 4.960.87 |
| 14210415 | 20000717 | ATM Withdrawal POS Withdrawal QAAS 001 ARAHAS 1 M 5410 A 51 | 1.500.00 | | 3.460.87 |
| 14210604 | 20000902 | ATM Withdrawal 3386 900 RAJHI -1 L 76600830 | 1.500.00 | | 1.960.87 |
| 14210609 | 20000907 | ATM Withdrawal POS Withdrawal QAAS 001 2703033050520064 | 380.00 | | 1.580.87 |
| 14210609 | 20000907 | ATM Withdrawal POS Withdrawal QAAS 001 1870083060501064 | 424.00 | | 1.156.87 |
| 14210611 | 20000909 | ATM Withdrawal 9038 900 RAJHI -1 L 76600830 | 1.000.00 | | 156.87 |
| | Currency | | | | |
| | S. R. | | 39.490.75 | 16.000.00 | 156.87 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000795

January 1st 1998 – December 31st 2002

Mr.

Abdul Hamid Suleiman Muhammad Al Mojil

9

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

P.O. Box ███

Dammam ███

Kingdom of Saudi Arabia

King Fahd Street - 15300

SA███████ 3798

| | | | | | |
|---|---|---|---|---|---|
| 14211102 | 20010127 | POS Payments 4601012203453335001038807941 2 874624 2 | 80.00 | | 76.87 |
| 14211216 | 20010311 | Added checks to the clearing center 1 DPD 0000000206 | | 7.200.00 | 7.276.87 |
| 14211227 | 20010322 | POS Payments 4601395703507649001432202004 2 | 572.10 | | 6.704.77 |
| 14220111 | 20010405 | POS Payments 4600543603302550005949210259 2 615152 2 | 380.00 | | 6.324.77 |
| 14220111 | 20010405 | POS Payments 4600690003452766002455215514 2 574480 2 | 420.00 | | 5.904.77 |
| 14220111 | 20010405 | POS Payments 4600875203453004002292223759 2 838364 2 | 223.00 | | 5.681.77 |
| 14220118 | 20010412 | POS Payments 4601090345344300526921063 92 908716 2 | 195.00 | | 5.486.77 |
| 14220128 | 20010422 | ATM Withdrawal 038006287167 L -1 RAJHI 293232 19364222 | 1.500.00 | | 3.986.77 |
| 14220202 | 20010426 | POS Payments 7205024103801033005694191600 2 173996 2 | 339.00 | | 3.647.77 |
| 14220202 | 20010426 | POS Payments 4600560503553981003761193701 2 473112 2 | 198.00 | | 3.449.77 |
| 14220206 | 20010430 | POS Payments 4600225903304132007251191444 2 394052 2 | 393.00 | | 3.056.77 |
| | Currency | | | | |
| | S. R. | | 43.790.85 | 23.200.00 | 3.056.77 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000796

January 1st 1998 – December 31st 2002

Mr.

Abdul Hamid Suleiman Muhammad Al Mojil

P.O. Box ████

Dammam ████

Kingdom of Saudi Arabia

SA██████████ 3798

10

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

King Fahd Street - 15300

| | | | | | |
|---|---|---|---|---|---|
| 14220207 | 20010501 | POS Payments 46004335033041810001452035202 190264 2 | 750.00 | | 2.306.77 |
| 14220221 | 20010515 | POS Payments 46005421033025490023001948582 999134 2 | 525.00 | | 1.781.77 |
| 14220221 | 20010515 | POS Payments 46004401033024610005832037342 453160 2 | 90.00 | | 1.691.77 |
| 14220229 | 20010523 | ATM Withdrawal 03550554000611954352 D 5 DAMCOR 703456 2 | 1.000.00 | | 691.77 |
| 14220301 | 20010524 | POS Payments 46010121034533360009702119172 817652 2 | 245.00 | | 446.77 |
| 14220303 | 20010526 | Deposit check 0000002058 | | 16.000.00 | 16.446.77 |
| 14220303 | 20010526 | Deposit check 0000002059 | | 15.000.00 | 31.446.77 |
| 14220306 | 20010529 | POS Payments 46010903453443005269210639 2 656691 2 | 541.95 | | 30.904.82 |
| 14220315 | 20010607 | ATM Withdrawal 0380067345 L -1 RAJHI 511072 20201322 | 1.000.00 | | 29.904.82 |
| 14220319 | 20010611 | POS Payments 46006788034541200009762101592 092736 2 | 80.00 | | 29.824.82 |
| 14220325 | 20010617 | POS Payments 72050014180104001191113940 2 145244 2 | 319.00 | | 29.505.82 |
| 14220410 | 20010701 | ATM Withdrawal 0130301300567720110322 L 5 DMMWH 248112 | 1.500.00 | | 28.005.82 |
| | Currency | | | | |
| | S. R. | | 49.841.80 | 54.200.00 | 28.005.82 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000797

January 1st 1998 – December 31st 2002

Mr.

Abdul Hamid Suleiman Muhammad Al Mojil

P.O. Box ███████

Dammam ███████

Kingdom of Saudi Arabia

SA███████████ 3798

11

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

King Fahd Street - 15300

| | | | | | |
|---|---|---|---|---|---|
| 14220428 | 20010719 | POS Payments 46011010035073210067012343572 671332 2 | 289.00 | | 27.716.82 |
| 14220507 | 20010728 | POS Payments 46001790033036180055612333222 59108 2 | 545.00 | | 27.171.82 |
| 14220509 | 20010730 | ATM Withdrawal 035505800001232032502 L 5 KHOCOR 446336 2 | 2.000.00 | | 25.171.82 |
| 14220518 | 20010808 | ATM Withdrawal 7440056700013092 A 0145 L 21 HELTON 842624 2 | 4.000.00 | | 21.171.82 |
| 14220519 | 20010809 | ATM Withdrawal 7330084161330162 A 0145 W 1 HELTON 897504 2 | 1.000.00 | | 20.171.82 |
| 14220528 | 20010818 | POS Payments 46010143014532550002831817182 259940 2 | 593.00 | | 19.578.82 |
| 14220602 | 20010821 | ATM Withdrawal 018001529352 L-1 RAJHI 407008 19354522 | 1.000.00 | | 18.578.82 |
| 14220610 | 20010829 | POS Payments 46030490380095000038204903 2 790620 2 | 175.00 | | 18.403.82 |
| 14220610 | 20010829 | POS Payments 46010639035073030062172328262 092814 2 | 591.50 | | 17.812.32 |
| 14220621 | 20010909 | ATM Withdrawal 13030130031541946 1022 L 5 DMMWH 508656 2 | 1.500.00 | | 16.312.32 |
| 14220708 | 20010925 | POS Payments 46013953035076450049192004352 358275 2 | 984.35 | | 15.327.97 |
| | Currency | | | | |
| | S. R. | | 62.519.65 | 54.200.00 | 15.327.97 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000798

January 1st 1998 – December 31st 2002

Mr.

Abdul Hamid Suleiman Muhammad Al Mojil

P.O. Box ████

Dammam ████

Kingdom of Saudi Arabia

SA████████ 3798

12

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

King Fahd Street - 15300

| | | | | | |
|---|---|---|---|---|---|
| 14220717 | 20011004 | ATM Withdrawal 038006346307 L -1 RAJHI 08301222 | 1.500.00 | | 13.827.97 |
| 14220717 | 20011004 | POS Payments 720502430380103500084161758422 702180 2 | 449.00 | | 13.378.97 |
| 14220717 | 20011004 | POS Payments 460009790330326400059471831342 692820 2 | 317.00 | | 13.061.97 |
| 14220717 | 20011004 | POS Payments 720502430380103500084211851292 721660 2 | 423.00 | | 12.638.97 |
| 14220801 | 20011017 | Check Deposit Al Hazem Co. 0000000145 | | 173.357.72 | 185.996.69 |
| 14220801 | 20011017 | POS Payments 460132690380123700009272127322 672312 2 | 270.00 | | 185.726.69 |
| 14220805 | 20011021 | Transfer to Hamid Al Ghamdi | 100.000.00 | | 85.726.69 |
| 14220808 | 20011024 | POS Payments 460022590330413200008651637372 497356 2 | 747.00 | | 84.979.69 |
| 14220808 | 20011024 | POS Payments 720701310355560700127217485522 918680 2 | 310.00 | | 84.669.69 |
| 14220809 | 20011025 | ATM Withdrawal 0320013001931104502 L 003025 | 2.000.00 | | 82.669.69 |
| 14220816 | 20011101 | POS Payments 460030740380024400613008592122 264056 2 | 350.00 | | 82.319.69 |
| | | | | | |
| | Currency | | | | |
| | S. R. | | 168.885.65 | 227.557.72 | 82.319.69 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000799

January 1st 1998 – December 31st 2002

Mr.

Abdul Hamid Suleiman Muhammad Al Mojil

P.O. Box ███████

Dammam ███████

Kingdom of Saudi Arabia

SA███████████ 3798

13

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

King Fahd Street - 15300

| | | | | | |
|---|---|---|---|---|---|
| 14220822 | 20011107 | POS Payments 46005436033025500085611926452 700056 2 | 150.00 | | 82.169.69 |
| 14220822 | 20011107 | ATM Withdrawal 013030130058781942032 2 L 5 DMMWH 19351122 | 2.000.00 | | 80.169.69 |
| 14220830 | 20011115 | ATM Withdrawal 038006732384 L -1 RAJHI 19351122 | 1.500.00 | | 78.669.69 |
| 14220913 | 20011128 | POS Payments 03410221032015080002452130532 772940 2 | 123.00 | | 78.546.69 |
| 14220913 | 20011128 | POS Payments 46009416038009320019372223562 912832 2 | 160.00 | | 78.386.69 |
| 14220913 | 20011128 | POS Payments 46012168035540430012912256432 005132 2 | 395.00 | | 77.991.69 |
| 14220917 | 20011202 | POS Payments 46006020380061000504622523122 426336 2 | 520.00 | | 77.471.69 |
| 14220918 | 20011203 | POS Payments ISLAND COAST EST. | 5.000.00 | | 72.471.69 |
| 14220919 | 20011204 | ATM Withdrawal KHOBAR 03550580 L 5 KHOCOR KHOBAR UDI_FRANSI_BANK | 1.500.00 | | 70.971.69 |
| 14220919 | 20011204 | POS Payments SA2 MORNI FASHION | 200.00 | | 70.771.69 |
| 14220920 | 20011205 | POS Payments ALSAWANI COMPANY | 365.00 | | 70.406.69 |
| 14220920 | 20011205 | POS Payments ZARA ALRASHED | 1.198.00 | | 69.208.69 |
| | Currency | | | | |
| | S. R. | | 181.996.65 | 227.557.72 | 69.208.69 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000800

January 1st 1998 – December 31st 2002

14

Mr.

Abdul Hamid Suleiman Muhammad Al Mojil

Dear customer: If the balance is incorrect, please contact one of the auditors directly

P.O. Box ███

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or

Dammam ███

PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

Kingdom of Saudi Arabia

King Fahd Street - 15300

SA████████ 3798

| | | | | | |
|---|---|---|---|---|---|
| 14220920 | 20011205 | POS Payments AWAD & JABIR AALHADI | 330.00 | | 68.878.69 |
| 14220924 | 20011209 | POS Payments ZARA ALRASHED | 238.00 | | 68.640.69 |
| 14220924 | 20011209 | POS Payments LASENZA RASHID | 534.00 | | 68.106.69 |
| 14220924 | 20011209 | POS Payments ADAMS ALRASHED | 95.00 | | 68.011.69 |
| 14220924 | 20011209 | ATM withdrawal KHOBAR 03550533 D 5 KHORAH KHOBAR UDI_FRANSI_BANK | 2.000.00 | | 66.011.69 |
| 14221010 | 20011225 | Cash deposit, Self | | 33.000.00 | 99.011.69 |
| 14221010 | 20011225 | POS Payments TOYS R US | 76.00 | | 98.935.69 |
| 14221012 | 20011227 | ATM withdrawal DAMMAM 03550554 D 5 DAMCOR DAMMAM UDI_FRANSI_BANK | 1.500.00 | | 97.435.69 |
| 14221017 | 20020101 | ATM withdrawal KING FAHAD BRANCH, AL RAJHI BANKING & INV, DAMMAM | 1.000.00 | | 96.435.69 |
| 14221026 | 20020110 | POS Payments GIANT STORES 1 | 554.75 | | 95.880.94 |
| 14221103 | 20020117 | ATM withdrawal ALRASHEED AL RASHEED CENTER 0330 L 5 DMARD | 1.500.00 | | 94.380.94 |
| | Currency | | | | |
| | S. R. | | 189.824.40 | 260.557.72 | 94.380.94 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000801

January 1st 1998 – December 31st 2002

Mr.

Abdul Hamid Suleiman Muhammad Al Mojil

P.O. Box ███████

Dammam ███████

Kingdom of Saudi Arabia

SA███████████ 3798

15

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or

PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

King Fahd Street - 15300

| | | | | | |
|---|---|---|---|---|---|
| 14221107 | 20020121 | POS Payments<br>LITTLE PIONEERS | 77.00 | | 94.303.94 |
| 14221117 | 20020131 | POS Payments<br>ADAMS ALRASHED | 245.00 | | 94.058.94 |
| 14221117 | 20020131 | POS Payments<br>ZARA ALRASHED | 647.00 | | 93.411.94 |
| 14221117 | 20020131 | ATM Withdrawal<br>AL RAKAH STATION, AL RAJHI<br>BANKING & INV, DAMMA | 1.500.00 | | 91.911.94 |
| 14221124 | 20020207 | POS Payments<br>ALSULAIMAN | 150.00 | | 91.761.94 |
| 14221202 | 20020214 | ATM withdrawal<br>DAMMAM BRANCH, DAMMAM<br>WAHA, DMWH 5 L 0130 | 2.000.00 | | 89.761.94 |
| 14221229 | 20020313 | POS Payments<br>BABY SHOB (DAM) | 767.00 | | 88.994.94 |
| 14221229 | 20020313 | ATM withdrawal<br>DAMMAM 03550554 D 5 DAMCOR<br>DAMMAM UDI_FRANSI_BANK | 1.000.00 | | 87.994.94 |
| 14221229 | 20020313 | POS Payments<br>GIANT STORES 3 | 663.00 | | 87.331.94 |
| 14230107 | 20020321 | ATM withdrawal<br>KHOBAR 03550580 L 5 KHOCOR<br>KHOBAR UDI_FRANSI_BANK | 1.500.00 | | 85.831.94 |
| | Currency | | | | |
| | S. R. | | 198.373.40 | 260.557.72 | 85.831.94 |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-000000802

January 1st 1998 – December 31st 2002

Mr.

Abdul Hamid Suleiman Muhammad Al Mojil

P.O. Box ███

Dammam ███

Kingdom of Saudi Arabia

SA█████████ 3798

16

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

King Fahd Street - 15300

| | | | | | |
|---|---|---|---|---|---|
| 14230113 | 20020327 | ATM withdrawal<br>KING FAHAD BRANCH, AL RAJHI BANKING & INV, DAMMAM | 2.000.00 | | 83.831.94 |
| 14230203 | 20020416 | POS Payments<br>GIANT STORES 1 | 460.95 | | 83.370.99 |
| 14230203 | 20020416 | POS Payments<br>GIANT STORES 10 | 116.50 | | 83.254.49 |
| 14230207 | 20020420 | ATM withdrawal<br>ALKHOBAR MOL, AL RAJHI BANKING & INV, DAMMAM | 2.000.00 | | 81.254.49 |
| 14230209 | 20020422 | POS Payments<br>MANGO EXHB.<br>SA150 | 394.00 | | 80.860.49 |
| 14230210 | 20020423 | POS Payments<br>ALSHAYA EST EVANS | 363.00 | | 80.497.49 |
| 14230211 | 20020424 | POS Payments<br>ASAMA LADIES WEAR | 305.00 | | 80.192.49 |
| 14230211 | 20020424 | POS Payments<br>BESSAN SHOES EXHB. SA | 150.00 | | 80.042.49 |
| 14230212 | 20020425 | POS Payments<br>ABDULRAHIM A. WAHED | 800.00 | | 79.242.49 |
| 14230214 | 20020427 | ATM Withdrawal<br>789 A, EP 3531, SABB 0145 W 1 Z DAMPAZ | 2.000.00 | | 77.242.49 |
| 14230229 | 20020512 | POS Payments<br>MANGO<br>EXHB. SA150 | 125.00 | | 77.117.49 |
| | Currency | | | | |
| | S. R. | | 207.087.85 | 260.557.72 | 77.117.49 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000803

January 1st 1998 – December 31st 2002

Mr.

Abdul Hamid Suleiman Muhammad Al Mojil

P.O. Box ████

Dammam ████

Kingdom of Saudi Arabia

SA██████████ 3798

17

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

King Fahd Street - 15300

| | | | | | |
|---|---|---|---|---|---|
| 14230301 | 20020513 | POS Payments<br>ZARA ALRASHED | 200.00 | | 76.917.49 |
| 14230301 | 20020513 | POS Payments<br>MAC | 354.00 | | 76.563.49 |
| 14230309 | 20020521 | ATM withdrawal<br>ALKHOBAR MOL, AL RAJHI BANKING<br>& INV, DAMMAM | 1.000.00 | | 75.563.49 |
| 14230324 | 20020605 | POS Payments<br>GIANT STORES 3 | 929.85 | | 74.633.64 |
| 14230325 | 20020606 | ATM withdrawal<br>DAMMAM 033403129 D 5<br>DOHADM 301 | 1.500.00 | | 73.133.64 |
| 14230327 | 20020608 | POS Payments<br>SA150 GERRY WEBER | 1.060.00 | | 72.073.64 |
| 14230405 | 20020616 | ATM withdrawal<br>ALKHOBAR MOL, DAMMAM | 1.000.00 | | 71.073.64 |
| 14230409 | 20020620 | ATM withdrawal<br>ALKHOBAR MOL, DAMMAM | 1.500.00 | | 69.573.64 |
| 14230418 | 20020629 | POS Payments<br>WALIS FOR CLOTHES | 435.00 | | 69.138.64 |
| 14230418 | 20020629 | POS Payments<br>PROMOUD FOR CLOTHES | 584.00 | | 68.554.64 |
| 14230420 | 20020701 | ATM withdrawal<br>RYIADH 0150340 L 5 OTHAIM<br>RIYADH | 2.000.00 | | 66.554.64 |
| | Currency | | | | |
| | S. R. | | 217.650.70 | 260.557.72 | 66.554.64 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000804

January 1st 1998 – December 31st 2002

Mr.

Abdul Hamid Suleiman Muhammad Al Mojil

P.O. Box ███

Dammam ███

Kingdom of Saudi Arabia

SA███████ 3798

18

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

King Fahd Street - 15300

| 14230421 | 20020702 | ATM Withdrawal<br>RIYADH 0150340 L 5 OTHAIM, RIYADH | 2.000.00 | | 64.554.64 |
|---|---|---|---|---|---|
| 14230508 | 20020718 | POS Payments<br>NASAMAT JEWELRY | 1.300.00 | | 63.254.64 |
| 14230525 | 20020804 | ATM withdrawal<br>KHOBAR 03501905 L 5 KHBGIT, KHOBAR | 1.000.00 | | 62.254.64 |
| 14230525 | 20020804 | POS Payments<br>GIANT STORES 10 | 461.60 | | 61.793.04 |
| 14230604 | 20020813 | POS Payments<br>ALHASHMI FOR CLOTHES | 245.00 | | 61.548.04 |
| 14230615 | 20020824 | ATM withdrawal<br>733 A, WP 0145 W 1 HELTON | 1.000.00 | | 60.548.04 |
| 14230618 | 20020827 | ATM withdrawal<br>SHABIKA BRANCH, MAKKAH | 1.000.00 | | 59.548.04 |
| 14230626 | 20020904 | ATM withdrawal<br>OTHAIM 01503404<br>RIYADH, RIYADH | 1.500.00 | | 58.048.04 |
| 14230703 | 20020910 | ATM withdrawal<br>KHOBAR 03501905 L 5 KHBGIT, KHOBAR | 1.000.00 | | 57.048.04 |
| 14230716 | 20020923 | POS Payments<br>JARIR BOOKSTORE | 1.070.10 | | 55.977.94 |
| 14230716 | 20020923 | POS Payments<br>JARIR BOOKSTORE | 15.00 | | 55.962.94 |
| | Currency | | | | |
| | S. R. | | 228.242.40 | 260.557.72 | 55.962.94 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000805

January 1st 1998 – December 31st 2002

Mr.

Abdul Hamid Suleiman Muhammad Al Mojil

P.O. Box ▮▮▮▮

Dammam ▮▮▮▮▮

Kingdom of Saudi Arabia

SA▮▮▮▮▮▮▮▮▮▮ 3798

19

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

King Fahd Street - 15300

| | | | | | |
|---|---|---|---|---|---|
| 14230718 | 20020925 | ATM Withdrawal<br>DAMMAM BRANC, 0130 L5 DMWH | 1.500.00 | | 54.462.94 |
| 14230719 | 20020926 | POS Payments<br>NASIR ALARFAJ TRAD. | 220.00 | | 54.242.94 |
| 14230719 | 20020926 | POS Payments<br>ABU AKRAM STORE BSIC | 200.00 | | 54.042.94 |
| 14230728 | 20021005 | POS Payments<br>IBNCENA DENTAL CNTR. | 300.00 | | 53.742.94 |
| 14230728 | 20021005 | ATM withdrawal<br>SOUKMK 5 L 03501303 DHAHRA,<br>DHAHRAN | 500.00 | | 53.242.94 |
| 14230801 | 20021007 | POS Payments<br>IBNCENA DENTAL CNTR. | 200.00 | | 53.042.94 |
| 14230804 | 20021010 | POS Payments<br>IBNCENA DENTAL CNTR. | 300.00 | | 52.742.94 |
| 14230804 | 20021010 | ATM withdrawal<br>BURJ ALKHOBAR BRANCH,<br>DAMMAM | 1.000.00 | | 51.742.94 |
| 14230809 | 20021015 | POS Payments<br>IBNCENA DENTAL CNTR. | 800.00 | | 50.942.94 |
| 14230811 | 20021017 | POS Payments<br>NEXT | 185.00 | | 50.757.94 |
| 14230811 | 20021017 | POS Payments<br>GAZZAZ | 171.00 | | 50.586.94 |
| 14230811 | 20021017 | POS Payments<br>CLAIRES | 45.00 | | 50.541.94 |
| | Currency | | | | |
| | S. R. | | 233.663.40 | 260.557.72 | 50.541.94 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000806

January 1st 1998 – December 31st 2002

20

Mr.

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Abdul Hamid Suleiman Muhammad Al Mojil

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or

PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

P.O. Box ███

Dammam ███

Kingdom of Saudi Arabia

King Fahd Street - 15300

SA██████ 3798

| 14230811 | 20021017 | POS Payments<br>CLAIRES | 40.00 | | 50.501.94 |
|---|---|---|---|---|---|
| 14230811 | 20021017 | POS Payments<br>ALHOLAILY FASHION | 75.00 | | 50.426.94 |
| 14230812 | 20021018 | ATM withdrawal<br>0130 L 5 DAMAMM BRANCH, DMMW | 1.000.00 | | 49.426.94 |
| 14230812 | 20021018 | POS Payments<br>ZARA ALRASHED | 1.394.00 | | 48.032.94 |
| 14230812 | 20021018 | POS Payments<br>MANGO EXHB. SA150 | 505.00 | | 47.527.94 |
| 14230815 | 20021021 | ATM withdrawal<br>RAKAH, DAMMAM | 1.000.00 | | 46.527.94 |
| 14230821 | 20021027 | POS Payments<br>IBNCENA DENTAL CNTR. | 375.00 | | 46.152.94 |
| 14230824 | 20021030 | POS Payments<br>BODY SHOP CALTHAMAD | 64.00 | | 46.088.94 |
| 14230824 | 20021030 | ATM withdrawal<br>KHOBAR 03550580 L 5 KHOCOR, KHOBAR | 1.000.00 | | 45.088.94 |
| 14230825 | 20021031 | ATM withdrawal<br>RAKAH, DAMMAM | 1.000.00 | | 44.088.94 |
| 14230829 | 20021104 | POS Payments<br>IBNCENA DENTAL CNTR. | 600.00 | | 43.488.94 |
| 14230902 | 20021107 | POS Payments<br>IBNCENA DENTAL CNTR. | 600.00 | | 42.888.94 |
| | Currency | | | | |
| | S. R. | | 241.316.40 | 260.557.72 | 42.888.94 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000807

January 1ˢᵗ 1998 – December 31ˢᵗ 2002

Mr.

Abdul Hamid Suleiman Muhammad Al Mojil

P.O. Box ███

Dammam ███

Kingdom of Saudi Arabia

SA███████ 3798

21

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

King Fahd Street - 15300

| | | | | | |
|---|---|---|---|---|---|
| 14230910 | 20021115 | POS Payments<br>GIANT STORES 1 | 832.71 | | 42.056.23 |
| 14230913 | 20021118 | ATM Withdrawal<br>ALKHOBAR MOL, DAMMAM | 3.000.00 | | 39.056.23 |
| 14230916 | 20021121 | POS Payments<br>MANGO EXHB. SA150 | 745.00 | | 38.311.23 |
| 14230917 | 20021122 | POS Payments<br>FIRST LADY CENTER | 150.00 | | 38.161.23 |
| 14230921 | 20021126 | POS Payments<br>MISS SILVER EDGE | 525.00 | | 37.636.23 |
| 14230921 | 20021126 | POS Payments<br>PRINCE BANDER CENTER, DAMMAM | 1.000.00 | | 36.636.23 |
| 14230922 | 20021127 | POS Payments<br>ALHAMA COMPANY | 370.00 | | 36.266.23. |
| 14230922 | 20021127 | POS Payments<br>NINE WEST RASHID | 259.00 | | 36.007.23 |
| 14230922 | 20021127 | POS Payments<br>ALSHAYA EST NEXT | 525.00 | | 35.482.23 |
| 14230922 | 20021127 | POS Payments<br>ALSHAYA EST NEXT | 825.00 | | 34.657.23 |
| 14231013 | 20021217 | POS Payments<br>GIANT STORES 1 | 567.05 | | 34.090.18 |
| | Currency | | | | |
| | S. R. | | 250.115.16 | 260.557.72 | 34.090.18 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000808

January 1st 1998 – December 31st 2002                          22
Mr.                                                           Dear customer: If the balance is incorrect, please contact one
Abdul Hamid Suleiman Muhammad Al Mojil                        of the auditors directly
                                                             Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or
                                                             PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482
P.O. Box ██████
Dammam  ██████
Kingdom of Saudi Arabia                                       King Fahd Street - 15300

SA███████████ 3798

| 14231014 | 20021218 | Credit POS GIANT STORES 1 | 567.05 | | 34.657.23 |
|---|---|---|---|---|---|
| | Currency | | | | |
| | S. R. | | 250.115.16 | 261.124.77 | 34.657.23 |

CONFIDENTIAL: This document is subject to a Protective Order                    ARB-000000809
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

January 1st 1998 – December 31st 2002

23

Mr.

Dear customer: If the balance is incorrect, please contact one of the auditors directly

Abdul Hamid Suleiman Muhammad Al Mojil

Ernst & Young CO. P.O. Box 2732 Riyadh 1146 or PricewaterhouseCoopers (PwC) P.O. Box 8282 Riyadh 11482

P.O. Box ████

Dammam ████

Kingdom of Saudi Arabia

King Fahd Street - 15300

SA██████████ 3798

| Transactions | Account Summary | | Amount | |
|---|---|---|---|---|
| | Opening balance | | | 23.647.62 |
| 3 | Cash deposits | | 48.000.00 | |
| 3 | Check deposits | | 204.357.72 | |
| 3 | Other deposits | | 8.767.05 | |
| 9 | Total deposits | | 261.124.77 | |
| | | | | |
| | | | | |
| 112 | Cash withdrawals | 105.990.75 | | |
| 95 | POS Payments | 44.124.41 | | |
| 1 | Other withdrawals | 100.000.00 | | |
| 208 | Total withdrawals | 250.115.16 | | |
| | Closing balance | | | 34.657.23 |
| | | | | |
| | | | | |
| | Available balance today | | | 0.00 |
| | Total retention credit entries | | | 0.00 |
| | Total retention debit entries | | | 0.00 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-000000810

١

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
عبدالحميد سليمان محمد المعجل

من . بريد [redacted]
الدمام
المملكة العربية السعودية

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

شارع الملك فهد        -١٥٣٠٠

SA[redacted] ٢٧٩٨

| | | | |
|---|---|---|---|
| ٢٣,٦٤٧.٦٢ | | الرصيد الافتتاحي | |
| ٢٣,٢٥٥.٦٢ | ٣٩٢.٠٠ | سحب الصراف الآلي SOP/ سحب QAAS ٠٠١ ٦٥٣٠٠٨٢٠٧٧٠٦٠٠٦٤ * | ١٩٩٨٠٨٢٢ ١٤١٩٠٤٣٠ |
| ٢٣,١٣٥.٦٢ | ١٢٠.٠٠ | سحب الصراف الآلي SOP/ سحب QAAS ٠٠١ ٨٢٦١٠٢٤٠١٤٥٤٠٠٦٤ * | ١٩٩٨٠٨٢٣ ١٤١٩٠٥٠١ |
| ٢٣,٠٣٤.٦٢ | ١٠١.٠٠ | سحب الصراف الآلي SOP/ سحب QAAS ٠٠١ ٦١٠٠٠٨٤٠١٧٠٢٠٠٦٤ * | ١٩٩٨٠٨٢٥ ١٤١٩٠٥٠٢ |
| ٢٢,٥٣٤.٦٢ | ٥٠٠.٠٠ | سحب الصراف الآلي MTA/ سحب IHJAR٦\L٠٨٣٠٠٨٦٦٣ ١٨٨ | ١٩٩٨٠٩٠١ ١٤١٩٠٥١٠ |
| ٢٢,٤٢٦.٦٢ | ١٠٨.٠٠ | سحب الصراف الآلي SOP/ سحب QAAS ٠٠١ ٧٩٠٢٥٤٣٠٨٤٠٠١٠٦٤ * | ١٩٩٨١٢١٠ ١٤١٩٠٨٢١ |
| ٢٠,٠٢٦.٦٢ | ٢,٤٠٠.٠٠ | سحب الصراف الآلي SOP/ سحب QAAS ٠٠١ ٢١٠٤٥٠٥٣٠٦٣٦٥٠٠٦٤ * | ١٩٩٨١٢٢١ ١٤١٩٠٩١٣ |
| ١٩,٥٦١.٦٢ | ٤٦٥.٠٠ | سحب الصراف الآلي SOP/ سحب QAAS ٠٠١ ٣٥٥٢٠٢٣٠٦٠٠٥٢٠٠٦٤ * | ١٩٩٩٠١٠٦ ١٤١٩٠٩١٩ |
| ١٩,٤٨٦.٣٢ | ٧٥.٣٠ | سحب الصراف الآلي SOP/ سحب QAAS ٠٠١ ١١٠٧٠٥٣٠٨٣٤٥١١٠٦٤ * | ١٩٩٩٠٣١٠ ١٤١٩١١٢٢ |
| ١٩,٤٨٦.٣٢ | ٠.٠٠ | ٤,١٦١.٣٠ | العملة ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000788

١

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
عبدالحميد سليمان محمد المعجل

من . بريد ████
الدمام ████
المملكة العربية السعودية

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

شارع الملك فهد                    ١٥٣٠٠–

SA ████ ٢٧٩٨

| | | | | |
|---|---|---|---|---|
| ١٩,٣٨٦.٣٢ | | ١٠٠.٠٠ | سحب المراف الآلي | ١٩٩٩٠٣١٠  ١٤١٩١١٢٢ |
| | | | SOP/ سحب | |
| | | ٦٨٠٠٠٣٣٠٠٨٦٤٠٠٦٤ ٠٠١ QAAS * | | |
| ١٨,٣٨٦.٣٢ | | ١,٠٠٠.٠٠ | سحب المراف الآلي | ١٩٩٩٠٣١٣  ١٤١٩١١٢٥ |
| | | | MTA/ سحب | |
| | | ٨٢٦٠٠٨٣٠٤٦١¬IHJAR  ٧٠٦٣ | | |
| ١٧,٨٨٦.٣٢ | | ٥٠٠.٠٠ | سحب المراف الآلي | ١٩٩٩٠٣١٣  ١٤١٩١١٢٥ |
| | | | MTA/ سحب | |
| | | ٨٢٦٠٠٨٣٠٤٦١¬IHJAR  ٩١٩٣ | | |
| ١٧,٦٢٦.٣٢ | | ٢٦٠.٠٠ | سحب المراف الآلي | ١٩٩٩٠٣٢١  ١٤١٩١٢٠٤ |
| | | | SOP/ سحب | |
| | | ٨٩٢٠٠١٣٠١٧٣١٠٠١٤ ٠٠١ QAAS * | | |
| ١٧,٥٧٨.٣٢ | | ٤٨.٠٠ | سحب المراف الآلي | ١٩٩٩٠٣٢٢  ١٤١٩١٢٠٥ |
| | | | SOP/ سحب | |
| | | ٥٩٠٠٠٨٣٠٩٤٠٣٠٠٦٤ ٠٠١ QAAS * | | |
| ١٧,٤٨٨.٣٢ | | ٩٠.٠٠ | سحب المراف الآلي | ١٩٩٩٠٣٢٣  ١٤١٩١٢٠٦ |
| | | | SOP/ سحب | |
| | | ٦٢٠٢٥٤٣٠٢٣٠٠١٠٦٤ ٠٠١ QAAS * | | |
| ١٧,٢٨٣.٣٢ | | ٢٠٥.٠٠ | سحب المراف الآلي | ١٩٩٩٠٣٢٣  ١٤١٩١٢٠٦ |
| | | | SOP/ سحب | |
| | | ٧٥٢٣٥٥٣٠١٢١٢٧٤٢٠ ٠٠١ QAAS * | | |
| ١٦,٩٥٣.٣٢ | | ٣٣٠.٠٠ | سحب المراف الآلي | ١٩٩٩٠٣٢٤  ١٤١٩١٢٠٧ |
| | | | SOP/ سحب | |
| | | ٣٨٧١٥٤٣٠٩٥٠٧٨٠٠٦٤ ٠٠١ QAAS * | | |
| ١٦,٨٣٣.٣٢ | | ١٢٠.٠٠ | سحب المراف الآلي | ١٩٩٩٠٣٢٤  ١٤١٩١٢٠٧ |
| | | | SOP/ سحب | |
| | | ٠٣٥٠٠١٣٠٣٠١١٠٠١٤ ٠٠١ QAAS | | |

| | | | |
|---|---|---|---|
| ١٦,٨٣٣.٣٢ | ٠.٠٠ | ٦,٨١٤.٣٠ | العملة ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000789

1

٣

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
عبدالحميد سليمان محمد المعجل

من . بريد ████
المدمام ████
المملكة العربية السعودية

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

شارع الملك فهد

SA████ ٢٧٩٨

-١٥٣٠٠٠

| ١٦,٥٦٢.٣٢ | | ٢٧٠.٠٠ | ★ سحب الصراف الآلي ١٩٩٩٠٣٢٤ ١٤١٩١٢٠٧ |
| | | | SOP/ سحب |
| | | | ٨٥٧٤٥٥٣٠٩٧٥٠١٠٦٤ ٠٠١ QAAS |
| | | | ★ |
| ١٥,٠٦٢.٣٢ | | ١,٥٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٧١٤ ١٤٢٠٠٤٠١ |
| | | | MTA/ سحب |
| | | | ٨٢٦٠٠٨٣٠L١¬IHJAR ٠٢٥٨ |
| ١٤,٤٩٩.٣٢ | | ٥٦٤.٠٠ | سحب الصراف الآلي ١٩٩٩٠٧١٥ ١٤٢٠٠٤٠٢ |
| | | | SOP/ سحب |
| | | | ٨١٦٣٠٣٣٠٠٩٧١٠٠٦٤ ٠٠١ QAAS |
| | | | ★ |
| ١٤,٢٩٩.٣٢ | | ٢٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٧١٥ ١٤٢٠٠٤٠٢ |
| | | | SOP/ سحب |
| | | | ٢٣١٣٥٤٣٠٦٦٤٣٠٠٦٤ ٠٠١ QAAS |
| | | | ★ |
| ١٤,٢٢٤.٣٢ | | ٧٥.٠٠ | سحب الصراف الآلي ١٩٩٩٠٧٣١ ١٤٢٠٠٤١٨ |
| | | | SOP/ سحب |
| | | | ١٧١٢٥٤٣٠٠٧٠٠١٠٦٤ ٠٠١ QAAS |
| | | | ★ |
| ١٣,٦٣٩.٣٢ | | ٥٨٥.٠٠ | سحب الصراف الآلي ١٩٩٩٠٧٣١ ١٤٢٠٠٤١٨ |
| | | | SOP/ سحب |
| | | | ٨١٨١٥٤٣٠٣٧٨٨٠٠٦٤ ٠٠١ QAAS |
| | | | ★ |
| ١٣,٣٦٩.٣٢ | | ٢٧٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٧٣١ ١٤٢٠٠٤١٨ |
| | | | SOP/ سحب |
| | | | ١٦٤٢٠٣٣٠١٠٤٤٠٠٦٤ ٠٠١ QAAS |
| | | | ★ |
| ١١,٨٦٩.٣٢ | | ١,٥٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٧٣١ ١٤٢٠٠٤١٨ |
| | | | MTA/ سحب |
| | | | ٩٠٣٠٠١٣٠٠٣GRTSAE ٠٠١ QAAS |
| ١١,٦٥٤.٣٢ | | ٢١٥.٠٠ | سحب الصراف الآلي ١٩٩٩٠٧٣١ ١٤٢٠٠٤١٨ |

| ١١,٦٥٤.٣٢ | ٠.٠٠ | ١١,٩٩٣.٣٠ | العملة |
| | | | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000790

١

٤

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
عبدالحميد سليمان محمد المعجل

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

ص . بريد ▇▇
الدمام ▇▇
المملكة العربية السعودية

شارع الملك فهد

SA▇▇▇▇▇▇▇▇٢٧٩٨

—١٥٣٠٠٠

| | | | |
|---|---|---|---|
| | | | سحب SOP/<br>QAAS ٠٠١ ١٢٠٣٠٢٣٠٧٥٦٤٠٠٦٤<br>* |
| ١١,٤٤٤.٣٢ | | ٢١٠.٠٠ | سحب الصراف الآلي ١٤٢٠٠٧١١ ١٤٢٠٠٧١١ سحب SOP/<br>QAAS ٠٠١ ١٧٣١٥٤٣٠٢٠٢٣٠٠٦٤<br>* |
| ١٠,٨٦٤.٣٢ | | ٥٨٠.٠٠ | سحب الصراف الآلي ١٩٩٩١٠٢٧ ١٤٢٠٠٧١٨ سحب SOP/<br>QAAS ٠٠١ ٥٥١٧٠٥٣٠٤٤٠٥٠٠٦٤<br>* |
| ١٦,٨٦٤.٣٢ | ٦,٠٠٠.٠٠ | | ايداع نقدي ١٩٩٩١٠٣٠ ١٤٢٠٠٧٢١<br>نه٠٠٠٠٠٠٠٠٠٠ |
| ١٦,٧٢٥.٣٢ | | ١٣٩.٠٠ | سحب الصراف الآلي ١٩٩٩١١٠٧ ١٤٢٠٠٧٢٩ سحب SOP/<br>QAAS ٠٠١ ٨٧٧٠٠٨٣٠٧٨٣٩٠٠٦٤<br>* |
| ١٦,٢٢١.٣٢ | | ٥٠٤.٠٠ | سحب الصراف الآلي ١٩٩٩١١٢٠ ١٤٢٠٠٨١٢ سحب SOP/<br>QAAS ٠٠١ ٧٨٧٠٠٨٣٠٣٢٥٠١٠٦٤<br>* |
| ١٤,٧٢١.٣٢ | | ١,٥٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩١١٢٥ ١٤٢٠٠٨١٧ سحب MTA/<br>QAAS ٠٠١ ٤٠٥٠٥٥٣٠DوROCMAD<br>* |
| ١٤,٢٧٦.٣٢ | | ٤٤٥.٠٠ | سحب الصراف الآلي ١٩٩٩١١٢٥ ١٤٢٠٠٨١٧ سحب SOP/<br>QAAS ٠٠١ ٦٢٣٣٥٤٣٠١٢١١٠١٠٦٤<br>* |
| ١٣,٧٤٦.٣٢ | | ٥٣٠.٠٠ | سحب الصراف الآلي ١٩٩٩١١٢٥ ١٤٢٠٠٨١٧ سحب SOP/<br>QAAS ٠٠١ ١٧١٠٠١٣٠٩٥٢٤٠٠٦٤<br>* |
| ١٣,٧٤٦.٣٢ | ٦,٠٠٠.٠٠ | ١٥,٩٠١.٣٠ | العملة<br>ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

٥

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
عبدالحميد سليمان محمد المعجل

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص.ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص.ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد █████
المقام █████
المملكة العربية السعودية

شارع الملك فهد

١٥٣٠٠–

SA█████████٢٧٩٨

| ١٣,٣٦٦.٣٢ | ٣٨٠.٠٠ | سحب الصراف الآلي | ١٩٩٩١١٢٥ | ١٤٢٠٠٨١٧ |
| | | SOP/ سحب | | |
| | | QAAS ٠٠١ ٠٣٢٠٠١٣٠٣٤٢٧٠٠٦٤ | | |
| | | * | | |
| ١٣,٢٩٦.٣٢ | ٧٠.٠٠ | سحب الصراف الآلي | ١٩٩٩١١٢٥ | ١٤٢٠٠٨١٧ |
| | | SOP/ سحب | | |
| | | QAAS ٠٠١ ٠٩٠٠٠٨٣٠٩٤٠٣٠٠٦٤ | | |
| | | * | | |
| ١٣,٢١٢.٣٢ | ٨٤.٠٠ | سحب الصراف الآلي | ١٩٩٩١١٢٥ | ١٤٢٠٠٨١٧ |
| | | SOP/ سحب | | |
| | | QAAS ٠٠١ ٦١٣٠٠٨٣٠٩٩٣٨٠٠٦٤ | | |
| | | * | | |
| ١٣,١٨٥.٣٢ | ٢٧.٠٠ | سحب الصراف الآلي | ١٩٩٩١١٢٥ | ١٤٢٠٠٨١٧ |
| | | SOP/ سحب | | |
| | | QAAS ٠٠١ ٦١٣٠٠٨٣٠٩٩٣٨٠٠٦٤ | | |
| | | * | | |
| ١٣,٠٠٠.٣٢ | ١٨٥.٠٠ | سحب الصراف الآلي | ١٩٩٩١٢٠٨ | ١٤٢٠٠٨٣٠ |
| | | SOP/ سحب | | |
| | | QAAS ٠٠١ ٨٢٥٢٠٢٢٠٢٥٥٥٠٠٦٤ | | |
| | | * | | |
| ١٢,٨٨٠.٣٢ | ١٢٠.٠٠ | سحب الصراف الآلي | ٢٠٠٠٠١٠٢ | ١٤٢٠٠٩٢٥ |
| | | SOP/ سحب | | |
| | | QAAS ٠٠١ ٩٢١٠٠١٢٠٩٢٥٠٠٠١٤ | | |
| | | * | | |
| ١٠,٨٨٠.٣٢ | ٢,٠٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠٠٠١٠٢ | ١٤٢٠٠٩٢٥ |
| | | MTA/ سحب | | |
| | | IHJAR¬٦١\٠٣٠٨٣٠٠٦٦٧ ٨١٢٩ | | |
| ١٠,٣٩١.٠٧ | ٤٨٩.٢٥ | سحب الصراف الآلي | ٢٠٠٠٠١٠٣ | ١٤٢٠٠٩٢٦ |
| | | SOP/ سحب | | |
| | | QAAS ٠٠١ ٧٠٣٧٠٠٣٠٣٤٦٠١٠٦٤ | | |
| | | * | | |
| ١٠,١٦١.٠٧ | ٢٣٠.٠٠ | سحب الصراف الآلي | ٢٠٠٠٠١٠٥ | ١٤٢٠٠٩٢٨ |
| | | SOP/ سحب | | |

| ١٠,١٦١.٠٧ | ٦,٠٠٠.٠٠ | ١٩,٤٨٦.٥٥ | العملة |
| | | | ر.س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

1

٦

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
عبدالحميد سليمان محمد المعجل

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

ص . بريد ▮▮▮▮▮
الدمام ▮▮▮▮▮
المملكة العربية السعودية

شارع الملك فهد

SA▮▮▮▮▮▮▮٢٧٩٨

-١٥٣٠٠٠

QAAS ٠٠١ ٤٩٩٣٠٢٣٠٨٥١٦٣٨٢٠
*

| | | | |
|---|---|---|---|
| ٨,١٦١.٠٧ | ٢,٠٠٠.٠٠ | سحب الصراف الآلي ٢٠٠٠٠٣٠٥ ١٤٢٠١١٢٨ | |
| | | MTA/ سحب | |
| | | ٨٢٦٠٠٨٢٠ٽٱ¬IHJAR ٩٠٠ ٩٨٦٢ | |
| ٧,١٦١.٠٧ | ١,٠٠٠.٠٠ | سحب الصراف الآلي ٢٠٠٠٠٣٠٥ ١٤٢٠١١٢٨ | |
| | | MTA/ سحب | |
| | | ٨٢٦٠٠٨٢٠ٽٱ¬IHJAR ٩٠٠ ١٢٧٢ | |
| ٧,٠٨٦.٠٧ | ٧٥.٠٠ | سحب الصراف الآلي ٢٠٠٠٠٤١٣ ١٤٢١٠١٠٨ | |
| | | SOP/ سحب | |
| | | ٤٤٠٠ ٢١٢٠٠٨٢٠٢٤٠٣٠٠٦٤ | |
| ٦,٨٤١.٠٧ | ٢٤٥.٠٠ | سحب الصراف الآلي ٢٠٠٠٠٤١٣ ١٤٢١٠١٠٨ | |
| | | SOP/ سحب | |
| | | QAAS ٠٠١ ٣٠٠٢٠٢٣٠٦٠٥٢٠٠٦٤ | |
| | | * | |
| ٦,٥١١.٠٧ | ٣٣٠.٠٠ | سحب الصراف الآلي ٢٠٠٠٠٤١٣ ١٤٢١٠١٠٨ | |
| | | SOP/ سحب | |
| | | QAAS ٠٠١ ٣٥٩٣٥٥٣٠٥٥٨٦٦٤٢٠ | |
| | | * | |
| ٦,٢٣١.٠٧ | ٢٨٠.٠٠ | سحب الصراف الآلي ٢٠٠٠٠٤١٣ ١٤٢١٠١٠٨ | |
| | | SOP/ سحب | |
| | | QAAS ٠٠١ ٩٤٠٤٥٠٣٠٣٧٢٦٠٠٦٤ | |
| | | * | |
| ٥,٨٨٦.٠٧ | ٣٤٥.٠٠ | سحب الصراف الآلي ٢٠٠٠٠٤١٥ ١٤٢١٠١١٠ | |
| | | SOP/ سحب | |
| | | QAAS ٠٠١ ٣٨٧١٥٤٣٠٩٥٧٨٠٠٦٤ | |
| | | * | |
| ٤,٣٨٦.٠٧ | ١,٥٠٠.٠٠ | سحب الصراف الآلي ٢٠٠٠٠٤٣٠ ١٤٢١٠١٢٥ | |
| | | SOP/ سحب | |
| | | QAAS ٠٠١ ٨٢٤٨٠١٢٣٠٧٠٣٦٦٤٢٠ | |
| | | * | |
| ٢,٨٨٦.٠٧ | ١,٥٠٠.٠٠ | سحب الصراف الآلي ٢٠٠٠٠٥٠٣ ١٤٢١٠١٢٨ | |
| | | MTA/ سحب | |

| ٢,٨٨٦.٠٧ | ٦,٠٠٠.٠٠ | ٢٦,٧٦١.٥٥ | العملة |
|---|---|---|---|
| | | | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000793

1

٧

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
عبدالحميد سليمان محمد المعجل

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

ص . بريد █████
الدهام █████
المملكة العربية السعودية

١٥٣٠٠–                        شارع الملك فهد                    SA█████████ ٢٧٩٨

٣٥٠٠٥٥٣٠DoROCMAD ٠٠١ QAAS
*

| | | | | |
|---|---|---|---|---|
| ٢,٢٤١.٠٧ | | ٦٤٥.٠٠ | سحب المراف الآلي SOP/ سحب ٥٣٣٣٥٤٣٠٢٢١٠١٠٦٤ ٠٠١ QAAS * | ٢٠٠٠٠٥٠٤ ١٤٢١٠١١٢٩ |
| ١,٨٦١.٠٧ | | ٣٨٠.٠٠ | سحب المراف الآلي SOP/ سحب ٣١٢٢٠٣٣٠٠٧٥٥٠٠٦٤ ٠٠١ QAAS * | ٢٠٠٠٠٥٠٦ ١٤٢١٠٢٠٢ |
| ١,٨١١.٠٧ | | ٥٠.٠٠ | سحب المراف الآلي SOP/ سحب ١٥٠٥٥٥٣٠٧٦٧٢١١٠٦٤ ٠٠١ QAAS * | ٢٠٠٠٠٥١٣ ١٤٢١٠٢٠٩ |
| ٣١١.٠٧ | | ١,٥٠٠.٠٠ | سحب المراف الآلي MTA/ سحب ٨٢٦٠٠٨٣٠L١¬IHJAR ٩٠٠ ١٩٠١ | ٢٠٠٠٠٥١٥ ١٤٢١٠٢١١ |
| ٩,٣١١.٠٧ | ٩,٠٠٠.٠٠ | | ايداع نقدي ٥٠٠٠٠٠٠٠٠٠عبدالحميد | ٢٠٠٠٠٥٢٥ ١٤٢١٠٢٢١ |
| ١٠,٣١١.٠٧ | ١,٠٠٠.٠٠ | | شيك تحميل ٧١٢١٠٠٠٠٠٠شركة حمد العيد وشريكة | ٢٠٠٠٠٦٠٦ ١٤٢١٠٣٠٤ |
| ٩,٤٩٨.٨٧ | | ٨١٢.٢٠ | سحب المراف الآلي SOP/ سحب ٢٠٣٧٠٥٣٠٨٣٦٠١٠٦٤ ٠٠١ QAAS * | ٢٠٠٠٠٦٠٨ ١٤٢١٠٣٠٦ |
| ٩,٣٢٨.٨٧ | | ١٧٠.٠٠ | سحب المراف الآلي SOP/ سحب ٠٥٥٢٠٣٣٠٦٣٤٥٠٠٦٤ ٠٠١ QAAS * | ٢٠٠٠٠٦١٩ ١٤٢١٠٣١٧ |
| ٨,٤٠٨.٨٧ | | ٩٢٠.٠٠ | سحب المراف الآلي SOP/ سحب ٤٨٧١٥٤٣٠٠٦٧٨٠٠٦٤ ٠٠١ QAAS | ٢٠٠٠٠٦١٩ ١٤٢١٠٣١٧ |

| ٨,٤٠٨.٨٧ | ١٦,٠٠٠.٠٠ | ٣١,٢٣٨.٧٥ | العملة ر . س |
|---|---|---|---|

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

١

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
عبدالحميد سليمان محمد المعجل

من . بريد █████
الدمام ████
المملكة العربية السعودية

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

شارع الملك فهد                              ١٥٣٠٠٠–

SA █████ ٢٧٩٨

| | | |
|---|---|---|
| ٨,١٩٥.٨٧ | ٢١٣.٠٠ | سحب الصراف الآلي    ٢٠٠٠٠٦١٩   ١٤٢١٠٣١٧ |
| | | SOP/ سحب |
| | | QAAS ٠٠١ ٧٣٧٢٥٤٣٠٢٥٠٣٣٠٠٦٤ |
| ٦,١٩٥.٨٧ | ٢,٠٠٠.٠٠ | سحب الصراف الآلي    ٢٠٠٠٠٧٠٥   ١٤٢١٠٤٠٣ |
| | | MTA/ سحب |
| | | WARHUR ٠٠١ ٤٧٢٠٠٥١٠٠٠ QAAS |
| ٥,٩٦٠.٨٧ | ٢٣٥.٠٠ | سحب الصراف الآلي    ٢٠٠٠٠٧١٢   ١٤٢١٠٤١٠ |
| | | SOP/ سحب |
| | | QAAS ٠٠١ ١١١٩٠٢١٠٢٦٠٠٤٠٢٧ |
| ٤,٩٦٠.٨٧ | ١,٠٠٠.٠٠ | سحب الصراف الآلي    ٢٠٠٠٠٧١٢   ١٤٢١٠٤١٠ |
| | | MTA/ سحب |
| | | ARAHAS ٠٠١ ٥١٧٨٥٤١٠M١ |
| ٣,٤٦٠.٨٧ | ١,٥٠٠.٠٠ | سحب الصراف الآلي    ٢٠٠٠٠٧١٧   ١٤٢١٠٤١٥ |
| | | MTA/ سحب |
| | | ARAHAS ٠٠١ ٥١٧٨٥٤١٠M١ |
| ١,٩٦٠.٨٧ | ١,٥٠٠.٠٠ | سحب الصراف الآلي    ٢٠٠٠٠٩٠٢   ١٤٢١٠٦٠٤ |
| | | MTA/ سحب |
| | | IHJAR ٩٠٠ ٣٣٨٦ ٧٦٦٠٠٨٣٠L١¬ |
| ١,٥٨٠.٨٧ | ٣٨٠.٠٠ | سحب الصراف الآلي    ٢٠٠٠٠٩٠٧   ١٤٢١٠٦٠٩ |
| | | SOP/ سحب |
| | | QAAS ٠٠١ ٢٧٠٣٠٣٣٠٥٠٥٢٠٠٦٤ |
| ١,١٥٦.٨٧ | ٤٢٤.٠٠ | سحب الصراف الآلي    ٢٠٠٠٠٩٠٧   ١٤٢١٠٦٠٩ |
| | | SOP/ سحب |
| | | ٣٨٠٠ ١٨٧٠٠٨٣٠٦٠٥٠١٠٦٤ |
| ١٥٦.٨٧ | ١,٠٠٠.٠٠ | سحب الصراف الآلي    ٢٠٠٠٠٩٠٩   ١٤٢١٠٦١١ |
| | | MTA/ سحب |

| ١٥٦.٨٧ | ١٦,٠٠٠.٠٠ | ٣٩,٤٩٠.٧٥ | العمـلـة |
| | | | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

٩

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
عبدالحميد سليمان محمد المعجل
ص . ب : بريد ▮▮▮
المدخام ▮▮▮
المملكة العربية السعودية

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

شارع الملك فهد                    ١٥٣٠٠-

SA▮▮▮▮٢٧٩٨

٨٢٨٦ ٩٠٠ IHJAR¬ل٢٠٨٣٠٨٢٠٠٦٦٧

| | | | |
|---|---|---|---|
| ٧٦.٨٧ | | ٨٠.٠٠ | ١٤٢١١١٠٢  ٢٠٠١٠١٢٧  مدفوعات نقاط البيع<br>٤٦٠١٠١٢٢٠٢٤٥٠٣٣٣٥٠٠١٠٢٨٨٠٧٩٤١٢<br>٢  ٨٧٤٦٦٤ |
| ٧,٢٧٦.٨٧ | ٧,٢٠٠.٠٠ | | ١٤٢١١٢٦٦  ٢٠٠١٠٣١١  شيكات مضافة لمركز المقاصة<br>DPD١<br>٠٠٠٠٠٠٢٠٢ |
| ٦,٧٠٤.٧٧ | | ٥٧٢.١٠ | ١٤٢١١٢٢٧  ٢٠٠١٠٣٢٢  مدفوعات نقاط البيع<br>٤٦٠١٣٩٥٧٠٧٠٧٠٧١٤٩٠٠١٤٣٢٢٠٢٠٠٤٢ |
| ٦,٣٢٤.٧٧ | | ٣٨٠.٠٠ | ١٤٢٢٠١١١  ٢٠٠١٠٤٠٥  مدفوعات نقاط البيع<br>٤٦٠٠٥٤٢٦٠٢٣٠٢٥٥٠٠٠٥٩٤٩٢١٠٢٥٩٢<br>٢  ٦١٥١٥٢ |
| ٥,٩٠٤.٧٧ | | ٤٢٠.٠٠ | ١٤٢٢٠١١١  ٢٠٠١٠٤٠٥  مدفوعات نقاط البيع<br>٤٦٠٠٠٦٩٠٠٠٣٤٥٠٢٧٦٦٠٠٢٤٠٠٢١٥٥٠١٤٢<br>٢  ٥٧٤٤٨٠ |
| ٥,٦٨١.٧٧ | | ٢٢٣.٠٠ | ١٤٢٢٠١١١  ٢٠٠١٠٤٠٥  مدفوعات نقاط البيع<br>٤٦٠٠٨٧٥٢٠٢٤٥٠٣٠٠٤٠٠٢٢٩٢٢٢٢٧٥٩٢<br>٢  ٨٢٨٣٦٤ |
| ٥,٤٨٦.٧٧ | | ١٩٥.٠٠ | ١٤٢٢٠١١٨  ٢٠٠١٠٤١٢  مدفوعات نقاط البيع<br>٤٦٠١٠١٠٩٠٢٤٥٠٣٤٤٣٠٠٥٢٦٩٢١٠٦٣٩٢<br>٢  ٩٠٨٧١٦ |
| ٣,٩٨٦.٧٧ | | ١,٥٠٠.٠٠ | ١٤٢٢٠١٢٨  ٢٠٠١٠٤٢٢  سحب الصراف الآلي<br>RAJHI¬ل٢٠٣٨٠٠٦٢٨٧١٦٧<br>١٩٣٦٤٢٢٢  ٢٩٣٢٣٢ |
| ٣,٦٤٧.٧٧ | | ٣٣٩.٠٠ | ١٤٢٢٠٢٠٢  ٢٠٠١٠٤٢٦  مدفوعات نقاط البيع<br>٧٢٠٥٠٢٤٢٠٣٨٠١٠٣٣٠٠٥٦٩٤٥١٩١٦٠٠٢<br>٢  ١٧٣٩٩٦ |
| ٣,٤٤٩.٧٧ | | ١٩٨.٠٠ | ١٤٢٢٠٢٠٢  ٢٠٠١٠٤٢٦  مدفوعات نقاط البيع<br>٤٦٠٠٥٠٥٠٢٥٥٠٣٩٨١٠٠٢٧٦١١٩٣٧٠١٢<br>٢  ٤٧٣١١٢ |
| ٣,٠٥٦.٧٧ | | ٣٩٣.٠٠ | ١٤٢٢٠٢٠٦  ٢٠٠١٠٤٣٠  مدفوعات نقاط البيع<br>٤٦٠٠٢٢٠٩٠٣٣٠٤١٣٢٠٠٧٢٥١١٩١٤٤٤٢<br>٢  ٣٩٤٥٠٢ |

| ٣,٠٥٦.٧٧ | ٢٣,٢٠٠.٠٠ | ٤٣,٧٩٠.٨٥ | العملة<br>ر. س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000796

١٠

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
عبدالحميد سليمان محمد المعجل

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

ص . بريد ▨
الدمام ▨
المملكة العربية السعودية

١٥٣٠٠-                    شارع الملك فهد

٢٧٩٨                    SA▨

| الرصيد | مدين | دائن | البيان | | |
|---|---|---|---|---|---|
| ٢,٣٠٦.٧٧ | | ٧٥٠.٠٠ | مدفوعات نقاط البيع | ٢٠٠١٠٠١ | ١٤٢٢٠٢٠٧ |
| | | | ٤٦٠٠٤٣٣٥٠٣٣٠٤٥١٨١٠٠٠١٥٢٠٢٣٥٢٠٢ ٢ ١٩٠٢٦٤ | | |
| ١,٧٨١.٧٧ | | ٥٢٥.٠٠ | مدفوعات نقاط البيع | ٢٠٠١٠٠١٥ | ١٤٢٢٠٢٢١ |
| | | | ٤٦٠٠٥٤٢١٠٣٣٠٢٥٤٩٠٠٢٣٠٠١٩٤٥٨٨٢ ٢ ٩٩٩١٢٤ | | |
| ١,٦٩١.٧٧ | | ٩٠.٠٠ | مدفوعات نقاط البيع | ٢٠٠١٠٠١٥ | ١٤٢٢٠٢٢١ |
| | | | ٤٦٠٠٤٤٠١٠٣٣٠٢٤٦١٠٠٠٥٨٣٢٠٣٧٣٤٢ ٢ ٤٥٣١٦٠ | | |
| ٦٩١.٧٧ | | ١,٠٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠١٠٠٢٣ | ١٤٢٢٠٢٢٩ |
| | | | DAMCOR₀D٠٣٥٥٠٠٥٤٠٠٠٦١١٩٥٤٣٥٢ ٢ ٧٠٣٤٥٦ | | |
| ٤٤٦.٧٧ | | ٢٤٥.٠٠ | مدفوعات نقاط البيع | ٢٠٠١٠٥٢٤ | ١٤٢٢٠٣٠١ |
| | | | ٤٦٠١٠١١١٠٣٤٥٠٣٣٣٦٠٠٠٩٧٠٢١١٩١٧٢ ٢ ٨١٧٦٥٢ | | |
| ١٦,٤٤٦.٧٧ | ١٦,٠٠٠.٠٠ | | ايداع بشيك | ٢٠٠١٠٠٢٦ | ١٤٢٢٠٣٠٣ |
| | | | ٠٠٠٠٠٠٢٠٥٨ | | |
| ٣١,٤٤٦.٧٧ | ١٥,٠٠٠.٠٠ | | ايداع بشيك | ٢٠٠١٠٠٢٦ | ١٤٢٢٠٣٠٣ |
| | | | ٠٠٠٠٠٠٢٠٥٩ | | |
| ٣٠,٩٠٤.٨٢ | | ٥٤١.٩٥ | مدفوعات نقاط البيع | ٢٠٠١٠٥٢٩ | ١٤٢٢٠٣٠٦ |
| | | | ٤٦٠١١٧٢٩٠٣٥٠٧١٥٢٠٠٣٦٥٨١٩٤٥٢٩٢ ٢ ٦٥٦٩١ | | |
| ٢٩,٩٠٤.٨٢ | | ١,٠٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠١٠٦٠٧ | ١٤٢٢٠٣١٥ |
| | | | RAJHI¬١L٠٣٨٠٠٦٧٣٤٥ ٢٠٢٠١٣٢٢ ٥١١٠٧٢ | | |
| ٢٩,٨٢٤.٨٢ | | ٨٠.٠٠ | مدفوعات نقاط البيع | ٢٠٠١٠٦١١ | ١٤٢٢٠٣١٩ |
| | | | ٤٦٠٠٦٧٨٨٠٣٤٥٤١٢٠٠٠٩٧٦٢١٠١٥٩٢ ٢ ٠٩٢٧٢٦ | | |
| ٢٩,٥٠٥.٨٢ | | ٣١٩.٠٠ | مدفوعات نقاط البيع | ٢٠٠١٠٦١٧ | ١٤٢٢٠٣٢٥ |
| | | | ٧٢٠٥٠٠١٤٠١٨٠١٠١٤٠٠١١٩١١١٢٩٤٠٢ ٢ ١٤٥٢٤٤ | | |
| ٢٨,٠٠٥.٨٢ | | ١,٥٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠١٠٧٠١ | ١٤٢٢٠٤١٠ |
| | | | DMMWH₀L٠١٣٠٣٠١٣٠٠٠٦٧٧٢٠١١٠٣٢٢ | | |
| ٢٨,٠٠٥.٨٢ | ٥٤,٢٠٠.٠٠ | ٤٩,٨٤١.٨٠ | العملة | | |
| | | | ر . س | | |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000797

١١

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
عبدالحميد سليمان محمد المعجل

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

ص . بريد ▮▮▮▮▮▮▮
الدمام ▮▮▮▮▮
المملكة العربية السعودية

شارع الملك فهد

–١٥٣٠٠

SA▮▮▮▮▮▮▮▮▮▮▮ ٢٧٩٨

| | | | |
|---|---|---|---|
| | ٢٤٨١١٢ | | |
| ٢٧,٧١٦.٨٢ | ٢٨٩.٠٠ | مدفوعات نقاط البيع ٢٠٠١٠٧١٩ ١٤٢٢٠٤٢٨<br>٤٦٠١١٠١٠٠٢٥٠٧٣٢١٠٠٦٧٠١٢٣٢٣٥٧٢<br>٢ ٦٧١٣٣٢ | |
| ٢٧,١٧١.٨٢ | ٥٤٥.٠٠ | مدفوعات نقاط البيع ٢٠٠١٠٧٢٨ ١٤٢٢٠٥٠٧<br>٤٦٠٠١٧٩٠٠٣٣٠٣٦١٨٠٠٥٦٦١٢١٢٣٣٢٢<br>٢ ٢٥٩١٠٨ | |
| ٢٥,١٧١.٨٢ | ٢,٠٠٠.٠٠ | سحب الصراف الآلي ٢٠٠١٠٧٣٠ ١٤٢٢٠٥٠٩<br>KHOCOR٥L٠٢٥٥٠٥٨٠٠٠٠١٢٣٢٠٣٢٥٠٢<br>٢ ٤٤١٣٢٦ | |
| ٢١,١٧١.٨٢ | ٤,٠٠٠.٠٠ | سحب الصراف الآلي ٢٠٠١٠٨٠٨ ١٤٢٢٠٥١٨<br>HELTO�y١L٠١٤٥٨V٤٤٠٠٥٦٧٠٠٠١٣٠٩٢<br>٢ ٨٤٢٦٢٤ | |
| ٢٠,١٧١.٨٢ | ١,٠٠٠.٠٠ | سحب الصراف الآلي ٢٠٠١٠٨٠٩ ١٤٢٢٠٥١٩<br>HELTON١W٠١٤٥AV٣٣٠٠٨٤٦١٦١٣٣٠١٦٢<br>٢ ٨٩٧٥٠٤ | |
| ١٩,٥٧٨.٨٢ | ٥٩٣.٠٠ | مدفوعات نقاط البيع ٢٠٠١٠٨١٨ ١٤٢٢٠٥٢٨<br>٤٦٠١٠١٤٣٠١٤٥٣٢٥٥٠٠٠٢٨٣١٨١٧١٨٢<br>٢ ٢٥٩٩٤ | |
| ١٨,٥٧٨.٨٢ | ١,٠٠٠.٠٠ | سحب الصراف الآلي ٢٠٠١٠٨٢١ ١٤٢٢٠٦٠٢<br>RAJHI¬١L٠١٨٠٠١٥٢٩٣٥٢<br>١٩٣٠٥٥٢٢ ٤٠٧٠٠٨ | |
| ١٨,٤٠٣.٨٢ | ١٧٥.٠٠ | مدفوعات نقاط البيع ٢٠٠١٠٨٢٩ ١٤٢٢٠٦١٠<br>٤٦٠٠٣٠٤٩٠٣٨٠٠٠٩٥٠٠٠٠٣٨٢٠٤٩٠٣٢<br>٢ ٧٩٠٦٢٠ | |
| ١٧,٨١٢.٣٢ | ٥٩١.٥٠ | مدفوعات نقاط البيع ٢٠٠١٠٨٢٩ ١٤٢٢٠٦١٠<br>٤٦٠١٠٦٢٩٠٣٥٠٧٣٠٣٠٠٦٢١٧٢٣٢٨٢٦٢<br>٢ ٠٩٢٨١٤ | |
| ١٦,٣١٢.٣٢ | ١,٥٠٠.٠٠ | سحب الصراف الآلي ٢٠٠١٠٩٠٩ ١٤٢٢٠٦٢١<br>DMMWH٥L٠١٣٠٣٠١٣٠٠٣١٥٤٦١٩٤٦١٠٠٢٢<br>٥٠٨٦٥٦ | |
| ١٥,٣٢٧.٩٧ | ٩٨٤.٣٥ | مدفوعات نقاط البيع ٢٠٠١٠٩٢٥ ١٤٢٢٠٧٠٨<br>٤٦٠١٣٩٥٣٠٣٥٠٧٦٤٥٠٠٤٩١٩٢٠٠٤٣٥٢ | |
| ١٥,٣٢٧.٩٧ | ٥٤,٢٠٠.٠٠ | ٦٢,٥١٩.٦٥ | العملة<br>ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000798

١٢

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
عبدالحميد سليمان محمد المعجل

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

ص . بريد █████
المدمام █████
المملكة العربية السعودية

شارع الملك فهد

SA█████████ ٢٧٩٨

١٥٣٠٠-

٢  ٣٥٨٢٧٥

| | | | | |
|---|---|---|---|---|
| ١٣,٨٢٧.٩٧ | | ١,٥٠٠.٠٠ | سحب الصراف الآلي<br>RAJHI¬١ٽ٠٢٨٠٠٦٣٤٦٣٠٧<br>٠٨٢٠١٢٢٢ | ١٤٢٢٠٧١٧  ٢٠٠١١٠٠٤ |
| ١٣,٣٧٨.٩٧ | | ٤٤٩.٠٠ | مدفوعات نقاط البيع<br>٧٢٠٥٠٢٤٣٠٣٨٠١٠٣٥٠٠٨٤١٦١٧٥٨٤٢٢<br>٢  ٧٠٢١٨٠ | ١٤٢٢٠٧١٧  ٢٠٠١١٠٠٤ |
| ١٣,٠٦١.٩٧ | | ٣١٧.٠٠ | مدفوعات نقاط البيع<br>٤٢٠٠٠٩٧٩٠٢٣٠٢٢٦٤٠٠٥٩٤٧١٨٢١٣٤٢<br>٢  ٦٩٢٨٢٠ | ١٤٢٢٠٧١٧  ٢٠٠١١٠٠٤ |
| ١٢,٦٣٨.٩٧ | | ٤٢٣.٠٠ | مدفوعات نقاط البيع<br>٧٢٠٥٠٢٤٣٠٣٨٠١٠٣٥٠٠٨٤٢١١٨٥١٢٩٢<br>٢  ٧٢١٦٦٠ | ١٤٢٢٠٧١٧  ٢٠٠١١٠٠٤ |
| ١٨٥,٩٩٦.٦٩ | ١٧٣,٣٥٧.٧٢ | | ايداع بشيك<br>ش م<br>الحازم ١٤٥٠٠٠٠٠٠٠ | ١٤٢٢٠٨٠١  ٢٠٠١١٠١٧ |
| ١٨٥,٧٢٦.٦٩ | | ٢٧٠.٠٠ | مدفوعات نقاط البيع<br>٤٦٠١٣٢٦٩٠٣٨٠١٢٣٧٠٠٩٢٧٢١٢٧٣٢٢<br>٢  ٦٧٢٣١٢ | ١٤٢٢٠٨٠١  ٢٠٠١١٠١٧ |
| ٨٥,٧٢٦.٦٩ | | ١٠٠,٠٠٠.٠٠ | تحويل<br>الى حميد<br>الغامدى | ١٤٢٢٠٨٠٥  ٢٠٠١١٠٢١ |
| ٨٤,٩٧٩.٦٩ | | ٧٤٧.٠٠ | مدفوعات نقاط البيع<br>٤٢٠٠٢٢٥٩٠٣٣٠٤١٣٢٠٠٨٦٥٠١٦٣٧٣٧٢<br>٢  ٤٩٧٣٥٦ | ١٤٢٢٠٨٠٨  ٢٠٠١١٠٢٤ |
| ٨٤,٦٦٩.٦٩ | | ٣١٠.٠٠ | مدفوعات نقاط البيع<br>٧٢٠٧٠١٣١٠٣٥٥٥٦٠٧٠٠١٧٧٢١٧٤٨٥٥٢<br>٢  ٩١٨٦٨٠ | ١٤٢٢٠٨٠٨  ٢٠٠١١٠٢٤ |
| ٨٢,٦٦٩.٦٩ | | ٢,٠٠٠.٠٠ | سحب الصراف الآلي<br>٠٠٣٠٢٥ٽ٠٢٢٠٠١٣٠٠٠١٩٣١١٠٤٥٠٢ | ١٤٢٢٠٨٠٩  ٢٠٠١١٠٢٥ |
| ٨٢,٣١٩.٦٩ | | ٣٥٠.٠٠ | مدفوعات نقاط البيع<br>٤٢٠٠٣٠٧٤٠٣٨٠٠٢٤٤٠٠٦١٣٠٠٨٥٩٢١٢<br>٢  ٢٦٤٠٥٦ | ١٤٢٢٠٨١٦  ٢٠٠١١١٠١ |
| ٨٢,٣١٩.٦٩ | ٢٢٧,٥٥٧.٧٢ | ١٦٨,٨٨٥.٦٥ | المحصلة<br>ر . س | |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000799

١٣

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
عبدالحميد سليمان محمد المعجل

ص . ب بريد ████
الدمام ████
المملكة العربية السعودية

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

شارع الملك فهد

–١٥٣٠٠٠

SA████████████████████████٢٧٩٨

| | | | |
|---|---|---|---|
| ٨٢,١٦٩.٦٩ | | ١٥٠.٠٠ | مدفوعات نقاط البيع ٢٠٠١١١٠٧ ١٤٢٢٠٨٢٢ ٤٦٠٠٥٤٣٦٠٢٣٠٢٥٥٠٠٠٨٥٦١١٩٢٦٥٢ ٢ ٧٠٠٠٥٦ |
| ٨٠,١٦٩.٦٩ | | ٢,٠٠٠.٠٠ | سحب الصراف الآلي ٢٠٠١١١٠٧ ١٤٢٢٠٨٢٢ DMMWHۀۀۀ٠١٢٠٢٠١٣٠٠٥٨٧٨١٩٤٢٠٣٢٢ |
| ٧٨,١٦٩.٦٩ | | ١,٥٠٠.٠٠ | سحب الصراف الآلي ٢٠٠١١١١٥ ١٤٢٢٠٨٣٠ RAJHI¬١L٠٣٨٠٠١٧٣٢٣٨٤ ١٩٣٥١١٢٢ |
| ٧٨,٠٤٦.٦٩ | | ١٢٣.٠٠ | مدفوعات نقاط البيع ٢٠٠١١١٢٨ ١٤٢٢٠٩١٣ ٠٣٤١٠٢٢١٠٣٢٠١٥٠٨٠٠٠٢٤٥٢١٢٠٥٣٢ ٢ ٧٧٢٩٤٠ |
| ٧٨,٣٨٦.٦٩ | | ١٦٠.٠٠ | مدفوعات نقاط البيع ٢٠٠١١١٢٨ ١٤٢٢٠٩١٣ ٤٦٠٠٩٤١٦٠٣٨٠٠٩٣٢٠٠١٩٣٧٢٢٢٣٥٦٦ ٢ ٩١٢٨٢٢ |
| ٧٧,٩٩١.٦٩ | | ٣٩٥.٠٠ | مدفوعات نقاط البيع ٢٠٠١١١٢٨ ١٤٢٢٠٩١٣ ٤٦٠١٢١٦٨٠٣٥٠٤٠٤٣٠٠١٢٩١٢٢٥٦٤٣٢٢ ٢ ٠٠٥١٢٢ |
| ٧٧,٤٧١.٦٩ | | ٥٢٠.٠٠ | مدفوعات نقاط البيع ٢٠٠١١١٢٢ ١٤٢٢٠٩١٧ ٤٦٠١٦٠٦٢٠٣٨٠٠٦١٠٠٠٥٠٤٦١٢٢٥٢٣١٢ ٢ ٤٢٦٣٣٦ |
| ٧٢,٤٧١.٦٩ | | ٥,٠٠٠.٠٠ | مدفوعات نقاط البيع ٢٠٠١١١٢٣ ١٤٢٢٠٩١٨ ISLAND COAST EST. |
| ٧٠,٩٧١.٦٩ | | ١,٥٠٠.٠٠ | سحب الصراف الآلي ٢٠٠١١١٢٤ ١٤٢٢٠٩١٩ KHOCORۀL٠٣٥٠٠٥٨٠KHOBAR KHOBAR UDI_FRANSI_BANK |
| ٧٠,٧٧١.٦٩ | | ٢٠٠.٠٠ | مدفوعات نقاط البيع ٢٠٠١١١٢٤ ١٤٢٢٠٩١٩ MORNI FASHION ٢ SA |
| ٧٠,٤٠٦.٦٩ | | ٣٦٥.٠٠ | مدفوعات نقاط البيع ٢٠٠١١١٢٥ ١٤٢٢٠٩٢٠ ALSAWANI COMPANY |
| ٦٩,٢٠٨.٦٩ | | ١,١٩٨.٠٠ | مدفوعات نقاط البيع ٢٠٠١١١٢٥ ١٤٢٢٠٩٢٠ |
| ٦٩,٢٠٨.٦٩ | ٢٢٧,٥٥٧.٧٢ | ١٨١,٩٩٦.٦٥ | العملة ر . س |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000800

١

١٤

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
عبدالحميد سليمان محمد المعجل

ص . ب . بريد █████
الدمام █████
المملكة العربية السعودية

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

شارع الملك فهد                    -١٥٣٠٠

SA █████ ٢٧٩٨

| | | | | ZARA ALRASHED |
| ٦٨,٨٧٨.٦٩ | | ٣٣٠.٠٠ | ٢٠٠١١٢٠٥ مدفوعات نقاط البيع | ١٤٢٢٠٩٢٠ |
| | | | | AWAD & JABIR AALHADI |
| ٦٨,٢٤٠.٦٩ | | ٢٣٨.٠٠ | ٢٠٠١١٢٠٩ مدفوعات نقاط البيع | ١٤٢٢٠٩٢٤ |
| | | | | ZARA ALRASHED |
| ٦٨,١٠٦.٦٩ | | ٥٣٤.٠٠ | ٢٠٠١١٢٠٩ مدفوعات نقاط البيع | ١٤٢٢٠٩٢٤ |
| | | | | LASENZA RASHID |
| ٦٨,٠١١.٦٩ | | ٩٥.٠٠ | ٢٠٠١١٢٠٩ مدفوعات نقاط البيع | ١٤٢٢٠٩٢٤ |
| | | | | ADAMS ALRASHED |
| ٦٦,٠١١.٦٩ | | ٢,٠٠٠.٠٠ | ٢٠٠١١٢٠٩ سحب الصراف الآلي KHORAHₒD٠٣٠٠٠٠٣٢KHOBAR | ١٤٢٢٠٩٢٤ |
| | | | | KHOBAR UDI_FRANSI_BANK |
| ٩٩,٠١١.٦٩ | ٣٣,٠٠٠.٠٠ | | ٢٠٠١١٢٢٥ ايداع نقدي نفسه | ١٤٢٢١٠١٠ |
| ٩٨,٩٣٥.٦٩ | | ٧٦.٠٠ | ٢٠٠١١٢٢٥ مدفوعات نقاط البيع | ١٤٢٢١٠١٠ |
| | | | | TOYS R US |
| ٩٧,٤٣٥.٦٩ | | ١,٥٠٠.٠٠ | ٢٠٠١١٢٢٧ سحب الصراف الآلي DAMCORₒD٠٣٠٠٠٠٠٤DAMMAM | ١٤٢٢١٠١٢ |
| | | | | DAMMAM UDI_FRANSI_BANK |
| ٩٦,٤٣٥.٦٩ | | ١,٠٠٠.٠٠ | ٢٠٠٢٠١٠١ سحب الصراف الآلي | ١٤٢٢١٠١٧ |
| | | | | KING FAHAD BRANCH , AL RAJHI BANKING & INV ,DAMMAM |
| ٩٥,٨٨٠.٩٤ | | ٥٥٤.٧٥ | ٢٠٠٢٠١١٠ مدفوعات نقاط البيع | ١٤٢٢١٠٢٦ |
| | | | | GIANT STORES ١ |
| ٩٤,٣٨٠.٩٤ | | ١,٥٠٠.٠٠ | ٢٠٠٢٠١١٧ سحب الصراف الآلي | ١٤٢٢١١٠٣ |
| | | | | ALRASHEED |

| ٩٤,٣٨٠.٩٤ | ٢٦٠,٥٥٧.٧٢ | ١٨٩,٨٢٤.٤٠ | العملة ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000801

١

١٥

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
عبدالحميد سليمان محمد المعجل

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

ص . بريد █████
الدمام █████
المملكة العربية السعودية

-١٥٣٠٠      شارع الملك فهد      SA█████████████ ٢٧٩٨

| | | | | |
|---|---|---|---|---|
| ٩٤,٣٠٣.٩٤ | | ٧٧.٠٠ | ١٤٢٢١١٠٧ ١٤٢٢١١٠٧ ٢٠٠٢٠١٢١ مدفوعات نقاط البيع | ,AL RASHEED CENTER ,<br>DMARD٥L٠٣٣٠<br>LITTLE |
| ٩٤,٠٥٨.٩٤ | | ٢٤٥.٠٠ | ١٤٢٢١١١٧ ٢٠٠٢٠١٣١ مدفوعات نقاط البيع | PIONEERS<br>ADAMS<br>ALRASHED |
| ٩٣,٤١١.٩٤ | | ٦٤٧.٠٠ | ١٤٢٢١١١٧ ٢٠٠٢٠١٣١ مدفوعات نقاط البيع | ZARA<br>ALRASHED |
| ٩١,٩١١.٩٤ | | ١,٥٠٠.٠٠ | ١٤٢٢١١١٧ ٢٠٠٢٠١٣١ سحب الصراف الآلي | AL RAKAH<br>STATION ,AL RAJHI BANKING &<br>INV ,DAMMAM |
| ٩١,٧٦١.٩٤ | | ١٥٠.٠٠ | ١٤٢٢١١٢٤ ٢٠٠٢٠٢٠٧ مدفوعات نقاط البيع | ALSULAIMAN |
| ٨٩,٧٦١.٩٤ | | ٢,٠٠٠.٠٠ | ١٤٢٢١٢٠٢ ٢٠٠٢٠٢١٤ سحب الصراف الآلي | DAMAMM<br>BRANCH ,DAMMAM/WAHAH ,<br>DMMWH٥L٠١٣٠ |
| ٨٨,٩٩٤.٩٤ | | ٧٦٧.٠٠ | ١٤٢٢١٢٢٩ ٢٠٠٢٠٣١٣ مدفوعات نقاط البيع | BABY SHOP<br>(DAM) |
| ٨٧,٩٩٤.٩٤ | | ١,٠٠٠.٠٠ | ١٤٢٢١٢٢٩ ٢٠٠٢٠٣١٣ سحب الصراف الآلي | KHBGIT٥L٠٣٥٠١٩٠٥KHOBAR<br>KHOBAR UDI_HOLLANDI_BANK |
| ٨٧,٣٣١.٩٤ | | ٦٦٣.٠٠ | ١٤٢٢١٢٢٩ ٢٠٠٢٠٣١٣ مدفوعات نقاط البيع | GIANT<br>STORES ٣ |
| ٨٥,٨٣١.٩٤ | | ١,٥٠٠.٠٠ | ١٤٢٣٠١٠٧ ٢٠٠٢٠٣٢١ سحب الصراف الآلي | KHOCOR٥L٠٣٥٥٠٥٨٠KHOBAR<br>KHOBAR UDI_FRANSI_BANK |

| ٨٥,٨٣١.٩٤ | ٢٦٠,٥٥٧.٧٢ | ١٩٨,٣٧٣.٤٠ | العمــلة |
|---|---|---|---|
| | | | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000802

١٦

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
عبدالحميد سليمان محمد المعجل

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

ص . بريد ▮▮▮▮
الدمام ▮▮▮▮
المملكة العربية السعودية

-١٥٣٠٠٠    شارع الملك فهد    SA▮▮▮▮▮▮▮▮▮▮▮٢٧٩٨

| | | | |
|---|---|---|---|
| ٨٣,٨٣١.٩٤ | | ٢,٠٠٠.٠٠ | ١٤٢٣٠١١٣  ٢٠٠٢٠٣٢٧  سحب الصراف الآلي  KING FAHAD BRANCH, AL RAJHI BANKING & INV, DAMMAM |
| ٨٣,٣٧٠.٩٩ | | ٤٦٠.٩٥ | ١٤٢٣٠٢٠٣  ٢٠٠٢٠٤١٦  مدفوعات نقاط البيع  GIANT STORES ١ |
| ٨٣,٢٥٤.٤٩ | | ١١٦.٥٠ | ١٤٢٣٠٢٠٣  ٢٠٠٢٠٤١٦  مدفوعات نقاط البيع  GIANT STORES ١٠ |
| ٨١,٢٥٤.٤٩ | | ٢,٠٠٠.٠٠ | ١٤٢٣٠٢٠٧  ٢٠٠٢٠٤٢٠  سحب الصراف الآلي  ALKHOBAR MOL, AL RAJHI BANKING & INV, DAMMAM |
| ٨٠,٨٦٠.٤٩ | | ٣٩٤.٠٠ | ١٤٢٣٠٢٠٩  ٢٠٠٢٠٤٢٢  مدفوعات نقاط البيع  MANGO EXHB.   ١٥٠SA |
| ٨٠,٤٩٧.٤٩ | | ٣٦٣.٠٠ | ١٤٢٣٠٢١٠  ٢٠٠٢٠٤٢٣  مدفوعات نقاط البيع  ALSHAYA EST EVANS |
| ٨٠,١٩٢.٤٩ | | ٣٠٥.٠٠ | ١٤٢٣٠٢١١  ٢٠٠٢٠٤٢٤  مدفوعات نقاط البيع  ASAMA LADIES WEAR |
| ٨٠,٠٤٢.٤٩ | | ١٥٠.٠٠ | ١٤٢٣٠٢١١  ٢٠٠٢٠٤٢٤  مدفوعات نقاط البيع  BESSAN SHOES EXHB.SA |
| ٧٩,٢٤٢.٤٩ | | ٨٠٠.٠٠ | ١٤٢٣٠٢١٢  ٢٠٠٢٠٤٢٥  مدفوعات نقاط البيع  ABDULRAHIM A.WAHED |
| ٧٧,٢٤٢.٤٩ | | ٢,٠٠٠.٠٠ | ١٤٢٣٠٢١٤  ٢٠٠٢٠٤٢٧  سحب الصراف الآلي  AV٨٩ DAMPAZ١W٠١٤٠, SABB ٣٥٣١, EP |
| ٧٧,١١٧.٤٩ | | ١٢٥.٠٠ | ١٤٢٣٠٢٢٩  ٢٠٠٢٠٥١٢  مدفوعات نقاط البيع  MANGO |

| ٧٧,١١٧.٤٩ | ٢٦٠,٥٥٧.٧٢ | ٢٠٧,٠٨٧.٨٥ | العملة  ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000803

١٧

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
براييس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

السيد
عبدالحميد سليمان محمد المعجل

ص . ب بريد ████
الدمام ████
المملكة العربية السعودية

١٥٣٠٠–          شارع الملك فهد          SA ████████ ٢٧٩٨

| | | | | | |
|---|---|---|---|---|---|
| | | EXHB.    ١٥٠SA | | | |
| ٧٦,٩١٧.٤٩ | | ٢٠٠.٠٠ | مدفوعات نقاط البيع | ٢٠٠٢٠٥١٣ | ١٤٢٣٠٣٠١ |
| | | ZARA | | | |
| | | ALRASHED | | | |
| ٧٦,٥٦٢.٤٩ | | ٣٥٤.٠٠ | مدفوعات نقاط البيع | ٢٠٠٢٠٥١٣ | ١٤٢٣٠٣٠١ |
| | | MAC | | | |
| | | ALKHOBAR | | | |
| ٧٥,٥٦٢.٤٩ | | ١,٠٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠٢٠٥٢١ | ١٤٢٣٠٣٠٩ |
| | | MOL ,AL RAJHI BANKING & INV | | | |
| | | ,DAMMAM | | | |
| ٧٤,٦٣٣.٦٤ | | ٩٢٩.٨٥ | مدفوعات نقاط البيع | ٢٠٠٢٠٦٠٥ | ١٤٢٣٠٣٢٤ |
| | | GIANT | | | |
| | | STORES ٢ | | | |
| ٧٣,١٣٣.٦٤ | | ١,٥٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠٢٠٦٠٦ | ١٤٢٣٠٣٢٥ |
| | | ٢٠١DOHADM٥D٠٣٤٠٣١٢٩ ,DAMMAM | | | |
| ٧٢,٠٧٢.٦٤ | | ١,٠٦٠.٠٠ | مدفوعات نقاط البيع | ٢٠٠٢٠٦٠٨ | ١٤٢٣٠٣٢٧ |
| | | GERRY | | | |
| | | WEBER    ١٥٠SA | | | |
| ٧١,٠٧٢.٦٤ | | ١,٠٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠٢٠٦١٦ | ١٤٢٣٠٤٠٥ |
| | | MOL ,DAMMAM | | | |
| ٦٩,٥٧٢.٦٤ | | ١,٥٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠٢٠٦٢٠ | ١٤٢٣٠٤٠٩ |
| | | MOL ,DAMMAM | | | |
| ٦٩,١٣٨.٦٤ | | ٤٣٥.٠٠ | مدفوعات نقاط البيع | ٢٠٠٢٠٦٢٩ | ١٤٢٣٠٤١٨ |
| | | WALIS FOR | | | |
| | | CLOTHES | | | |
| ٦٨,٥٥٤.٦٤ | | ٥٨٤.٠٠ | مدفوعات نقاط البيع | ٢٠٠٢٠٦٢٩ | ١٤٢٣٠٤١٨ |
| | | PROMOUD | | | |
| | | FOR CLOTHES | | | |
| ٦٦,٥٥٤.٦٤ | | ٢,٠٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠٢٠٧٠١ | ١٤٢٣٠٤٢٠ |
| | | OTHAIM٥L٠١٥٠٣٤٠٤RIYADH | | | |
| | | ,RIYADH | | | |

| ٦٦,٥٥٤.٦٤ | ٢٦٠,٥٥٧.٧٢ | ٢١٧,٦٥٠.٧٠ | | العملة | |
| | | | | ر . س | |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000804

١

١٨

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
عبدالحميد سليمان محمد المعجل

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

ص . بريد ▮▮▮▮
الدمام ▮▮▮▮
المملكة العربية السعودية

ـ١٥٣٠٠              شارع الملك فهد              SA▮▮▮▮▮▮▮٢٧٩٨

| ٦٤,٥٠٤.٦٤ | ٢,٠٠٠.٠٠ | سحب الصراف الآلي OTHAIMoL٠١٥٠٣٤٠٠RIYADH, RIYADH | ٢٠٠٢٠٧٠٢ | ١٤٢٣٠٤٢١ |
|---|---|---|---|---|
| ٦٢,٧٥٤.٦٤ | ١,٣٠٠.٠٠ | مدفوعات نقاط البيع NASAMAT JEWELRY | ٢٠٠٢٠٧١٨ | ١٤٢٣٠٥٠٨ |
| ٦٢,٧٥٤.٦٤ | ١,٠٠٠.٠٠ | سحب الصراف الآلي KHBGIToL٠٣٥٠١٩٠٠KHOBAR, KHOBAR | ٢٠٠٢٠٨٠٤ | ١٤٢٣٠٥٢٥ |
| ٦١,٧٩٣.٠٤ | ٤٦١.٦٠ | مدفوعات نقاط البيع GIANT STORES ١٠ | ٢٠٠٢٠٨٠٤ | ١٤٢٣٠٥٢٥ |
| ٦١,٥٤٨.٠٤ | ٢٤٥.٠٠ | مدفوعات نقاط البيع ALHASHMI FOR CLOTHES | ٢٠٠٢٠٨١٣ | ١٤٢٣٠٦٠٤ |
| ٦٠,٥٤٨.٠٤ | ١,٠٠٠.٠٠ | سحب الصراف الآلي AV٣٣ HELTON\W٠١٤٠ ,WP | ٢٠٠٢٠٨٢٤ | ١٤٢٣٠٦١٥ |
| ٥٩,٥٤٨.٠٤ | ١,٠٠٠.٠٠ | سحب الصراف الآلي SHABIKA BRANCH ,MAKKAH | ٢٠٠٢٠٨٢٧ | ١٤٢٣٠٦١٨ |
| ٥٨,٠٤٨.٠٤ | ١,٥٠٠.٠٠ | سحب الصراف الآلي OTHAIMoL٠١٥٠٣٤٠٤RIYADH, RIYADH | ٢٠٠٢٠٩٠٤ | ١٤٢٣٠٦٢٦ |
| ٥٧,٠٤٨.٠٤ | ١,٠٠٠.٠٠ | سحب الصراف الآلي KHBGIToL٠٣٥٠١٩٠٠KHOBAR, KHOBAR | ٢٠٠٢٠٩١٠ | ١٤٢٣٠٧٠٣ |
| ٥٥,٩٧٧.٩٤ | ١,٠٧٠.١٠ | مدفوعات نقاط البيع JARIR BOOKSTORE | ٢٠٠٢٠٩٢٣ | ١٤٢٣٠٧١٦ |
| ٥٥,٩٦٢.٩٤ | ١٥.٠٠ | مدفوعات نقاط البيع JARIR BOOKSTORE | ٢٠٠٢٠٩٢٣ | ١٤٢٣٠٧١٦ |

| ٥٥,٩٦٢.٩٤ | ٢٦٠,٥٥٧.٧٢ | ٢٢٨,٢٤٢.٤٠ | العملة ر . س |
|---|---|---|---|

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000805

١٩

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
عبدالحميد سليمان محمد المعجل

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

ص . بريد ▬▬▬▬
الدمام ▬▬▬
المملكة العربية السعودية

١٥٣٠٠–                شارع الملك فهد                SA▬▬▬▬▬▬▬▬  ٢٧٩٨

| ٥٤,٤٦٢.٩٤ | | ١,٥٠٠.٠٠ | سحب الصراف الآلي        ٢٠٠٢٠٩٢٥  ١٤٢٣٠٧١٨ |
| | | | DAMAMM |
| | | | BRANCH , DMMWHoL٠١٢٠ |
| ٥٤,٢٤٢.٩٤ | | ٢٢٠.٠٠ | مدفوعات نقاط البيع        ٢٠٠٢٠٩٢٦  ١٤٢٣٠٧١٩ |
| | | | NASIR |
| | | | ALARFAJ TRAD. |
| ٥٤,٠٤٢.٩٤ | | ٢٠٠.٠٠ | مدفوعات نقاط البيع        ٢٠٠٢٠٩٢٦  ١٤٢٣٠٧١٩ |
| | | | ABU AKRAM |
| | | | STORE BSIC |
| ٥٣,٧٤٢.٩٤ | | ٣٠٠.٠٠ | مدفوعات نقاط البيع        ٢٠٠٢١٠٠٥  ١٤٢٣٠٧٢٨ |
| | | | IBNCENA |
| | | | DENTAL CNTR. |
| ٥٣,٢٤٢.٩٤ | | ٥٠٠.٠٠ | سحب الصراف الآلي        ٢٠٠٢١٠٠٥  ١٤٢٣٠٧٢٨ |
| | | | SOUKMKoL٠٣٥٠٠١٣٠٠٣DHAHRA |
| | | | , DHAHRAN |
| ٥٣,٠٤٢.٩٤ | | ٢٠٠.٠٠ | مدفوعات نقاط البيع        ٢٠٠٢١٠٠٧  ١٤٢٣٠٨٠١ |
| | | | IBNCENA |
| | | | DENTAL CNTR. |
| ٥٢,٧٤٢.٩٤ | | ٣٠٠.٠٠ | مدفوعات نقاط البيع        ٢٠٠٢١٠١٠  ١٤٢٣٠٨٠٤ |
| | | | IBNCENA |
| | | | DENTAL CNTR. |
| ٥١,٧٤٢.٩٤ | | ١,٠٠٠.٠٠ | سحب الصراف الآلي        ٢٠٠٢١٠١٠  ١٤٢٣٠٨٠٤ |
| | | | BURJ |
| | | | ALKHOBAR BRANCH ,DAMMAM |
| ٥٠,٩٤٢.٩٤ | | ٨٠٠.٠٠ | مدفوعات نقاط البيع        ٢٠٠٢١٠١٥  ١٤٢٣٠٨٠٩ |
| | | | IBNCENA |
| | | | DENTAL CNTR. |
| ٥٠,٧٥٧.٩٤ | | ١٨٥.٠٠ | مدفوعات نقاط البيع        ٢٠٠٢١٠١٧  ١٤٢٣٠٨١١ |
| | | | NEXT |
| ٥٠,٥٨٦.٩٤ | | ١٧١.٠٠ | مدفوعات نقاط البيع        ٢٠٠٢١٠١٧  ١٤٢٣٠٨١١ |
| | | | GAZZAZ |
| ٥٠,٥٤١.٩٤ | | ٤٥.٠٠ | مدفوعات نقاط البيع        ٢٠٠٢١٠١٧  ١٤٢٣٠٨١١ |
| | | | CLAIRES |

| ٥٠,٥٤١.٩٤ | ٢٦٠,٥٥٧.٧٢ | ٢٣٣,٦٦٣.٤٠ | العملة |
| | | | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York                    ARB-00000806

١

٢٠

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
عبدالحميد سليمان محمد المعجل

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
براٍيس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد ████
الدمام ████
المملكة العربية السعودية

١٥٣٠٠- 	شارع الملك فهد 	SA ████████ ٢٧٩٨

| ٥٠,٥٠١.٩٤ | | ٤٠.٠٠ | ٢٠٠٢١٠١٧ مدفوعات نقاط البيع ١٤٢٣٠٨١١ |
| CLAIRES |
| ٥٠,٤٢٦.٩٤ | | ٧٥.٠٠ | ٢٠٠٢١٠١٧ مدفوعات نقاط البيع ١٤٢٣٠٨١١ |
| ALHOLAILY |
| FASHION |
| ٤٩,٤٢٦.٩٤ | | ١,٠٠٠.٠٠ | ٢٠٠٢١٠١٨ سحب الصراف الآلي ١٤٢٣٠٨١٢ |
| DAMAMM |
| BRANCH , DMMWHoL٠١٣٠ |
| ٤٨,٠٣٢.٩٤ | | ١,٣٩٤.٠٠ | ٢٠٠٢١٠١٨ مدفوعات نقاط البيع ١٤٢٣٠٨١٢ |
| ZARA |
| ALRASHED |
| ٤٧,٥٢٧.٩٤ | | ٥٠٥.٠٠ | ٢٠٠٢١٠١٨ مدفوعات نقاط البيع ١٤٢٣٠٨١٢ |
| MANGO |
| EXHB.   ١٠·SA |
| ٤٦,٥٢٧.٩٤ | | ١,٠٠٠.٠٠ | ٢٠٠٢١٠٢١ سحب الصراف الآلي ١٤٢٣٠٨١٥ |
| RAKAH |
| , DAMMAM |
| ٤٦,١٥٢.٩٤ | | ٣٧٥.٠٠ | ٢٠٠٢١٠٢٧ مدفوعات نقاط البيع ١٤٢٣٠٨٢١ |
| IBNCENA |
| DENTAL CNTR. |
| ٤٦,٠٨٨.٩٤ | | ٦٤.٠٠ | ٢٠٠٢١٠٣٠ مدفوعات نقاط البيع ١٤٢٣٠٨٢٤ |
| BODY SHOP |
| CALTHAMAD |
| ٤٥,٠٨٨.٩٤ | | ١,٠٠٠.٠٠ | ٢٠٠٢١٠٣٠ سحب الصراف الآلي ١٤٢٣٠٨٢٤ |
| KHOCORoL٠٣٥٥٥٥٨٠KHOBAR |
| , KHOBAR |
| ٤٤,٠٨٨.٩٤ | | ١,٠٠٠.٠٠ | ٢٠٠٢١٠٣١ سحب الصراف الآلي ١٤٢٣٠٨٢٥ |
| , DAMMAM |
| ٤٣,٤٨٨.٩٤ | | ٦٠٠.٠٠ | ٢٠٠٢١١٠٤ مدفوعات نقاط البيع ١٤٢٣٠٨٢٩ |
| IBNCENA |
| DENTAL CNTR. |
| ٤٢,٨٨٨.٩٤ | | ٦٠٠.٠٠ | ٢٠٠٢١١٠٧ مدفوعات نقاط البيع ١٤٢٣٠٩٠٢ |

٤٢,٨٨٨.٩٤ 	٢٦٠,٥٥٧.٧٢ 	٢٤١,٣١٦.٤٠ 	العملة
ر . س

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York 	ARB-00000807

١

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

٢١

السيد
عبدالحميد سليمان محمد المعجل

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

ص . بريد ██████
الدمام ██████
المملكة العربية السعودية

–١٥٣٠٠      شارع الملك فهد                SA██████████ ٢٧٩٨

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | IBNCENA DENTAL CNTR. |  |  |
| ٤٢,٠٥٦.٢٣ | ٨٣٢.٧١ | ٢٠٠٢١١١٥ مدفوعات نقاط البيع | ١٤٢٣٠٩١٠ |  |
|  |  | GIANT STORES ١ |  |  |
| ٣٩,٠٥٦.٢٣ | ٣,٠٠٠.٠٠ | ٢٠٠٢١١١٨ سحب الصراف الآلي | ١٤٢٣٠٩١٣ |  |
|  |  | ALKHOBAR MOL , DAMMAM |  |  |
| ٣٨,٣١١.٢٣ | ٧٤٥.٠٠ | ٢٠٠٢١١٢١ مدفوعات نقاط البيع | ١٤٢٣٠٩١٦ |  |
|  |  | MANGO EXHB.   ١٥٠SA |  |  |
| ٣٨,١٦١.٢٣ | ١٥٠.٠٠ | ٢٠٠٢١١٢٢ مدفوعات نقاط البيع | ١٤٢٣٠٩١٧ |  |
|  |  | FIRST LADY CENTER |  |  |
| ٣٧,٦٣٦.٢٣ | ٥٢٥.٠٠ | ٢٠٠٢١١٢٦ مدفوعات نقاط البيع | ١٤٢٣٠٩٢١ |  |
|  |  | MISS SILVER EDGE |  |  |
| ٣٦,٦٣٦.٢٣ | ١,٠٠٠.٠٠ | ٢٠٠٢١١٢٦ سحب الصراف الآلي | ١٤٢٣٠٩٢١ |  |
|  |  | PRINCE BANDER CENTER , DAMMAM |  |  |
| ٣٦,٢٦٦.٢٣ | ٣٧٠.٠٠ | ٢٠٠٢١١٢٧ مدفوعات نقاط البيع | ١٤٢٣٠٩٢٢ |  |
|  |  | ALHAMA COMPANY |  |  |
| ٣٦,٠٠٧.٢٣ | ٢٥٩.٠٠ | ٢٠٠٢١١٢٧ مدفوعات نقاط البيع | ١٤٢٣٠٩٢٢ |  |
|  |  | NINE WEST RASHID |  |  |
| ٣٥,٤٨٢.٢٣ | ٥٢٥.٠٠ | ٢٠٠٢١١٢٧ مدفوعات نقاط البيع | ١٤٢٣٠٩٢٢ |  |
|  |  | ALSHAYA EST NEXT |  |  |
| ٣٤,٦٥٧.٢٣ | ٨٢٥.٠٠ | ٢٠٠٢١١٢٧ مدفوعات نقاط البيع | ١٤٢٣٠٩٢٢ |  |
|  |  | ALSHAYA EST NEXT |  |  |
| ٣٤,٠٩٠.١٨ | ٥٦٧.٠٥ | ٢٠٠٢١٢١٧ مدفوعات نقاط البيع | ١٤٢٣١٠١٣ |  |

| ٣٤,٠٩٠.١٨ | ٢٦٠,٥٥٧.٧٢ | ٢٥٠,١١٥.١٦ | العملة |
|---|---|---|---|
|  |  |  | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000808

١

٢٢

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

السيد
عبدالحميد سليمان محمد المعجل

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢  الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢  الرياض ١١٤٨٢

ص . بريد ▮▮▮▮
الدمام ▮▮▮▮
المملكة العربية السعودية

١٥٣٠٠٠–

شارع الملك فهد

SA▮▮▮▮▮▮▮▮▮▮▮٢٧٩٨

GIANT
STORES ١

٣٤,٦٥٧.٢٣

٥٦٧.٠٥

١٤٢٣١٠١٤  ٢٠٠٢١٢١٨  نقاط بيع دائن
GIANT
STORES ١

٣٤,٦٥٧.٢٣

٢٦١,١٢٤.٧٧

٢٥٠,١١٥.١٦

الأجمالي الكلي

العملة
ر . س

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000809

1

٢٣

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

السيد
عبد الحميد سليمان محمد المعجل

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

من . بريد ▮▮▮▮▮
الدمام ▮▮▮▮▮
المملكة العربية السعودية

شارع الملك فهد        ١٥٣٠٠-            SA▮▮▮▮▮▮▮▮▮▮▮▮ ٢٧٩٨

| الحركات | ملخص الحساب | | المبــــلغ |
|---|---|---|---|
| | ------------ | | -------- |
| | الرصيد الافتتاحي | | ٢٣,٦٤٧.٦٢ |
| ٣ | الايداعات النقدية | | ٤٨,٠٠٠.٠٠ |
| ٣ | الايداعات بشيكات | | ٢٠٤,٣٥٧.٧٢ |
| ٣ | الايداعات الاخرى | | ٨,٧٦٧.٠٥ |
| ٩ | اجمالي الايداعات | | ٢٦١,١٢٤.٧٧ |
| ١١٢ | السحوبات النقدية | ١٠٥,٩٩٠.٧٥ | |
| ٩٥ | عمليات نقاط البيع | ٤٤,١٢٤.٤١ | |
| ١ | السحوبات الاخرى | ١٠٠,٠٠٠.٠٠ | |
| ٢٠٨ | اجمالي السحوبات | ٢٥٠,١١٥.١٦ | |
| | رصيد الاقفال | | ٣٤,٦٥٧.٢٣ |

الرصيد المتاح اليوم                        ٠.٠٠
أجمالي قيود محجوزة دائنة                    ٠.٠٠
أجمالي قيود محجوزة مدينة                    ٠.٠٠

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000810



# TRANSLATION CERTIFICATION STATEMENT

**Project: 20240306Z1D**

**Language**: Arabic > English

**Document title**:     ARB 788-810

**TRANSLATOR STATEMENT**
I hereby declare that, to the best of my knowledge and belief, the translation of the
above referenced documents is a true, accurate and complete translation of the original.

**Name of Certifying Translator**: Farah  Alshekhli

**Qualifications**:  BA in Translation and Interpretation Studies, 17 years of experience, certified in Medical Terminology

**Signed**: *Farah Alshekhli*                    **Date**: 06/03/2024