# Al Rajhi Bank
# Ex. 80

١

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

الشهري

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

والل محمد عبدالله السقلي

جدة ▉▉▉▉
المملكة العربية السعودية

| | خميس مشيط | SA ▉▉▉▉▉ | ١٢١٢ |

١٠٧٠٠-

| | | | الرصيد الافتتاحي | ٠.٠٠ |

| ٤,٠٠٠.٠٠ | ٤,٠٠٠.٠٠ | | ١٩٩٩٠١٣١ ايداع نقدي | ١٤١٩١٠١٤ |
| | | ٥٠٠٠٠٠٠٠٠نفيسه | |
| ٧,٥٠٠.٠٠ | ٣,٥٠٠.٠٠ | | ١٩٩٩٠٢١٦ ايداع نقدي | ١٤١٩١٠٣٠ |
| | | ٥٠٠٠٠٠٠٠٠رحمة الله | |
| ٧,٢٠٠.٠٠ | | ٣٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٢٢٧ | ١٤١٩١١١١ |
| | | | SOP/ سحب | |
| | A٩١٠٠١٧٠٥٢٩٢٠٠١٤ ٠٠١ QAAS | | | |
| | | * | | |
| ٥,٥٠٠.٠٠ | | ١,٧٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٢٢٧ | ١٤١٩١١١١ |
| | | | MTA/ سحب | |
| | ٠٤٧٠٠١٧٠٠٣GRTUOS ٠٠١ QAAS | | | |
| | | * | | |
| ٣,٤٠٠.٠٠ | | ٢,١٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٢٢٨ | ١٤١٩١١١٢ |
| | | | MTA/ سحب | |
| | ٠١٢٠٠٨٧٠D١¬IHJAR     ٩٦٦٤ | | | |
| ٣,٠٠٠.٠٠ | | ٤٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٢٢٨ | ١٤١٩١١١٢ |
| | | | MTA/ سحب | |
| | ١٤٨٨٥٤٢٠L١ARBMSK ٠٠١ QAAS | | | |
| | | * | | |
| ٢,٥٠٠.٠٠ | | ٥٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٣٠٢ | ١٤١٩١١١٤ |
| | | | MTA/ سحب | |
| | ٦٧٠٢٠٤٢٠L٥SIMAHK ٠٠١ QAAS | | | |
| | | * | | |
| ٢,٢٢٣.٦١ | | ٢٧٦.٣٩ | سحب الصراف الآلي ١٩٩٩٠٣٠٦ | ١٤١٩١١١٨ |
| | | | SOP/ سحب | |
| | ٥٤٢٨٥٣٢٠٩٦٣٤٦٦٢٠ ٠٠١ QAAS | | | |
| | | * | | |
| ٢,١٢٣.٦١ | | ١٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٣٠٧ | ١٤١٩١١١٩ |
| | | | MTA/ سحب | |
| | ٠٤٧٨٥٤٢٠L١DSAWAD ٠٠١ QAAS | | | |
| | | * | | |

| ٢,١٢٣.٦١ | ٧,٥٠٠.٠٠ | ٥,٣٧٦.٣٩ | العملة |
| | | | ر .س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000960



٢

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

الشهري

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرئسة و يوضع ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

وائل محمد عبدالله المقلي

جدة
المملكة العربية السعودية

١٠٧٠٠-

خميس مشيط

SA███████████ ١٢١٢

| | | | |
|---|---|---|---|
| ١,٩٢٣.٦١ | | ٢٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٣٠٨ ١٤١٩١١٢٠ |
| | | | MTA/ سحب |
| | | C٠٢٠٠٨٧٠D١¬IHJAR ٨٥٥ | |
| ١,٧٢٣.٦١ | | ٢٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٣٠٩ ١٤١٩١١٢١ |
| | | | MTA/ سحب |
| | | ٤٢٧٠٠١٧٠٠٣GRTUOS ٠٠١ QAAS | |
| | | * | |
| ١,٦٢٣.٦١ | | ١٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٣١٤ ١٤١٩١١٢٦ |
| | | | MTA/ سحب |
| | | ٥٠٢٠٠١٢٠٠٣GRTSEW ٠٠١ QAAS | |
| | | * | |
| ٧,٣٢٣.٦١ | ٥,٧٠٠.٠٠ | | ايداع نقدي ١٩٩٩٠٣١٥ ١٤١٩١١٢٧ |
| | | ٥٠٠٠٠٠٠٠٠ةنفيسه | |
| ٧,١٢٣.٦١ | | ٢٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٣١٦ ١٤١٩١١٢٨ |
| | | | MTA/ سحب |
| | | ٧٥٢٠٠١٢٠٠٣GRTSEW ٠٠١ QAAS | |
| | | * | |
| ٦,٦٢٣.٦١ | | ٥٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٣١٧ ١٤١٩١١٢٩ |
| | | | MTA/ سحب |
| | | ٦٢٤٠٠١٧٠٠٣٢٢٤MHK ٠٠١ QAAS | |
| | | * | |
| ٦,٠٢٣.٦١ | | ٦٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٣١٧ ١٤١٩١١٢٩ |
| | | | MTA/ سحب |
| | | ٦٢٤٠٠١٧٠٠٣٢٢٤MHK ٠٠١ QAAS | |
| | | * | |
| ٢,٣٢٣.٦١ | ٣,٧٠٠.٠٠ | | سحب الصراف الآلي ١٩٩٩٠٣٢١ ١٤١٩١٢٠٤ |
| | | | MTA/ سحب |
| | | ١٢٤٠٠١٢٠٠٣٦٢١TSH ٠٠١ QAAS | |
| | | * | |
| ٢,٢٢٣.٦١ | | ١٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩٠٣٢١ ١٤١٩١٢٠٤ |
| | | | MTA/ سحب |
| | | ١٢٤٠٠١٢٠٠٣٦٢١TSH ٠٠١ QAAS | |
| | | * | |
| ٢,٢٢٣.٦١ | ١٣,٢٠٠.٠٠ | ١٠,٩٧٦.٣٩ | العملة |
| | | | ر .س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000961

١

٣

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

الشهري

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرئسة و يوقع ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
براكس وثرهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

وائل محمد عبدالله المقلي

جدة
المملكة العربية السعودية

١٠٧٠٠-

خميس مشيط

SA█████████  ١٢١٢

| | | | |
|---|---|---|---|
| ١,٧٢٣.٦١ | | ٥٠٠.٠٠ | سحب الصراف الآلي  ١٩٩٩٠٣٢٢  ١٤١٩١٢٠٥ |
| | | | MTA/ سحب |
| | | | ١٥٨A٥٤٢٠L١TNCKHS ٠٠١ QAAS |
| | | | * |
| ٤٢٣.٦١ | | ١,٣٠٠.٠٠ | سحب الصراف الآلي  ١٩٩٩٠٣٢٢  ١٤١٩١٢٠٥ |
| | | | MTA/ سحب |
| | | | ٩٠٤٠٠١٢٠٠٣٢١١TSA ٠٠١ QAAS |
| | | | * |
| ٢٢٣.٦١ | | ٢٠٠.٠٠ | سحب الصراف الآلي  ١٩٩٩٠٣٢٢  ١٤١٩١٢٠٥ |
| | | | MTA/ سحب |
| | | | ١٢٤٠٠١٢٠٠٣٦٣١TSH ٠٠١ QAAS |
| | | | * |
| ٢٥.٦١ | | ١٩٨.٠٠ | سحب الصراف الآلي  ١٩٩٩٠٣٢٢  ١٤١٩١٢٠٥ |
| | | | SOP/ سحب |
| | | | ٧٣٦٠٠١٢٠٨٧١٤٠٠٦٤ ٠٠١ QAAS |
| | | | * |
| ٥,٠٢٥.٦١ | ٥,٠٠٠.٠٠ | | ايداع نقدي  ١٩٩٩٠٥٠٣  ١٤٢٠٠١١٧ |
| | | | ٥٠٠٠٠٠٠٠٠٠محمد شرارة |
| ٧٢٥.٦١ | | ٤,٣٠٠.٠٠ | أمر صرف  ١٩٩٩٠٥٠٣  ١٤٢٠٠١١٧ |
| | | | ٣٥٠٤٩٥٠٢٠٠ |
| ٥٢٥.٦١ | | ٢٠٠.٠٠ | سحب الصراف الآلي  ١٩٩٩٠٥١٠  ١٤٢٠٠١٢٤ |
| | | | MTA/ سحب |
| | | | ٤٤٢٢٠٣٢٠L٥TSMSMK ٠٠١ QAAS |
| | | | * |
| ٣٢٥.٦١ | | ٢٠٠.٠٠ | سحب الصراف الآلي  ١٩٩٩٠٥١١  ١٤٢٠٠١٢٥ |
| | | | MTA/ سحب |
| | | | C٠٢٠٠A٧٠D١¬IHJAR    ٠٦٠٩ |
| ٢٢٥.٦١ | | ١٠٠.٠٠ | سحب الصراف الآلي  ١٩٩٩٠٥٢٤  ١٤٢٠٠٢٠٩ |
| | | | MTA/ سحب |
| | | | ١٠٢٠٠A٧٠L١¬IHJAR    ١٢٩٦ |
| ١٢٥.٦١ | | ١٠٠.٠٠ | سحب الصراف الآلي  ١٩٩٩٠٥٢٥  ١٤٢٠٠٢١٠ |
| | | | MTA/ سحب |
| | | | ٠١٢٠٠A٧٠D١¬IHJAR    ٩١٣٨ |
| ١٢٥.٦١ | ١٨,٢٠٠.٠٠ | ١٨,٠٧٤.٣٩ | العملة |
| | | | ر.س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000962

١

٤

٢٠٠٢/١٢/٣١ — ١٩٩٨/٠١/٠١

وائل محمد عبدالله المقلي

عزيزي العميل: في حالة عدم صحة الرصيد نرجو        الشهري
الاتصال مباشرة بأحد مراجعي الحسابات
أرنمت و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو
برايس وثرهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

جدة ███████████
المملكة العربية السعودية

١٠٧٠٠- 　　　　　　　 خميس مشيط 　　　　　 SA ██████████ ١٢١٢

| | | | |
|---|---|---|---|
| ٢٥.٦١ | | ١٠٠.٠٠ | سحب الصراف الآلي    ١٩٩٩٠٥٢٩   ١٤٢٠٠٢١٤ |
| | | | MTA/ سحب |
| | | | ٩٠٥٤    C٠٢٠٠٨٧٠D١¬IHJAR |
| ٥,٥٢٥.٦١ | ٥,٥٠٠.٠٠ | | ايداع نقدي    ١٩٩٩٠٦٠٧   ١٤٢٠٠٢٢٣ |
| | | | ٥٠٠٠٠٠٠٠٠نقدا! |
| ٤,٥٢٥.٦١ | | ١,٠٠٠.٠٠ | سحب الصراف الآلي    ١٩٩٩٠٦٠٨   ١٤٢٠٠٢٢٤ |
| | | | MTA/ سحب |
| | | | ٠٤٢٧٠٠١٧٠٠٣GRTUOS ٠٠١ QAAS |
| | | | * |
| ١,١٥٦.٦١ | | ٣,٣٦٩.٠٠ | سحب الصراف الآلي    ١٩٩٩٠٦٠٩   ١٤٢٠٠٢٢٥ |
| | | | SOP/ سحب |
| | | | Y٤٥٦٠٢٢٠Y٩Y٥٦٢٤٢٠ ٠٠١ QAAS |
| | | | * |
| ١٥٦.٦١ | | ١,٠٠٠.٠٠ | سحب الصراف الآلي    ١٩٩٩٠٦٠٩   ١٤٢٠٠٢٢٥ |
| | | | MTA/ سحب |
| | | | Y١٨٠٠١٢٠٠٣GRTSEW ٠٠١ QAAS |
| | | | * |
| ٣,١٥٦.٦١ | ٣,٠٠٠.٠٠ | | ايداع نقدي    ١٩٩٩٠٦١٧   ١٤٢٠٠٣٠٣ |
| | | | ٥٠٠٠٠٠٠٠٠٠محمد ابراهيم |
| ١,١٥٦.٦١ | | ٢,٠٠٠.٠٠ | سحب الصراف الآلي    ١٩٩٩٠٦١٩   ١٤٢٠٠٣٠٥ |
| | | | MTA/ سحب |
| | | | A٠٦٠٠١٤٠٠٣GRTRON ٠٠١ QAAS |
| | | | * |
| ١,٠٥٦.٦١ | | ١٠٠.٠٠ | سحب الصراف الآلي    ١٩٩٩٠٦١٩   ١٤٢٠٠٣٠٥ |
| | | | MTA/ سحب |
| | | | ٥٠٨٠٠١٢٠٠٣GRTSEW ٠٠١ QAAS |
| | | | * |
| ٥٦.٦١ | | ١,٠٠٠.٠٠ | سحب الصراف الآلي    ١٩٩٩٠٦٢٠   ١٤٢٠٠٣٠٦ |
| | | | MTA/ سحب |
| | | | ٠١٣٠٠٨٢٠L١¬IHJAR    ٠٩٩١ |
| ٣,٠٥٦.٦١ | ٣,٠٠٠.٠٠ | | ايداع نقدي    ١٩٩٩٠٦٢٠   ١٤٢٠٠٣٠٦ |
| | | | ٥٠٠٠٠٠٠٠٠٠عبد الرحمن المقلي |
| ٢,٨٥٦.٦١ | | ٧٠٠.٠٠ | سحب الصراف الآلي    ١٩٩٩٠٦٢٠   ١٤٢٠٠٣٠٦ |

| ٢,٨٥٦.٦١ | ٣٠,٢٠٠.٠٠ | ٢٧,٣٤٣.٣٩ | المعادلة |
| | | | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000963

١

٥

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

الشهري

وائل محمد عبدالله المقلي

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرسنت و يوتغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وثرهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

جدة
المملكة العربية السعودية

١٠٧٠٠– 

خميس مشيط

SA█████████████ ١٢١٢

| | | | سحب /MTA | | |
|---|---|---|---|---|---|
| | | | ٥٢١٢    IHJAR¬١L٠٨٢٠١٣٠ | | |
| ٢,٥٢١.٦١ | | ٣٣٠.٠٠ | سحب الصراف الآلي | ١٩٩٩٠١٢١ | ١٤٢٠٠٣٠٧ |
| | | | سحب /SOP | | |
| | | | QAAS ٠٠ ٢٠٧٠٠١٢٠٦٣٧٠٠٦٤ | | |
| | | | * | | |
| ٣,٧٢١.٦١ | ١,٢٠٠.٠٠ | | ايداع نقدي | ١٩٩٩٠١٢٢ | ١٤٢٠٠٣٠٨ |
| | | | ٥٠٠٠٠٠٠٠٠٠ | | |
| ٢,٥٢١.٦١ | | ١,٢٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩٠١٢٢ | ١٤٢٠٠٣٠٨ |
| | | | سحب /MTA | | |
| | | | C٠٢٠٠٨٢٠١L١¬IHJAR    ٤٣٤٣ | | |
| ٢,٠٢١.٦١ | | ٥٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩٠٦٢٢ | ١٤٢٠٠٣٠٨ |
| | | | سحب /MTA | | |
| | | | C٠٢٠٠٨٢٠١L١¬IHJAR    ١٠٥٣ | | |
| ١,٨٢١.٦١ | | ٢٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩٠٦٢٢ | ١٤٢٠٠٣٠٨ |
| | | | سحب /MTA | | |
| | | | C٠٢٠٠٨٢٠١L١¬IHJAR    ٠٨١٣ | | |
| ٤٢١.٦١ | | ١,٤٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩٠٦٢٣ | ١٤٢٠٠٣٠٩ |
| | | | سحب /MTA | | |
| | | | C٠٢٠٠٨٢٠١L١¬IHJAR    ٥٥١٤ | | |
| ٢٢١.٦١ | | ٢٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩٠٧٠٧ | ١٤٢٠٠٣٢٢ |
| | | | سحب /MTA | | |
| | | | ١٠٢٠٠٨٧٠١L١¬IHJAR ٢٠١ | | |
| ٢١.٦١ | | ٢٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩٠٧٠٧ | ١٤٢٠٠٣٢٢ |
| | | | سحب /MTA | | |
| | | | ١٠٢٠٠٨٧٠١L١¬IHJAR    ٨٦٦٤ | | |
| ١٠,٧٢١.٦١ | ١٠,٧٠٠.٠٠ | | ايداع نقدي | ١٩٩٩٠٧٢٠ | ١٤٢٠٠٤٠٧ |
| | | | ٥٠٠٠٠٠٠٠٠٠عبد الرحمن المقلي | | |
| ٢١.٦١ | | ١٠,٧٠٠.٠٠ | أمر صرف | ١٩٩٩٠٧٢٥ | ١٤٢٠٠٤١٢ |
| | | | ٥١٢٠٠٣١٢٠٠لافركم | | |
| ٤,٠٢١.٦١ | ٤,٠٠٠.٠٠ | | ايداع نقدي | ١٩٩٩٠٧٢٦ | ١٤٢٠٠٤١٣ |
| | | | ٥٠٠٠٠٠٠٠٠٠عبد الرحمن لمقلي | | |
| ٢١.٦١ | | ٤,٠٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩٠٧٢٦ | ١٤٢٠٠٤١٣ |

| ٢١.٦١ | ٤٦,١٠٠.٠٠ | ٤٦,٠٧٣.٣٩ | | | العملة |
|---|---|---|---|---|---|
| | | | | | ر . س |

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**

**ARB-00000964**

1

٦

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١



الشهري

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرضت و يوقع ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
براقس وثرهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

وائل محمد عبدالله المقلي

جدة
المملكة العربية السعودية

١٠٧٠٠-       خميس مشيط       SA███████ ١٢١٢

MTA/ سحب
٢٦٤٢٠٣٢٠WoSIMAHK ٠٠١ QAAS
*

| | | | |
|---|---|---|---|
| ٦,٥٢٣.٤١ | ٦,٤٩٦.٨٠ | | ١٤٢٠٠٨٠٨ حوالات سريع الواردة ١٩٩٩٠٨٠٨ ٠٠١ |
| | | | KHAM |
| ٤,٥٢٣.٤١ | ٢,٠٠٠.٠٠ | | ١٤٢٠٠٤٢٨ سحب الصراف الآلي ١٩٩٩٠٨١٠ |
| | | | MTA/ سحب ٥٦٦٧ ٠١٢٠٠٨٧٠D١¬IHJAR |
| ٢,١٢٣.٤١ | ٢,٤٠٠.٠٠ | | ١٤٢٠٠٤٢٨ سحب الصراف الآلي ١٩٩٩٠٨١٠ |
| | | | MTA/ سحب ٧٥٨ ٢١٢٠٠٨٧٠L١¬IHJAR |
| ١,١٢٣.٤١ | ١,٠٠٠.٠٠ | | ١٤٢٠٠٤٢٩ سحب الصراف الآلي ١٩٩٩٠٨١١ |
| | | | MTA/ سحب ٩٢٢٨ ٠١٢٠٠٨٧٠D١¬IHJAR |
| ٩٢٣.٤١ | ٢٠٠.٠٠ | | ١٤٢٠٠٥٠١ سحب الصراف الآلي ١٩٩٩٠٨١٢ |
| | | | MTA/ سحب ٦٣٧٤ ١٠٢٠٠٨٧٠L١¬IHJAR |
| ٣٢٣.٤١ | ٦٠٠.٠٠ | | ١٤٢٠٠٥٠٣ السحب بشيك ١٩٩٩٠٨١٤ لادركم |
| ٢٣.٤١ | ٣٠٠.٠٠ | | ١٤٢٠٠٥٠٤ أمر صرف ١٩٩٩٠٨١٥ ٣١٢٨٢٢٢٢٠٠لادركم |
| ٦,٥٢٠.٢١ | ٦,٤٩٦.٨٠ | | ١٤٢٠٠٥٢٦ حوالات سريع الواردة ١٩٩٩٠٩٠٦ ٠٠١ |
| | | | KHAM |
| ٤,٠٢٠.٢١ | ٢,٥٠٠.٠٠ | | ١٤٢٠٠٥٢٨ أمر صرف ١٩٩٩٠٩٠٨ ٦٧٦٠٢٢٢٢٠٠لادركم |
| ٣,٤٢٠.٢١ | ٦٠٠.٠٠ | | ١٤٢٠٠٦٠٣ سحب الصراف الآلي ١٩٩٩٠٩١٣ |
| | | | MTA/ سحب ٢٢٢٤ ٩١٢٠٠٨٧٠L١¬IHJAR |
| ٣,٠٢٠.٢١ | ٤٠٠.٠٠ | | ١٤٢٠٠٦٠٦ سحب الصراف الآلي ١٩٩٩٠٩١٦ |
| | | | MTA/ سحب ٩٤٤٣ ٠١٢٠٠٨٧٠D١¬IHJAR |

| ٣,٠٢٠.٢١ | ٥٩,٠٩٣.٦٠ | ٥٦,٠٧٣.٣٩ | | العملة ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000965

١

٧

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

الشهري

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

وائل محمد عبدالله العقلي

جدة
المملكة العربية السعودية

١٠٧٠٠–     خميس مشيط     SA███████    ١٢١٢

| | | | | |
|---|---|---|---|---|
| ٢,٠٢٠.٢١ | | ١,٠٠٠.٠٠ | سحب الصراف الآلي MTA/ سحب | ١٩٩٩٠٩١٨ ١٤٢٠٠٦٠٨ |
| | | ٦٧٠٢٠٤٢٠LةSIMAHK ٠٠١ QAAS * | | |
| ١,٨٢٠.٢١ | | ٢٠٠.٠٠ | سحب الصراف الآلي MTA/ سحب | ١٩٩٩٠٩١٩ ١٤٢٠٠٦٠٩ |
| | | C٠٢٠٠AV٠D١¬IHJAR ٦٦٢٨ | | |
| ٣,١٧٩.٧٩– | | ٥,٠٠٠.٠٠ | سحب الصراف الآلي MTA/ سحب | ١٩٩٩٠٩٢٠ ١٤٢٠٠٦١٠ |
| | | ٦٧٠٢٠٤٢٠LةSIMAHK ٠٠١ QAAS * | | |
| ١,٨٢٠.٢١ | ٥,٠٠٠.٠٠ | | ايداع نقدي ٥٠٠٠٠٠٠٠٠٠عبدالله غرم الله | ١٩٩٩٠٩٢١ ١٤٢٠٠٦١١ |
| ١,٣٢٠.٢١ | | ٥٠٠.٠٠ | سحب الصراف الآلي MTA/ سحب | ١٩٩٩٠٩٢٢ ١٤٢٠٠٦١٢ |
| | | ٦٣٢٠٠AV٠L١¬IHJAR ٠٤٦٥ | | |
| ١٢٠.٢١ | | ١,٢٠٠.٠٠ | سحب الصراف الآلي MTA/ سحب | ١٩٩٩٠٩٢٣ ١٤٢٠٠٦١٣ |
| | | ٠١٢٠٠A٢٠L١¬IHJAR ٩٦٨٣ | | |
| ٦,٧٢٠.٢١ | ٦,٦٠٠.٠٠ | | ايداع نقدي ٥٠٠٠٠٠٠٠٠٠وائل | ١٩٩٩٠٩٢٧ ١٤٢٠٠٦١٧ |
| ٦,٦٢٠.٢١ | | ١٠٠.٠٠ | سحب الصراف الآلي MTA/ سحب | ١٩٩٩٠٩٢٩ ١٤٢٠٠٦١٩ |
| | | ٩١٢٠٠AV٠L١¬IHJAR ٢٦ | | |
| ٤,١٢٠.٢١ | | ٢,٥٠٠.٠٠ | سحب الصراف الآلي MTA/ سحب | ١٩٩٩١٠٠٢ ١٤٢٠٠٦٢٢ |
| | | ١٠٢٠٠AV٠L١¬IHJAR ٠٤٨٩ | | |
| ٣,٤٢٠.٢١ | | ٧٠٠.٠٠ | سحب الصراف الآلي SOP/ سحب | ١٩٩٩١٠٠٢ ١٤٢٠٠٦٢٢ |
| | | ٤٦٢٠٠١٧٠٢٩٥٠٠٠١٤ ٠٠١ QAAS * | | |
| ٣,٣٢٠.٢١ | | ١٠٠.٠٠ | سحب الصراف الآلي MTA/ سحب | ١٩٩٩١٠٠٢ ١٤٢٠٠٦٢٢ |

| ٣,٣٢٠.٢١ | ٧٠,٦٩٣.٦٠ | ٦٧,٣٧٣.٣٩ | | العملة ر .س |

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**

**ARB-00000966**

1

٨

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

الشهري

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

وائل محمد عبدالله المقلي

جدة ▉▉▉▉▉
المملكة العربية السعودية

١٠٧٠٠-      خميس مشيط      SA▉▉▉▉▉ ١٢١٢

| | | | |
|---|---|---|---|
| | | | ٦٢٢٠٠٨٧٠L١¬IHJAR   ٣٢٠٩ |
| ٣,٠٢٠.٢١ | | ٣٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩١٠٠٢ ١٤٢٠٠٦٢٢ |
| | | | MTA/ سحب |
| | | | ٥٠٢٠٠١٢٠٠٣GRTSEW ٠٠١ QAAS |
| | | | * |
| ٩,٥١٧.٠١ | ٦,٤٩٦.٨٠ | | حوالات سريع الواردة ١٩٩٩١٠٠٥ ١٤٢٠٠٦٢٥ |
| | | | ٠٠١ |
| | | | KHAM |
| ٩,٤١٧.٠١ | | ١٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩١٠٠٦ ١٤٢٠٠٦٢٦ |
| | | | MTA/ سحب |
| | | | ٢٠٢٠٠١٧٠٠٣GRTUOS ٠٠١ QAAS |
| | | | * |
| ٩,٢١٧.٠١ | | ٢٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩١٠٠٩ ١٤٢٠٠٦٢٩ |
| | | | MTA/ سحب |
| | | | ٤٢٧٠٠١٧٠٠٣GRTUOS ٠٠١ QAAS |
| | | | * |
| ٧,٢١٧.٠١ | | ٢,٠٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩١٠٠٩ ١٤٢٠٠٦٢٩ |
| | | | MTA/ سحب |
| | | | ١٤AA٥٤٢٠L١ARBMSK ٠٠١ QAAS |
| | | | * |
| ٦,١١٧.٠١ | | ١,١٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩١٠١١ ١٤٢٠٠٧٠٢ |
| | | | MTA/ سحب |
| | | | C٠٢٠٠٨٧٠D١¬IHJAR   ٤٨٢٦ |
| ٥,٩١٧.٠١ | | ٢٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩١٠١١ ١٤٢٠٠٧٠٢ |
| | | | MTA/ سحب |
| | | | C٠٢٠٠٨٧٠D١¬IHJAR   ٥٠٠٦ |
| ٥,٥١٧.٠١ | | ٤٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩١٠١٢ ١٤٢٠٠٧٠٣ |
| | | | MTA/ سحب |
| | | | ٠١٢٠٠٨٧٠D١¬IHJAR   ٥٠٥٤ |
| ٥,٤١٧.٠١ | | ١٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩١٠١٦ ١٤٢٠٠٧٠٧ |
| | | | MTA/ سحب |
| | | | ٢٣٢٠٠٨٧٠L١¬IHJAR   ٥١٠٧ |
| ٥,٠١٧.٠١ | | ٤٠٠.٠٠ | سحب الصراف الآلي ١٩٩٩١٠١٦ ١٤٢٠٠٧٠٧ |

| ٥,٠١٧.٠١ | ٧٧,١٩٠.٤٠ | ٧٢,١٧٣.٣٩ | العملة |
|---|---|---|---|
| | | | ر . س |

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**

**ARB-00000967**

١

٩

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

الشهري

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

وائل محمد عبدالله المقلى

جدة

المملكة العربية السعودية

١٠٧٠٠- 　　　　　　خميس مشيط　　　　　　SA▮▮▮▮▮▮▮▮ ١٢١٢

| | | | | | |
|---|---|---|---|---|---|
| | | MTA/ سحب | | | |
| | | ٠١٢٠٠٨٧٠D١¬IHJAR  ٩٢٦٥ | | | |
| ٤,٨١٧.٠١ | ٢٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩١٠١٧ | ١٤٢٠٠٧٠٨ |
| | | MTA/ سحب | | | |
| | | ٠١٢٠٠٨٧٠D١¬IHJAR  ٩١٦٦ | | | |
| ٤,٧١٧.٠١ | ١٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩١٠٢٣ | ١٤٢٠٠٧١٤ |
| | | MTA/ سحب | | | |
| | | ٠١٢٠٠٨٧٠D١¬IHJAR  ٦٢٠٩ | | | |
| ٤,٣١٧.٠١ | ٤٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩١٠٢٣ | ١٤٢٠٠٧١٤ |
| | | MTA/ سحب | | | |
| | | ٠١٢٠٠٨٧٠D١¬IHJAR  ٢٠٧٨ | | | |
| ٤,٢١٧.٠١ | ١٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩١٠٢٤ | ١٤٢٠٠٧١٥ |
| | | MTA/ سحب | | | |
| | | ٩١٢٠٠٨٧٠L١¬IHJAR  ٧٠٥٣ | | | |
| ٣,٢١٧.٠١ | ١,٠٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩١٠٢٦ | ١٤٢٠٠٧١٧ |
| | | MTA/ سحب | | | |
| | | ٩١٢٠٠٨٧٠L١¬IHJAR  ٢٢٢٤ | | | |
| ٢,٦١٧.٠١ | ٦٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩١٠٢٧ | ١٤٢٠٠٧١٨ |
| | | MTA/ سحب | | | |
| | | ١٤٨A٥٤٢٠L١ARBMSK ٠٠١ QAAS   * | | | |
| ٢,٤١٧.٠١ | ٢٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩١٠٢٧ | ١٤٢٠٠٧١٨ |
| | | MTA/ سحب | | | |
| | | ١٠٢٠٠٨٧٠L١¬IHJAR  ٩٢٦٢ | | | |
| ٢,٢١٧.٠١ | ٢٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩١٠٢٨ | ١٤٢٠٠٧١٩ |
| | | MTA/ سحب | | | |
| | | ١١٢٠٠٨٧٠L١¬IHJAR  ٨٦٥١ | | | |
| ٢,٠١٧.٠١ | ٢٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩١٠٣٠ | ١٤٢٠٠٧٢١ |
| | | MTA/ سحب | | | |
| | | ١١٢٠٠٨٧٠L١¬IHJAR  ٩٢٩١ | | | |
| ١,٧١٧.٠١ | ٣٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩١٠٣٠ | ١٤٢٠٠٧٢١ |
| | | MTA/ سحب | | | |
| | | ١١٢٠٠٨٧٠L١¬IHJAR  ٩٩٦١ | | | |

| ١,٧١٧.٠١ | ٧٧,١٩٠.٤٠ | ٧٥,٤٧٣.٣٩ | | | العملة |
| | | | | | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000968

١

١٠

٢٠٠٢/١٢/٣١ − ١٩٩٨/٠١/٠١

وائل محمد عبدالله المقلي

عزيزي العميل: في حالة عدم صحة الرصيد نرجو        الشهري
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

جدة
المملكة العربية السعودية

−١٠٧٠٠        خميس مشيط        SA█████████ ١٢١٢

| | | | | |
|---|---|---|---|---|
| ١,٣١٧.٠١ | | ٤٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩١١٠٣ ١٤٢٠٠٧٢٥ |
| | | | MTA/ سحب | |
| | | ٠٢٢٠٠٨٧٠L١¬IHJAR ٢٨٤٢ | | |
| ١,١١٧.٠١ | | ٢٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩١١٠٣ ١٤٢٠٠٧٢٥ |
| | | | MTA/ سحب | |
| | | ١٠٢٠٠٨٧٠L١¬IHJAR ٠٩٤٥ | | |
| ٣١٧.٠١ | | ٨٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩١١٠٦ ١٤٢٠٠٧٢٨ |
| | | | MTA/ سحب | |
| | | ٠٤٧٨٥٤٢٠L١DSAWAD ٠٠١ QAAS | | |
| | | ★ | | |
| ١٧.٠١ | | ٣٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩١١١٠ ١٤٢٠٠٨٠٢ |
| | | | MTA/ سحب | |
| | | ٠١٢٠٠٨٧٠D١¬IHJAR ٨٨٤٧ | | |
| ٢,٠١٧.٠١ | ٢,٠٠٠.٠٠ | | ايداع نقدي | ١٩٩٩١٢١٨ ١٤٢٠٠٩١٠ |
| | | ٥٠٠٠٠٠٠٠٠٠هبدر | | |
| ١٧.٠١ | | ٢,٠٠٠.٠٠ | سحب الصراف الآلي | ١٩٩٩١٢١٩ ١٤٢٠٠٩١١ |
| | | | MTA/ سحب | |
| | | ٠١٢٠٠٨٧٠D١¬IHJAR ٦٠٠٥ | | |
| ١٠,٠١٧.٠١ | ١٠,٠٠٠.٠٠ | | ايداع نقدي | ٢٠٠٠٠١٠٢ ١٤٢٠٠٩٢٥ |
| | | ٥٠٠٠٠٠٠٠٠٠محمد عبدالله العمري | | |
| ٥,٠١٧.٠١ | | ٥,٠٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠٠٠١٠٤ ١٤٢٠٠٩٢٧ |
| | | | MTA/ سحب | |
| | | ٢٢٠٠٥٦٢٠I١RBAREH ٠٠١ QAAS | | |
| | | ★ | | |
| ٣,٨١٧.٠١ | | ١,٢٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠٠٠١٠٦ ١٤٢٠٠٩٢٩ |
| | | | MTA/ سحب | |
| | | ٠١٢٠٠٨٢٠L١¬IHJAR ٤٧٥١ | | |
| ٢,٠١٧.٠١ | | ١,٨٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠٠٠١١٣ ١٤٢٠١٠٠٦ |
| | | | MTA/ سحب | |
| | | ٠٣٢٠٠٨٢٠L١¬IHJAR ٩١١٦ | | |
| ٥١٧.٠١ | | ١,٥٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠٠٠١١٥ ١٤٢٠١٠٠٨ |
| | | | MTA/ سحب | |
| | | ١٢٢٠٠٨٧٠L١¬IHJAR ٥٥٧٦ | | |

| ٥١٧.٠١ | ٨٩,١٩٠.٤٠ | ٨٨,٦٧٣.٣٩ | العملة |
|---|---|---|---|
| | | | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000969

١

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

١١

الشهري

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرئسة و يوقع ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
براي وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

وائل محمد عبدالله الصقلي

جدة ████████
المملكة العربية السعودية

١٠٧٠٠–

خميس مشيط

SA ████████████    ١٢١٢

| ٤١٧.٠١ | | ١٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠٠٠١١٨ | ١٤٢٠١٠١١ |
| | | | MTA/ سحب | | |
| | | ٢٦٤٢٠٣٢٠W٥SMSMK  ٠٠١ QAAS | | |
| | | * | | |
| ٢١٧.٠١ | | ٢٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠٠٠١٢١ | ١٤٢٠١٠١٤ |
| | | | MTA/ سحب | | |
| | | ١٢٢٠٠٨٧٠L١¬IHJAR    ٧٤٨٩ | | |
| ١٧.٠١ | | ٢٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠٠٠١٢٢ | ١٤٢٠١٠١٥ |
| | | | MTA/ سحب | | |
| | | ٠١٢٠٠٨٧٠D١¬IHJAR    ٩٠٦٧ | | |
| ٢,٠١٧.٠١ | ٢,٠٠٠.٠٠ | | ايداع نقدي | ٢٠٠٠٠٢٢٤ | ١٤٢٠١١١٨ |
| | | | ٥٠٠٠٠٠٠٠٥محمد الدسوقي | | |
| ١٧.٠١ | | ٢,٠٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠٠٠٢٢٤ | ١٤٢٠١١١٨ |
| | | | MTA/ سحب | | |
| | | ٠٣٢٠٠٨٢٠L١¬IHJAR ٥٤٤ A٩٩٩ | | |
| ٥,٠١٧.٠١ | ٥,٠٠٠.٠٠ | | ايداع نقدي | ٢٠٠٠٠٢٢٤ | ١٤٢٠١١١٨ |
| | | | ٥٠٠٠٠٠٠٠٠يوسف الصقلي | | |
| ٢,٠١٧.٠١ | | ٣,٠٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠٠٠٢٢٤ | ١٤٢٠١١١٨ |
| | | | MTA/ سحب | | |
| | | ٧٠٣٠٠٨٢٠L١¬IHJAR ٠٤٢ ٢٧١٧ | | |
| ١,٥١٧.٠١ | | ٥٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠٠٠٣٠٩ | ١٤٢٠١٢٠٣ |
| | | | MTA/ سحب | | |
| | | A١٤٠٠٨٤٠L١¬IHJAR ٢٠٢ ٢٩٢٨ | | |
| ١,٢١٧.٠١ | | ٣٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠٠٠٣١١ | ١٤٢٠١٢٠٥ |
| | | | MTA/ سحب | | |
| | | ٥٨١٢٠٣١٠L٥PKKBT  ٠٠١ QAAS | | |
| | | * | | |
| ٤,٢١٧.٠١ | ٣,٠٠٠.٠٠ | | ايداع نقدي | ٢٠٠٠٠٣١٢ | ١٤٢٠١٢٠٦ |
| | | | ٥٠٠٠٠٠٠٠٠وليدمحمد الصقلي | | |
| ٣,٣١٧.٠١ | | ٩٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠٠٠٣١٢ | ١٤٢٠١٢٠٦ |
| | | | MTA/ سحب | | |
| | | ٦٣٢٠٠٨٧٠L١¬IHJAR ٦٢٤  ٥٥١ | | |
| ٣,٠١٧.٠١ | | ٣٠٠.٠٠ | سحب الصراف الآلي | ٢٠٠٠٠٣٢١ | ١٤٢٠١٢١٥ |

| ٣,٠١٧.٠١ | ٩٩,١٩٠.٤٠ | ٩٦,١٧٣.٣٩ | العملة |
| | | | ر . س |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000970

١

١٢

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

الشهري

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بـأحد مراجعي الحسابات
أرضنت و يوقع ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
براكس وثرهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

وائل محمد عبدالله العقلي

جده
المملكة العربية السعودية

١٠٧٠٠– 

خميس مشيط 

SA█████████ ١٢١٢

سحب MTA/
٨١٦ ٩٧٣ IHJAR¬L١٠٨٢٠٠٥٣A
سحب الصراف الآلي  ٢٠٠٠٠٣٢٣  ١٤٢٠١٢١٧  ٣,٠٠٠.٠٠  ١٧.٠١
سحب MTA/
٤٩٢٣ ٨٦٠ IHJAR¬D١٠٨٧٠٠٢٠C
ايداع نقدي  ٢٠٠٠٠٤١٥  ١٤٢١٠١١٠  ١٠,٠٠٠.٠٠  ١٠,٠١٧.٠١
دقـ١٠٠٠٠٠٠٠٠٠ةلف!
سحب الصراف الآلي  ٢٠٠٠٠٤١٩  ١٤٢١٠١١٤  ٥,٠٠٠.٠٠  ٥,٠١٧.٠١
سحب MTA/
QAAS ١٠٠ SMSMKWه٢١٤٢٠٣٢
*
سحب الصراف الآلي  ٢٠٠٠٠٤٢٠  ١٤٢١٠١١٥  ٤,٨٠٠.٠٠  ٢١٧.٠١
سحب MTA/
٧٨٢١ ٨٦٠ IHJAR¬D١٠٨٧٠٠١٢٠
سحب الصراف الآلي  ٢٠٠٠٠٤٢٣  ١٤٢١٠١١٨  ١٠٠.٠٠  ١١٧.٠١
سحب MTA/
٣٥٤١ ٨٦٠ IHJAR¬L١٠٨٧٠٠١٣٢
سحب الصراف الآلي  ٢٠٠٠٠٤٢٥  ١٤٢١٠١٢٠  ١٠٠.٠٠  ١٧.٠١
سحب MTA/
QAAS ١٠٠ ٥٠٠٠٠٠٥٠٢٧٠٠٢٠٥
*
ايداع نقدي  ٢٠٠١٠٢٥  ١٤٢١٠٧٢٨  ٥٠٠.٠٠  ٥١٧.٠١
ن١٠٠٠٠٠٠٠٥٠
سحب الصراف الآلي  ٢٠٠١٠٣٠  ١٤٢١٠٨٠٣  ٥٠٠.٠٠  ١٧.٠١
سحب MTA/
QAAS ١٠٠ GRTSEW٣٠٠٢١٠٠٢٣٢
*
ايداع نقدي  ٢٠٠٠١١١٢  ١٤٢١٠٨١٦  ١٠,٠٠٠.٠٠  ١٠,٠١٧.٠١
كبس
عبدالله الشهري
٦٠١٠٠٠٠٠٠٠
سحب الصراف الآلي  ٢٠٠٠١١١٣  ١٤٢١٠٨١٧  ٥,٠٠٠.٠٠  ٥,٠١٧.٠١
سحب MTA/

العملة  ١١٤,٦٧٣.٣٩  ١١٩,٦٩٠.٤٠  ٥,٠١٧.٠١
ر .س

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000971

1

١٣

٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

وائل محمد عبدالله الصقلي

الشهري

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢ الرياض ١١٤٦ أو
براييس وترهاوس كوبرز ص .ب ٨٢٨٢ الرياض ١١٤٨٢

جدة
المملكة العربية السعودية

١٠٧٠٠–

خميس مشيط

SA██████████  ١٢١٢

٨٢٣٠٠٨٢٠L١¬IHJAR ٩٩٢ ٤٧٧٤

١٧.٠١

٥,٠٠٠.٠٠

١٤٢١٠٨١٧  ٢٠٠٠١١١٣  سحب الصراف الآلي
/MTA سحب
١٣٢٠٠٨٧٠L١¬IHJAR ٨٦٠ ٠١٧٧

١٠,٠١٧.٠١

١٠,٠٠٠.٠٠

١٤٢١٠٨١٩  ٢٠٠٠١١١٥  ايداع نقدي
عبدالله
محمد
٢٠٠٠٠٠٠٠٠

١٠,٠١٧.٠١

١٢٩,٦٩٠.٤٠

١١٩,٦٧٣.٣٩

الأجمالي الكلى

العملة
ر .س

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00000972

١٤

٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١

الشهري

عزيزي العميل: في حالة عدم صحة الرصيد نرجو
الاتصال مباشرة بأحد مراجعي الحسابات
أرنست و يونغ ص .ب ٢٧٣٢  الرياض ١١٤٦ أو
برايس وترهاوس كوبرز ص .ب ٨٢٨٢  الرياض ١١٤٨٢

وائل محمد عبدالله العقلي

جدة
المملكة العربية السعودية

١٠٧٠٠-

خميس مشيط

SA ████████ ١٢١٢

| الحركات | ملخص الحساب | | المبلغ |
|---|---|---|---|
| | الرصيد الافتتاحي | | ٠.٠٠ |
| ٣ | الحوالات الواردة | | ١٩,٤٩٠.٤٠ |
| ٢١ | الايداعات النقدية | | ١١٠,٢٠٠.٠٠ |
| ٠ | الايداعات الاخرى | | ٠.٠٠ |
| ٢٤ | اجمالي الايداعات | | ١٢٩,٦٩٠.٤٠ |
| ١٠٤ | السحوبات النقدية | ١١٩,٦٧٣.٣٩ | |
| ٠ | السحوبات الاخرى | ٠.٠٠ | |
| ١٠٤ | اجمالي السحوبات | ١١٩,٦٧٣.٣٩ | |
| | رصيد الاقفال | | ١٠,٠١٧.٠١ |

| | |
|---|---|
| الرصيد المتاح اليوم | ١٠,٠١٧.٠١ |
| أجمالي قيود محجوزة دائنة | ٠.٠٠ |
| أجمالي قيود محجوزة مدينة | ٠.٠٠ |

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**

ARB-00000973

01/01/1998 — 31/12/2002

Al Shahri

Wael Muhammad Abdullah Al Saqli

Jeddah ███

Kingdom of Saudi Arabia

Dear Customer: If the balance is incorrect, please contact one of the auditors directly Ernst & Young
P.O. Box 2732 Riyadh 1146 Or
PricewaterhouseCoopers
P.O. BOX 8282 Riyadh 11482

███████ 8000    SA:█

Khamis Mushait          -10700

| | | | | | |
|---|---|---|---|---|---|
| | | Opening Balance | | 0 00 | |
| 14101419 | 31011999 | Cash Deposit<br>5000000000 by himself | | 4 000.00 | 4 000.00 |
| 130101419 | 16021999 | Cash Deposit<br>5000000000 Rahmatullah | | 3 500.00 | 7 500.00 |
| 11111419 | 27021999 | ATM Withdrawal<br>Withdrawal SOP/<br>8910017052920014001 QAAS | 300.00 | | 7 200.00 |
| 11111419 | 27021999 | ATM Withdrawal<br>/MTA/Withdrawal<br>0470017003GRTUOS001QAAS | 1 700.00 | | 5 500.00 |
| 12111419 | 28021999 | ATM Withdrawal<br>/MTA Withdrawal<br>9664 01200870D1-HJAR | 2 100.00 | | 3 400.00 |
| 12111419 | 28021999 | ATM Withdrawal<br>/MTA Withdrawal<br>14885420D1ARBMSK 001 QAAS | 400.00 | | 3 000.00 |
| 14111419 | 02031999 | ATM Withdrawal<br>/MTA Withdrawal<br>67020420L5SIMAHK 001 QAAS | 500.00 | | 2 500.00 |
| 18111419 | 06031999 | ATM Withdrawal<br>/SOP Withdrawal<br>5428532096346420 001 QAAS | 276.39 | | 2 223.61 |
| 19111419 | 07031999 | ATM Withdrawal<br>/MTA Withdrawal<br>047A5420LIDSAWAD 001 QAAS | 100.00 | | 2 123.00 |
| | Currency<br>SAR | | 5 376.39 | 7 500.00 | 2 123.61 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 )1 DL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000960

01/01/1998 — 31/12/2002

Al Shahri

Wael Muhammad Abdullah ██████████

Jeddah ████

Kingdom of Saudi Arabia

████████████ 8000    SA██

Dear Customer: If the balance is incorrect, please contact one of the auditors directly Ernst & Young
P.O. Box 2732 Riyadh 1146 Or
PricewaterhouseCoopers
P.O. BOX 8282 Riyadh 11482

Khamis Mushait         -10700

| | | | | | |
|---|---|---|---|---|---|
| 20111419 | 08031999 | Cash Withdrawal /MTA Withdrawal 855 C0200870D1-1HJAR | 200.00 | | 1 923.61 |
| 21111419 | 09031999 | Cash Withdrawal /MTA Withdrawal 4370017003GRTUOS 001 QAAS | 200.00 | | I 723.61 |
| 26111419 | 14031999 | ATM Withdrawal /MTA Withdrawal 5020012003GRTSEW 001 QAAS | 100.00 | | 1623.61 |
| 27111419 | 15031999 | Cash Deposit 5000000000 by himself | | 5 700.00 | 7 323.61 |
| 28111419 | 16031999 | ATM Withdrawal /MTA Withdrawal 7520012003GRTSEW 001 QAAS | 200.00 | | 7 123.61 |
| 29111419 | 17031999 | ATM Withdrawal /MTA Withdrawal 6240017003224MHK 001 QAAS | 500.00 | | 6 623.61 |
| 29111419 | 17031999 | ATM Withdrawal /MTA Withdrawal 6240017003224MHK 001 QAAS | 600.00 | | 6 023.61 |
| 04121419 | 2131999 | ATM Withdrawal /MTA Withdrawal 1240012003631 TSH 001 QAAS | 3 700.00 | | 2 323.61 |
| 04121419 | 21031999 | ATM Withdrawal /MTA Withdrawal 1240012003631TSH 001 QAAS | 100.00 | | 2 223.61 |
| Currency SAR | | | 10 976.39 | 13 200.00 | 2 223.61 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000961

01/01/1998 — 31/12/2002

Al Shahri

Wael Muhammad Abdullah al-Saqli

Jeddah ████

Kingdom of Saudi Arabia

████ ████████ ████ 8000    SA██

Dear Customer: If the balance is incorrect, please contact one of the auditors directly Ernst & Young
P.O. Box 2732 Riyadh 1146 Or
PricewaterhouseCoopers
P.O. BOX 8282 Riyadh 11482

Khamis Mushait         -10700

| | | | | | |
|---|---|---|---|---|---|
| 05121419 | 22031999 | Cash Withdrawal /MTA Withdrawal 158A5420L1TNCKHS 001 QAAS | 500.00 | | 1 723.61 |
| 05121419 | 22031999 | Cash Withdrawal /MTA Withdrawal 9040012003211TSAS 001 QAAS | 1 300.00 | | 423.61 |
| 05121419 | 22031999 | ATM Withdrawal /MTA Withdrawal 1240012003631TSH 001 QAAS | 200.00 | | 223.61 |
| 05121419 | 22031999 | ATM Withdrawal /SOP Withdrawal 7310012087140064 001 QAAS | 198.00 | | 25.61 |
| 17011420 | 03051999 | Cash Deposit 5000000000 Mohammad Shararah | | 5 000.00 | 5 025.61 |
| 17011420 | 03051999 | Payment Order 3504950200 | 4 300.00 | | 725.61 |
| 24101420 | 1051999 | ATM Withdrawal /MTA Withdrawal 644220320L5TSMSMK 001 QAAS | 200.00 | | 525.61 |
| 25101420 | 11051999 | ATM Withdrawal /MTA Withdrawal C0200870D1-IHJAR 0609 | 200.00 | | 325.61 |
| 09021420 | 24051999 | ATM Withdrawal /MTA Withdrawal 10200870L1-IHJAR 1296 | 100.00 | | 225.61 |
| 10021420 | 25051999 | ATM Withdrawal /MTA Withdrawal 01200870D1-1HJAR 9138 | 100.00 | | 125.61 |
| Currency SAR | | | 18 074.39 | 18 200.00 | 125.61 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000962

01/01/1998 — 31/12/2002          Al Shahri

Wael Muhammad Abdullah Al Saqli

Jeddah
Kingdom of Saudi Arabia

Dear Customer: If the balance is incorrect, please contact one of
the auditors directly Ernst & Young
P.O. Box 2732 Riyadh 1146 Or
PricewaterhouseCoopers
P.O. BOX 8282 Riyadh 11482

████████ 8000        SA█

Khamis Mushait          -10700

| Date | Date2 | Description | Withdrawal | Deposit | Balance |
|---|---|---|---|---|---|
| 14021420 | 29051999 | Cash Withdrawal /MTA Withdrawal C0200870D1-IHJAR 9054 | 100.00 | | 25.61 |
| 23021420 | 07061999 | Cash Deposit 5000000000 Cash | | 5 500.00 | 5 525.61 |
| 24021420 | 08061999 | ATM Withdrawal /MTA Withdrawal 0470017003GRTOUS 001 QAAS | 1 000.00 | | 4 525.61 |
| 25021420 | 04061999 | ATM Withdrawal /SOP Withdrawal 7456022079756420 001 QAAS | 3 369.00 | | 1 156.61 |
| 25021420 | 04061999 | ATM Withdrawal /MTA Withdrawal 7180012003GRTSEW 001 QAAS | 1 000.00 | | 156.61 |
| 03031420 | 17061999 | Cash Deposit 5000000000: Mohammad Ibrahim | | 3 000.00 | 3 156.61 |
| 05031420 | 14061999 | ATM Withdrawal /MTA Withdrawal 8060014003GRTRON 001 QAAS | 3000.00 | | 1 156.61 |
| 05031420 | 19061999 | ATM Withdrawal /MTA Withdrawal 5080012003GRTSEW 001 QAAS | 100.00 | | 1 056.61 |
| 06031420 | 20061999 | ATM Withdrawal /MTA Withdrawal 01300820L1-IHJAR 0991 | 1000.00 | | 56.61 |
| 06031420 | 20061999 | Cash Deposit 5000000000 Abdul Rahman al-Saqli | | 3 500.00 | 3 556.61 |
| 06031420 | 20061999 | ATM Withdrawal | 700.00 | | 2 856.61 |
| Currency SAR | | | 27 343.39 | 30 200.00 | 2 856.61 |

CONFIDENTIAL: This document is subject to a Protective
Order regarding confidential information in 03 MDL 1570
(GBD) (SN). United States District Court for the Southern
District of New York

ARB-00000963

01/01/1998 — 31/12/2002

Al Shahri

Wael Muhammad Abdullah al-Saq1i

Jeddah ▉▉▉
Kingdom of Saudi Arabia

Dear Customer: If the balance is incorrect, please contact one of
the auditors directly Ernst & Young
P.O. Box 2732 Riyadh 1146 Or
PricewaterhouseCoopers
P.O. BOX 8282 Riyadh 11482

▉▉▉▉ 8000    SA▉    Khamis Mushait       -10700

| | | | | | |
|---|---|---|---|---|---|
| | | /MTA Withdrawal<br>01300820L1-IHJAR 5212 | | | |
| 07031420 | 21061999 | ATM Withdrawal<br>/SOP Withdrawal<br>2070012063170064 001 QAAS | 330.00 | | 2 526.61 |
| 08031420 | 22061999 | Cash Deposit<br>5000000000 | | 1 200.00 | 3 726.61 |
| 08031420 | 22061999 | ATM Withdrawal<br>/MTA Withdrawal<br>C0300820L1-IHJAR 4343 | 1200.00 | | 2526.61 |
| 08031420 | 22061999 | ATM Withdrawal<br>/MTA Withdrawal<br>C0300820L1I 1LIAR 1053 | 500.00 | | 2 026.61 |
| 08031420 | 22061999 | ATM Withdrawal<br>/MTA Withdrawal<br>C0300820L1-1HJAR 0813 | 200.00 | | 1 826.61 |
| 09031420 | 23061999 | ATM Withdrawal<br>/MTA Withdrawal<br>C0300820L1-1HJAR 5514 | 1 400.00 | | 426.61 |
| 23031420 | 07071999 | ATM Withdrawal<br>/MTA Withdrawal<br>10200870L1-1HJAR 701 | 200.00 | | 226.61 |
| 23031420 | 07071999 | ATM Withdrawal<br>/MTA Withdrawal<br>10200870L1-1HJAR 8664 | 200.00 | | 26.61 |
| 07041420 | 20071999 | Cash Deposit<br>5000000000 Abdul Rahman al-Smith | | 10 700.00 | 10 726.61 |
| 12041420 | 25071999 | Payment Order<br>5120021200 To your Order | 10 700.00 | | 26.61 |
| 13041420 | 26071999 | Cash Deposit<br>5000000000 Abdul Rahman al-Saqli | | 4000.00 | 4 026.00 |
| 13041420 | 26071999 | ATM Withdrawal | 4000.00 | | 26.61 |
| Currency<br>SAR | | | 46 073.39 | 46 100.00 | 26.61 |

CONFIDENTIAL: This document is subject to a Protective
Order regarding confidential information in 03 MDL 1570
(GBD) (SN), United States District Court for the Southern
District of New York

ARB-00000964

01/01/1998 — 31/12/2002

Wael Muhammad Abdullah Al Saqli

Jeddal ▓▓▓▓

Kingdom of Saudi Arabia

▓▓▓▓▓▓▓▓▓▓ 8000 SA ▓▓ 

Al Shahri

Dear Customer: If the balance is incorrect, please contact one of
the auditors directly Ernst & Young
P.O. Box 2732 Riyadh 1146 Or
PricewaterhouseCoopers
P.O. BOX 8282 Riyadh 11482

Khamis Mushait                   -10700

| | | | | | |
|---|---|---|---|---|---|
| | | /MTA Withdrawal 26420320 W5SINIAIIK 001 QAAS | | | |
| 26041420 | 08081999 | Incoming Transfer 001 | | 6 496.80 | 6 523.41.61 |
| | | K H A M | | | |
| 28041420 | 10081999 | ATM Withdrawal /MTA Withdrawal 01200870D1-IHJAR 5667 | 2 000.00 | | 4 523.41 |
| 28041420 | 10081999 | ATM Withdrawal /MTA Withdrawal 21200870L1-11IJAR 758 | 2 400.00 | | 2 123.41 |
| 29041420 | 11081999 | ATM Withdrawal /MTA Withdrawal 01200870D1-1HJAR 9238 | 1 000.00 | | 1 123.41 |
| 01051420 | 12081999 | ATM Withdrawal /ATM Withdrawal 10200870L1-IIIJAR 6374 | 200.00 | | 923.41 |
| 03051420 | 14081999 | Cheque Withdrawal To your order C03008201.1-1HJAR 5514 | 600.00 | | 323.41 |
| 04051420 | 15081999 | Payment Order To your order 3128222200 | 300.00 | | 23.41 |
| 26051420 | 06091999 | Incoming Transfer 001 | K H A M | 6 498.80 | 6 520.21 |
| 28051420 | 08091999 | Payment Order To your order 6760222200 | 2 500.00 | | 4 020.21 |
| 03061420 | 13091999 | ATM Withdrawal ATM Withdrawal 91200870D1-IHJAR 2224 | 600.00 | | 3 420.21 |
| 06061420 | 16091999 | ATM Withdrawal ATM Withdrawal 01200860D1-IHJAR 94434 | 400.00 | | 3 020.21 |
| Currency SAR | | | 56 073.39 | 59 093.60 | 3 020.21 |

CONFIDENTIAL: This document is subject to a Protective
Order regarding confidential information in 03 MDL 1570
(GBD) (SN), United States District Court for the Southern
District of New York

ARB-00000965

01/01/1998 — 31/12/2002

Al Shahri

Wael Muhammad Abdullah Al-Saqli 

Jeddah ███

Kingdom of Saudi Arabia

Dear Customer: If the balance is incorrect, please contact one of
the auditors directly Ernst & Young
P.O. Box 2732 Riyadh 1146 Or
PricewaterhouseCoopers
P.O. BOX 8282 Riyadh 11482

████████ 8000 SA ███

Khamis Mushait                    -10700

| | | | | |
|---|---|---|---|---|
| 08061420 | 18091999 ATM Withdrawal | 1 000.00 | | 2 020.21 |
| | /MTA Withdrawal | | | |
| | 67020425L5S1MAHK 001 QAAS | | | |
| 09061420 | 19091999 ATM Withdrawal | 200.00 | | 1 820.21 |
| | /ATM Withdrawal | | | |
| | C0200870D1-IHJAR 6628 | | | |
| 10061420 | 20091999 ATM Withdrawal | 5 000.00 | | - 3 179.79 |
| | /ATM Withdrawal | | | |
| | 67020420D5SIMAIIK 001 QAAS | | | |
| 11061420 | 21091999 Cash Deposit | | 5 000.00 | 1 820.21 |
| | 5000000000 Abdullah Gharmallah | | | |
| 12061420 | 22091999 ATM Withdrawal | 500.00 | | 1 320.21 |
| | /ATM Withdrawal | | | |
| | 63200870D1-IHJAR 0465 | | | |
| 13061420 | 23091999 ATM Withdrawal | 1200.00 | | 120.21 |
| | /ATM Withdrawal | | | |
| | 01300820D1-1HJAR 9683 | | | |
| 17061420 | 27091999 Cash Deposit | | 6 600.00 | 6 720.21 |
| | 5000000000 Wadi | | | |
| 19061420 | 29091999 ATM Withdrawal | 100.00 | | 6 620.21 |
| | /ATM Withdrawal | | | |
| | 91200870D1-IIJAR 26 | | | |
| 22061420 | 02101999 ATM Withdrawal | 2 500.00 | | 4 120.21 |
| | /ATM Withdrawal | | | |
| | 10200870D1-1HJAR 0489 | | | |
| 22061420 | 02101999 ATM Withdrawal | 700.00 | | 3 420.21 |
| | SOP Withdrawal | | | |
| | 4620017029500014 001 QAAS | | | |
| 22061420 | 02101999 ATM Withdrawal | 100.00 | | 3 320.21 |
| | ATM Withdrawal | | | |
| Currency | | 67 373.39 | 70 693.60 | 3 320.21 |
| SAR | | | | |

CONFIDENTIAL: This document is subject to a Protective
Order regarding confidential information in 03 MDL 1570
(GBD) (SN), United States District Court for the Southern
District of New York

ARB-00000966

8

01/01/1998 — 31/12/2002

Al Shahri

Wael Muhammad Abdullah al-Saqli

Jeddah ████████████████

Kingdom of Saudi Arabia

████████████████ 8000    SA███

Dear Customer: If the balance is incorrect, please contact one of the auditors directly Ernst & Young
P.O. Box 2732 Riyadh 1146 Or
PricewaterhouseCoopers
P.O. BOX 8282 Riyadh 11482

Khamis Mushait          -10700

63200870D1-IHJAR 3209

| | | | | | |
|---|---|---|---|---|---|
| 22061420 | 02101999 | ATM Withdrawal<br>/ATM Withdrawal<br>5020012003GRTSEW 001 QAAS | 300.00 | | 3 020.21 |
| 2506142(1 | 05101999 | Incoming Transfer<br>001 | | 6 496.80 | 9 517.01 |
| 26061420 | 06101999 | ATM Withdrawal<br>/ATM Withdrawal<br>3070017003GRTUOS 001 QAAS | 100.00 | | 9 417.01 |
| 29061420 | 09101999 | ATM Withdrawal<br>/ATM Withdrawal<br>4270017003GRTUOS | 200.00 | | 9 217.01 |
| 29061420 | 09101999 | ATM Withdrawal<br>/ATM Withdrawal<br>148A5420DI ARBMSK 001 QAAS | 2 000.00 | | 7 217.01 |
| 02071420 | 11101999 | ATM Withdrawal<br>/ATM Withdrawal<br>C0200870D1- IHJAR 4836 | 1 100.00 | | 6 117.01 |
| 02071420 | 11101999 | ATM Withdrawal<br>/ATM Withdrawal<br>C0200870D1-IHJAR 5006 | 200.00 | | 5 917.01 |
| 03071420 | 12101999 | ATM Withdrawal<br>/ATM Withdrawal<br>1200870D1-1HJAR 5564 | 400.00 | | 5 517.01 |
| 07071420 | 16101999 | ATM Withdrawal<br>ATM Withdrawal<br>23200870D1-IHJAR 5107 | 100.00 | | 5 417.01 |
| 07071420 | 16101999 | ATM Withdrawal | 400.00 | | 5 017.01 |
| Currency<br>SAR | | | 72 173.39 | 77 190.40 | 5 017.01 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDl, 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000967

9

01/01/1998 — 31/12/2002

Monthly

Wael Muhammad Abdullah Al-Saqli

Jeddah

Kingdom of Saudi Arabia

8000 SA

Dear Customer: If the balance is incorrect, please contact one of the auditors directly Ernst & Young
P.O. Box 2732 Riyadh 1146 Or
PricewaterhouseCoopers
P.O. BOX 8282 Riyadh 11482

Khamis Mushait                    -10700

| | | | | | |
|---|---|---|---|---|---|
| | | /ATM 01200870D1-IHJAR 9265 | | | |
| 08071420 | 17101999 ATM Withdrawal /ATM Withdrawal 01200870Di-111.1AR 9166 | | 200.00 | | 4 817.01 |
| 14071420 | 23101999 ATM Withdrawal /ATM Withdrawal 01200870D1-IHJAR 6309 | | 100.00 | | 4 717.01 |
| 14071420 | 23101999 | ATM Withdrawal /ATM Withdrawal 01200870D1-IHJAR 2078 | 400.00 | | 4 317.01 |
| 15071420 | 24101999 | ATM Withdrawal /ATM Withdrawal 91200870D1-IHJAR 7053 | 100.00 | | 4 217.01 |
| 17071420 | 26101999 ATM Withdrawal /ATM Withdrawal 91200870D1-IHJAR 3234 | | 1000.00 | | 3 217.01 |
| 18071420 | 27101999 ATM Withdrawal /ATM Withdrawal 148A5420D1ARBMSK 001 QAAS | | 600.00 | | 2 617.01 |
| 18071420 | 27101999 ATM Withdrawal /ATM Withdrawal 10200870D1-IHJAR 9262 | | 200.00 | | 2 417.01 |
| 19071420 | 28101999 ATM Withdrawal /ATM Withdrawal 11200870D1-1HJAR 8651 | | 200.00 | | 2 217.01 |
| 21071420 | 30101999 ATM Withdrawal ATM Withdraw al 11200870D1-11JAR 9291 | | 200.00 | | 2 017.01 |
| 21071420 | 30101999 ATM Withdrawal ATM Withdrawal 11200870D1-11IJAR 9961 | | 300.00 | | 1 717.01 |
| | Currency SAR | | 75 473.39 | 77 190.40 | 1 717.01 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000968

10

01/01/1998 — 31/12/2002

Al Shahri

Wad Muhammad Abdullah

Jeddah

Kingdom of Saudi Arabia

8000 SA

Dear Customer: If the balance is incorrect, please contact one of the auditors directly Ernst & Young
P.O. Box 2732 Riyadh 1146 Or
PricewaterhouseCoopers
P.O. BOX 8282 Riyadh 11482

Khamis Mushait                    -10700

| | | | | | |
|---|---|---|---|---|---|
| 25071420 | 03111999 ATM Withdrawal<br>/ATM Withdrawal<br>02200870D1-1HJAR 2842 | 400.00 | | | 1 317.01 |
| 25071420 | 03111999 ATM Withdrawal<br>/ATM Withdrawal<br>10200870D1-1HJAR 0945 | 200.00 | | | 1 117.01 |
| 28071420 | 06111999 ATM Withdrawal<br>/ATM Withdrawal<br>047A5420D1DSAWAD 001 | 800.00 | | | 317.01 |
| 02081420 | 10111999 ATM Withdrawal<br>/ATM Withdrawal<br>01200870D1-IHJAR 8847 | 300.00 | | | 17.01 |
| 10091420 | 18121999 Cash Deposit<br>5000000000 Badr | | | 2 000.00 | 2 017.01 |
| 11091420 | 19121999 ATM Withdrawal<br>/ATM Withdrawal<br>01200870D1-1HJAR 6005 | 2 000.00 | | | 17.01 |
| 25091420 | 02102000 Cash Deposit<br>5000000000 Mohammad Abdullah<br>Al-Omari | | | 10 000.00 | 10 017.01 |
| 27091420 | 04102000 ATM Withdrawal<br>/ATM Withdrawal<br>32005620HRBAREH 001 QAAS | 5 000.00 | | | 5 017.01 |
| 29091420 | 06102000 ATM Withdrawal<br>ATM Withdrawal<br>01300820D1-IHJAR 4751 | 1 200.00 | | | 3 817.01 |
| 06101420 | 31102000 ATM Withdrawal<br>ATM Withdrawal<br>03300820D1-IHJAR 9116 | 1 800.00 | | | 2 017.01 |
| | | | | | 517.01 |
| 08101420 | 15102000 ATM Withdrawal<br>ATM Withdrawal<br>12200870D1-1HJAR 5576 | 1 500.00 | | | |
| Currency<br>SAR | | 88 673.39 | 89 190.40 | | 517.01 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00000969

11

01/01/1998 — 31/12/2002

Al Shahri

Wael Muhammad Abdullah Al Saqli

Jeddah
Kingdom of Saudi Arabia

Dear Customer: If the balance is incorrect, please contact one of
the auditors directly Ernst & Young
P.O. Box 2732 Riyadh 1146 Or
PricewaterhouseCoopers
  P.O. BOX 8282 Riyadh 11482

8000        SA

Khamis Mushait          -10700

| | | | | |
|---|---|---|---|---|
| 11101420 | 18102000 | ATM Withdrawal<br>/ATM Withdrawal<br>26420320W5SMSK 001 QAAS | 100.00 | | 417.01 |
| 14101420 | 21102000 | ATM Withdrawal<br>/ATM Withdrawal<br>12200870D1-IHJAR 7489 | 200.00 | | 217.01 |
| 15101420 | 22102000 | ATM Withdrawal<br>/ATM Withdrawal<br>01200870D1-IIIJAR 9067 | 200.00 | | 17.01 |
| 18111420 | 24022000 | Cash Deposit<br>5000000000 Mohammad Al-Dusuqi | | 2 000.00 | 2 017.01 |
| 18111420 | 24022000 | ATM Withdrawal<br>/ATM Withdrawal<br>03300820D1-IHJAR 544 8999 | 2 000.00 | | 17.01 |
| 18111420 | 24022000 | Cash Deposit<br>5000000000 Yussef | | 5 000.00 | 5 017.01 |
| 18111420 | 24022000 | ATM Withdrawal<br>/ATM Withdrawal<br>70300820D1-IHJAR 042 2717 | 3 000.00 | | 2 017.01 |
| 03121420 | 09032000 | ATM Withdrawal<br>/ATM Withdrawal<br>81400840D1-IHJAR 202 2928 | 500.00 | | 1 517.01 |
| 05121420 | 11032000 | ATM Withdrawal<br>ATM Withdrawal<br>58120310D5PKKBT 001 QAAS | 300.00 | | 1 217.01 |
| 06121420 | 12032000 | Cash Deposit<br>5000000000 Walid Mohammad al-Saqli | | 3 000.00 | 4 217.01 |
| | | | | | 3 317.01 |
| 06121420 | 12032000 | ATM Withdrawal<br>ATM Withdrawal<br>63200870D1-111JAR 624 551 | 900.00 | | 3 317.01 |
| 15121420 | 21032000 | ATM Withdrawal | 300.00 | | 3 017.01 |
| Currency<br>SAR | | | 96 173.39 | 99 190.40 | 3 017.01 |

CONFIDENTIAL: This document is subject to a Protective
Order regarding confidential information in 03 MDL 1570
(GBD) (SN), United States District Court for the Southern
District of New York

ARB-00000970

12

01/01/1998 — 31/12/2002

Al Shahri

Wael Muhammad Abdullah al-Saqli                    Dear Customer: If the balance is incorrect, please contact one of
████████ ██████                                     the auditors directly Ernst & Young
Jeddah                                              P.O. Box 2732 Riyadh 1146 Or
Kingdom of Saudi Arabia                            PricewaterhouseCoopers
                                                     P.O. BOX 8282 Riyadh 11482
        ██████████████ 8000      SA██         —
                                              Khamis Mushait            -10700

            ATM Withdrawal
            85300820D1-IIIJAR 973 816

| 17121420 | 23032000 ATM Withdrawal<br>/ATM Withdrawal<br>C0200870D1-1HJAR 860 4923 | 3 000.00 | | 17.01 |
|---|---|---|---|---|
| 10011421 | 15042000 Cash Deposit<br>5000000000 Cash | | 10 000 | 10 017.01 |
| 14011421 | 19042000 ATM Withdrawal<br>/ATM Withdrawal<br>26420320W5SMSMK 001 QAAS | 5 000.00 | | 5 017.01 |
| 15011421 | 20042000 ATM Withdrawal<br>/ATM Withdrawal<br>01200870D1-1HJAR 860 7821 | 4 800.00 | | 217.01 |
| 18011421 | 32042000 ATM Withdrawal<br>/ATM Withdrawal<br>13200870D1-IHJAR 860 3541 | 100.00 | | 117.01 |
| 20011421 | 25042000 ATM Withdrawal<br>/ATM Withdrawal<br>50200270D5005000 001 QAAS | 100.00 | | 17.01 |
| 28071421 | 25102000 Cash Deposit<br>5000000000 N | | 500.00 | 517.01 |
| 03081421 | 30102000 ATM Withdrawal<br>/ATM Withdrawal<br>2320012003CRTSEW 001 QAAS | 500.00 | | 17.01 |
| 16081421 | 12112000 Deposit<br>Cheque<br>Abdullah Al-Shahri<br>6010000000 | | 10 000.00 | 10 017.01 |
| | | | | 5 017.01 |
| 17081421 | 13112000 ATM Withdrawal<br>ATM Withdraw al | 5 000.00 | | |

            Currency                               114 673.39      119 690.40      5 017.01
SAR

CONFIDENTIAL: This document is subject to a Protective
Order regarding confidential information in 03 MDL 1570
(GBD) (SN), United States District Court for the Southern
District of New York

ARB-00000971

01/01/1998 — 31/12/2002                                                                          13

                                                    Al Shahri

Wael Muhammad Abdullah al-Saqli                     Dear Customer: If the balance is incorrect, please contact one of
███████████                                         the auditors directly Ernst & Young
Jeddah                                              P.O. Box 2732 Riyadh 1146 Or
Kingdom of Saudi Arabia                             PricewaterhouseCoopers
                                                     P.O. BOX 8282 Riyadh 11482

              ███████████████8000        SA██       Khamis Mushait              -10700

              82300820D1-11IJAR 992 4774

| | | | | | |
|---|---|---|---|---|---|
| 17081421 | 31112000 | ATM Withdrawal<br>/ATM Withdrawal<br>I3200870D1-IHJAR 860 0177 | 5 000.00 | | 17.01 |
| 19081421 | 15112000 | Cash Deposit<br>Abdullah Mohammad<br>  2000000000 | | 10 000.00 | 10 017.01 |
| | Currency<br>SAR | | 119 673.39 | 129 690.40 | 10 017.01 |

CONFIDENTIAL: This document is subject to a Protective
Order regarding confidential information in 03 MDL 1570
(GBD) (SN), United States District Court for the Southern
District of New York

ARB-00000972

14

01/01/1998 — 31/12/2002

Al Shahri

Wael Muhammad Abdullah al-Saqli

Jeddah
Kingdom of Saudi Arabia

8000   SA

Dear Customer: If the balance is incorrect, please contact one of
the auditors directly Ernst & Young
P.O. Box 2732 Riyadh 1146 Or
PricewaterhouseCoopers
P.O. BOX 8282 Riyadh 11482

Khamis                              -10700
Mushait

| Movements | Account Summary | Amount | |
|---|---|---|---|
| | Opening Balance | | 0.00 |
| 3 | Incoming Transfers | 19 490.40 | |
| 21 | Cash Deposits | 110 200.00 | |
| 0 | Other Deposits | 0.00 | |
| 24 | Total Deposits | 129 690.40 | |
| | | | |
| 104 | Cash Withdrawals | 119 673.39 | |
| 0 | Other Withdrawals | 0.00 | |
| 104 | Total Withdrawals | 119 673.39 | |
| | Closing Balance | | 10 017.01 |

| | | |
|---|---|---|
| Current Available Balance | | 10 017.01 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |

CONFIDENTIAL: This document is subject to a Protective
Order regarding confidential information in 03 MDL 1570
(GBD) (SN), United States District Court for the Southern
District of New York

ARB-00000973



**Declaration**

I, Fahim Hoosen, hereby confirm that as a professional translator and under contract to RWS Alpha, I have translated and proofread this document from *Arabic* into *English* for PO36991.

Document name: ARB-00000960

I hereby confirm that to the best of my knowledge and capability as a professional translator these are accurate *English* translations of the *Arabic* originals.

Signature:

Date: January 9, 2024

Alpha Translations Canada Inc., part of RWS Holdings Plc group companies
Suite 200, 86 Boulder Boulevard, Stony Plain, Alberta, T7Z 1V7, Canada
T: + 1 780 962 7821| E: edmonton@rws.com
alpha.rws.com
Registered Office: Gowling WLG, Suite 1600, 421 7th Ave SW, Calgary, Alberta, T2P 4K9, Canada, Business number: 138526926