Exhibit 162

Plaintiffs' Corrected Averment of Jurisdictional Facts and
Evidence and/or Statement of Facts as to Defendant Al Rajhi Bank
<u>Pursuant to Rule 56.1</u>

| Al Aswaq Branch | 1 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN | If the balance is incorrect, please contact one of |
| P.O. Box ■ | the auditors: |
| Riyadh ■ | P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 |
| Kingdom of Saudi Arabia | Riyadh 11663 |
| 03/09/1418 AH – 27/10/1423 AH | SR |
| 01/01/1998 AD – 12/31/2002 AD | Credit Current Account ■2450 |

| Opening Balance | | | | | 0.00 |
|---|---|---|---|---|---|
| 22/01 | 980518 | Cash deposit 1000000001 | | 7,404.00 | 7,404.00 |
| 22/01 | 980518 | Cash deposit 1000000001 | | 700.00 | 8,104.00 |
| 01/02 | 980526 | Issuance of banking checks | | 8,104.00 | 16,208.00 |
| 17/02 | 980611 | Debit Entry Note 9600000000 Abdel Aziz Abdullah al Tawyan | 11,500.00 | | 4,708.00 |
| 02/03 | 980626 | Issuance of banking checks | | 8,104.00 | 12,812.00 |
| 10/03 | 980704 | Cash deposit 1000000000 Advance payment | | 18,600.00 | 31,412.00 |
| 19/03 | 980713 | Credit Entry Note 9600000000 Mohamed Abdullah al Tawyan | | 5,000.00 | 36,412.00 |
| 20/03 | 980714 | Debit Entry Note 9600000000 Your withdrawal | 36,400.00 | | 12.00 |
| 03/04 | 980726 | Issuance of banking checks | | 6,554.00 | 6,566.00 |
| 04/05 | 980826 | Issuance of banking checks | | 6,554.00 | 13,120.00 |
| 04/05 | 980826 | Checks added to the clearing center Management reference | | 1,685.00 | 14,805.00 |
| 09/05 | 980831 | Cash deposit 1000000000 | | 7,950.00 | 22,755.00 |
| 14/05 | 980905 | Withdrawal by check Account No. ■6057 Al Salmiyah | 19,000.00 | | 3,755.00 |
| 14/05 | 980905 | Withdrawal by check To Account No. ■/5425 | 3,500.00 | | 255.00 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042189

| Al Aswaq Branch | 2 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN | If the balance is incorrect, please contact one of the auditors: |
| P.O. Box ███ | |
| Riyadh ███ | P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 |
| Kingdom of Saudi Arabia | Riyadh 11663 |
| 03/09/1418 AH – 27/10/1423 AH | SR |
| 01/01/1998 AD – 12/31/2002 AD | Credit Current Account ██████2450 |

| | | | | | |
|---|---|---|---|---|---|
| 06/06 | 980926 | Issuance of banking checks | | 6,554.00 | 6,809.00 |
| 17/06 | 981007 | Cash deposit<br>1 | | 3,000.00 | 9,809.00 |
| 06/07 | 981026 | Issuance of banking checks | | 6,554.00 | 16,363.00 |
| 15/07 | 981104 | Payment order<br>6747156100 To your order | 500.00 | | 15,863.00 |
| 26/07 | 981115 | Withdrawal by check<br>Electricity bill | 162.95 | | 15,700.05 |
| 07/08 | 981126 | Issuance of banking checks | | 6,554.00 | 22,253.05 |
| 12/08 | 981201 | Credit Entry Note<br>Bonus cash to Head Office<br>employees | | 3,118.00 | 25,372.05 |
| 21/08 | 981210 | Credit Entry Note<br>Management reference | | 1,180.00 | 26,552.05 |
| 02/09 | 981220 | Issuance of banking checks | | 6,554.00 | 33,106.05 |
| 26/09 | 990113 | Issuance of banking checks | | 6,235.00 | 39,341.05 |
| 09/10 | 990126 | Issuance of banking checks | | 6,554.00 | 45,895.05 |
| 16/10 | 990202 | Debit Entry Note<br>9600000000<br>Tawyan Abdullah al Tawyan | 45,000.00 | | 895.05 |
| 08/11 | 990224 | Issuance of banking checks | | 6,554.00 | 7,449.05 |
| 25/11 | 990313 | Payment order<br>7505159100 To your order | 7,000.00 | | 449.05 |
| 05/12 | 990322 | Issuance of banking checks | | 6,554.00 | 7,003.05 |
| 18/12 | 990404 | Payment order<br>4865350200 Payment order | 7,000.00 | | 3.05 |
| 25/12 | 990411 | Credit Entry Note<br>6914000000 Profits of Employees<br>Fund 89 | | 6,983.00 | 6,986.05 |
| 01/01 | 990417 | Payment order<br>8278300200 To your order | 5,000.00 | | 1,986.05 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042190

| Al Aswaq Branch | 3 |
| --- | --- |
| Mr. TAWYAN ABDULLAH AL TAWYAN | If the balance is incorrect, please contact one of |
| P.O. Box ████ | the auditors: |
| Riyadh ████ | P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 |
| Kingdom of Saudi Arabia | Riyadh 11663 |
| 03/09/1418 AH – 27/10/1423 AH | SR |
| 01/01/1998 AD – 12/31/2002 AD | Credit Current Account ████2450 |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 10/01 | 990426 | Issuance of banking checks | | 6,554.00 | 8,540.05 |
| 27/01 | 990513 | Debit Entry Note 9600000000 Abdel Aziz al Tawyan | 8,540.00 | | 0.05 |
| 11/02 | 990526 | Withdrawal by check Donation | 208.00 | | -207.95 |
| 11/02 | 990526 | Issuance of banking checks | | 8,548.00 | 8,340.05 |
| 11/02 | 990526 | Cash deposit 1 | | 3,651.75 | 11,991.80 |
| 15/02 | 990530 | Debit Entry Note 9600000000 Electricity bill payment | 221.00 | | 11,770.80 |
| 15/02 | 990530 | Debit Entry Note 9600000000 Electricity bill payment | 84.00 | | 11,686.80 |
| 06/03 | 990620 | Payment order 2380958100 To your order | 10,000.00 | | 1,686.80 |
| 12/03 | 990626 | Issuance of banking checks | | 8,548.00 | 10,234.80 |
| 14/03 | 990628 | Withdrawal by check | 5,000.00 | | 5,234.80 |
| 09/04 | 990722 | Debit Entry Note 9600000000 Tawyan Abdullah al Tawyan | 5,200.00 | | 34.80 |
| 13/04 | 990726 | Withdrawal by check | | 10,098.00 | 10,132.80 |
| 15/04 | 990728 | Debit Entry Note 9600000000 Tawyan Abdullah al Tawyan | 10,000.00 | | 132.80 |
| 15/05 | 990826 | Debit Entry Note 9600000000 Abdel Aziz Abdullah al Tawyan | 2,000.00 | | -1,867.80 |
| 15/05 | 990826 | Issuance of banking checks | | 10,098.00 | 8,230.80 |
| 16/06 | 990926 | Issuance of banking checks | | 10,098.00 | 18,328.80 |
| 24/06 | 991004 | Payment order 6645400200 To your order | 18,000.00 | | 328.80 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042191

| Al Aswaq Branch | 4 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN<br>P.O. Box ███<br>Riyadh ███<br>Kingdom of Saudi Arabia<br>03/09/1418 AH – 27/10/1423 AH<br>01/01/1998 AD – 12/31/2002 AD | If the balance is incorrect, please contact one of the auditors:<br>P.O. Box 2732 Riyadh 11461 or P.O. Box 92876<br>Riyadh 11663<br>SR<br>Credit Current Account ███████2450 |

| Date | Number | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 17/07 | 991026 | Credit Entry Note<br>Bonus cash to employees<br>9991 | | 9,787.50 | 10,116.30 |
| 18/07 | 991027 | Issuance of banking checks | | 10,098.00 | 20,214.30 |
| 26/07 | 991104 | Debit Entry Note<br>9600000000 Transferred to your<br>Account in Al Salmiyah Branch | 20,200.00 | | 14.30 |
| 13/08 | 991121 | Cash deposit<br>1 | | 480.00 | 494.30 |
| 18/08 | 991126 | Issuance of banking checks | | 10,098.00 | 10,592.30 |
| 22/08 | 991130 | Debit Entry Note<br>Cell phone bill | 4,007.98 | | 6,584.32 |
| 12/09 | 991220 | Issuance of banking checks | | 10,098.00 | 16,682.32 |
| 17/09 | 991225 | Issuance of banking checks | | 7,830.00 | 24,512.32 |
| 18/09 | 991226 | Collection check<br>9600000000<br>Mustain Abdullah Abdel Hamid | | 3,000.00 | 27,512.32 |
| 12/10 | 000119 | Cash deposit<br>5000000000 Tawyan al Tawyan | | 8,000.00 | 107,512.32 |
| 19/10 | 000126 | Issuance of banking checks | | 9,999.00 | 117,511.32 |
| 19/10 | 000126 | Withdrawal by check<br>Phone | 26.00 | | 117,485.32 |
| 29/10 | 000205 | Cash deposit<br>5000000000 Self | | 5,000.00 | 122,485.32 |
| 01/11 | 000207 | Payment order<br>6499293200 To your order | 100,000.00 | | 22,485.32 |
| 13/11 | 000219 | Payment order<br>6190821200 To your order | 20,000.00 | | 2,485.32 |
| 20/11 | 000226 | Issuance of banking checks | | 9,999.00 | 12,484.32 |
| 22/11 | 000228 | Debit Entry Note<br>2500000000 Cell phone | 1,757.61 | | 10,726.71 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042192

| Al Aswaq Branch | 5 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN | If the balance is incorrect, please contact one of |
| P.O. Box ██ | the auditors: |
| Riyadh ██ | P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 |
| Kingdom of Saudi Arabia | Riyadh 11663 |
| 03/09/1418 AH – 27/10/1423 AH | SR |
| 01/01/1998 AD – 12/31/2002 AD | Credit Current Account ██████2450 |

| 22/11 | 000228 | Debit Entry Note<br>2500000000 Phone | 360.00 | | 10,366.71 |
|---|---|---|---|---|---|
| 06/12 | 000312 | Debit Entry Note<br>9600000000<br>Abdel Karim al Tawyan | 4,500.00 | | 5,866.71 |
| 20/12 | 000326 | Issuance of banking checks | | 9,999.00 | 15,865.71 |
| 27/12 | 000402 | Debit Entry Note<br>9600000000 Transferred to your<br>Account in Al Salmiyah Branch | 5,000.00 | | 10,865.71 |
| 10/01 | 000415 | Cash deposit<br>Medical checkup | | 1,156.00 | 12,021.71 |
| 11/01 | 000416 | Debit Entry Note<br>9600000000 Transfer to your<br>Account in Branch No. 814 | 12,000.00 | | 21.71 |
| 21/01 | 000426 | Issuance of banking checks | | 9,999.00 | 10,020.71 |
| 27/01 | 000502 | Payment order<br>0887115200 To your order | 10,000.00 | | 20.71 |
| 22/02 | 000526 | Issuance of banking checks | | 10,799.00 | 10,819.71 |
| 23/02 | 000527 | Payment order<br>4638975200 To your order | 6,000.00 | | 4,819.71 |
| 05/03 | 000607 | Payment order<br>9688975200 To your order | 3,000.00 | | 1,819.71 |
| 22/03 | 000624 | Payment order<br>2827225200 To your order | 1,000.00 | | 819.71 |
| 24/03 | 000626 | Issuance of banking checks | | 10,799.00 | 11,618.71 |
| 26/03 | 000628 | Payment order<br>0747225200 To your order | 8,000.00 | | 3,618.71 |
| 16/04 | 000718 | Payment order<br>8833656200 To your order | 3,500.00 | | 118.71 |
| 21/04 | 000723 | Payment order<br>4003572200 To your order | 100.00 | | 18.71 |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00042193

| Al Aswaq Branch | 6 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN | If the balance is incorrect, please contact one of |
| P.O. Box ▮ | the auditors: |
| Riyadh ▮ | P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 |
| Kingdom of Saudi Arabia | Riyadh 11663 |
| 03/09/1418 AH – 27/10/1423 AH | SR |
| 01/01/1998 AD – 12/31/2002 AD | Credit Current Account ▮2450 |

| | | | | | |
|---|---|---|---|---|---|
| 24/04 | 000726 | Issuance of banking checks | | 10,799.00 | 10,817.71 |
| 28/04 | 000730 | Payment order<br>6319673200 Bill | 10,000.00 | | 817.71 |
| 07/05 | 000807 | Credit Entry Note<br>9600000000<br>Mohamed Saudi al Usaimi | | 100,000.00 | 100, 817.71 |
| 07/05 | 000807 | Credit Entry Note<br>9600000000<br>Ahmed Abdel Rahman al Juma | | 30,000.00 | 130, 817.71 |
| 08/05 | 000808 | Withdrawal by check<br>Self | 100,000.00 | | 30, 817.71 |
| 20/05 | 000820 | Debit Entry Note<br>2500000000 Phone bill | 180.00 | | 30,637.71 |
| 20/05 | 000820 | Debit Entry Note<br>2500000000 Electricity bill | 792.67 | | 29,845.04 |
| 23/05 | 000823 | Withdrawal by check | 27,000.00 | | 2,845.04 |
| 26/05 | 000826 | Issuance of banking checks | | 41,799.00 | 44,644.04 |
| 18/06 | 000916 | Debit Entry Note<br>Electricity | 1,023.00 | | 43,621.04 |
| 28/06 | 000926 | Issuance of banking checks | | 9,049.00 | 52,670.04 |
| 17/07 | 001014 | Debit Entry Note<br>2500000000 Cell phone | 2,306.14 | | 50,363.90 |
| 17/07 | 001014 | Debit Entry Note<br>2500000000 Electricity | 1,231.00 | | 49,132.90 |
| 17/07 | 001014 | Debit Entry Note<br>2500000000 Phone | 685.69 | | 48,447.21 |
| 29/07 | 001026 | ATM withdrawal | 3,775.00 | | 44,672.21 |
| 29/07 | 001026 | Issuance of banking checks | | 9,049.00 | 53,721.21 |
| 30/08 | 001126 | Issuance of banking checks | | 9,049.00 | 62,770.21 |
| 09/09 | 001205 | Payment order<br>To your order 500000000 | 50,000.00 | | 12,770.21 |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00042194

| Al Aswaq Branch | | | | | 7 |
|---|---|---|---|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN | | | | | If the balance is incorrect, please contact one of the auditors: |
| P.O. Box ███ | | | | | P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 |
| Riyadh ███ | | | | | Riyadh 11663 |
| Kingdom of Saudi Arabia | | | | | SR |
| 03/09/1418 AH – 27/10/1423 AH | | | | | Credit Current Account ███2450 |
| 01/01/1998 AD – 12/31/2002 AD | | | | | |

| 16/09 | 001212 | Saudi Telecommunication Company STC Service bills in cash Electricity | 1,187.82 | | 11,582.39 |
|---|---|---|---|---|---|
| 18/09 | 001214 | Credit Entry Note | | 725.00 | 12,307.39 |
| 18/09 | 001214 | Credit Entry Note 1 | | 3,915.00 | 16,222.39 |
| 24/09 | 001220 | ATM withdrawal RAJHI-1L018001825072 422049 22 | 5,000.00 | | 11,222.39 |
| 24/09 | 001220 | Addition/deduction of company employees' dues December | | 9,411.00 | 20,633.39 |
| 27/09 | 001223 | Addition/deduction of company employees' dues December | | 8,120.00 | 28,753.39 |
| 28/09 | 001224 | ATM withdrawal RAJHI-1L06800539318 158561 22 | 5,000.00 | | 23,753.39 |
| 28/09 | 001224 | Cash deposit Check of M. al Turki | | 7,000.00 | 30,753.39 |
| 30/09 | 001226 | ATM withdrawal RAJHI-1L018001349524 090881 22 | 2,000.00 | | 28,753.39 |
| 30/09 | 001226 | Addition/deduction of company employees' dues December | | 9,411.00 | 38,164.39 |
| 01/10 | 001227 | Addition/deduction of company employees' dues December | | 9,411.00 | 47,575.39 |
| 02/10 | 001228 | ATM withdrawal RAJHI-1L0180013499 485825 22 | 2,000.00 | | 45,575.39 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042195

| Al Aswaq Branch | 8 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN<br>P.O. Box ███<br>Riyadh ███<br>Kingdom of Saudi Arabia<br>03/09/1418 AH – 27/10/1423 AH<br>01/01/1998 AD – 12/31/2002 AD | If the balance is incorrect, please contact one of the auditors:<br>P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 Riyadh 11663<br>SR<br>Credit Current Account ███ 450 |

| | | | | | |
|---|---|---|---|---|---|
| 02/10 | 001228 | Addition/deduction of company employees' dues<br>December | 9,411.00 | | 36,164.39 |
| 02/10 | 001228 | Addition/deduction of company employees' dues<br>December | 9,411.00 | | 26,753.39 |
| 03/10 | 001229 | Addition/deduction of company employees' dues<br>December | 9,411.00 | | 17,342.39 |
| 03/10 | 001229 | Addition/deduction of company employees' dues<br>December | 9,411.00 | | 7,931.39 |
| 04/10 | 001230 | Addition/deduction of company employees' dues<br>December | | 9,411.00 | 17,342.39 |
| 05/10 | 001231 | Addition/deduction of company employees' dues<br>December | | 9,411.00 | 26,753.39 |
| 19/10 | 010114 | ATM withdrawal<br>RAJHI-1L0680050A2020<br>245153 22 | 1,000.00 | | 25,753.39 |
| 19/10 | 010114 | ATM withdrawal<br>RAJHI-1L068005371394<br>541985 22 | 1,000.00 | | 24,753.39 |
| 22/10 | 010117 | ATM withdrawal<br>RAJHI-1L068005371561<br>934993 22 | 500.00 | | 24,253.39 |
| 25/10 | 010120 | Saudi Telecommunication Company STC<br>Service bills in cash | 60.00 | | 24,193.39 |
| 25/10 | 010120 | ATM withdrawal<br>RAJHI-1L068005084472<br>870097 22 | 500.00 | | 23,693.39 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042196

| Al Aswaq Branch | 9 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN<br>P.O. Box ███<br>Riyadh ███<br>Kingdom of Saudi Arabia<br>03/09/1418 AH – 27/10/1423 AH<br>01/01/1998 AD – 12/31/2002 AD | If the balance is incorrect, please contact one of the auditors:<br>P.O. Box 2732 Riyadh 11461 or P.O. Box 92876<br>Riyadh 11663<br>SR<br>Credit Current Account ███2450 |

| | | | | | |
|---|---|---|---|---|---|
| 28/10 | 010123 | ATM withdrawal<br>RAJHI-1L018001551200<br>151457 22 | 5,000.00 | | 18,693.39 |
| 29/10 | 010124 | Transfer<br>Abdel Aziz Abdullah al Tawyan | 5,000.00 | | 13,693.39 |
| 01/11 | 010126 | Addition/deduction of company employees' dues<br>January | | 9,392.00 | 23,085.39 |
| 02/11 | 010127 | ATM withdrawal<br>RAJHI-1L068005317577<br>631393 22 | 5,000.00 | | 18,085.39 |
| 07/11 | 010201 | ATM withdrawal<br>RAJHI-1L018001992096<br>862817 22 | 1,000.00 | | 17,085.39 |
| 16/11 | 010210 | POS payments<br>46010551068001820044667<br>952969 5175422 | 130.00 | | 16,955.39 |
| 16/11 | 010210 | ATM withdrawal<br>RAJHI-1L06800539257<br>949217 22 | 5,000.00 | | 11,955.39 |
| 17/11 | 010211 | ATM withdrawal<br>RAJHI-1L068005083881<br>084897 22 | 5,000.00 | | 6,955.39 |
| 18/11 | 010212 | Saudi Telecommunication Company STC<br>Service bills in cash | 510.00 | | 6,445.39 |
| 27/11 | 010221 | Saudi Telecommunication Company STC<br>Service bills in cash | 514.01 | | 5,931.38 |
| 27/11 | 010221 | ATM withdrawal<br>RAJHI-1L01800165846<br>568801 22 | 1,000.00 | | 4,931.38 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042197

| Al Aswaq Branch | 10 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN<br>P.O. Box ███<br>Riyadh ███<br>Kingdom of Saudi Arabia<br>03/09/1418 AH – 27/10/1423 AH<br>01/01/1998 AD – 12/31/2002 AD | If the balance is incorrect, please contact one of the auditors:<br>P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 Riyadh 11663<br>SR<br>Credit Current Account ███2450 |

| | | | | | |
|---|---|---|---|---|---|
| 01/12 | 010224 | ATM withdrawal<br>RAJHI-1L068005089505<br>954465 22 | 1,000.00 | | 3,931.38 |
| 01/12 | 010224 | Addition/deduction of company employees' dues<br>February | | 9,392.00 | 13,323.38 |
| 01/12 | 010224 | ATM withdrawal<br>RAJHI-1L018001381204<br>464929 22 | 5,000.00 | | 8,323.38 |
| 05/12 | 010228 | ATM withdrawal<br>RAJHI-1L018001652551<br>707425 22 | 5,000.00 | | 3,323.38 |
| 08/12 | 010303 | ATM withdrawal<br>RAJHI-1L068005202887<br>299217 22 | 2,500.00 | | 823.38 |
| 09/12 | 010304 | ATM withdrawal<br>CENTRG 3001100136009061<br>090113 22 | 800.00 | | 23.38 |
| 11/12 | 010306 | Transfer<br>From the account of Hanaa Ibrahim al Mulhim | | 16,000.00 | 16,023.38 |
| 15/12 | 010310 | ATM withdrawal<br>RAJHI-1L068005396819<br>332321 22 | 3,000.00 | | 13,023.38 |
| 16/12 | 010311 | ATM withdrawal<br>RAJHI-1L06800632514<br>547873 22 | 3,000.00 | | 10,023.38 |
| 20/12 | 010315 | Payment order | 5,000.00 | | 5,023.38 |
| 22/12 | 010317 | Saudi Telecommunication Company STC<br>Service bills in cash | 351.00 | | 4,672.38 |
| 25/12 | 010320 | Saudi Telecommunication Company STC<br>Service bills in cash | 1,391.40 | | 3,280.98 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042198

| Al Aswaq Branch | 11 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN<br>P.O. Box ▓▓▓▓<br>Riyadh ▓▓▓<br>Kingdom of Saudi Arabia<br>03/09/1418 AH – 27/10/1423 AH<br>01/01/1998 AD – 12/31/2002 AD | If the balance is incorrect, please contact one of the auditors:<br>P.O. Box 2732 Riyadh 11461 or P.O. Box 92876<br>Riyadh 11663<br>SR<br>Credit Current Account ▓▓▓▓▓▓2450 |

| 01/01 | 010326 | Credit | | 8,932.00 | 12,212.98 |
|---|---|---|---|---|---|
| 01/01 | 010326 | Addition/deduction of company employees' dues<br>March | | 9,392.00 | 21,604.98 |
| 27/01 | 010421 | Saudi Telecommunication Company STC<br>Service bills in cash | 3,245.22 | | 18,359.76 |
| 27/01 | 010421 | Saudi Telecommunication Company STC<br>Service bills in cash | 241.70 | | 18,118.06 |
| 02/02 | 010426 | Addition/deduction of company employees' dues<br>April | | 9,291.00 | 27,409.06 |
| 09/02 | 010503 | Withdrawal by check<br>023M<br>0000000026 0000000026 | 2,000.00 | | 25,409.06 |
| 13/02 | 010507 | Saudi Telecommunication Company STC<br>Service bills in cash | 3,470.87 | | 21,938.19 |
| 13/02 | 010507 | Electron withdrawals<br>A OF B<br>BALBOA-GENESEE, SAN DIEGO, US | 3,785.00 | | 18,153.19 |
| 19/02 | 010513 | Withdrawal by check<br>0000000001 | 2,000.00 | | 16,153.19 |
| 20/02 | 010514 | Saudi Telecommunication Company STC<br>Service bills in cash | 649.79 | | 15,503.40 |
| 22/02 | 010516 | Saudi Telecommunication Company STC<br>Service bills in cash | 181.70 | | 15,321.70 |
| 22/02 | 010516 | Saudi Telecommunication Company STC<br>Service bills in cash | 200.00 | | 15,121.70 |
| 27/02 | 010521 | Electron withdrawals<br>A OF B<br>BALBOA-GENESEE, SAN DIEGO, US | 3,785.00 | | 11,336.70 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042199

| Al Aswaq Branch | 12 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN<br>P.O. Box ■■■<br>Riyadh ■■<br>Kingdom of Saudi Arabia<br>03/09/1418 AH – 27/10/1423 AH<br>01/01/1998 AD – 12/31/2002 AD | If the balance is incorrect, please contact one of the auditors:<br>P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 Riyadh 11663<br>SR<br>Credit Current Account ■■■ 450 |

| 29/02 | 010523 | Electron withdrawals<br>A OF B<br>BALBOA-GENESEE, SAN DIEGO, US | 3,785.00 | | 7,551.70 |
|---|---|---|---|---|---|
| 01/03 | 010524 | Withdrawal by check<br>023M<br>0000000027 0000000027 | 2,000.00 | | 5,551.70 |
| 03/03 | 010526 | Addition/deduction of company employees' dues<br>May | | 9,291.00 | 14,842.70 |
| 14/03 | 010606 | Saudi Telecommunication Company STC<br>Service bills in cash | 2,717.75 | | 12,124.95 |
| 20/03 | 010612 | Electron withdrawals<br>A OF B<br>BALBOA-GENESEE, SAN DIEGO, US | 3,785.00 | | 8,339.95 |
| 24/03 | 010616 | Payment order<br>Amount of cell phone bill | 1,114.00 | | 7,225.95 |
| 28/03 | 010620 | Withdrawal by check<br>023M<br>0000000028 0000000028 | 2,000.00 | | 5,225.95 |
| 05/04 | 010626 | Addition/deduction of company employees' dues<br>June | | 9,291.00 | 14,516.95 |
| 05/04 | 010626 | Electron withdrawals<br>A OF B<br>BALBOA-GENESEE, SAN DIEGO, US | 3,785.00 | | 10,731.95 |
| 12/04 | 010703 | Transfer<br>Visa payment | 7,554.89 | | 3,177.06 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042200

| Al Aswaq Branch<br>Mr. TAWYAN ABDULLAH AL TAWYAN<br>P.O. Box █████<br>Riyadh ████<br>Kingdom of Saudi Arabia<br>03/09/1418 AH – 27/10/1423 AH<br>01/01/1998 AD – 12/31/2002 AD | 13<br>If the balance is incorrect, please contact one of the auditors:<br>P.O. Box 2732 Riyadh 11461 or P.O. Box 92876<br>Riyadh 11663<br>SR<br>Credit Current Account █████ 450 |
|---|---|

| 17/04 | 010708 | Electron withdrawals<br>A OF B<br>BALBOA-GENESEE, SAN DIEGO, US | 1,897.50 | | 1,279.56 |
|---|---|---|---|---|---|
| 17/04 | 010708 | Electron withdrawals<br>A OF B<br>BALBOA-GENESEE, SAN DIEGO, US | 1,142.50 | | 137.06 |
| 30/04 | 010721 | Transfer to ATM account | | 20,000.00 | 20,137.06 |
| 30/04 | 010721 | Withdrawal by check<br>023M 000029<br>0000000029 | 2,000.00 | | 18,137.06 |
| 05/05 | 010726 | Addition/deduction of company employees' dues<br>July | | 9,291.00 | 27,428.06 |
| 16/05 | 010806 | Saudi Telecommunication Company STC<br>Service bills in cash | 1,144.62 | | 26,283.44 |
| 16/05 | 010806 | Electricity company bills | 1,124.88 | | 25,158.56 |
| 17/05 | 010807 | ATM withdrawal<br>RAJHI-1L068005321847<br>977185 15581722 | 1,000.00 | | 24,158.56 |
| 18/05 | 010808 | ATM withdrawal<br>RAJHI-1L068005393723<br>564401 15131822 | 1,500.00 | | 22,658.56 |
| 23/05 | 010813 | ATM withdrawal<br>CENTRG 30011001000013160<br>768801 7413322 | 3,000.00 | | 19,658.56 |
| 25/05 | 010815 | ATM withdrawal<br>RAJHI-1L068005409660<br>439073 01372422 | 3,000.00 | | 16,658.56 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042201

| Al Aswaq Branch | 14 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN<br>P.O. Box ███<br>Riyadh ███<br>Kingdom of Saudi Arabia<br>03/09/1418 AH – 27/10/1423 AH<br>01/01/1998 AD – 12/31/2002 AD | If the balance is incorrect, please contact one of the auditors:<br>P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 Riyadh 11663<br>SR<br>Credit Current Account ██████2450 |

| 26/05 | 010816 | ATM withdrawal<br>RAJHI-1L068005384702<br>360753 08181722 | 1,500.00 | | 15,158.56 |
|---|---|---|---|---|---|
| 28/05 | 010818 | ATM withdrawal<br>RAJHI-1L068005328204<br>358945 16574222 | 1,000.00 | | 14,158.56 |
| 29/05 | 010819 | Saudi Telecommunication Company STC<br>Service bills in cash | 597.10 | | 13,561.46 |
| 29/05 | 010819 | Withdrawal by check<br>0000000002 | 5,000.00 | | 8,561.46 |
| 01/06 | 010820 | Withdrawal by check<br>023M 000030<br>0000000030 | 2,000.00 | | 6,561.46 |
| 04/06 | 010823 | ATM withdrawal<br>RAJHI-1L018001821382<br>134609 23434822 | 500.00 | | 6,061.46 |
| 05/06 | 010824 | Addition/deduction of company employees' dues<br>August | | 9,291.00 | 15,352.46 |
| 07/06 | 010826 | ATM withdrawal<br>RAJHI-1L018001821825<br>133345 00264422 | 1,000.00 | | 14,352.46 |
| 20/06 | 010908 | ATM withdrawal<br>RAJHI-1D0680050F7321<br>300225 22563222 | 4,000.00 | | 10,352.46 |
| 21/06 | 010909 | ATM withdrawal<br>RAJHI-2L01800147478<br>836561 20082822 | 500.00 | | 9,852.46 |
| 21/06 | 010909 | POS payments<br>460031190145307500076002<br>000417 3051722 | 824.00 | | 9,028.46 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042202

| Al Aswaq Branch | 15 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN<br>P.O. Box ███<br>Riyadh ███<br>Kingdom of Saudi Arabia<br>03/09/1418 AH – 27/10/1423 AH<br>01/01/1998 AD – 12/31/2002 AD | If the balance is incorrect, please contact one of the auditors:<br>P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 Riyadh 11663<br>SR<br>Credit Current Account ███2450 |

| | | | | | |
|---|---|---|---|---|---|
| 22/06 | 010910 | ATM withdrawal<br>RAJHI-1L018001414607<br>678305 19542222 | 5,000.00 | | 4,028.46 |
| 24/06 | 010912 | Electricity company bills | 626.88 | | 3,401.58 |
| 27/06 | 010915 | ATM withdrawal<br>RAJHI-1L068005394564<br>964033 20580422 | 3,200.00 | | 201.58 |
| 27/06 | 010915 | VISA/Mastercard deduction for 01/08 | 9,231.71 | | -9,030.13 |
| 09/07 | 010926 | Addition/deduction of company employees' dues<br>September | | 9,291.00 | 260.87 |
| 10/08 | 011026 | Addition/deduction of company employees' dues<br>October | | 9,291.00 | 9,551.87 |
| 13/08 | 011029 | Withdrawal by check<br>023M 000031<br>0000000031 | 2,000.00 | | 7,551.87 |
| 15/08 | 011031 | POS payments<br>410002240110003800013202<br>061033 2183322 | 650.00 | | 6,901.87 |
| 16/08 | 011101 | Saudi Telecommunication Company STC<br>Service bills in cash | 1,1693.25 | | 5,208.62 |
| 20/08 | 011105 | ATM withdrawal<br>RAJHI-1L068005574347<br>17195822 | 5,000.00 | | 208.62 |
| 30/08 | 011115 | VISA/Mastercard deduction for 01/10 | 60.48 | | 148.14 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042203

| Al Aswaq Branch | 16 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN | If the balance is incorrect, please contact one of |
| P.O. Box ███ | the auditors: |
| Riyadh ███ | P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 |
| Kingdom of Saudi Arabia | Riyadh 11663 |
| 03/09/1418 AH – 27/10/1423 AH | SR |
| 01/01/1998 AD – 12/31/2002 AD | Credit Current Account ███2450 |

| 12/09 | 011127 | Addition/deduction of company employees' dues November | | 9,291.00 | 9,439.14 |
|---|---|---|---|---|---|
| 12/09 | 011127 | Withdrawal by check 023M 000032 0000000032 | 2,000.00 | | 7,439.14 |
| 13/09 | 011128 | POS payments 46006646068002100042711 534233 1011922 | 950.00 | | 6,489.14 |
| 13/09 | 011128 | POS payments 46010543068002140054311 503665 1183322 | 300.00 | | 6,189.14 |
| 13/09 | 011128 | ATM withdrawal NAFOURAH ATM, AL RAJHI BANKING & INV., BURAIDAH | 1,000.00 | | 5,189.14 |
| 15/09 | 011130 | ATM withdrawal 401 AL SHABAN CENTER, SOUTH BURAIDAH BRANCH, RIYADH | 3,000.00 | | 2,189.14 |
| 26/09 | 011211 | ATM withdrawal AL EZDEHAR BRANCH, AL RAJHI BANKING & INV., RIYADH | 500.00 | | 1,689.14 |
| 26/09 | 011211 | Addition/deduction of company employees' dues December | | 8,120.00 | 9,809.14 |
| 30/09 | 011215 | VISA/Mastercard deduction for 11/01 | 30.24 | | 9,778.90 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042204

| Al Aswaq Branch | 17 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN<br>P.O. Box ████<br>Riyadh ███<br>Kingdom of Saudi Arabia<br>03/09/1418 AH – 27/10/1423 AH<br>01/01/1998 AD – 12/31/2002 AD | If the balance is incorrect, please contact one of the auditors:<br>P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 Riyadh 11663<br>SR<br>Credit Current Account ████2450 |

| | | | | | |
|---|---|---|---|---|---|
| 08/10 | 011223 | ATM withdrawal<br>AL EZDEHAR BRANCH, AL RAJHI BANKING & INV., RIYADH | 1,500.00 | | 8,278.90 |
| 10/10 | 011225 | Addition/deduction of company employees' dues<br>December | | 9,291.00 | 17,569.90 |
| 12/10 | 011227 | Withdrawal by check<br>023M 000033<br>0000000033 | 2,000.00 | | 15,569.90 |
| 12/10 | 011227 | ATM withdrawal<br>AL EZDEHAR BRANCH, AL RAJHI BANKING & INV., RIYADH | 5,000.00 | | 10,569.90 |
| 15/10 | 011230 | ATM withdrawal<br>AL EZDEHAR BRANCH, AL RAJHI BANKING & INV., RIYADH | 500.00 | | 10,069.90 |
| 01/11 | 020115 | Saudi Telecommunication Company STC<br>Service bills in cash | 2,077.99 | | 7,991.91 |
| 01/11 | 020115 | Saudi Telecommunication Company STC<br>Service bills in cash | 1,007.46 | | 6,984.45 |
| 01/11 | 020115 | Saudi Telecommunication Company STC<br>Service bills in cash | 5,461.71 | | 1,522.74 |
| 01/11 | 020115 | VISA/Mastercard deduction for 00/02 | 30.24 | | 1,492.50 |
| 02/11 | 020116 | Transfer<br>To Abdel Aziz al Tawyan | 1,492.00 | | 0.50 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042205

| Al Aswaq Branch | 18 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN<br>P.O. Box ███<br>Riyadh ███<br>Kingdom of Saudi Arabia<br>03/09/1418 AH – 27/10/1423 AH<br>01/01/1998 AD – 12/31/2002 AD | If the balance is incorrect, please contact one of the auditors:<br>P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 Riyadh 11663<br>SR<br>Credit Current Account ████2450 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11 | 020125 | Addition/deduction of company employees' dues<br>January | | 9,291.00 | 9,291.50 |
| 14/11 | 020128 | Withdrawal by check<br>023M 000034<br>0000000034 | 2,000.00 | | 7,291.50 |
| 20/11 | 020203 | Transfer<br>Abdel Aziz Abdullah al Tawyan | 6,000.00 | | 1,291.50 |
| 20/11 | 020203 | ATM withdrawal<br>AL MALAZ BRANCH, AL RAJHI BANKING & INV., RIYADH | 1,000.00 | | 291.50 |
| 04/12 | 020216 | VISA/Mastercard deduction for 01/02 | 30.24 | | 261.26 |
| 11/12 | 020223 | Addition/deduction of company employees' dues<br>February | | 9,791.00 | 10,052.26 |
| 12/12 | 020224 | ATM withdrawal<br>AL EZDEHAR BRANCH, AL RAJHI BANKING & INV., RIYADH | 5,000.00 | | 5,052.26 |
| 13/12 | 020225 | ATM withdrawal<br>DARZEN MARKET, AL RAJHI BANKING & INV., RIYADH | 5,000.00 | | 52.26 |
| 28/12 | 020312 | Addition/deduction of company employees' dues<br>March | | 8,120.00 | 8,172.26 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042206

| Al Aswaq Branch | | | 19 | | |
|---|---|---|---|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN | | | If the balance is incorrect, please contact one of the auditors: | | |
| P.O. Box ■■■ | | | P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 | | |
| Riyadh ■■■ | | | Riyadh 11663 | | |
| Kingdom of Saudi Arabia | | | SR | | |
| 03/09/1418 AH – 27/10/1423 AH | | | Credit Current Account ■■■2450 | | |
| 01/01/1998 AD – 12/31/2002 AD | | | | | |

| 29/12 | 020313 | ATM withdrawal<br>AL EZDEHAR BRANCH, AL RAJHI BANKING & INV., RIYADH | 5,000.00 | | 3,172.26 |
|---|---|---|---|---|---|
| 01/01 | 020315 | ATM withdrawal<br>AL EZDEHAR BRANCH, AL RAJHI BANKING & INV., RIYADH | 3,100.00 | | 72.26 |
| 02/01 | 020316 | VISA/Mastercard deduction for 02/02 | 11,036.00 | | -10,963.74 |
| 09/01 | 020323 | Transfer<br>VISA addition<br>Card Center | | 90.72 | -10,873.02 |
| 11/01 | 020325 | Addition/deduction of company employees' dues<br>March | | 2,921.00 | -7,952.02 |
| 13/01 | 020327 | Withdrawal by check<br>023M 000035<br>0000000035 | 2,000.00 | | -9,952.02 |
| 10/02 | 020423 | Donation of employees for Al Quds<br>April<br>Al Rajhi employees, Palestine donations | 271.00 | | -10,223.02 |
| 12/02 | 020425 | Addition/deduction of company employees' dues<br>April | | 59,773.00 | 49,549.98 |
| 14/02 | 020427 | Transfer<br>To the account of Abdel Aziz bin Abdullah al Tawyan | 35,000.00 | | 14,549.98 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042207

| Al Aswaq Branch | 20 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN<br>P.O. Box ▮<br>Riyadh ▮<br>Kingdom of Saudi Arabia<br>03/09/1418 AH – 27/10/1423 AH<br>01/01/1998 AD – 12/31/2002 AD | If the balance is incorrect, please contact one of the auditors:<br>P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 Riyadh 11663<br>SR<br>Credit Current Account ▮ 450 |

| 14/02 | 020427 | ATM withdrawal<br>AL EZDEHAR BRANCH, AL RAJHI BANKING & INV., RIYADH | 500.00 | | 14,049.98 |
|---|---|---|---|---|---|
| 14/02 | 020427 | ATM withdrawal<br>AL EZDEHAR BRANCH, AL RAJHI BANKING & INV., RIYADH | 1,000.00 | | 13,049.98 |
| 14/02 | 020427 | ATM withdrawal<br>AL EZDEHAR BRANCH, AL RAJHI BANKING & INV., RIYADH | 3,000.00 | | 10,049.98 |
| 17/02 | 020430 | Transfer from the account<br>ATM | 200.00 | | 9,849.98 |
| 17/02 | 020430 | Withdrawal by check<br>023M 000036<br>0000000036 | 2,000.00 | | 7,849.98 |
| 18/02 | 020501 | ATM withdrawal<br>AL EZDEHAR BRANCH, AL RAJHI BANKING & INV., RIYADH | 2,000.00 | | 5,849.98 |
| 18/02 | 020501 | Addition/deduction of company employees' dues<br>May | | 639.00 | 6,488.98 |
| 20/02 | 020503 | POS payments<br>ALJEDAIE TRADING EST. | 762.00 | | 5,726.98 |
| 22/02 | 020505 | POS payments<br>ALINJAZ AUT. CENTER | 1,180.00 | | 4,546.98 |
| 26/02 | 020509 | ATM withdrawal<br>A65DNRDH01650065<br>UDI_INVESTMENT_BANK | 500.00 | | 4,046.98 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042208

| Al Aswaq Branch | 21 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN<br>P.O. Box ███<br>Riyadh ███<br>Kingdom of Saudi Arabia<br>03/09/1418 AH – 27/10/1423 AH<br>01/01/1998 AD – 12/31/2002 AD | If the balance is incorrect, please contact one of the auditors:<br>P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 Riyadh 11663<br>SR<br>Credit Current Account ████ 2450 |

| | | | | | |
|---|---|---|---|---|---|
| 28/02 | 020511 | POS payments<br>SAUDI MEDICAL CENTER | 1,430.00 | | 2,616.98 |
| 28/02 | 020511 | POS payments<br>ALGURAH PHARMACY SA | 97.00 | | 2,519.98 |
| 01/03 | 020513 | POS payments<br>KID WAY TRADING EST. | 94.00 | | 2,425.98 |
| 01/03 | 020513 | POS payments<br>CHILD WAY EST.<br>80 2 | 174.00 | | 2,251.98 |
| 01/03 | 020513 | ATM withdrawal<br>AL MALAZ BRANCH, AL RAJHI BANKING & INV., RIYADH | 500.00 | | 1,751.98 |
| 03/03 | 020515 | ATM withdrawal<br>AL MALAZ BRANCH, AL RAJHI BANKING & INV., RIYADH | 1,000.00 | | 751.98 |
| 04/03 | 020516 | ATM withdrawal<br>BUROTH5L01503604RIYADH UDI_HOLLANDI_BANK, RIYADH | 500.00 | | 251.98 |
| 04/03 | 020516 | ATM withdrawal<br>BUROTH5L01503604RIYADH UDI_HOLLANDI_BANK, RIYADH | 100.00 | | 151.98 |
| 06/03 | 020518 | POS payments<br>AL AFFARI TEXTILE | 115.00 | | 36.98 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042209

| Al Aswaq Branch | | | | | 22 |
| --- | --- | --- | --- | --- | --- |

Mr. TAWYAN ABDULLAH AL TAWYAN
P.O. Box ████
Riyadh ████
Kingdom of Saudi Arabia
03/09/1418 AH – 27/10/1423 AH
01/01/1998 AD – 12/31/2002 AD

If the balance is incorrect, please contact one of the auditors:
P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 Riyadh 11663
SR
Credit Current Account ████2450

| 13/03 | 020525 | Addition/deduction of company employees' dues<br>May | | 9,209.00 | 9,245.98 |
| --- | --- | --- | --- | --- | --- |
| 15/03 | 020527 | Transfer from the account<br>ATM | 3,000.00 | | 6,245.98 |
| 15/03 | 020527 | ATM withdrawal<br>OLIA ALAM BRANCH, RIYADH | 200.00 | | 6,045.98 |
| 15/03 | 020527 | Withdrawal by check<br>023M 000037<br>0000000037 | 2,000.00 | | 4,045.98 |
| 18/03 | 020530 | POS payments<br>ORCHESTRA CLOTHES | 40.00 | | 4,005.98 |
| 19/03 | 020531 | ATM withdrawal<br>SAHET AL ADEL BRANCH, RIYADH | 500.00 | | 3,505.98 |
| 19/03 | 020531 | ATM withdrawal<br>HAY AL MALLEK FAHAD (KING FAHD DISTRICT), RIYADH | 1,500.00 | | 2,005.98 |
| 21/03 | 020602 | Electricity company bills<br>ELC<br>FRAJHIA1L01800130166001<br>129213006 180 | 175.00 | | 1,830.98 |
| 22/03 | 020603 | ATM withdrawal<br>DARZEN MARKET, RIYADH | 500.00 | | 1,330.98 |
| 22/03 | 020603 | POS payments<br>K F S (KING FAISAL SPECIALIST) HOSPITAL<br>175SA | 320.00 | | 1,010.98 |
| 23/03 | 020604 | POS payments<br>K F S (KING FAISAL SPECIALIST) HOSPITAL<br>175SA | 114.00 | | 896.98 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042210

| Al Aswaq Branch | 23 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN | If the balance is incorrect, please contact one of |
| P.O. Box ▮ | the auditors: |
| Riyadh ▮ | P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 |
| Kingdom of Saudi Arabia | Riyadh 11663 |
| 03/09/1418 AH – 27/10/1423 AH | SR |
| 01/01/1998 AD – 12/31/2002 AD | Credit Current Account ▮2450 |

| | | | | | |
|---|---|---|---|---|---|
| 23/03 | 020604 | POS payments<br>AL RAMAH TRADING EST. | 350.00 | | 546.98 |
| 23/03 | 020604 | POS payments<br>TAIBA MARKET, ARUMB5L130 | 500.00 | | 46.98 |
| 24/03 | 020605 | Addition/deduction of company employees' dues<br>June | | 1,071.00 | 1,117.98 |
| 28/03 | 020609 | Addition/deduction of company employees' dues<br>June | | 8,850.00 | 9,967.98 |
| 29/03 | 020610 | Addition/deduction of company employees' dues<br>June | | 2,438.00 | 12,405.98 |
| 30/03 | 020611 | ATM withdrawal<br>HEAD OFFICE, AL OLAYA, RIYADH | 5,000.00 | | 7,405.98 |
| 02/04 | 020613 | Transfer<br>From Dr. Mohamed al Usaimi | | 200,000.00 | 207,405.98 |
| 02/04 | 020613 | Payment order<br>To your order | 200,000.00 | | 7,405.98 |
| 04/04 | 020615 | POS payments<br>MUBARAK FOR SHOES | 965.00 | | 6,440.98 |
| 04/04 | 020615 | POS payments<br>ARABIAN CO. FOR OUD | 1,530.00 | | 4,910.98 |
| 04/04 | 020615 | ATM withdrawal<br>AL SHALAL MOSQUE ATM, BURAIDAH | 3,000.00 | | 1,910.98 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042211

| Al Aswaq Branch | 24 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN<br>P.O. Box ████<br>Riyadh ████<br>Kingdom of Saudi Arabia<br>03/09/1418 AH – 27/10/1423 AH<br>01/01/1998 AD – 12/31/2002 AD | If the balance is incorrect, please contact one of the auditors:<br>P.O. Box 2732 Riyadh 11461 or P.O. Box 92876<br>Riyadh 11663<br>SR<br>Credit Current Account ██████2450 |

| | | | | | |
|---|---|---|---|---|---|
| 05/04 | 020616 | POS payments<br>SULAIMAN AL REBDI EST. | 893.00 | | 1,017.98 |
| 05/04 | 020616 | ATM withdrawal<br>201 AL JORDAH, BURAIDAH | 1,000.00 | | 17.98 |
| 08/04 | 020619 | Addition/deduction of company employees' dues<br>June | | 409.00 | 426.98 |
| 12/04 | 020623 | Cash deposit<br>Self | | 18,401.00 | 18,827.98 |
| 14/04 | 020625 | Deduction of trading and financing instalments | 2,075.00 | | 16,752.98 |
| 14/04 | 020625 | ATM withdrawal<br>AL ESHA STREET BRANCH, RIYADH | 1,000.00 | | 15,752.98 |
| 14/04 | 020625 | POS payments<br>SAADEDDIN PASTRY | 75.00 | | 15,677.98 |
| 14/04 | 020625 | Addition/deduction of company employees' dues<br>June | | 13,897.00 | 29,574.98 |
| 15/04 | 020626 | POS payments<br>AL HARAM CO. | 298.00 | | 29,276.98 |
| 15/04 | 020626 | Transfer from the ATM account to the account of Ahmed Abdel Rahman Ali al Juma | 300.00 | | 28,976.98 |
| 18/04 | 020629 | POS payments<br>CHILDS ISLAND TOYSSA | 520.00 | | 28,456.98 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042212

| Al Aswaq Branch | 25 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN<br>P.O. Box ███<br>Riyadh ███<br>Kingdom of Saudi Arabia<br>03/09/1418 AH – 27/10/1423 AH<br>01/01/1998 AD – 12/31/2002 AD | If the balance is incorrect, please contact one of the auditors:<br>P.O. Box 2732 Riyadh 11461 or P.O. Box 92876<br>Riyadh 11663<br>SR<br>Credit Current Account ██████2450 |

| 18/04 | 020629 | Withdrawal by check<br>023M<br>0000000038 0000000038 | 2,000.00 | | 26,456.98 |
|---|---|---|---|---|---|
| 18/04 | 020629 | ATM withdrawal<br>VEGETABLE MARKET, BURAIDAH | 3,000.00 | | 23,456.98 |
| 20/04 | 020701 | ATM withdrawal<br>A820<br>RWDBRA1L0145, CP | 2,000.00 | | 21,056.98 |
| 21/04 | 020702 | Transfer from the ATM account<br>To the account of Abdel Aziz<br>Abdullah Ibrahim al Tawyan | 2,000.00 | | 19,056.98 |
| 23/04 | 020704 | POS payments<br>ALINJAZ AUT. CENTER | 1,450.00 | | 17,606.98 |
| 23/04 | 020704 | POS payments<br>JARALLAH FURNITURE | 100.00 | | 17,506.98 |
| 23/04 | 020704 | POS payments<br>AL HUSSEIN FOR TOYS | 130.00 | | 17,376.98 |
| 23/04 | 020704 | ATM withdrawal<br>SHAKREEN MARKET,<br>BTHWM5L0130 | 1,000.00 | | 16,376.98 |
| 25/04 | 020706 | ATM withdrawal<br>AL SHAFA ROAD, TAIF | 1,000.00 | | 15,376.98 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042213

| Al Aswaq Branch | 26 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN<br>P.O. Box ▆▆▆<br>Riyadh ▆▆▆<br>Kingdom of Saudi Arabia<br>03/09/1418 AH – 27/10/1423 AH<br>01/01/1998 AD – 12/31/2002 AD | If the balance is incorrect, please contact one of the auditors:<br>P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 Riyadh 11663<br>SR<br>Credit Current Account ▆▆▆2450 |

| | | | | | |
|---|---|---|---|---|---|
| 27/04 | 020708 | POS payments<br>KEKOS | 200.00 | | 15,176.98 |
| 28/04 | 020709 | ATM withdrawal<br>ALWIDG5L02506109 JEDDAH, JEDDAH | 3,000.00 | | 12,176.98 |
| 02/05 | 020712 | ATM<br>STC service bills<br>DRAJHIA1L02800342161000<br>0358517358 213221 | 759.07 | | 11,417.91 |
| 05/05 | 020715 | VISA/Mastercard deduction for 06/02 | 546.00 | | 10,871.91 |
| 06/05 | 020716 | ATM withdrawal<br>ALWIDG5L02506109 JEDDAH, JEDDAH | 3,000.00 | | 7,871.91 |
| 10/05 | 020720 | Cash deposit<br>Abdullah Omar Saleh | | 150,000.00 | 157,871.91 |
| 14/05 | 020724 | ATM withdrawal<br>AL SHALAL MOSQUE ATM, BURAIDAH | 3,000.00 | | 154,871.91 |
| 15/05 | 020725 | Transfer<br>To your account | | 10,000.00 | 164,871.91 |
| 15/05 | 020725 | Transfer<br>Ibrahim Mohamed al Mulham | 160,000.00 | | 4,871.91 |
| 15/05 | 020725 | Deduction of trading and financing instalments | 2,060.00 | | 2,811.91 |
| 15/05 | 020725 | Addition/deduction of company employees' dues<br>July | | 13,897.00 | 16,708.91 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042214

| Al Aswaq Branch | 27 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN | If the balance is incorrect, please contact one of |
| P.O. Box ███ | the auditors: |
| Riyadh ███ | P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 |
| Kingdom of Saudi Arabia | Riyadh 11663 |
| 03/09/1418 AH – 27/10/1423 AH | SR |
| 01/01/1998 AD – 12/31/2002 AD | Credit Current Account ███ 2450 |

| 17/05 | 020727 | ATM withdrawal<br>VEGETABLE MARKET, BURAIDAH | 2,000.00 | | 14,708.91 |
|---|---|---|---|---|---|
| 17/05 | 020727 | Electricity company bills<br>ELC<br>FRAJHIA1D0680050F005101<br>129213006 180 | 402.10 | | 14,306.81 |
| 17/05 | 020727 | POS payments<br>AL ARYAF BAKERIES | 446.00 | | 13,860.81 |
| 18/05 | 020728 | ATM withdrawal<br>AL RAWAF GAS STATION,<br>BURAIDAH | 2,000.00 | | 11,860.81 |
| 19/05 | 020729 | ATM withdrawal<br>AL RAWAF GAS STATION,<br>BURAIDAH | 2,000.00 | | 9,860.81 |
| 19/05 | 020729 | Withdrawal by check<br>023M<br>0000000039 0000000039 | 2,000.00 | | 7,860.81 |
| 19/05 | 020729 | ATM withdrawal<br>BURAIDAH AIRPORT, BURAIDAH | 1,000.00 | | 6,860.81 |
| 06/06 | 020815 | VISA/Mastercard deduction for<br>07/02 | 2,519.00 | | 4,341.81 |
| 16/06 | 020825 | Deduction of trading and financing<br>instalments<br>IF0111610135932001 | 2,060.00 | | 2,281.81 |
| 17/06 | 020826 | Withdrawal by check<br>023M<br>0000000040 0000000040 | 2,000.00 | | 281.81 |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York

ARB-00042215

| Al Aswaq Branch | 28 |
|---|---|
| Mr. TAWYAN ABDULLAH AL TAWYAN | If the balance is incorrect, please contact one of |
| P.O. Box ▮ | the auditors: |
| Riyadh ▮ | P.O. Box 2732 Riyadh 11461 or P.O. Box 92876 |
| Kingdom of Saudi Arabia | Riyadh 11663 |
| 03/09/1418 AH – 27/10/1423 AH | SR |
| 01/01/1998 AD – 12/31/2002 AD | Credit Current Account ▮2450 |

| 08/07 | 020915 | VISA/Mastercard deduction for 08/02 | 5,036.00 | | -4,754.19 |
|---|---|---|---|---|---|
| 09/08 | 021015 | VISA/Mastercard deduction for 09/02 | 3,036.00 | | -7,790.19 |
| 30/08 | 021105 | Debit | 48,064.00 | | -55,854.19 |
| | Grand Total | | 1,409,845.16 | 1,353,990.97 | -55,854.19 |

CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York

ARB-00042216

١

الأسواق

<div dir="rtl">

في حالة عدم صحة الرصيد نرجو
بأحد مراجعي الحسابات
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو
ب. ٩٢٨٧٦ الرياض ١١٦٦٣

السيد
TOWAYAN ABDUALH  ALTOWAYAN      ___

ص . بريد        ___
الرياض          ___
المملكة العربية السعودية

</div>

<div dir="rtl">

| | | | |
|---|---|---|---|
| ٢٤٥٠ ■ | | حساب جاري دائن | ر . س    ١٤١٨/٠٩/٠٣ – ١٤٢٣/١٠/٢٧ |
| | | | ١٩٩٨/٠١/٠١ – ٢٠٠٢/١٢/٣١ |

</div>

<div dir="rtl">

| | | |
|---|---|---|
| ٠.٠٠ | | الرصيد الافتتاحى |
| ٧,٤٠٤.٠٠ | ٧,٤٠٤.٠٠ | ٩٨٠٥١٨ ٠١/٢٢ ايداع نقدي |
| | | ١٠٠٠٠٠٠٠٠١ |
| ٨,١٠٤.٠٠ | ٧٠٠.٠٠ | ٩٨٠٥١٨ ٠١/٢٢ ايداع نقدي |
| | | ١٠٠٠٠٠٠٠٠١ |
| ١٦,٢٠٨.٠٠ | ٨,١٠٤.٠٠ | ٩٨٠٥٢٦ ٠٢/٠١ اصدار شيكات مصرفية |
| ٤,٧٠٨.٠٠ | ١١,٥٠٠.٠٠ | ٩٨٠٦١١ ٠٢/١٧ اشعار قيد مدين |
| | | ٩٦٠٠٠٠٠٠٠٠عبد العزيز |
| | | عبد الله الطويان |
| ١٢,٨١٢.٠٠ | ٨,١٠٤.٠٠ | ٩٨٠٦٢٦ ٠٣/٠٢ اصدار شيكات مصرفية |
| ٣١,٤١٢.٠٠ | ١٨,٦٠٠.٠٠ | ٩٨٠٧٠٤ ٠٣/١٠ ايداع نقدي |
| | | ١٠٠٠٠٠٠٠٠سلفة |
| ٣٦,٤١٢.٠٠ | ٥,٠٠٠.٠٠ | ٩٨٠٧١٣ ٠٣/١٩ اشعار قيد دائن |
| | | ٩٦٠٠٠٠٠٠٠٠محمد |
| | | عبد الله الطويان |
| ١٢.٠٠ | ٣٦,٤٠٠.٠٠ | ٩٨٠٧١٤ ٠٣/٢٠ اشعار قيد مدين |
| | | ٩٦٠٠٠٠٠٠٠٠سحيكم |
| ٦,٥٦٦.٠٠ | ٦,٥٥٤.٠٠ | ٩٨٠٧٢٦ ٠٤/٠٣ اصدار شيكات مصرفية |
| ١٣,١٢٠.٠٠ | ٦,٥٥٤.٠٠ | ٩٨٠٨٢٦ ٠٥/٠٤ اصدار شيكات مصرفية |
| ١٤,٨٠٥.٠٠ | ١,٦٨٥.٠٠ | ٩٨٠٨٢٧ ٠٥/٠٥ شيكات مضافة لمركز |
| | | المقاصة |
| | | مرجع |
| | | ادارة |
| ٢٢,٧٥٥.٠٠ | ٧,٩٥٠.٠٠ | ٩٨٠٨٣١ ٠٥/٠٩ ايداع نقدي |
| | | ١٠٠٠٠٠٠٠٠١ |
| ٣,٧٥٥.٠٠ | ١٩,٠٠٠.٠٠ | ٩٨٠٩٠٥ ٠٥/١٤ السحب بشيك |
| | | حساب ■ |
| | | السالميه |
| ٢٥٥.٠٠ | ٣,٥٠٠.٠٠ | ٩٨٠٩٠٥ ٠٥/١٤ السحب بشيك |
| | | للحساب ■ |

</div>

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**

ARB-00042189

٢

الأسواق

في حالة عدم صحة الـرصيـد نـرجو
بأحد مـراجعي الـحسابـات
ص .ب ٢٧٣٢ الـريـاض ١١٤٦١ أو
.ب ٩٢٨٧٦ الـريـاض ١١٦٦٣

السيد
TOWAYAN ABDUALH  ALTOWAYAN
___
___
ص . بـريـد ▮
الـريـاض
___
المـمـلـكـة الـعـربـيـة الـسعودية

| | | | |
|---|---|---|---|
| ٢٤٥٠ ▮ | حسـاب جـاري دائـن | ر . س | ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣ |
| | | | ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١ |

| | | | |
|---|---|---|---|
| ٦,٨٠٩.٠٠ | ٦,٠٠٤.٠٠ | | ٩٨٠٩٢٦ ٠٦/٠٦ اصدار شيكـات مصرفيـة |
| ٩,٨٠٩.٠٠ | ٣,٠٠٠.٠٠ | | ٩٨١٠٠٧ ٠٦/١٧ ايداع نـقـدي |
| | | | ١ |
| ١٦,٣٦٣.٠٠ | ٦,٠٠٤.٠٠ | | ٩٨١٠٢٦ ٠٧/٠٦ اصدار شيكـات مصرفيـة |
| ١٥,٨٦٣.٠٠ | | ٥٠٠.٠٠ | ٩٨١١٠٤ ٠٧/١٥ أمـر صرف |
| | | | ١٧٤٧١٥٦١٠٠لامـركم |
| ١٥,٧٠٠.٠٥ | | ١٦٢.٩٥ | ٩٨١١١٥ ٠٧/٢٦ السحب بشيك |
| | | | فاتـورة كهربـاء |
| ٢٢,٢٠٤.٠٥ | ٦,٠٠٤.٠٠ | | ٩٨١١٢٦ ٠٨/٠٧ اصدار شيكـات مصرفيـة |
| ٢٥,٣٧٢.٠٥ | ٣,١١٨.٠٠ | | ٩٨١٢٠١ ٠٨/١٢ اشعـار قيـد دائـن |
| | | | حافـز مـوظفـي |
| | | | الادارة الـعـامـه |
| ٢٦,٥٥٢.٠٥ | ١,١٨٠.٠٠ | | ٩٨١٢١٠ ٠٨/٢١ اشعـار قيـد دائـن |
| | | | مـرجع ادارة |
| ٣٣,١٠٦.٠٥ | ٦,٠٠٤.٠٠ | | ٩٨١٢٢٠ ٠٩/٠٢ اصدار شيكـات مصرفيـة |
| ٣٩,٣٤١.٠٥ | ٦,٢٣٥.٠٠ | | ٩٩٠١١٣ ٠٩/٢٦ اصدار شيكـات مصرفيـة |
| ٤٥,٨٩٥.٠٥ | ٦,٠٠٤.٠٠ | | ٩٩٠١٢٦ ١٠/٠٩ اصدار شيكـات مصرفيـة |
| ٨٩٥.٠٥ | | ٤٥,٠٠٠.٠٠ | ٩٩٠٢٠٢ ١٠/١٦ اشعـار قيـد مديـن |
| | | | ٩٦٠٠٠٠٠٠٠طويـان |
| | | | عبـد الـله الـطويـان |
| ٧,٤٤٩.٠٥ | ٦,٠٠٤.٠٠ | | ٩٩٠٢٢٤ ١١/٠٨ اصدار شيكـات مصرفيـة |
| ٤٤٩.٠٥ | | ٧,٠٠٠.٠٠ | ٩٩٠٣١٣ ١١/٢٥ أمـر صرف |
| | | | ٧٥٠٥١٠٥٩١٠٠لامـركم |
| ٧,٠٠٣.٠٥ | ٦,٠٠٤.٠٠ | | ٩٩٠٣٢٢ ١٢/٠٥ اصدار شيكـات مصرفيـة |
| ٣.٠٥ | | ٧,٠٠٠.٠٠ | ٩٩٠٤٠٤ ١٢/١٨ أمـر صرف |
| | | | ٤٨٦٤٣٥٠٢٠٠امـر |
| | | | صرف |
| ٦,٩٨٦.٠٥ | ٦,٩٨٣.٠٠ | | ٩٩٠٤١١ ١٢/٢٥ اشعـار قيـد دائـن |
| | | | ١٦٩١٤٠٠٠٠٠٠اربـاح |
| | | | صنـدوق الـمـوظفـيـن ٨٩ |
| ١,٩٨٦.٠٥ | | ٥,٠٠٠.٠٠ | ٩٩٠٤١٧ ٠١/٠١ أمـر صرف |
| | | | ٨٢٧٨٣٠٠٢٠٠لامـركم |

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**                    **ARB-00042190**

٣                                                                الأسواق

| في حالة عدم صحة الرصيد نرجو | السيد |
|---|---|
| بأحد مراجعي الحسابات | TOWAYAN ABDUALH ALTOWAYAN |
| ص.ب ٢٧٣٢ الرياض ١١٤٦١ أو | — |
| ب.٩٢٨٧٦ الرياض ١١٦٦٣ | — |
| | ص.بريد ▮ |
| | الرياض |
| | المملكة العربية السعودية |

| ▮ ٤٥٠ | حساب جاري دائن | ر.س | ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣ |
|---|---|---|---|
| | | | ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١ |

| ٨,٥٤٠.٠٥ | ٦,٥٥٤.٠٠ | اصدار شيكات مصرفية | ٩٩٠٤٢٦ ٠١/١٠ |
|---|---|---|---|
| ٠.٠٥ | | ٨,٥٤٠.٠٠ | اشعار قيد مدين | ٩٩٠٥١٣ ٠١/٢٧ |
| | | | ٩٦٠٠٠٠٠٠٠٠عبد العزيز |
| | | | الطويان |
| ٢٠٧.٩٥– | | ٢٠٨.٠٠ | السحب بشيك | ٩٩٠٥٢٦ ٠٢/١١ |
| | | | تبرع |
| ٨,٣٤٠.٠٥ | ٨,٥٤٨.٠٠ | اصدار شيكات مصرفية | ٩٩٠٥٢٦ ٠٢/١١ |
| ١١,٩٩١.٨٠ | ٣,٦٥١.٧٥ | ايداع نقدي | ٩٩٠٥٢٦ ٠٢/١١ |
| | | | ١ |
| ١١,٧٧٠.٨٠ | | ٢٢١.٠٠ | اشعار قيد مدين | ٩٩٠٥٣٠ ٠٢/١٥ |
| | | | ٩٦٠٠٠٠٠٠٠٠تسديد الكهرباء |
| ١١,٦٨٦.٨٠ | | ٨٤.٠٠ | اشعار قيد مدين | ٩٩٠٥٣٠ ٠٢/١٥ |
| | | | ٩٦٠٠٠٠٠٠٠٠تسديد الكهرباء |
| ١,٦٨٦.٨٠ | | ١٠,٠٠٠.٠٠ | أمر صرف | ٩٩٠٦٢٠ ٠٣/٠٦ |
| | | | ٢٣٨٠٩٥٨١٠٠لامركم |
| ١٠,٢٣٤.٨٠ | ٨,٥٤٨.٠٠ | اصدار شيكات مصرفية | ٩٩٠٦٢٦ ٠٣/١٢ |
| ٥,٢٣٤.٨٠ | | ٥,٠٠٠.٠٠ | السحب بشيك | ٩٩٠٦٢٨ ٠٣/١٤ |
| | | | ن |
| ٣٤.٨٠ | | ٥,٢٠٠.٠٠ | اشعار قيد مدين | ٩٩٠٧٢٢ ٠٤/٠٩ |
| | | | ٩٦٠٠٠٠٠٠٠٠طويان |
| | | | عبد الله الطويان |
| ١٠,١٣٢.٨٠ | ١٠,٠٩٨.٠٠ | اصدار شيكات مصرفية | ٩٩٠٧٢٦ ٠٤/١٣ |
| ١٣٢.٨٠ | | ١٠,٠٠٠.٠٠ | اشعار قيد مدين | ٩٩٠٧٢٨ ٠٤/١٥ |
| | | | ٩٦٠٠٠٠٠٠٠٠طويان |
| | | | عبد الله الطويان |
| ١,٨٦٧.٢٠– | | ٢,٠٠٠.٠٠– | اشعار قيد مدين | ٩٩٠٨٢٦ ٠٥/١٥ |
| | | | ٩٦٠٠٠٠٠٠٠٠عبد العزيز |
| | | | عبد اللة الطويان |
| ٨,٢٣٠.٨٠ | ١٠,٠٩٨.٠٠ | اصدار شيكات مصرفية | ٩٩٠٨٢٦ ٠٥/١٥ |
| ١٨,٣٢٨.٨٠ | ١٠,٠٩٨.٠٠ | اصدار شيكات مصرفية | ٩٩٠٩٢٦ ٠٦/١٦ |
| ٣٢٨.٨٠ | | ١٨,٠٠٠.٠٠ | أمر صرف | ٩٩١٠٠٤ ٠٦/٢٤ |
| | | | ٦٦٤٥٤٥٠٠٢٠٠لامركم |

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**

**ARB-00042191**

الأسواق                                                                                                            ٤

في حالة عدم صحة الرصيد نرجو
بأحد مراجعي الحسابات
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو
.ب ٩٢٨٧٦ الرياض ١١٦٦٣

السيد
TOWAYAN ABDUALH  ALTOWAYAN
___
___
ص . بريد ▮▮▮▮
___       الرياض
المملكة العربية السعودية

| | | | |
|---|---|---|---|
| ٢٤٥٠ ▮▮▮▮ | | حساب جاري دائن | ر.س    ١٤١٨/٠٩/٠٣ – ١٤٢٣/١٠/٢٧ |
| | | | ١٩٩٨/٠١/٠١ – ٢٠٠٢/١٢/٣١ |

| | | | |
|---|---|---|---|
| ١٠,١١٦.٣٠ | ٩,٧٨٧.٥٠ | | ٠٧/١٧ ٩٩١٠٢٦ اشعار قيد دائن حوافز موظفين |
| | | | ٩٩٩١ |
| ٢٠,٢١٤.٣٠ | ١٠,٠٩٨.٠٠ | | ٠٧/١٨ ٩٩١٠٢٧ اصدار شيكات مصرفية |
| ١٤.٣٠ | | ٢٠,٢٠٠.٠٠ | ٠٧/٢٦ ٩٩١١٠٤ اشعار قيد مدين ٩٦٠٠٠٠٠٠٠٠المحول لحسابكم بفرع السالميه |
| ٤٩٤.٣٠ | ٤٨٠.٠٠ | | ٠٨/١٣ ٩٩١١٢١ ايداع نقدي ١ |
| ١٠,٥٩٢.٣٠ | ١٠,٠٩٨.٠٠ | | ٠٨/١٨ ٩٩١١٢٦ اصدار شيكات مصرفية |
| ٦,٥٨٤.٣٢ | | ٤,٠٠٧.٩٨ | ٠٨/٢٢ ٩٩١١٣٠ اشعار قيد مدين ف.جوال |
| ١٦,٦٨٢.٣٢ | ١٠,٠٩٨.٠٠ | | ٠٩/١٢ ٩٩١٢٢٠ اصدار شيكات مصرفية |
| ٢٤,٥١٢.٣٢ | ٧,٨٣٠.٠٠ | | ٠٩/١٧ ٩٩١٢٢٥ اصدار شيكات مصرفية |
| ٢٧,٥١٢.٣٢ | ٣,٠٠٠.٠٠ | | ٠٩/١٨ ٩٩١٢٢٦ شيك تحصيل ٩٦٠٠٠٠٠٠٠٠مستعين عبدالله عبدالحميد |
| ١٠٧,٥١٢.٣٢ | ٨٠,٠٠٠.٠٠ | | ١٠/١٢ ٠٠٠١١٩ ايداع نقدي ٥٠٠٠٠٠٠٠٠٠طويان الطويان |
| ١١٧,٥١١.٣٢ | ٩,٩٩٩.٠٠ | | ١٠/١٩ ٠٠٠١٢٦ اصدار شيكات مصرفية |
| ١١٧,٤٨٥.٣٢ | | ٢٦.٠٠ | ١٠/١٩ ٠٠٠١٢٦ السحب بشيك هاتف |
| ١٢٢,٤٨٥.٣٢ | ٥,٠٠٠.٠٠ | | ١٠/٢٩ ٠٠٠٢٠٥ ايداع نقدي ٥٠٠٠٠٠٠٠٠٠نفسه |
| ٢٢,٤٨٥.٣٢ | | ١٠٠,٠٠٠.٠٠ | ١١/٠١ ٠٠٠٢٠٧ أمر صرف ٢٠٠٩٢٩٢٩٩٤٦لامركم |
| ٢,٤٨٥.٣٢ | | ٢٠,٠٠٠.٠٠ | ١١/١٣ ٠٠٠٢١٩ أمر صرف ٢٠٠٨٢١٩٠٨١١٦٩لامركم |
| ١٢,٤٨٤.٣٢ | ٩,٩٩٩.٠٠ | | ١١/٢٠ ٠٠٠٢٢٦ اصدار شيكات مصرفية |
| ١٠,٧٢٦.٧١ | | ١,٧٥٧.٦١ | ١١/٢٢ ٠٠٠٢٢٨ اشعار قيد مدين ٢٥٠٠٠٠٠٠٠٠الجوال |

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**                    **ARB-00042192**

1

الأسواق

٥

في حالة عدم صحة الرصيد نرجو
بأحد مراجعي الحسابات
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو
.ب ٩٢٨٧٦ الرياض ١١٦٦٣

السيد
TOWAYAN ABDUALH ALTOWAYAN

ص . بريد
الرياض
المملكة العربية السعودية

| | | | | |
|---|---|---|---|---|
| ٢٤٥٠ | حساب جاري دائن | ر . س | ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣ | |
| | | | ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١ | |

| | | | |
|---|---|---|---|
| ١٠,٣٦٦.٧١ | ٣٦٠.٠٠ | ٠٠٠٢٢٨ ١١/٢٢ اشعار قيد مدين | |
| | | ٢٥٠٠٠٠٠٠٠٠الهاتف | |
| ٥,٨٦٦.٧١ | ٤,٥٠٠.٠٠ | ٠٠٠٣١٢ ١٢/٠٦ اشعار قيد مدين | |
| | | ٩٦٠٠٠٠٠٠٠٠عبد الكريم | |
| | | الطويان | |
| ١٥,٨٦٥.٧١ | ٩,٩٩٩.٠٠ | ٠٠٠٣٢٦ ١٢/٢٠ اصدار شيكات مصرفية | |
| ١٠,٨٦٥.٧١ | ٥,٠٠٠.٠٠ | ٠٠٠٤٠٢ ١٢/٢٧ اشعار قيد مدين | |
| | | ٩٦٠٠٠٠٠٠٠٠المحول | |
| | | لحسابكم بفرع السالميه | |
| ١٢,٠٢١.٧١ | ١,١٥٦.٠٠ | ٠٠٠٤١٥ ٠١/١٠ ايداع نقدي | |
| | | علاج | |
| ٢١.٧١ | ١٢,٠٠٠.٠٠ | ٠٠٠٤١٦ ٠١/١١ اشعار قيد مدين | |
| | | ٩٦٠٠٠٠٠٠٠٠تحويل | |
| | | الى حسابكم بفرع ٨١٤ | |
| ١٠,٠٢٠.٧١ | ٩,٩٩٩.٠٠ | ٠٠٠٤٢٦ ٠١/٢١ اصدار شيكات مصرفية | |
| ٢٠.٧١ | ١٠,٠٠٠.٠٠ | ٠٠٠٥٠٢ ٠١/٢٧ أمر صرف | |
| | | ٠٨٨٧١١٥٢٠٠لامركم | |
| ١٠,٨١٩.٧١ | ١٠,٧٩٩.٠٠ | ٠٠٠٥٢٦ ٠٢/٢٢ اصدار شيكات مصرفية | |
| ٤,٨١٩.٧١ | ٦,٠٠٠.٠٠ | ٠٠٠٥٢٧ ٠٢/٢٣ أمر صرف | |
| | | ١٦٤٣٨٩٧٥٢٠٠لامركم | |
| ١,٨١٩.٧١ | ٣,٠٠٠.٠٠ | ٠٠٠٦٠٧ ٠٣/٠٥ أمر صرف | |
| | | ٩٦١٨٨٩٧٥٢٠٠لامركم | |
| ٨١٩.٧١ | ١,٠٠٠.٠٠ | ٠٠٠٦٢٤ ٠٣/٢٢ أمر صرف | |
| | | ٢٨٢٧٧٢٥٢٠٠لامركم | |
| ١١,٦١٨.٧١ | ١٠,٧٩٩.٠٠ | ٠٠٠٦٢٦ ٠٣/٢٤ اصدار شيكات مصرفية | |
| ٣,٦١٨.٧١ | ٨,٠٠٠.٠٠ | ٠٠٠٦٢٨ ٠٣/٢٦ أمر صرف | |
| | | ٠٧٤٦٧٢٢٥٢٠٠لامره | |
| ١١٨.٧١ | ٣,٥٠٠.٠٠ | ٠٠٠٧١٨ ٠٤/١٦ أمر صرف | |
| | | /ك/٩٨٨٣٣٦٥٦٢٠٠ | |
| ١٨.٧١ | ١٠٠.٠٠ | ٠٠٠٧٢٣ ٠٤/٢١ أمر صرف | |
| | | ٤٠٠٣٥٧٢٢٠٠لامره | |

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**                    **ARB-00042193**

١

الأسواق

في حالة عدم صحة الرصيد نرجو
بأحد مراجعي الحسابات
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو
ب .ب ٩٢٨٧٦ الرياض ١١٦٦٣.

السيد
TOWAYAN ABDUALH ALTOWAYAN

ص . بريد
الرياض
المملكة العربية السعودية

٢٤٥٠ ▮▮▮▮▮▮▮    حساب جاري دائن    ر . س    ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣
٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

| ١٠,٨١٧.٧١ | ١٠,٧٩٩.٠٠ | | اصدار شيكات مصرفية | ٠٠٠٧٢٦ | ٠٤/٢٤ |
| ٨١٧.٧١ | | ١٠,٠٠٠.٠٠ | أمر صرف | ٠٠٠٧٣٠ | ٠٤/٢٨ |
| | | | ٦٣١٩٦٧٣٢٢٠٠فاتوره | | |
| ١٠٠,٨١٧.٧١ | ١٠٠,٠٠٠.٠٠ | | اشعار قيد دائن | ٠٠٠٨٠٧ | ٠٥/٠٧ |
| | | | ٩٦٠٠٠٠٠٠٠٠محمدسعود العصيمي | | |
| ١٣٠,٨١٧.٧١ | ٣٠,٠٠٠.٠٠ | | اشعار قيد دائن | ٠٠٠٨٠٧ | ٠٥/٠٧ |
| | | | ٩٦٠٠٠٠٠٠٠٠احمد | | |
| | | | عبد الرحمن الجمعه | | |
| ٣٠,٨١٧.٧١ | | ١٠٠,٠٠٠.٠٠ | السحب بشيك | ٠٠٠٨٠٨ | ٠٥/٠٨ |
| | | | نفسه | | |
| ٣٠,٦٣٧.٧١ | | ١٨٠.٠٠ | اشعار قيد مدين | ٠٠٠٨٢٠ | ٠٥/٢٠ |
| | | | ٢٥٠٠٠٠٠٠٠٠فاتوره نداء | | |
| ٢٩,٨٤٥.٠٤ | | ٧٩٢.٦٧ | اشعار قيد مدين | ٠٠٠٨٢٠ | ٠٥/٢٠ |
| | | | ٢٥٠٠٠٠٠٠٠٠فاتوره كهرباء | | |
| ٢,٨٤٥.٠٤ | | ٢٧,٠٠٠.٠٠ | السحب بشيك | ٠٠٠٨٢٣ | ٠٥/٢٣ |
| ٤٤,٦٤٤.٠٤ | ٤١,٧٩٩.٠٠ | | اصدار شيكات مصرفية | ٠٠٠٨٢٦ | ٠٥/٢٦ |
| ٤٣,٦٢١.٠٤ | | ١,٠٢٣.٠٠ | اشعار قيد مدين | ٠٠٠٩١٦ | ٠٦/١٨ |
| | | | الكهربا | | |
| ٥٢,٦٧٠.٠٤ | ٩,٠٤٩.٠٠ | | اصدار شيكات مصرفية | ٠٠٠٩٢٦ | ٠٦/٢٨ |
| ٥٠,٣٦٣.٩٠ | | ٢,٣٠٦.١٤ | اشعار قيد مدين | ٠٠١٠١٤ | ٠٧/١٧ |
| | | | ٢٥٠٠٠٠٠٠٠٠جوال | | |
| ٤٩,١٣٢.٩٠ | | ١,٢٣١.٠٠ | اشعار قيد مدين | ٠٠١٠١٤ | ٠٧/١٧ |
| | | | ٢٥٠٠٠٠٠٠٠٠كهرباء | | |
| ٤٨,٤٤٧.٢١ | | ٦٨٥.٦٩ | اشعار قيد مدين | ٠٠١٠١٤ | ٠٧/١٧ |
| | | | ٢٥٠٠٠٠٠٠٠٠هاتف | | |
| ٤٤,٦٧٢.٢١ | | ٣,٧٧٥.٠٠ | سحب الصراف الآلي | ٠٠١٠٢٦ | ٠٧/٢٩ |
| ٥٣,٧٢١.٢١ | ٩,٠٤٩.٠٠ | | اصدار شيكات مصرفية | ٠٠١٠٢٦ | ٠٧/٢٩ |
| ٦٢,٧٧٠.٢١ | ٩,٠٤٩.٠٠ | | اصدار شيكات مصرفية | ٠٠١١٢٦ | ٠٨/٣٠ |
| ١٢,٧٧٠.٢١ | | ٥٠,٠٠٠.٠٠ | أمر صرف | ٠٠١٢٠٥ | ٠٩/٠٩ |
| | | | لامركم | | |

٥٠٠٠٠٠٠٠٠٠

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**    **ARB-00042194**

1

٧ الأسواق

في حالة عدم صحة الرصيد نرجو
بأحد مراجعي الحسابات
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو
ب .٩٢٨٧٦ الرياض ١١٦٦٣

السيد
TOWAYAN ABDUALH ALTOWAYAN
——
——
ص . بريد ■
الرياض ——
المملكة العربية السعودية

| ٢٤٥٠ ■ | حساب جاري دائن | ر . س | ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣ |
| | | | ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١ |

| ١١,٥٨٢.٣٩ | | ١,١٨٧.٨٢ | الاتصالات السعودية فواتير الخدمات نقدا كهربا | ٠٠١٢١٢ ٠٩/١٦ |
| ١٢,٣٠٧.٣٩ | ٧٢٥.٠٠ | | اشعار قيد دائن | ٠٠١٢١٤ ٠٩/١٨ |
| ١٦,٢٢٢.٣٩ | ٣,٩١٥.٠٠ | | اشعار قيد دائن ١ | ٠٠١٢١٤ ٠٩/١٨ |
| ١١,٢٢٢.٣٩ | | ٥,٠٠٠.٠٠ | سحب الصراف الآلي RAJHI¬١٦٠١٨٠٠١٨٢٥٠٧٢ ٢٢ ٤٢٢٠٤٩ | ٠٠١٢٢٠ ٠٩/٢٤ |
| ٢٠,٦٣٣.٣٩ | ٩,٤١١.٠٠ | | اضافة/خصم مستحقات موظفي الشركة ربمسيد | ٠٠١٢٢٠ ٠٩/٢٤ |
| ٢٨,٧٥٣.٣٩ | ٨,١٢٠.٠٠ | | اضافة/خصم مستحقات موظفي الشركة ربمسيد | ٠٠١٢٢٣ ٠٩/٢٧ |
| ٢٣,٧٥٣.٣٩ | | ٥,٠٠٠.٠٠ | سحب الصراف الآلي RAJHI¬١٦٠١٦٨٠٠٥٣٩٣١٨ ٢٢ ١٥٨٥٦١ | ٠٠١٢٢٤ ٠٩/٢٨ |
| ٣٠,٧٥٣.٣٩ | ٧,٠٠٠.٠٠ | | ايداع نقدي شيك م التركي | ٠٠١٢٢٤ ٠٩/٢٨ |
| ٢٨,٧٥٣.٣٩ | | ٢,٠٠٠.٠٠ | سحب الصراف الآلي RAJHI¬١٦٠١٨٠٠١٣٤٩٥٢٤ ٢٢ ٠٩٠٨٨١ | ٠٠١٢٢٦ ٠٩/٣٠ |
| ٣٨,١٦٤.٣٩ | ٩,٤١١.٠٠ | | اضافة/خصم مستحقات موظفي الشركة ربمسيد | ٠٠١٢٢٦ ٠٩/٣٠ |
| ٤٧,٥٧٥.٣٩ | ٩,٤١١.٠٠ | | اضافة/خصم مستحقات موظفي الشركة ربمسيد | ٠٠١٢٢٧ ١٠/٠١ |
| ٤٥,٥٧٥.٣٩ | | ٢,٠٠٠.٠٠ | سحب الصراف الآلي RAJHI¬١٦٠١٨٠٠١٣٤٩٩ ٢٢ ٤٨٥٨٢٥ | ٠٠١٢٢٨ ١٠/٠٢ |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York        ARB-00042195

٨  الأسواق

في حالة عدم صحة الرصيد نرجو                 السيد
بأحد مراجعي الحسابات             TOWAYAN ABDUALH ALTOWAYAN
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو
ب. ٩٢٨٧٦ الرياض ١١٦٦٣

ص . بريد
الرياض
المملكة العربية السعودية

| ٢٤٥٠ █████ | | حساب جاري دائن | ر. س | ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣ |
| | | | | ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١ |

| ٣٦,١٦٤.٣٩ | | ٩,٤١١.٠٠ | اضافة/خصم مستحقات موظفي الشركة ربمسيد | ٠٠١٢٢٨ ١٠/٠٢ |
| ٢٦,٧٥٣.٣٩ | | ٩,٤١١.٠٠ | اضافة/خصم مستحقات موظفي الشركة ربمسيد | ٠٠١٢٢٨ ١٠/٠٢ |
| ١٧,٣٤٢.٣٩ | | ٩,٤١١.٠٠ | اضافة/خصم مستحقات موظفي الشركة ربمسيد | ٠٠١٢٢٩ ١٠/٠٣ |
| ٧,٩٣١.٣٩ | | ٩,٤١١.٠٠ | اضافة/خصم مستحقات موظفي الشركة ربمسيد | ٠٠١٢٢٩ ١٠/٠٣ |
| ١٧,٣٤٢.٣٩ | ٩,٤١١.٠٠ | | اضافة/خصم مستحقات موظفي الشركة ربمسيد | ٠٠١٢٣٠ ١٠/٠٤ |
| ٢٦,٧٥٣.٣٩ | ٩,٤١١.٠٠ | | اضافة/خصم مستحقات موظفي الشركة ربمسيد | ٠٠١٢٣١ ١٠/٠٥ |
| ٢٥,٧٥٣.٣٩ | ١,٠٠٠.٠٠ | | سحب الصراف الآلي RAJHI¬١٤٠٦٨٠٠٥٠٨٢٠٢٠ ٢٢ ٢٤٥١٥٣ | ٠١٠١١٤ ١٠/١٩ |
| ٢٤,٧٥٣.٣٩ | ١,٠٠٠.٠٠ | | سحب الصراف الآلي RAJHI¬١٤٠٦٨٠٠٥٣٧١٣٩٤ ٢٢ ٥٤١٩٨٥ | ٠١٠١١٤ ١٠/١٩ |
| ٢٤,٢٥٣.٣٩ | ٥٠٠.٠٠ | | سحب الصراف الآلي RAJHI¬١٤٠٦٨٠٠٥٣٧١٥٦١ ٢٢ ٩٣٤٩٩٣ | ٠١٠١١٧ ١٠/٢٢ |
| ٢٤,١٩٣.٣٩ | ٦٠.٠٠ | | الاتصالات السعودية فواتير الخدمات نقدا! | ٠١٠١٢٠ ١٠/٢٥ |
| ٢٣,٦٩٣.٣٩ | ٥٠٠.٠٠ | | سحب الصراف الآلي RAJHI¬١٤٠٦٨٠٠٥٠٨٤٤٧٢ ٢٢ ٨٧٠٠٩٧ | ٠١٠١٢٠ ١٠/٢٥ |

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**      **ARB-00042196**

1

٩ الأسواق

في حالة عدم صحة الرصيد نرجو
بأحد مراجعي الحسابات
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو
ب. ٩٢٨٧٦ الرياض ١١٦٦٣

السيد
TOWAYAN ABDUALH  ALTOWAYAN

ص . بريد
الرياض
المملكة العربية السعودية

| ٢٤٥٠ | | حساب جاري دائن | ر . س | ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣ |
| | | | | ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١ |

| ١٨,٦٩٣.٣٩ | | ٥,٠٠٠.٠٠ | سحب الصراف الآلي | ٠١٠١٢٣ ١٠/٢٨ |
| | | | RAJHI¬١ٮ٠١٨٠٠١٥٥١٢٠٠ | |
| | | | ٢٢ ١٥١٤٥٧ | |
| ١٣,٦٩٣.٣٩ | | ٥,٠٠٠.٠٠ | تحويل | ٠١٠١٢٤ ١٠/٢٩ |
| | | | تحويل | |
| | | | عبد العزيزعبد الله | |
| | | | الطويان | |
| ٢٣,٠٨٥.٣٩ | ٩,٣٩٢.٠٠ | | اضافة/خصم مستحقات موظفي | ٠١٠١٢٦ ١١/٠١ |
| | | | الشركة | |
| | | | ريانير | |
| ١٨,٠٨٥.٣٩ | | ٥,٠٠٠.٠٠ | سحب الصراف الآلي | ٠١٠١٢٧ ١١/٠٢ |
| | | | RAJHI¬١ٮ٠٦٨٠٠٥٣١٧٥٧٧ | |
| | | | ٢٢ ٦٢١٣٩٣ | |
| ١٧,٠٨٥.٣٩ | | ١,٠٠٠.٠٠ | سحب الصراف الآلي | ٠١٠٢٠١ ١١/٠٧ |
| | | | RAJHI¬١ٮ٠١٨٠٠١٩٩٢٠٩٦ | |
| | | | ٢٢ ٨٦٢٨٦٢٨١٧ | |
| ١٦,٩٠٥.٣٩ | | ١٣٠.٠٠ | مدفوعات نقاط البيع | ٠١٠٢١٠ ١١/١٦ |
| | | | ٤٦٠١٠٠٥٠١٠٦٨٠٠١٨٢٠٠٤٤٦٦٧ | |
| | | | ٥١٧٥٤٢٢ ٩٥٢٩٦٩ | |
| ١١,٩٠٥.٣٩ | | ٥,٠٠٠.٠٠ | سحب الصراف الآلي | ٠١٠٢١٠ ١١/١٦ |
| | | | RAJHI¬١ٮ٠٦٨٠٠٥٣٩٢٠٥٧ | |
| | | | ٢٢ ٩٤٩٢١٧ | |
| ٦,٩٠٥.٣٩ | | ٥,٠٠٠.٠٠ | سحب الصراف الآلي | ٠١٠٢١١ ١١/١٧ |
| | | | RAJHI¬١ٮ٠٦٨٠٠٥٠٨٣٨٨١ | |
| | | | ٢٢ ٠٨٤٨٩٧ | |
| ٦,٤٤٥.٣٩ | | ٥١٠.٠٠ | الاتصالات السعودية | ٠١٠٢١٢ ١١/١٨ |
| | | | فواتير الخدمات نقدا | |
| ٥,٩٣١.٣٨ | | ٥١٤.٠١ | الاتصالات السعودية | ٠١٠٢٢١ ١١/٢٧ |
| | | | فواتير الخدمات نقدا | |
| ٤,٩٣١.٣٨ | | ١,٠٠٠.٠٠ | سحب الصراف الآلي | ٠١٠٢٢١ ١١/٢٧ |
| | | | RAJHI¬١ٮ٠١٨٠٠١٦٥٨٤٦ | |
| | | | ٢٢ ٥٦٨٨٠١ | |

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**

ARB-00042197

1

١٠                                                                 الأسواق

في حالة عدم صحة الرصيد نرجو                                    السيد
بأحد مراجعي الحسابات                          TOWAYAN ABDUALH  ALTOWAYAN
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو                                        ▬
.ب ٩٢٨٧٦ الرياض ١١٦٦٣                                            ▬
                                              ص . بريد          ▬
                                              الرياض
                                      المملكة العربية السعودية

█████ ٢٤٥٠          حساب جاري دائن        ر. س    ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣
                                                 ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

| ٣,٩٣١.٣٨ | ١,٠٠٠.٠٠ | سحب الصراف الآلي ٠١٠٢٢٤ ١٢/٠١ |
| | | RAJHI¬١L٠٦٨٠٠٥٠٨٩٥٠٥ |
| | | ٢٢ ٩٥٤٤٦٥ |
| ١٣,٣٢٣.٣٨ | ٩,٣٩٢.٠٠ | اضافة/خصم مستحقات موظفي ٠١٠٢٢٤ ١٢/٠١ |
| | | الشركة |
| | | ربارابف |
| ٨,٣٢٣.٣٨ | ٥,٠٠٠.٠٠ | سحب الصراف الآلي ٠١٠٢٢٤ ١٢/٠١ |
| | | RAJHI¬١L٠١٨٠٠١٣٨١٢٠٤ |
| | | ٢٢ ٤٦٤٩٢٩ |
| ٣,٣٢٣.٣٨ | ٥,٠٠٠.٠٠ | سحب الصراف الآلي ٠١٠٢٢٨ ١٢/٠٥ |
| | | RAJHI¬١L٠١٨٠٠١٦٥٢٥٥١ |
| | | ٢٢ ٧٠٧٤٢٥ |
| ٨٢٣.٣٨ | ٢,٥٠٠.٠٠ | سحب الصراف الآلي ٠١٠٣٠٣ ١٢/٠٨ |
| | | RAJHI¬١L٠٦٨٠٠٥٢٠٢٨٨٧ |
| | | ٢٢ ٢٩٩٢١٧ |
| ٢٣.٣٨ | ٨٠٠.٠٠ | سحب الصراف الآلي ٠١٠٣٠٤ ١٢/٠٩ |
| | | CENTRG٣٠٠١١٠٠١٣٦٠٠٩٠٦١ |
| | | ٢٢ ٠٩٠١١٣ |
| ١٦,٠٢٣.٣٨ | ١٦,٠٠٠.٠٠ | تحويل ٠١٠٣٠٦ ١٢/١١ |
| | | من ح هناء |
| | | ابراهيم الملحم |
| ١٣,٠٢٣.٣٨ | ٣,٠٠٠.٠٠ | سحب الصراف الآلي ٠١٠٣١٠ ١٢/١٥ |
| | | RAJHI¬١L٠٦٨٠٠٥٣٩٦٨١٩ |
| | | ٢٢ ٣٣٢٣٣١ |
| ١٠,٠٢٣.٣٨ | ٣,٠٠٠.٠٠ | سحب الصراف الآلي ٠١٠٣١١ ١٢/١٦ |
| | | RAJHI¬١L٠٦٨٠٠٥٣٢٥٠١٤ |
| | | ٢٢ ٥٤٧٨٧٣ |
| ٥,٠٢٣.٣٨ | ٥,٠٠٠.٠٠ | أمر صرف ٠١٠٣١٥ ١٢/٢٠ |
| ٤,٦٧٢.٣٨ | ٣٥١.٠٠ | الاتصالات السعودية ٠١٠٣١٧ ١٢/٢٢ |
| | | فواتير الخدمات نقدا |
| ٣,٢٨٠.٩٨ | ١,٣٩١.٤٠ | الاتصالات السعودية ٠١٠٣٢٠ ١٢/٢٥ |
| | | فواتير الخدمات نقدا |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York                    ARB-00042198

١١                       الأسواق

| | |
|---|---|
| في حالة عدم صحة الرصيد نرجو | السيد |
| بأحد مراجعي الحسابات | TOWAYAN ABDUALH ALTOWAYAN |
| ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو | |
| .ب ٩٢٨٧٦ الرياض ١١٦٦٣ | ص . بريد |
| | الرياض |
| | المملكة العربية السعودية |

| ٢٤٥٠ | حساب جاري دائن | ر. س | ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣ |
|---|---|---|---|
| | | | ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١ |

| | | | | |
|---|---|---|---|---|
| ١٢,٢١٢.٩٨ | ٨,٩٣٢.٠٠ | | دائن | ٠١٠٣٢٦ ٠١/٠١ |
| ٢١,٦٠٤.٩٨ | ٩,٣٩٢.٠٠ | | اضافة/خصم مستحقات موظفي الشركة مارس | ٠١٠٣٢٦ ٠١/٠١ |
| ١٨,٣٥٩.٧٦ | | ٣,٢٤٥.٢٢ | الاتصالات السعودية فواتير الخدمات نقدا | ٠١٠٤٢١ ٠١/٢٧ |
| ١٨,١١٨.٠٦ | | ٢٤١.٧٠ | الاتصالات السعودية فواتير الخدمات نقدا | ٠١٠٤٢١ ٠١/٢٧ |
| ٢٧,٤٠٩.٠٦ | ٩,٢٩١.٠٠ | | اضافة/خصم مستحقات موظفي الشركة ابريل | ٠١٠٤٢٦ ٠٢/٠٢ |
| ٢٥,٤٠٩.٠٦ | | ٢,٠٠٠.٠٠ | السحب بشيك ٠٢٣M | ٠١٠٥٠٣ ٠٢/٠٩ |
| | | | ٠٠٠٠٠٠٠٢٦ ٠٠٠٠٠٠٠٢٦ | |
| ٢١,٩٣٨.١٩ | | ٣,٤٧٠.٨٧ | الاتصالات السعودية فواتير الخدمات نقدا | ٠١٠٥٠٧ ٠٢/١٣ |
| ١٨,١٥٣.١٩ | | ٣,٧٨٥.٠٠ | سحوبات الكترون B OF A/BALBOA-GENESEE, SAN DIEGO, US | ٠١٠٥٠٧ ٠٢/١٣ |
| ١٦,١٥٣.١٩ | | ٢,٠٠٠.٠٠ | السحب بشيك ٠٠٠٠٠٠٠١ | ٠١٠٥١٣ ٠٢/١٩ |
| ١٥,٥٠٣.٤٠ | | ٦٤٩.٧٩ | الاتصالات السعودية فواتير الخدمات نقدا | ٠١٠٥١٤ ٠٢/٢٠ |
| ١٥,٣٢١.٧٠ | | ١٨١.٧٠ | الاتصالات السعودية فواتير الخدمات نقدا | ٠١٠٥١٦ ٠٢/٢٢ |
| ١٥,١٢١.٧٠ | | ٢٠٠.٠٠ | الاتصالات السعودية فواتير الخدمات نقدا | ٠١٠٥١٦ ٠٢/٢٢ |
| ١١,٣٣٦.٧٠ | | ٣,٧٨٥.٠٠ | سحوبات الكترون B OF A/BALBOA-GENESEE, SAN DIEGO, US | ٠١٠٥٢١ ٠٢/٢٧ |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York       ARB-00042199

الأسواق                                                         ١٢

السيد
TOWAYAN ABDUALH  ALTOWAYAN
ص . بريد
الرياض
المملكة العربية السعودية

في حالة عدم صحة الرصيد نرجو
بأحد مراجعي الحسابات
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو
ب. ٩٢٨٧٦ الرياض ١١٦٦٣

| | حساب جاري دائن | ر . س | ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣ |
| ٢٤٥٠ | | | ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١ |

| ٧,٥٥١.٧٠ | | ٣,٧٨٥.٠٠ | ٠١٠٥٢٣ ٠٢/٢٩ سحوبات الكترون |
| | | | B OF A/BALBOA-GENESEE, SAN DIEGO, US |
| ٥,٥٥١.٧٠ | | ٢,٠٠٠.٠٠ | ٠١٠٥٢٤ ٠٣/٠١ السحب بشيك |
| | | | ٠٢٣M |
| | | | ٠٠٠٠٠٠٠٢٧ ٠٠٠٠٠٠٠٢٧ |
| ١٤,٨٤٢.٧٠ | ٩,٢٩١.٠٠ | | ٠١٠٥٢٦ ٠٣/٠٣ اضافة/خصم مستحقات موظفي الشركة ويباص |
| ١٢,١٢٤.٩٥ | | ٢,٧١٧.٧٥ | ٠١٠٦٠٦ ٠٣/١٤ الاتصالات السعودية فواتير الخدمات نقدا |
| ٨,٣٣٩.٩٥ | | ٣,٧٨٥.٠٠ | ٠١٠٦١٢ ٠٣/٢٠ سحوبات الكترون |
| | | | B OF A/BALBOA-GENESEE, SAN DIEGO, US |
| ٧,٢٢٥.٩٥ | | ١,١١٤.٠٠ | ٠١٠٦١٦ ٠٣/٢٤ أمر صرف قيمت فتوره جوال |
| ٥,٢٢٥.٩٥ | | ٢,٠٠٠.٠٠ | ٠١٠٦٢٠ ٠٣/٢٨ السحب بشيك |
| | | | ٠٢٣M |
| | | | ٠٠٠٠٠٠٠٢٨ ٠٠٠٠٠٠٠٢٨ |
| ١٤,٥١٦.٩٥ | ٩,٢٩١.٠٠ | | ٠١٠٦٢٦ ٠٤/٠٥ اضافة/خصم مستحقات موظفي الشركة بنوية |
| ١٠,٧٣١.٩٥ | | ٣,٧٨٥.٠٠ | ٠١٠٦٢٦ ٠٤/٠٥ سحوبات الكترون |
| | | | B OF A/BALBOA-GENESEE, SAN DIEGO, US |
| ٣,١٧٧.٠٦ | | ٧,٥٥٤.٨٩ | ٠١٠٧٠٣ ٠٤/١٢ تحويل تسديد فيزا |

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**                    **ARB-00042200**

الأسواق                                                                      ١٣

السيد
TOWAYAN ABDUALH  ALTOWAYAN
—
—
ص . بريد
الرياض
المملكة العربية السعودية

في حالة عدم صحة الرصيد نرجو
بأحد مراجعي الحسابات
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو
ب. ٩٢٨٧٦ الرياض ١١٦٦٣.

| ٢٤٥٠ | حساب جاري دائن | ر . س | ١٤١٨/٠٩/٠٣ – ١٤٢٣/١٠/٢٧ |
|---|---|---|---|
| | | | ١٩٩٨/٠١/٠١ – ٢٠٠٢/١٢/٣١ |

| ١,٢٧٩.٥٦ | | ١,٨٩٧.٥٠ | سحوبات الكترون ٠١٠٧٠٨ ٠٤/١٧ |
| | | | B OF A/BALBOA-GENESEE, SAN DIEGO, US |
| ١٣٧.٠٦ | | ١,١٤٢.٥٠ | سحوبات الكترون ٠١٠٧٠٨ ٠٤/١٧ |
| | | | B OF A/BALBOA-GENESEE, SAN DIEGO, US |
| ٢٠,١٣٧.٠٦ | ٢٠,٠٠٠.٠٠ | | التحويل للحساب الصراف الالي ٠١٠٧٢١ ٠٤/٣٠ |
| ١٨,١٣٧.٠٦ | ٢,٠٠٠.٠٠ | | السحب بشيك ٠١٠٧٢١ ٠٤/٣٠ ٠٢٢M ٠٠٠٠٢٩ ٠٠٠٠٠٠٠٢٩ |
| ٢٧,٤٢٨.٠٦ | ٩,٢٩١.٠٠ | | اضافة/خصم مستحقات موظفي الشركة ٠١٠٧٢٦ ٠٥/٠٥ ويلوب |
| ٢٦,٢٨٣.٤٤ | | ١,١٤٤.٦٢ | الاتصالات السعودية ٠١٠٨٠٦ ٠٥/١٦ فواتير الخدمات نقدا |
| ٢٥,١٥٨.٥٦ | | ١,١٢٤.٨٨ | فواتير شركة الكهرباء ٠١٠٨٠٦ ٠٥/١٦ |
| ٢٤,١٥٨.٥٦ | ١,٠٠٠.٠٠ | | سحب الصراف الآلي ٠١٠٨٠٧ ٠٥/١٧ RAJHI¬١٠٦٨٠٠٥٣٢١٨٤٧ ١٠٠٨١٧٢٢ ٩٧٧١٨٥ |
| ٢٢,٦٥٨.٥٦ | ١,٥٠٠.٠٠ | | سحب الصراف الآلي ٠١٠٨٠٨ ٠٥/١٨ RAJHI¬١٠٦٨٠٠٥٣٩٣٧٢٣ ١٥١٣١٨٢٢ ٥٦٤٤٠١ |
| ١٩,٦٥٨.٥٦ | ٣,٠٠٠.٠٠ | | سحب الصراف الآلي ٠١٠٨١٣ ٠٥/٢٣ CENTRG٢٠٠١١٠٠١٠٠٠٠١٣١٦٠ ٧٤١٣٣٢٢ ٧١٨٨٠١ |
| ١٦,٦٥٨.٥٦ | ٣,٠٠٠.٠٠ | | سحب الصراف الآلي ٠١٠٨١٥ ٠٥/٢٥ RAJHI¬١٠٦٨٠٠٥٤٠٩٦٦٠ ٠١٣٧٢٤٢٢ ٤٣٩٠٧٣ |

**CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York**

**ARB-00042201**

١٤                                       الأسواق

في حالة عدم صحة الـرصيد نرجو                  السيد
بأحد مراجعي الحسابات             TOWAYAN ABDUALH  ALTOWAYAN
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو
ب. ٩٢٨٧٦ الرياض ١١٦٦٣                   ص . بريد
                                   الرياض
                        المملكة العربية السعودية

██████████ ٢٤٥٠         حساب جاري دائن          ر. س    ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣
                                   ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

| الرصيد | المبلغ | البيان | التاريخ |
|---|---|---|---|
| ١٥,١٥٨.٥٦ | ١,٥٠٠.٠٠ | سحب الصراف الآلي RAJHI¬١L٠٦٨٠٠٥٣٨٤٧٠٢ ٠٨١٨١٧٢٢ ٣٦٠٧٥٣ | ٠١٠٨١٦ ٠٥/٢٦ |
| ١٤,١٥٨.٥٦ | ١,٠٠٠.٠٠ | سحب الصراف الآلي RAJHI¬١L٠٦٨٠٠٥٣٧٨٢٠٤ ١١٥٧٤٢٢٢ ٣٥٨٩٤٥ | ٠١٠٨١٨ ٠٥/٢٨ |
| ١٣,٠٦١.٤٦ | ٥٩٧.١٠ | الاتصالات السعودية فواتير الخدمات نقدا | ٠١٠٨١٩ ٠٥/٢٩ |
| ٨,٠٦١.٤٦ | ٥,٠٠٠.٠٠ | السحب بشيك ٠٠٠٠٠٠٠٠٠٢ | ٠١٠٨١٩ ٠٥/٢٩ |
| ٦,٠٦١.٤٦ | ٢,٠٠٠.٠٠ | السحب بشيك ٠٢٣M٠٠٠٠٣٠ ٠٠٠٠٠٠٠٣٠ | ٠١٠٨٢٠ ٠٦/٠١ |
| ٦,٠٦١.٤٦ | ٥٠٠.٠٠ | سحب الصراف الآلي RAJHI¬١L٠١٨٠٠١٨٢١٣٨٢ ٢٣٤٣٤٨٢٢ ١٣٤٦١٠٩ | ٠١٠٨٢٣ ٠٦/٠٤ |
| ١٥,٣٥٢.٤٦ | ٩,٢٩١.٠٠ | اضافة/خصم مستحقات موظفي الشركة اسطسغ١ | ٠١٠٨٢٤ ٠٦/٠٥ |
| ١٤,٣٥٢.٤٦ | ١,٠٠٠.٠٠ | سحب الصراف الآلي RAJHI¬١L٠١٨٠٠١٨٢١٨٢٥ ٠٠٢١٦٤٢٢ ١٣٣٣٤٥ | ٠١٠٨٢٦ ٠٦/٠٧ |
| ١٠,٣٥٢.٤٦ | ٤,٠٠٠.٠٠ | سحب الصراف الآلي RAJHI¬١D٠٦٨٠٠٥٠F٧٣٢١ ٢٢٥٦٣٢٢٢ ٣٠٠٢٢٥ | ٠١٠٩٠٨ ٠٦/٢٠ |
| ٩,٨٥٢.٤٦ | ٥٠٠.٠٠ | سحب الصراف الآلي RAJHI¬٢L٠١٨٠٠١٤٧٤٧٨ ٢٠٠٨٢٨٢٢ ٨٣٦٥٦١ | ٠١٠٩٠٩ ٠٦/٢١ |
| ٩,٠٢٨.٤٦ | ٨٢٤.٠٠ | مدفوعات نقاط البيع ٤٦٠٠٣١١٩٠١٤٥٣٠٧٥٠٠٧٦٠٠٢ ٣٠٥١٧٢٢ ٠٠٠٤١٧ | ٠١٠٩٠٩ ٠٦/٢١ |

CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York         ARB-00042202

١

الأسواق

١٥

<div dir="rtl">

في حالة عدم صحة الرصيد نرجو                          السيد
بأحد مراجعي الحسابات                    TOWAYAN ABDUALH  ALTOWAYAN
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو                         ───
ب. ٩٢٨٧٦ الرياض ١١٦٦٣                             ───

ص . بريد
الرياض                    ───
المملكة العربية السعودية

</div>

<div dir="rtl">

▮▮▮▮▮ ٢٤٥٠    حساب جاري دائن    ر . س    ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣
                                      ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

</div>

<div dir="rtl">

| | | | |
|---|---|---|---|
| ٤,٠٢٨.٤٦ | ٥,٠٠٠.٠٠ | سحب الصراف الآلي | ٠١٠٩١٠ ٠٦/٢٢ |
| | | RAJHI¬١L٠١٨٠٠١٤١٤٦٠٧ | |
| | | ١٩٠٤٢٢٢٢   ٦٧٨٣٠٥ | |
| ٣,٤٠١.٥٨ | ٦٢٦.٨٨ | فواتير شركة الكهرباء | ٠١٠٩١٢ ٠٦/٢٤ |
| ٢٠١.٥٨ | ٣,٢٠٠.٠٠ | سحب الصراف الآلي | ٠١٠٩١٥ ٠٦/٢٧ |
| | | RAJHI¬١L٠١٨٠٠٥٣٩٤٥٦٤ | |
| | | ٢٠٥٨٠٤٢٢   ٩٦٤٠٣٣ | |
| ٩,٠٣٠.١٣- | ٩,٢٣١.٧١ | خصم مستحقات البطاقات | ٠١٠٩١٥ ٠٦/٢٧ |
| | | الائتمانية | |
| | | VISA / | |
| | | MasterCard deduction | |
| | | for ٠١/٠٨ | |
| ٢٦٠.٨٧ | ٩,٢٩١.٠٠ | اضافة/خصم مستحقات موظفي | ٠١٠٩٢٦ ٠٧/٠٩ |
| | | الشركة | |
| | | ربمتبس | |
| ٩,٥٥١.٨٧ | ٩,٢٩١.٠٠ | اضافة/خصم مستحقات موظفي | ٠١١٠٢٦ ٠٨/١٠ |
| | | الشركة | |
| | | ربوتكا! | |
| ٧,٥٥١.٨٧ | ٢,٠٠٠.٠٠ | السحب بشيك | ٠١١٠٢٩ ٠٨/١٣ |
| | | ٠٢٣M ٠٠٠٠٣١ | |
| | | ٠٠٠٠٠٠٠٠٣١ | |
| ٦,٩٠١.٨٧ | ٦٥٠.٠٠ | مدفوعات نقاط البيع | ٠١١٠٣١ ٠٨/١٥ |
| | | ٤١٠٠٠٢٢٤٢٠١١٠٠٠٣٨٠٠١٣٢٠٢ | |
| | | ٢١٨٣٢٢٢   ٠٦١٠٣٣ | |
| ٥,٢٠٨.٦٢ | ١,٦٩٣.٢٥ | الاتصالات السعودية | ٠١١١٠١ ٠٨/١٦ |
| | | فواتير الخدمات نقدا! | |
| ٢٠٨.٦٢ | ٥,٠٠٠.٠٠ | سحب الصراف الآلي | ٠١١١٠٥ ٠٨/٢٠ |
| | | RAJHI¬١L٠١٨٠٠٥٥٧٤٣٤٧ | |
| | | ١٧١٩٥٨٢٢ | |
| ١٤٨.١٤ | ٦٠.٤٨ | خصم مستحقات البطاقات | ٠١١١١٥ ٠٨/٣٠ |
| | | الائتمانية | |
| | | VISA / | |
| | | MasterCard deduction | |
| | | for ٠١/١٠ | |

</div>

**CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York**

ARB-00042203

١٦                                                                                        الأسواق

في حالة عدم صحة الرصيد نرجو                                        السيد
بأحد مراجعي الحسابات                              TOWAYAN ABDUALH  ALTOWAYAN
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو                                                          —
ب. ٩٢٨٧٦ الرياض ١١٦٦٣.                                                            —

                                                              ص . بريد
                                                            الرياض        —
                                              المملكة العربية السعودية

▇▇▇▇ ٢٤٥٠          حساب جاري دائن          ر. س    ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣
                                                   ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

٩,٤٣٩.١٤    ٩,٢٩١.٠٠          اضافة/خصم مستحقات موظفي ٠١١١٢٧ ٠٩/١٢
                              الشركة
                              ربمعفون
٧,٤٣٩.١٤             ٢,٠٠٠.٠٠      السحب بشيك ٠١١١٢٧ ٠٩/١٢
                              ٠٢٣M ٠٠٠٠٣٢
                              ٠٠٠٠٠٠٠٠٣٢
٦,٤٨٩.١٤             ٩٥٠.٠٠      مدفوعات نقاط البيع ٠١١١٢٨ ٠٩/١٣
                              ٤٦٠٠٦٦٤٦٠٦٨٠٠٢١٠٠٤٢٧١١
                              ١٠١١٩٢٢ ٥٣٤٢٣٣
٦,١٨٩.١٤             ٣٠٠.٠٠      مدفوعات نقاط البيع ٠١١١٢٨ ٠٩/١٣
                              ٤٦٠١٠٥٤٣٠٦٨٠٠٢١٤٠٠٥٤٣١١
                              ١١٨٣٣٢٢ ٥٠٣٦٦٥
٥,١٨٩.١٤            ١,٠٠٠.٠٠      سحب الصراف الآلي ٠١١١٢٨ ٠٩/١٣
                              NAFOURAH ATM
                              ,AL RAJHI BANKING & INV
                              ,BUREIDAH
٢,١٨٩.١٤            ٣,٠٠٠.٠٠      سحب الصراف الآلي ٠١١١٣٠ ٠٩/١٥
                              ٤٠١ AL SHABAN
                              CENTER ,SOUTH BURIAIDAH
                              BR ,RIYADH
١,٦٨٩.١٤             ٥٠٠.٠٠      سحب الصراف الآلي ٠١١٢١١ ٠٩/٢٦
                              ALZDEHAR
                              BRANCH. ,AL RAJHI
                              BANKING & INV ,RIYADH
٩,٨٠٩.١٤            ٨,١٢٠.٠٠          اضافة/خصم مستحقات موظفي ٠١١٢١١ ٠٩/٢٦
                              الشركة
                              ربمعفون
٩,٧٧٨.٩٠             ٣٠.٢٤      خصم مستحقات البطاقات ٠١١٢١٥ ٠٩/٣٠
                              الائتمانية
                              VISA /
                              MasterCard deduction
                              for ٠١/١١

**CONFIDENTIAL: This document is subject to a Protective Order**
**regarding confidential information in 03 MDL 1570 (GBD) (SN),**
**United States District Court for the Southern District of New York**                    **ARB-00042204**

1

١٧ الأسواق

في حالة عدم صحة الرصيد نرجو
بأحد مراجعي الحسابات
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو
ب. ٩٢٨٧٦ الرياض ١١٦٦٣

السيد
TOWAYAN ABDUALH ALTOWAYAN
—
—
ص . بريد
— الرياض
المملكة العربية السعودية

■ ٢٤٥٠ حساب جاري دائن ر.س ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣
٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

| ٨,٢٧٨.٩٠ | | ١,٥٠٠.٠٠ | ٠١١٢٢٣ ١٠/٠٨ سحب الصراف الآلي |
| | | | ALZDEHAR |
| | | | BRANCH. ,AL RAJHI |
| | | | BANKING & INV ,RIYADH |
| ١٧,٥٦٩.٩٠ | ٩,٢٩١.٠٠ | | ٠١١٢٢٥ ١٠/١٠ اضافة/خصم مستحقات موظفي |
| | | | الشركة |
| | | | ربمسيد |
| ١٥,٥٦٩.٩٠ | | ٢,٠٠٠.٠٠ | ٠١١٢٢٧ ١٠/١٢ السحب بشيك |
| | | | ٠٢٣M ٠٠٠٠٣٣ |
| | | | ٠٠٠٠٠٠٠٣٣ |
| ١٠,٥٦٩.٩٠ | | ٥,٠٠٠.٠٠ | ٠١١٢٢٧ ١٠/١٢ سحب الصراف الآلي |
| | | | AL-EZDEHAR |
| | | | BRANCH. ,AL RAJHI |
| | | | BANKING & INV ,RIYADH |
| ١٠,٠٦٩.٩٠ | | ٥٠٠.٠٠ | ٠١١٢٣٠ ١٠/١٥ سحب الصراف الآلي |
| | | | AL-EZDEHAR |
| | | | BRANCH. ,AL RAJHI |
| | | | BANKING & INV ,RIYADH |
| ٧,٩٩١.٩١ | | ٢,٠٧٧.٩٩ | ٠٢٠١١٥ ١١/٠١ الاتصالات السعودية |
| | | | فواتير الخدمات نقدا |
| ٦,٩٨٤.٤٥ | | ١,٠٠٧.٤٦ | ٠٢٠١١٥ ١١/٠١ الاتصالات السعودية |
| | | | فواتير الخدمات نقدا |
| ١,٥٢٢.٧٤ | | ٥,٤٦١.٧١ | ٠٢٠١١٥ ١١/٠١ الاتصالات السعودية |
| | | | فواتير الخدمات نقدا |
| ١,٤٩٢.٥٠ | | ٣٠.٢٤ | ٠٢٠١١٥ ١١/٠١ خصم مستحقات البطاقات |
| | | | الائتمانية |
| | | | VISA / |
| | | | MasterCard deduction |
| | | | for ٠٢/٠٠ |
| ٠.٥٠ | | ١,٤٩٢.٠٠ | ٠٢٠١١٦ ١١/٠٢ تحويل |
| | | | الي عبد العزيز |
| | | | الطويان |

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**                    **ARB-00042205**

١٨                                                        الأسواق

في حالة عدم صحة الرصيد نرجو                              السيد
بأحد مراجعي الحسابات                     TOWAYAN ABDUALH  ALTOWAYAN
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو                                         ___
ب. ٩٢٨٧٦ الرياض ١١٦٦٣                                             ___
                                        ص . بريد   ████
                                        ___   الرياض
                                        المملكة العربية السعودية

█████ ٢٤٥٠    حساب جاري دائن      ر. س    ١٤٢٣/١٠/٢٧ - ١٤١٨/٠٩/٠٣
                                         ٢٠٠٢/١٢/٣١ - ١٩٩٨/٠١/٠١


| | | | |
|---|---|---|---|
| ٩,٢٩١.٥٠ | ٩,٢٩١.٠٠ | | ١١/١١ ٠٢٠١٢٥ اضافة/خصم مستحقات موظفي الشركة ريانب |
| ٧,٢٩١.٥٠ | | ٢,٠٠٠.٠٠ | ١١/١٤ ٠٢٠١٢٨ السحب بشيك ٣٤٠٠٠٠ ٠٢٣M ٣٤......... |
| ١,٢٩١.٥٠ | | ٦,٠٠٠.٠٠ | ١١/٢٠ ٠٢٠٢٠٣ تحويل عبد العزيز عبد الله الطويان |
| ٢٩١.٥٠ | | ١,٠٠٠.٠٠ | ١١/٢٠ ٠٢٠٢٠٣ سحب الصراف الآلي AL-MALAZ BRANCH ,AL RAJHI BANKING & INV ,RIYADH |
| ٢٦١.٢٦ | | ٣٠.٢٤ | ١٢/٠٤ ٠٢٠٢١٦ خصم مستحقات البطاقات الائتمانية VISA / MasterCard deduction for ٠٢/٠١ |
| ١٠,٠٥٢.٢٦ | ٩,٧٩١.٠٠ | | ١٢/١١ ٠٢٠٢٢٣ اضافة/خصم مستحقات موظفي الشركة ريابرف |
| ٥,٠٥٢.٢٦ | | ٥,٠٠٠.٠٠ | ١٢/١٢ ٠٢٠٢٢٤ سحب الصراف الآلي AL-EZDEHAR BRANCH. ,AL RAJHI BANKING & INV ,RIYADH |
| ٥٢.٢٦ | | ٥,٠٠٠.٠٠ | ١٢/١٣ ٠٢٠٢٢٥ سحب الصراف الآلي DARZEN MARKET. ,AL RAJHI BANKING & INV ,RIYADH |
| ٨,١٧٢.٢٦ | ٨,١٢٠.٠٠ | | ١٢/٢٨ ٠٢٠٣١٢ اضافة/خصم مستحقات موظفي الشركة سرامر |

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**                    **ARB-00042206**

1

١٩                                                                                          الأسواق

في حالة عدم صحة الرصيد نرجو                                             السيد
بأحد مراجعي الحسابات                                    TOWAYAN ABDUALH  ALTOWAYAN
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو                                                            ___
ب. ٩٢٨٧٦ الرياض ١١٦٦٣                                                                ___
                                                              ص . بريد ▮▮▮
                                                              الرياض                 ___
                                                      المملكة العربية السعودية

| ٢٤٥٠ | حساب جاري دائن | ر. س | ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣ |
|---|---|---|---|
| | | | ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١ |

| ٣,١٧٢.٢٦ | ٥,٠٠٠.٠٠ | سحب الصراف الآلي AL-EZDEHAR BRANCH. ,AL RAJHI BANKING & INV ,RIYADH | ٠٢٠٣١٣ ١٢/٢٩ |
| ٧٢.٢٦ | ٣,١٠٠.٠٠ | سحب الصراف الآلي AL-EZDEHAR BRANCH. ,AL RAJHI BANKING & INV ,RIYADH | ٠٢٠٣١٥ ٠١/٠١ |
| ١٠,٩٦٣.٧٤- | ١١,٠٣٦.٠٠ | خصم مستحقات البطاقات الائتمانية VISA / MasterCard deduction for ٠٢/٠٢ | ٠٢٠٣١٦ ٠١/٠٢ |
| ١٠,٨٧٣.٠٢- | ٩٠.٧٢ | تحويل اضافة فيزا مركز البطاقات | ٠٢٠٣٢٣ ٠١/٠٩ |
| ٧,٩٥٢.٠٢- | ٢,٩٢١.٠٠ | اضافة/خصم مستحقات موظفي الشركة سرماف | ٠٢٠٣٢٥ ٠١/١١ |
| ٩,٩٥٢.٠٢- | ٢,٠٠٠.٠٠ | السحب بشيك ٠٢٣M ٠٠٠٠٣٥ ٠٠٠٠٠٠٠٠٣٥ | ٠٢٠٣٢٧ ٠١/١٣ |
| ١٠,٢٢٣.٠٢- | ٢٧١.٠٠ | تبرع الموظفين القدس ليربا نبطسلف يحجار يفظوم ثما عربت | ٠٢٠٤٢٣ ٠٢/١٠ |
| ٤٩,٥٤٩.٩٨ | ٥٩,٧٧٣.٠٠ | اضافة/خصم مستحقات موظفي الشركة ليربا | ٠٢٠٤٢٥ ٠٢/١٢ |
| ١٤,٥٤٩.٩٨ | ٣٥,٠٠٠.٠٠ | تحويل الى حساب عبدالعزيز بن عبدالله الطويان | ٠٢٠٤٢٧ ٠٢/١٤ |

**CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York**

**ARB-00042207**

1

٢٠                                                                الأسواق

في حالة عدم صحة الرصيد نرجو                                            السيد
بأحد مراجعي الحسابات                              TOWAYAN ABDUALH ALTOWAYAN
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو                                              ___
ب. ٩٢٨٧٦ الرياض ١١٦٦٣                                                ___

                                                        ص . بريد
                                          █████  الرياض                ___
                                          المملكة العربية السعودية

█████████  ٢٤٥٠          حساب جاري دائن       ر. س   ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣
                                                    ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

| | | |
|---|---|---|
| ١٤,٠٤٩.٩٨ | ٥٠٠.٠٠ | سحب الصراف الآلي ٠٢٠٤٢٧ ٠٢/١٤<br>AL-EZDEHAR<br>BRANCH. ,AL RAJHI<br>BANKING & INV ,RIYADH |
| ١٣,٠٤٩.٩٨ | ١,٠٠٠.٠٠ | سحب الصراف الآلي ٠٢٠٤٢٧ ٠٢/١٤<br>AL-EZDEHAR<br>BRANCH. ,AL RAJHI<br>BANKING & INV ,RIYADH |
| ١٠,٠٤٩.٩٨ | ٣,٠٠٠.٠٠ | سحب الصراف الآلي ٠٢٠٤٢٧ ٠٢/١٤<br>AL-EZDEHAR<br>BRANCH. ,AL RAJHI<br>BANKING & INV ,RIYADH |
| ٩,٨٤٩.٩٨ | ٢٠٠.٠٠ | التحويل من الحساب ٠٢٠٤٣٠ ٠٢/١٧<br>الصراف الآلي |
| ٧,٨٤٩.٩٨ | ٢,٠٠٠.٠٠ | السحب بشيك ٠٢٠٤٣٠ ٠٢/١٧<br>٠٢٣M ٠٠٠٠٣٦<br>........٠٣٦ |
| ٥,٨٤٩.٩٨ | ٢,٠٠٠.٠٠ | سحب الصراف الآلي ٠٢٠٥٠١ ٠٢/١٨<br>AL-EZDEHAR<br>BRANCH. ,AL RAJHI<br>BANKING & INV ,RIYADH |
| ٦,٤٨٨.٩٨ | ٦٣٩.٠٠ | اضافة/خصم مستحقات موظفي ٠٢٠٥٠١ ٠٢/١٨<br>الشركة<br>وباص |
| ٥,٧٢٦.٩٨ | ٧٦٢.٠٠ | مدفوعات نقاط البيع ٠٢٠٥٠٣ ٠٢/٢٠<br>ALJEDAIE<br>TRADING EST |
| ٤,٥٤٦.٩٨ | ١,١٨٠.٠٠ | مدفوعات نقاط البيع ٠٢٠٥٠٥ ٠٢/٢٢<br>ALINJAZ AUT.<br>CENTER |
| ٤,٠٤٦.٩٨ | ٥٠٠.٠٠ | سحب الصراف الآلي ٠٢٠٥٠٩ ٠٢/٢٦<br>A٦٥DNRDH٠١٦٥٠٠٦٥<br>UDI_INVESTMENT_BANK<br>, |

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**                    **ARB-00042208**

<div dir="rtl">

٢١                         الأسواق

</div>

<div dir="rtl">

في حالة عدم صحة الرصيد نرجو                السيد
بأحد مراجعي الحسابات           TOWAYAN ABDUALH  ALTOWAYAN
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو
ب. ٩٢٨٧٦ الرياض ١١٦٦٣

</div>

ص . بريد █████
الرياض
المملكة العربية السعودية

| ٢٤٥٠ | حساب جاري دائن | ر. س | ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣ |
| | | | ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١ |

<div dir="rtl">

| ٢,٦١٦.٩٨ | ١,٤٣٠.٠٠ | ٠٢/٢٨ ٢٠٠٥١١ مدفوعات نقاط البيع SAUDI MEDICAL CENTER |
| ٢,٥١٩.٩٨ | ٩٧.٠٠ | ٠٢/٢٨ ٢٠٠٥١١ مدفوعات نقاط البيع ALGURAH PHARMACY  SA |
| ٢,٤٢٥.٩٨ | ٩٤.٠٠ | ٠٣/٠١ ٢٠٠٥١٣ مدفوعات نقاط البيع KID WAY TRADING EST. |
| ٢,٢٥١.٩٨ | ١٧٤.٠٠ | ٠٣/٠١ ٢٠٠٥١٣ مدفوعات نقاط البيع CHILD WAY EST ٢ ٨٠ |
| ١,٧٥١.٩٨ | ٥٠٠.٠٠ | ٠٣/٠١ ٢٠٠٥١٣ سحب الصراف الآلي AL-MALAZ BRANCH ,AL RAJHI BANKING & INV ,RIYADH |
| ٧٥١.٩٨ | ١,٠٠٠.٠٠ | ٠٣/٠٣ ٢٠٠٥١٥ سحب الصراف الآلي AL-MALAZ BRANCH ,AL RAJHI BANKING & INV ,RIYADH |
| ٢٥١.٩٨ | ٥٠٠.٠٠ | ٠٣/٠٤ ٢٠٠٥١٦ سحب الصراف الآلي BUROTHₒL٠١٥٠٣٦٠٤RIYADH UDI_HOLLANDI_BANK ,RIYADH |
| ١٥١.٩٨ | ١٠٠.٠٠ | ٠٣/٠٤ ٢٠٠٥١٦ سحب الصراف الآلي BUROTHₒL٠١٥٠٣٦٠٤RIYADH UDI_HOLLANDI_BANK ,RIYADH |
| ٣٦.٩٨ | ١١٥.٠٠ | ٠٣/٠٦ ٢٠٠٥١٨ مدفوعات نقاط البيع ALAFFARI TEXTILE |

</div>

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**       **ARB-00042209**

الأسواق                                                                ٢٢

في حالة عدم صحة الرصيد نرجو                          السيد
بأحد مراجعي الحسابات                         TOWAYAN ABDUALH  ALTOWAYAN
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو          ___
ب. ٩٢٨٧٦ الرياض ١١٦٦٣.            ___
                                              ص . بريد
                                               الرياض        ___
                                          المملكة العربية السعودية

| ▮▮▮▮ ٢٤٥٠ | حساب جاري دائن | ر . س | ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣ |
| | | | ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١ |

| ٩,٢٤٥.٩٨ | ٩,٢٠٩.٠٠ | اضافة/خصم مستحقات موظفي الشركة وبيام | ٠٢٠٥٢٥ ٠٣/١٣ |
| ٦,٢٤٥.٩٨ | ٣,٠٠٠.٠٠ | التحويل من الحساب الصراف الآلي | ٠٢٠٥٢٧ ٠٣/١٥ |
| ٦,٠٤٥.٩٨ | ٢٠٠.٠٠ | سحب الصراف الآلي OLIA ALAM BRANCH ,RIYADH | ٠٢٠٥٢٧ ٠٣/١٥ |
| ٤,٠٤٥.٩٨ | ٢,٠٠٠.٠٠ | السحب بشيك ٠٢٣M ٠٠٠٠٣٧ ٠٠٠٠٠٠٠٠٣٧ | ٠٢٠٥٢٧ ٠٣/١٥ |
| ٤,٠٠٥.٩٨ | ٤٠.٠٠ | مدفوعات نقاط البيع ORCHESTRA CLOTHES | ٠٢٠٥٣٠ ٠٣/١٨ |
| ٣,٥٠٥.٩٨ | ٥٠٠.٠٠ | سحب الصراف الآلي SAHET AL ADEL BRANCH ,RIYADH | ٠٢٠٥٣١ ٠٣/١٩ |
| ٢,٠٠٥.٩٨ | ١,٥٠٠.٠٠ | سحب الصراف الآلي HAY AL MALLEK FAHAD ,RIYADH | ٠٢٠٥٣١ ٠٣/١٩ |
| ١,٨٣٠.٩٨ | ١٧٥.٠٠ | فواتير شركة الكهرباء ELC FRAJHIA\L٠١٨٠٠١٣٠١٦٦٠٠١ ١٢٩٢١٣٠٠٦     ١٨٠ | ٠٢٠٦٠٢ ٠٣/٢١ |
| ١,٣٣٠.٩٨ | ٥٠٠.٠٠ | سحب الصراف الآلي DARZEN MARKET. ,RIYADH | ٠٢٠٦٠٣ ٠٣/٢٢ |
| ١,٠١٠.٩٨ | ٣٢٠.٠٠ | مدفوعات نقاط البيع K F S HOSPITAL ١٧٥SA | ٠٢٠٦٠٣ ٠٣/٢٢ |
| ٨٩٦.٩٨ | ١١٤.٠٠ | مدفوعات نقاط البيع K F S HOSPITAL ١٧٥SA | ٠٢٠٦٠٤ ٠٣/٢٣ |

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**                     **ARB-00042210**

١

٢٣                                                                        الأسواق

في حالة عدم صحة الرصيد نرجو                                السيد
بأحد مراجعي الحسابات                        TOWAYAN ABDUALH  ALTOWAYAN
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو                                                    ___
ب. ٩٢٨٧٦ الرياض ١١٦٦٣.                                                       ___
                                                        ص . بريد  ▇▇
                                                        الرياض                ___
                                         المملكة العربية السعودية

▇▇▇▇▇  ٢٤٥٠        حساب جاري دائن        ر. س      ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣
                                                  ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

| | | | |
|---|---|---|---|
| ٥٤٦.٩٨ | | ٣٥٠.٠٠ | ٠٢٠٦٠٤ ٠٣/٢٣ مدفوعات نقاط البيع |
| | | | ALRAMAH TRADING |
| | | | EST. |
| ٤٦.٩٨ | | ٥٠٠.٠٠ | ٠٢٠٦٠٤ ٠٣/٢٣ سحب الصراف الآلي |
| | | | TAIBA MARKET , |
| | | | ARUBM٥L٠١٣٠ |
| ١,١١٧.٩٨ | ١,٠٧١.٠٠ | | ٠٢٠٦٠٥ ٠٣/٢٤ اضافة/خصم مستحقات موظفي |
| | | | الشركة |
| | | | ةينوب |
| ٩,٩٦٧.٩٨ | ٨,٨٥٠.٠٠ | | ٠٢٠٦٠٩ ٠٣/٢٨ اضافة/خصم مستحقات موظفي |
| | | | الشركة |
| | | | ةينوب |
| ١٢,٤٠٥.٩٨ | ٢,٤٣٨.٠٠ | | ٠٢٠٦١٠ ٠٣/٢٩ اضافة/خصم مستحقات موظفي |
| | | | الشركة |
| | | | ةينوب |
| ٧,٤٠٥.٩٨ | | ٥,٠٠٠.٠٠ | ٠٢٠٦١١ ٠٣/٣٠ سحب الصراف الآلي |
| | | | HEAD OFFICE – |
| | | | OLEYA ,RIYADH |
| ٢٠٧,٤٠٥.٩٨ | ٢٠٠,٠٠٠.٠٠ | | ٠٢٠٦١٣ ٠٤/٠٢ تحويل |
| | | | من د محمد |
| | | | العصيمى |
| ٧,٤٠٥.٩٨ | | ٢٠٠,٠٠٠.٠٠ | ٠٢٠٦١٣ ٠٤/٠٢ أمر صرف |
| | | | لامركم |
| ٦,٤٤٠.٩٨ | | ٩٦٥.٠٠ | ٠٢٠٦١٥ ٠٤/٠٤ مدفوعات نقاط البيع |
| | | | MUBARAK FOR |
| | | | SHOES |
| ٤,٩١٠.٩٨ | | ١,٥٣٠.٠٠ | ٠٢٠٦١٥ ٠٤/٠٤ مدفوعات نقاط البيع |
| | | | ARABIAN CO. FOR |
| | | | OUD |
| ١,٩١٠.٩٨ | | ٣,٠٠٠.٠٠ | ٠٢٠٦١٥ ٠٤/٠٤ سحب الصراف الآلي |
| | | | AL SHALAL |
| | | | MOSQUE ATM ,BUREIDAH |

**CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York**                    **ARB-00042211**

1

الأسواق

في حالة عدم صحة الرصيد نرجو                                    السيد
بأحد مراجعي الحسابات                               TOWAYAN ABDUALH ALTOWAYAN
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو                                                        ___
.ب ٩٢٨٧٦ الرياض ١١٦٦٣                                                          ___

                                                              ص . بريد
                                                   ▮▮▮▮▮    الرياض          ___
                                                   المملكة العربية السعودية

▮▮▮▮▮▮ ٢٤٥٠        حساب جاري دائن      ر . س    ١٤١٨/٠٩/٠٣ – ١٤٢٣/١٠/٢٧
                                                ١٩٩٨/٠١/٠١ – ٢٠٠٢/١٢/٣١


١,٠١٧.٩٨                          ٨٩٣.٠٠    مدفوعات نقاط البيع ٠٢٠٦١٦ ٠٤/٠٥
                                            SULAIMAN
                                            ALREBDI EST
١٧.٩٨                 ١,٠٠٠.٠٠              سحب الصراف الآلي ٠٢٠٦١٦ ٠٤/٠٥
                                            ٢٠١ AL JORDAH
                                            ,BURAIDAH
٤٢٦.٩٨       ٤٠٩.٠٠              اضافة/خصم مستحقات موظفي ٠٢٠٦١٩ ٠٤/٠٨
                                            الشركة
                                            ةينوب
١٨,٨٢٧.٩٨    ١٨,٤٠١.٠٠                    ايداع نقدي ٠٢٠٦٢٣ ٠٤/١٢
                                            نفسه
١٦,٧٥٢.٩٨                 ٢,٠٧٥.٠٠    خصم أقساط متاجرة وتمويل ٠٢٠٦٢٥ ٠٤/١٤
١٥,٧٥٢.٩٨                 ١,٠٠٠.٠٠              سحب الصراف الآلي ٠٢٠٦٢٥ ٠٤/١٤
                                            AL EHSA STREET
                                            BRANCH ,RIYADH
١٥,٦٧٧.٩٨                          ٧٥.٠٠    مدفوعات نقاط البيع ٠٢٠٦٢٥ ٠٤/١٤
                                            SAADEDDIN
                                            PASTRY
٢٩,٥٧٤.٩٨    ١٣,٨٩٧.٠٠              اضافة/خصم مستحقات موظفي ٠٢٠٦٢٥ ٠٤/١٤
                                            الشركة
                                            ةينوب
٢٩,٢٧٦.٩٨                        ٢٩٨.٠٠    مدفوعات نقاط البيع ٠٢٠٦٢٦ ٠٤/١٥
                                            ALHARAM CO.
٢٨,٩٧٦.٩٨                        ٣٠٠.٠٠    التحويل من الحساب ٠٢٠٦٢٦ ٠٤/١٥
                                            الصراف الآلي
                                            الى حساب
                                            احمد عبد الرحمن علي
                                            الجمعة
٢٨,٤٥٦.٩٨                        ٥٢٠.٠٠    مدفوعات نقاط البيع ٠٢٠٦٢٩ ٠٤/١٨
                                            CHILDS ISLAND
                                            TOYSSA

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**                    **ARB-00042212**

١

٢٥                                                الأسواق

في حالة عدم صحة الرصيد نرجو                        السيد
بأحد مراجعي الحسابات                               TOWAYAN ABDUALH  ALTOWAYAN
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو                          ___
ب. ٩٢٨٧٦ الرياض ١١٦٦٣                              ___
                                                  ص . بريد
                                              ___ الرياض
                                                  المملكة العربية السعودية


█████ ٢٤٥٠     حساب جاري دائن        ر.س    ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣
                                           ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١


٢٦,٤٥٦.٩٨              ٢,٠٠٠.٠٠       السحب بشيك ٠٢٠٦٢٩ ٠٤/١٨
                                    ٠٢٣M ٠٠٠٠٣٨
                                    ٠٠٠٠٠٠٠٠٣٨
٢٣,٤٥٦.٩٨              ٣,٠٠٠.٠٠       سحب الصراف الآلي ٠٢٠٦٢٩ ٠٤/١٨
                                    VIGITABLE
                                    MARKET BURIDA ,BUREIDAH
٢٣,٠٥٦.٩٨              ٤٠٠.٠٠         مدفوعات نقاط البيع ٠٢٠٧٠١ ٠٤/٢٠
                                    IBRAHIM ABA
                                    HUSSAIN
٢١,٠٥٦.٩٨              ٢,٠٠٠.٠٠       سحب الصراف الآلي ٠٢٠٧٠١ ٠٤/٢٠
                                    A٨٢٠
                                    RWDBRA\L٠١٤٥ ,CP
١٩,٠٥٦.٩٨              ٢,٠٠٠.٠٠       التحويل من الحساب ٠٢٠٧٠٢ ٠٤/٢١
                                    الصراف الآلي
                                    الى حساب
                                    عبد العزيز عبد الله
                                    ابراهيم الطويان
١٧,٦٠٦.٩٨              ١,٤٥٠.٠٠       مدفوعات نقاط البيع ٠٢٠٧٠٤ ٠٤/٢٣
                                    ALINJAZ AUT.
                                    CENTER
١٧,٥٠٦.٩٨              ١٠٠.٠٠         مدفوعات نقاط البيع ٠٢٠٧٠٤ ٠٤/٢٣
                                    JARALLAH
                                    FURNITURES
١٧,٣٧٦.٩٨              ١٣٠.٠٠         مدفوعات نقاط البيع ٠٢٠٧٠٤ ٠٤/٢٣
                                    AL HUSSAIN FOR
                                    TOYS
١٦,٣٧٦.٩٨              ١,٠٠٠.٠٠       سحب الصراف الآلي ٠٢٠٧٠٤ ٠٤/٢٣
                                    SHAKREEN MARKET
                                    , BTHWM٥L٠١٣٠
١٥,٣٧٦.٩٨              ١,٠٠٠.٠٠       سحب الصراف الآلي ٠٢٠٧٠٦ ٠٤/٢٥
                                    ALSHAFA ROAD
                                    ,TAIF

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**                    **ARB-00042213**

٢٦                                                                  الأسواق

في حالة عدم صحة الرصيد نرجو                          السيد
بأحد مراجعي الحسابات                    TOWAYAN ABDUALH  ALTOWAYAN
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو                                          —
.ب ٩٢٨٧٦ الرياض ١١٦٦٣                     ص . بريد                 —
                                          الرياض                   —
                          المملكة العربية السعودية

▮▮▮▮ ٢٤٥٠         حساب جاري دائن         ر. س    ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣
                                                 ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١


١٥,١٧٦.٩٨                      ٢٠٠.٠٠     مدفوعات نقاط البيع  ٢٠٢٠٨ ٠٤/٢٧
                                         KEKOS
١٢,١٧٦.٩٨                    ٣,٠٠٠.٠٠     سحب الصراف الآلي  ٢٠٢٠٩ ٠٤/٢٨
                                         ALWIDG٥L٠٢٥٠٦١٠٩JEDDAH
                                         JEDDAH,
١١,٤١٧.٩١                      ٧٥٩.٠٧     صراف آلي فواتير  ٢٠٢١٢ ٠٥/٠٢
                                         الخدمات تلكس
                                         STC
                                         DRAJHIA١L٠٢٨٠٠٣٤٢١٦١٠٠٠
                                         ٢١٣٢٢١    ٠٣٥٨٥١٧٢٥٨
١٠,٨٧١.٩١                      ٥٤٦.٠٠     خصم مستحقات البطاقات  ٢٠٢١٥ ٠٥/٠٥
                                         الائتمانية
                                         VISA /
                                         MasterCard deduction
                                         for ٠٢/٠٦
٧,٨٧١.٩١                     ٣,٠٠٠.٠٠     سحب الصراف الآلي  ٢٠٢١٦ ٠٥/٠٦
                                         ALWIDG٥L٠٢٥٠٦١٠٩JEDDAH
                                         JEDDAH,
١٥٧,٨٧١.٩١     ١٥٠,٠٠٠.٠٠                 ايداع نقدي  ٢٠٢٢٠ ٠٥/١٠
                                         عبد الله عمر
                                         صالح
١٥٤,٨٧١.٩١                   ٣,٠٠٠.٠٠     سحب الصراف الآلي  ٢٠٢٢٤ ٠٥/١٤
                                         AL SHALAL
                                         MOSQUE ATM ,BUREIDAH
١٦٤,٨٧١.٩١     ١٠,٠٠٠.٠٠                  تحويل  ٢٠٢٢٥ ٠٥/١٥
                                         الي حسابكم
٤,٨٧١.٩١                   ١٦٠,٠٠٠.٠٠     تحويل  ٢٠٢٢٥ ٠٥/١٥
                                         ابراهيم محمد
                                         الملحم
٢,٨١١.٩١       ٢,٠٦٠.٠٠     خصم أقساط متاجرة وتمويل  ٢٠٢٢٥ ٠٥/١٥
١٦,٧٠٨.٩١     ١٣,٨٩٧.٠٠     اضافة/خصم مستحقات موظفي  ٢٠٢٢٥ ٠٥/١٥
                                         الشركة
                                         ويلوب

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**                    **ARB-00042214**

1

٢٧                                                                                    الأسواق

في حالة عدم صحة الرصيد نرجو                                                    السيد
بأحد مراجعي الحسابات                                              TOWAYAN ABDUALH  ALTOWAYAN
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو                                                              ___
.ب ٩٢٨٧٦ الرياض ١١٦٦٣                                                                  ___
                                                                       ص . بريد
                                                                          الرياض    ___
                                                          المملكة العربية السعودية

██████████ ٢٤٥٠        حساب جاري دائن        ر. س    ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣
                                                    ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

| | | | |
|---|---|---|---|
| ١٤,٧٠٨.٩١ | ٢,٠٠٠.٠٠ | سحب الصراف الآلي VIGITABLE MARKET BURIDA ,BUREIDAH | ٠٢٠٧٢٧ ٠٥/١٧ |
| ١٤,٣٠٦.٨١ | ٤٠٢.١٠ | فواتير شركة الكهرباء ELC FRAJHIA\D٠٦٨٠٠٥٠F٠٠٥١٠١ ١٨٠  ١٢٩٢١٣٠٠٦ | ٠٢٠٧٢٧ ٠٥/١٧ |
| ١٣,٨٦٠.٨١ | ٤٤٦.٠٠ | مدفوعات نقاط البيع ALARYAF BAKERIES | ٠٢٠٧٢٧ ٠٥/١٧ |
| ١١,٨٦٠.٨١ | ٢,٠٠٠.٠٠ | سحب الصراف الآلي AL RAWAF GAS STATION ,BUREIDAH | ٠٢٠٧٢٨ ٠٥/١٨ |
| ٩,٨٦٠.٨١ | ٢,٠٠٠.٠٠ | سحب الصراف الآلي AL RAWAF GAS STATION ,BUREIDAH | ٠٢٠٧٢٩ ٠٥/١٩ |
| ٧,٨٦٠.٨١ | ٢,٠٠٠.٠٠ | السحب بشيك ٠٢٣M ٠٠٠٠٣٩ ٠٠٠٠٠٠٠٠٣٩ | ٠٢٠٧٢٩ ٠٥/١٩ |
| ٦,٨٦٠.٨١ | ١,٠٠٠.٠٠ | سحب الصراف الآلي BUREDA AIRPORT ,BUREIDAH | ٠٢٠٧٢٩ ٠٥/١٩ |
| ٤,٣٤١.٨١ | ٢,٥١٩.٠٠ | خصم مستحقات البطاقات الائتمانية VISA / MasterCard deduction for ٠٢/٠٧ | ٠٢٠٨١٥ ٠٦/٠٦ |
| ٢,٢٨١.٨١ | ٢,٠٦٠.٠٠ | خصم أقساط متاجرة وتمويل IF٠١١١٦١٠١٣٥٩٣٢٠٠١ | ٠٢٠٨٢٥ ٠٦/١٦ |
| ٢٨١.٨١ | ٢,٠٠٠.٠٠ | السحب بشيك ٠٢٣M ٠٠٠٠٤٠ ٠٠٠٠٠٠٠٠٤٠ | ٠٢٠٨٢٦ ٠٦/١٧ |

**CONFIDENTIAL: This document is subject to a Protective Order regarding confidential information in 03 MDL 1570 (GBD) (SN), United States District Court for the Southern District of New York**                                    **ARB-00042215**

Case 1:03-md-01570-GBD-SN    Document 10599-12    Filed 12/09/24    Page 57 of 58

في حالة عدم صحة الرصيد نرجو                                      السيد
بأحد مراجعي الحسابات            TOWAYAN ABDUALH  ALTOWAYAN
ص .ب ٢٧٣٢ الرياض ١١٤٦١ أو                                        ___
ب. ٩٢٨٧٦ الرياض ١١٦٦٣.                                          ___
                                                     ص . بريد  ___
                                                     الرياض
                                        المملكة العربية السعودية

■■■■■■ ٢٤٥٠            حساب جاري دائن       ر . س   ١٤٢٣/١٠/٢٧ – ١٤١٨/٠٩/٠٣
                                                   ٢٠٠٢/١٢/٣١ – ١٩٩٨/٠١/٠١

٤,٧٥٤.١٩-                  ٥,٠٣٦.٠٠    خصم مستحقات البطاقات ٠٧/٠٨  ٠٢٠٩١٥
                                      الائتمانية
                                      VISA /
                                      MasterCard deduction
                                      for ٠٢/٠٨
٧,٧٩٠.١٩-                  ٣,٠٣٦.٠٠    خصم مستحقات البطاقات ٠٨/٠٩  ٠٢١٠١٥
                                      الائتمانية
                                      VISA /
                                      MasterCard deduction
                                      for ٠٢/٠٩
٥٥,٨٥٤.١٩-                ٤٨,٠٦٤.٠٠                     مدين ٠٨/٣٠  ٠٢١١٠٥

٥٥,٨٥٤.١٩-  ١,٣٥٣,٩٩٠.٩٧  ١,٤٠٩,٨٤٥.١٦         الأجمالي الكلى

**CONFIDENTIAL: This document is subject to a Protective Order
regarding confidential information in 03 MDL 1570 (GBD) (SN),
United States District Court for the Southern District of New York**                    **ARB-00042216**



# TRANSLATION CERTIFICATION STATEMENT

**Project: 20240306Z1D**

**Language**: Arabic > English

**Document title**:     ARB 42189-42216

**TRANSLATOR STATEMENT**
I hereby declare that, to the best of my knowledge and belief, the translation of the above referenced documents is a true, accurate and complete translation of the original.

**Name of Certifying Translator**: Farah Alshekhli

**Qualifications**: BA in Translation and Interpretation Studies, 17 years of experience, certified in Medical Terminology

**Signed**: *Farah Alshekhli*                    **Date**: 07/03/2024