# EXHIBIT 10K-TR

## MPS2023-059-TR

## VIDEO TRANSCRIPT

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| Time Stamp | Speaker | Translation from Arabic into [ENGLISH] | Transcription of Original Speech [ARABIC] |
|---|---|---|---|
| 00:03 | Unseen speaker | Should I give the yoghurt to Emad then? | معلهش اعطي اللبن لعماد يعني؟ |
| 00:04 | Unseen speaker | Now we'll see what it's all about. | الحين احنا قاعدين نشوف. |
| 00:06 | **Omar Al-Bayoumi a.k.a Abu Emad ("Bayoumi")** | Hey guys, shall we get started? | طيب يا جماعة، نبدأ؟ |
| 00:08 | Bayoumi | Would you allow us, Sheikh? | تسمح لنا يا شيخ؟ |
| 00:09 | **Sheikh Fouad Hamouda ("Sheikh Fouad")** | Go ahead, brother. | تفضل اخي |
| 00:10 | Bayoumi | Would you allow us, Sheikh..? | تسمحوا لنا يا شيخ؟ |
| 00:11 | Unseen speaker | Go ahead… | إتفضل يا... |
| 00:12 | Bayoumi | Start? | نبدأ؟ |
| 00:12 | Unseen speaker | … yes. | ... يا. |
| 00:13 | | Praise be to Allah, the Lord of the Worlds. May praise and peace be upon the Master of Messengers, | الحمد لله رب العالمين والصلاة والسلام على سيد المرسلين، |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| | | | |
|---|---|---|---|
| 00:16 | Bayoumi | our Prophet Muhammad, and upon all his Kin and Companions. | نبينا محمد وعلى آله وصحبه أجمعين. |
| 00:19 | **Ahmad Muhammad Saleh Mustafa ("Ahmad Mustafa")** | Peace be upon him. | صلى الله عليه وسلم |
| 00:20 | Unseen speaker | Open, open the... | افتح افتح ال... |
| 00:20 | Bayoumi | In fact, we want to begin this gathering, God willing, with everyone, as the Sheikh suggested, | الحقيقة، نحن نبغى في الجلسة هذه ان شاء الله، يعني كل واحد ـ اول شيء زي ما تفضل الشيخ ـ |
| 00:25 | Bayoumi | introducing himself, and just saying something, for about five minutes, okay? | يعرف نفسه، يقول حاجة زي كدا خمس دقائق، تمام ؟ |
| 00:30 | Bayoumi | So that everyone benefits, so that we all benefit, instead of each one of us engaging in a separate discussion, and the next one engaging in a different subject, and so on. | الجميع يستفيد، و نستفيد بدل ما كل واحد يخوض في موضوع ثاني، و هذا في موضوع ثاني، و و. |
| 00:35 | Bayoumi | So all of us, God willing, will listen to and benefit from the Sheikhs, since they are sitting here with us today, by God's will. | كلنا ان شاء الله نسمع ونستفيد من الشيوخ طالما هم جالسين معنا ان شاء الله اليوم. |
| 00:39 | Bayoumi | We are going to start with Sheikh... of course, Fouad. | نبدا بالشيخ ـ طبعا ـ فؤاد. |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 00:41 | Sheikh Fouad | Five minutes? | خمس دقايق؟ |
|---|---|---|---|
| 00:42 | Bayoumi | Five minutes. The allotted time is five minutes. | خمس دقايق. الوقت المُحَدَّد خمس دقايق. |
| 00:44 | Unseen speaker | Oh God! | الله اكبر! |
| 00:46 | Unseen speaker | Everyone... five minutes each?<br>Each person has five minutes? | كل واحد... خمس دقائق؟<br>كل واحد خمس دقائق؟ |
| 00:46 | Unseen speaker | Abu Al-Ezz has to leave early. | أبوالعز يروح بدري. |
| 00:48 | Unseen speaker | Hey Abu Emad! | أبوعماد! |
| 00:50 | Bayoumi | I mean, roughly five minutes.<br>Some people might just introduce themselves and move on. | يعني خمس دقائق.<br>في ناس يعرف نفسه و يمشي. |
| 00:52 | Ahmad Mustafa | Listen, dear... | اسمع حبيبي... |
| 00:53 | Unseen speaker | Abu Emad, if somebody leaves will you still count his five minutes? | أبوعماد، إذا مشي راح بتحسب خمس دقايق؟ |
| 00:55 | **Maen Salahuddin Shahawani** ("Maen") | I'm giving my five minutes to the Sheikh! | انا الخمسة تبعوني للشيخ! |

### MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| | | | |
|---|---|---|---|
| 00:56 | Bayoumi | To the Sheikh, huh? | للشيخ .ها؟ |
| 00:59 | Unseen speaker | I'm giving my five minutes to the Sheikh! | انا الخمسة تبعوني للشيخ! |
| 01:01 | Ahmad Mustafa | Look, that's an hour and a half... an hour and a half. | ساعة ونص ترى  ...ساعة ونص |
| 01:03 | Maen | An undeniable gift! | هدية لا تنكر! |
| 01:05 | Unseen speaker | I'm giving my five minutes to Maen! | الخمسة تبعوني لمعن! |
| 01:08 | Maen | Abu Saleh! | ابو صالح! |
| 01:09 | Bayoumi | Go ahead, Sheikh... | اتفضل يا شيخ... |
| 01:10 | Unseen speaker | Hello Abu Salah! | هلا ابو صلاح! |
| 01:11 | Maen | God bless you! | جزاك الله خير! |
| 01:11 | Bayoumi | ... if we can benefit a little from your counsel, or if you have a story or an anecdote, as usual. | اذا كان نقدر نستفيد من نصايحك شوية، ولا في قصة ولا حدوتة كدة، كالعادة يعني |
| 01:18 | Bayoumi | Let's listen up, guys. | نستمع يا شباب. |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 01:18 | Sheikh Fouad | Praise be to Allah, and peace be upon the Messenger of Allah. | الحمد لله والصلاة والسلام على رسول الله. |
|---|---|---|---|
| 01:21 | Sheikh Fouad | So, Al-Hajjaj bin Youssef Al-Thaqafy, when it was time to have lunch, | هو الحجاج بن يوسف الثقفي كان حين يأتي وقت الغداء، |
| 01:26 | Sheikh Fouad | he did not like to eat alone, but would rather invite one or more guests to have lunch with him. | لا يحب أن يتغدى وحده وإنما كان يدعو ضيفًا أو أكثر ليَتَغَدّى معه. |
| 01:35 | Sheikh Fouad | So, he said, "Go invite me a Bedouin man from among the people," and they brought him a Bedouin man from the area, and they said to him… | فقال: "ادعو لي اعرابياً من الناس" فجابوا اعرابي من المكان، وقالوا له… |
| 01:44 | Sheikh Fouad | Al-Hajjaj said to him, "Come forward, Bedouin." "Come forward to the food" … the food was already laid out. | الحجاج قال له: "تقدم يا أعرابي". تقدم الى الطعام …واضعين الطعام. |
| 01:49 | Sheikh Fouad | The Bedouin said, "I have been invited by someone more generous than you, and I've accepted his invitation." | قال: "دعاني من هو أكرم منك فأجبته". |
| 01:53 | Sheikh Fouad | Al-Hajjaj asked the Bedouin, "So, who invited you?" | قال: "فمن دعاك؟" |
| 01:56 | Sheikh Fouad | The Bedouin replied, "My Lord, Allah, invited me to fast, so today I am fasting." | قال: "دعاني الله ربي إلى الصوم فأنا اليوم صائم". |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 01:59 | Unseen speaker | Glory to God! | الله اكبر! |
|---|---|---|---|
| 02:01 | Sheikh Fouad | Al-Hajjaj asked him, "Fasting on such a hot day?" | فقال: "وصومٌ في مثل هذا اليوم الحار؟" |
| 02:04 | Sheikh Fouad | The Bedouin replied, "I fasted today for a much hotter day that is still to come." | قال: "صُمْتُ ليوم هو أحر منه". |
| 02:07 | Unseen speaker | Glory to God! | الله اكبر! |
| 02:08 | Sheikh Fouad | Al-Hajjaj told him, "Break your fast today and fast tomorrow." | قال: " فأفطر اليوم وصُم غدًا." |
| 02:12 | Sheikh Fouad | The Bedouin asked, "Can the *Emir* guarantee that I am going to live until tomorrow?" | قال: "أو يَضْمَنُ لي الأمير أن أعيش إلى غد؟" |
| 02:15 | Unseen speaker | Glory to God! | الله اكبر! |
| 02:17 | Sheikh Fouad | Al-Hajjaj said, "There is no way of doing that." | قال: "ما إلى ذلك سبيل." |
| 02:19 | Sheikh Fouad | The Bedouin asked, "How could you ask me to forgo what I have now in exchange for something that cannot be guaranteed later?" | قال: "فكيف تسالني عاجلا بآجل ليس اليه سبيل؟" |
| 02:25 | Unseen speaker | Glory to God! | الله اكبر! |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 02:26 | **Sheikh Abdulrahman Barzanjee** ("Sheikh Barzanjee") | *Salaam alaikum* [Peace be upon you.] | السلام عليكم. |
|---|---|---|---|
| 02:27 | Bayoumi | May God greet you, Sheikh. | حياك الله يا شيخ. |
| 02:28 | Unseen speaker | You are welcome among us. | أهلًا وسهلًا. |
| 02:29 | Bayoumi | May God greet you all. | حياكم الله. |
| 02:34 | Unseen speaker | *Salaam alaikum.* [Peace be upon you.] | السلام عليكم. |
| 02:36 | Unseen speaker | *Salaam alaikum.* [Peace be upon you.] | السلام عليكم. |
| 02:38 | Bayoumi | Excuse us, Sheikh, we've interrupted your speech, sorry. | عفوا يا شيخ قطعنا حديثك اول معلهش، اعتقد. |
| 02:40 | Sheikh Fouad | Okay. | نعم. |
| 02:41 | Bayoumi | I think you can continue now, God willing, huh? | اعتقد تقدر تستمر يعني ان شاء الله، هه؟ |
| 02:48 | Unseen speaker | You need socket, electric socket..? | /English/ |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 02:48 | Sheikh Fouad | We were talking about, uh... they were asking for, uh... you know, a story or something like that. | كنا نتحدث عن ااه، كانوا طالبين ااه، قصة يعني او شيء من هذا القبيل. |
|---|---|---|---|
| 02:50<br>02:52<br>02:54 | Unseen speaker<br>Unseen speaker<br>Unseen speaker | Is there an electrical outlet here?<br>There is. There is?<br>This thing is poking into my back. | في نقطة كهربا هني؟<br>في. في؟<br>هذه داشة من ظهري. |
| 02:52 | Bayoumi | Okay. | /English/ |
| 02:56 | Bayoumi | Oh! | /English/ |
| // video footage cut // | | | |

| // video footage restarts // | | | |
|---|---|---|---|
| 02:57 | Sheikh Fouad | Al-Hajjaj said to him, "Oh Bedouin, Come forward to the food." | قال: "تقدم يا اعرابي إلى الطعام." |
| 03:01 | Sheikh Fouad | So the Bedouin told him, "I have been invited by someone more generous than you, and I've accepted his invitation." | فقال: "دعاني من هو أكرم منك فأجبته". |
| 03:05 | Sheikh Fouad | Al-Hajjaj asked the Bedouin, "So, who invited you?" | قال: "فمن دعاك؟" |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 03:07 | Sheikh Fouad | The Bedouin replied, "My Lord, Allah, invited me to fast, so today I am fasting." | قال: "دعاني الله ربي إلى الصوم فأنا اليوم صائم". |
|---|---|---|---|
| 03:11 | Sheikh Fouad | Al-Hajjaj asked him, "Fasting on such a hot day?" | فقال: "وصومٌ في مثل هذا اليوم الحار؟" قال: "صُمْتُ ليوم هو أحر منه". |
| 03:14 | Sheikh Fouad | The Bedouin replied, "I fasted today for a much hotter day that is still to come." | قال: "صُمْتُ ليوم هو أحر منه". |
| 03:17 | Sheikh Fouad | Al-Hajjaj told him, "Break your fast today and fast tomorrow." | قال: " فأفطر اليوم وصُم غدّا". |
| 03:21 | Sheikh Fouad | The food is right here in front of us, and it's good. | الطعام طيب قدامنا اهو. |
| 03:24 | Sheikh Fouad | The Bedouin asked, "Can the *Emir* guarantee that I am going to live until tomorrow?" | قال: "أو يَضْمَنُ لي الأمير أن أعيش إلى غد؟" |
| 03:28 | Sheikh Fouad | Al-Hajjaj said, "There is no way of doing that." | قال: "ما إلى ذلك سبيل." |
| 03:29 | Sheikh Fouad | "How would I know whether or not you will live until tomorrow?" | إيش عَرَفني أنا إنك هاتعيش إلى غد أو لا تعيش إلى غد؟ |
| 03:32 | Sheikh Fouad | The Bedouin asked, "How could you ask me to forgo what I have now in exchange for something that cannot be guaranteed later?" | قال: "فكيف تسالني عاجلا بآجل ليس اليه سبيل؟" |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| | | | |
|---|---|---|---|
| 03:37 | Sheikh Fouad | Al-Hajjaj said, "But the food is so delicious." | قال: "ولكنه طعامٌ طيب!" |
| 03:40 | Sheikh Fouad | The Bedouin replied, "I swear, it was neither your baker nor your cook who made it delicious." | قال: "والله ما طَيَّبَه خبّازُك ولا طبّاخُك." |
| 03:44 | Sheikh Fouad | Al-Hajjaj asked, "Who made it so good then?" The Bedouin replied, "Al-Afiya [wellness]." | قال: "فَمَن طَيَّبَه؟" قال: "العافية". |
| 03:47 | Sheikh Fouad | It's wellness. If it wasn't for wellness and health, food would not be delicious. | العافية. لولا العافية والصحة، ما أصبح الطعام طيبًا. |
| 03:52 | Sheikh Fouad | Then Al-Hajjaj said, "I swear to God, I haven't even seen you today!" | فقال الحجاج: "والله ما رأيتك اليوم!" |
| 03:56 | Sheikh Fouad | "Get him away from me!" | "أخرجوه عني!" |
| 03:58 | Sheikh Fouad | The Bedouin man replied, "That's what we really wanted!" | فقال الرجل: "ذلك ما كنا نبغي!" |
| 04:10 | Unseen Person | Praise be to Allah. | سبحان الله. |
| 04:13 | Unseen Person | There you have it: now everyone has five minutes. | هي كل واحد صار خمس دقايق. |
| 04:19 | Maen | Give Nino his turn and he'll make up for all of us! | اعطوا نينو الدور بيعوضهن كلهن! |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 04:23 | Unseen Person | You may speak. | /English/ |
|---|---|---|---|
| 04:26 | Bayoumi | Listen to me Sheikh... | اسمعنا يا شيخ ... |
| 04:28 | Bayoumi | I mean, greetings to the Doctor, God willing, and you will also give us a contribution, by God's will... | السلامات للدكتور يعني ان شاءالله، وانت يكون لك مشاركة ان شاءالله. دكتور مصلح الله يعافيك. |
| 04:32 | Bayoumi | Okay. Dr. Musleh, may God give you wellness. | دكتور مصلح الله يعافيك. |
| 04:35 | Bayoumi | Okay. | نعم. |
| 04:36 | Bayoumi | Yeah. | /English/ |
| 04:41 | Camera operator ("Osama") | Abu Emad, you can move this..? | /English/ |
| 04:43 | Bayoumi | Okay, you can... | /English/ |
| 05:01 | Ahmad Mustafa | Oh, why... why did you guys take it away? | أووه ليش، ليش تشيلو؟ |
| 05:03 | Unseen Person | He doesn't want it! He... | هو ما يبيها! |
| 05:03 | Unseen Person | You can control it better. | /English/ |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 05:05 | Ahmad Mustafa | Poor thing!  In a little while he'll fall over... poor thing! | مسكين ...شوية ويطب ...مسكين. |
|---|---|---|---|
| | | // video footage cut // | |

| | | // video footage restarts // | |
|---|---|---|---|
| 05:09 | Bayoumi | One minute, one minute... Just a minute if you please... | دقيقة ... دقيقة... دقيقة لو سمحتم... |
| 05:12 | Bayoumi | Go ahead Sheikh. | إتفضل يا شيخ. |
| 05:13 | Sheikh Barzanjee | In the name of Allah, the most Gracious, the most Merciful. Praise be to Allah, the Lord of the Worlds, and Peace be upon the Master of Messengers, our Prophet Muhammad, and upon all his Kin, Companions, and their Righteous Followers, until the Day of Judgement. | بسم الله الرحمن الرحيم، الحمد لله رب العالمين والصلاة والسلام على سيد المرسلين، سيدنا محمد وعلى آله وأصحابه والتابعين لهم بإحسانٍ إلى يوم الدين. |
| 05:27 | Sheikh Barzanjee | Brothers in Islam, peace, mercy, and blessings of Allah be upon you. | أخوة الإسلام، السلام عليكم ورحمة الله وبركاته. |
| 05:31 | Unseen speaker(s) | God bless. | ما شاء الله. |
| 05:31 | Unseen speaker(s) | And peace be upon you. | وعليكم السلام. |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| | | | |
|---|---|---|---|
| 05:32 | Sheikh Barzanjee | Before I talk, I should take permission from His Eminence the Sheikh. | قبل أن أتكلم أستأذن من فضيلة الشيخ... |
| 05:36 | Sheikh Barzanjee | Far be it for someone like me to... | لا ينبغي لمثلي... |
| 05:40 | Sheikh Barzanjee | "No *Fatwa* should be issued when Malik is in *Madinah*." | "لا يُفتى ومالك في المدينة". |
| 05:42 | Sheikh Fouad | May God bless you brother, you are our Teacher... May God honor you, God willing. | ربنا يكرمك يا أخي، أنت أستاذنا، ربنا يكرمك إن شاء الله. |
| 05:44 | Sheikh Barzanjee | I ask God for forgiveness. I ask God for forgiveness. | أستغفر الله ...أستغفر الله. |
| 05:48 | Sheikh Barzanjee | In fact, I will give you a parable. I ask Allah to grant us its benefit. | الحقيقة، أضرب لكم مَثَل... أسأل الله أن ينفعَنا به. |
| 05:58 | Sheikh Barzanjee | As it has been told, two birds – a sandgrouse and a crow – were fighting over a pond of water. | يُقال تنازَعَ قطاة وغرابٌ على بُرْكَةً ماء. وكُل إدّعى أن البُركة له. |
| 06:08 | Sheikh Barzanjee | Each of them claimed ownership of the pond. | وكُل إدّعى أن البُركة له. |
| 06:13 | Sheikh Barzanjee | So, they brought their case before the judge of the birds. | فتحاكَمَا إلى حاكم الطيور. |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| | | | |
|---|---|---|---|
| 06:18 | Sheikh Barzanjee | And the judge asked them both to present the proof. But neither of them could find the proof. | فطلب منهما البينة، فلم يجد أحدهما البينة على ذلك. |
| 06:27 | Sheikh Barzanjee | After they failed to offer any proof, | وبعد أن عجزا عن الإثبات، |
| 06:32 | Sheikh Barzanjee | the judge ruled that the pond should be awarded to the sandgrouse. | حكم الحاكم بإعطاء التَركة للقطاة. |
| 06:41 | Sheikh Barzanjee | So the crow objected. And the crow said, "Your Honor, if I did not find any proof for my claim, then neither did the other party." | فاعترض الغراب... وقال: "سيدي الحاكم، إذا لم أجد إثباتًا لدعواي... فصاحبي كذلك." |
| 06:54 | Sheikh Barzanjee | "So, why did you rule in the other party's favor, not mine?" | "فلماذا حكمت لصالحه ولم تحكم لي؟" |
| 06:59 | Sheikh Barzanjee | The Judge said, "You are right. | قال: "صَدَقْت. |
| 07:01 | Sheikh Barzanjee | But what made me rule in favor of the other party and against you... | ولكن الذي جعلني أحكم لها دونك... |
| 07:07 | Sheikh Barzanjee | is that the sandgrouse is known for telling the truth, going back for generations. | أن القطاة معروفة بالصدق أبًا عن جد. |
| 07:13 | Sheikh Barzanjee | So on the basis of such good reputation, I ruled in favor of the other party and against you. | فاعتماداً على هذه السمعة الطيبة، حكمت لها عليك. |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| | | | |
|---|---|---|---|
| 07:22 | Sheikh Barzanjee | At this point, the sandgrouse came forward and said, | وهنا تقدمت القطاة وقالت: |
| 07:28 | Sheikh Barzanjee | "So now I admit that the pond belongs to the crow, not to me." | " إذًا الآن أنا أعترف بأن البركة للغراب وليست لي." |
| 07:37 | Sheikh Barzanjee | So the Judge asked, "Why did you admit it after winning the case?" | فقال الحاكم: "ولماذا اعترفت وقد كسبت الجولة؟" |
| 07:44 | Sheikh Barzanjee | Unfortunately – and I don't mean the present company – too many people today, they only care about winning the case, even at the expense of the truth, or falsehood. | مع الأسف ـ حاش الجماعة يعني ـ كثير من الناس اليوم، الذي يهمهم أن يكسبوا الجولة سواءً كان على حساب الحق أم على الباطل. |
| 07:55 | Sheikh Barzanjee | "So why did you admit it after winning the verdict?" | "لماذا اعترفت وقد كسبت الحكم؟" |
| 07:59 | Sheikh Barzanjee | The sandgrouse said, "By God, I would not trade this good reputation which you, I mean, relied upon…" | قالت: "والله أنا لا أبَدِّلُ هذه السُمعة الطيبة التي أنتَ، يعني، اعْتَمَدتَ عليها…" |
| 08:09 | Sheikh Barzanjee | "I would not give it up in exchange for this pond." | "لا أستبدلها بهذه البُركة." |
| 08:14 | Sheikh Barzanjee | The truth is that the good reputation of a Muslim, I mean… | الحقيقة السمعة الطيبة للمسلم، يعني… |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 08:20 | Sheikh Barzanjee | it is his capital, especially since we are in this country and a non-Islamic society. | رأسماله، خاصّة ونحن في هذه البلاد ومجتمع غير إسلامي ... |
|---|---|---|---|
| 08:27 | Sheikh Barzanjee | It is our duty to preserve our reputation, to uphold our morals, because we are in this country. | يجب علينا أن نحافظ على سمعتنا، أن نحافظ على أخلاقنا، لأننا في هذه البلاد |
| 08:43 | Sheikh Barzanjee | It is not like many Muslims imagine, that we are vagrants in this country, or refugees to it. | ليس كما يتصور كثير من المسلمين، أنهم مشردون في... إلى هذه البلاد... أو لاجئون إليها |
| 08:55 | Sheikh Barzanjee | But the truth is that Allah the Almighty has decreed in His wisdom that we should be sent to this country, | ولكن الحقيقة، الله سبحانه وتعالى قضت حكمته أن يبعثنا إلى هذه البلاد، |
| 09:03 | Sheikh Barzanjee | to be ambassadors of our religion and of our Islamic nation in this country. | لنكون سفراء لديننا وامتنا الإسلامية في هذه البلاد. |
| 09:13 | Sheikh Barzanjee | Therefore, a Muslim must maintain a certain level... | فلذلك ينبغي على المسلم أن يكون بمستوى ... |
| 09:18 | Sheikh Barzanjee | befitting of the representation of Islam and of the Islamic nation in this country. | يليق بتمثيل الإسلام وبتمثيل الأمة الإسلامية في هذه البلاد. |
| 09:27 | Sheikh Barzanjee | This is how a Muslim should ensure that he upholds his reputation, his morals, and his commitment. | هكذا ينبغي على المسلم أن يحرص على سمعته، على أخلاقه، على إلتزامه. |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 09:37 | Sheikh Barzanjee | Indeed, the Noble Qur'an has given us an example of this, | وقد اعطانا القرآن الكريم مثالاً على ذلك، |
|---|---|---|---|
| 09:43 | Sheikh Barzanjee | in the story of our Prophet Yusuf, may praise and peace be upon him, and upon our Prophet [Muhammad]. | وهو سيدنا يوسف، على نبينا وعليه عليه الصلاة والسلام. |
| 09:47 | Unseen speaker | May praise and peace be upon him. | صلى الله عليه وسلم. |
| 09:49 | Sheikh Barzanjee | May praise and peace be upon him, and upon our Prophet [Muhammad]. | على نبينا وعليه الصلاة والسلام. |
| 09:51 | Sheikh Barzanjee | Yusuf was subjected to an ordeal, I mean, beyond human imagination... | الذي تعرض للمحن، يعني، فوق ما يتصوره الإنسان... |
| 09:59 | Sheikh Barzanjee | And Yusuf's final ordeal was to be arrested... and sent to prison for seven years. | وآخر ما تعرض له أنه أعتُقِلَ... سيق به إلى السجن سبع سنوات. |
| 10:07 | Sheikh Barzanjee | Indeed, his innocence and purity were later revealed to the whole world. | وقد إنكشف للعالم كله براءته وطهره. |
| 10:13 | Sheikh Barzanjee | Nonetheless, he had remained in prison for seven years. | فبقي سبع سنوات في السجن. |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 10:17 | Sheikh Barzanjee | So… if God wants something, He will provide the means for it to happen. | و... إذا أراد الله شيئًا هيأ له أسبابه. |
|-------|------------------|----------------------------------------------------------------------------|-----------------------------------------|
| 10:24 | Sheikh Barzanjee | After the Pharaoh of Egypt had a dream, which none of the interpreters were able to interpret, | بعد أن رأي فرعون مصر رؤية عجز المعبرون عن تعبيرها، |
| 10:34 | Sheikh Barzanjee | they could not find anyone to interpret it except our Prophet Yusuf. | ولم يجدوا لها تعبيراً إلا عند سيدنا يوسف. |
| 10:40 | Sheikh Barzanjee | This dream, of course, is known to you all, in which the Pharaoh saw seven fat cows … and others that were… | والرؤية طبعا معروفة لديكم أنه رأي سبع بقرات سمان... وأخر ياب... |
| 10:50 | Kurdish speaker | Being devoured by seven very thin cows… | يأكلهن سبع عجاف... |
| 10:51 | Sheikh Barzanjee | Being devoured by seven very thin cows, and seven stalks that were green, and seven others that were dry. | يأكلهن سبع عجاف وسبع سنبلات خضر وأخر يابسات. |
| 10:57 | Sheikh Barzanjee | So Yusuf interpreted for them that seven fertile years would come, | فعبر لهم بأنه سوف تأتي سبع سنوات خصاب خصب، |
| 11:06 | Sheikh Barzanjee | and after that the people would endure seven barren years. | وتأتي بعد ذلك تعقبها سبع سنوات يكون الناس في جدب. |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 11:12 | Sheikh Barzanjee | So the people would be eating what they harvested in the preceding years. | فيأكلون ما جمعوه في السنوات السابقة. |
|---|---|---|---|
| 11:17 | Sheikh Barzanjee | And when the dream was conveyed... the man... to the King... to the Pharaoh... | ولما ذهبت الرؤية... الرجل... إلى الملك... إلى فرعون... |
| 11:26 | Sheikh Barzanjee | Of course, at the beginning, when the man had said: | طبعاً في البداية لما قال الرجل: |
| 11:31 | Sheikh Barzanjee | "I can get you the interpretation of this dream, so let me go get it" – it was someone who knew Yusuf. | "أنا أنبئكم بتأويله فأرسلون," ـ صاحب يوسف. |
| 11:37 | Sheikh Barzanjee | And then the King issued a decree to release Yusuf. | فأصدر الملك أمرًا بإطلاق سراحه. |
| 11:46 | Sheikh Barzanjee | So, if many Muslims were to find themselves in the place of our Prophet Yusuf, | فلو كان كثير من المسلمين في مكان سيدنا يوسف، |
| 11:53 | Sheikh Barzanjee | who had been unjustly imprisoned for seven years, | وقد إعتُقِل سبع سنوات ظُلمًا... |
| 11:57 | Sheikh Barzanjee | and the decree of release had been issued by the highest authority, | وصدر الأمر من أعلى شخصية، |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 12:02 | Sheikh Barzanjee | perhaps they would have received this decree and rushed to get out of prison. | ربما كان يستقبل هذا الأمر ويركض ليخرج. |
|---|---|---|---|
| 12:11 | Sheikh Barzanjee | However, in the case of our Prophet Yusuf, it was not as important to be released early, | لكن بالنسبة لسيدنا يوسف لم يكن المهم أن يخرج مبكرًا، |
| 12:18 | Sheikh Barzanjee | as to regain his position of respect, and restore his good reputation. | إنما كان المهم أن يُعاد له اعتباره، أن تعود له سمعته الطيبة. |
| 12:24 | Sheikh Barzanjee | That's why Yusuf refused to be released, and he asked the King to conduct a new investigation. | لذلك رفض أن يخرج وطلب تحقيقًا جديدًا من الملك. |
| 12:30 | Sheikh Barzanjee | And indeed, the King conducted a new investigation, by which it was established that our Prophet Yusuf was innocent. | وفعلًا عمل الملك تحقيقًا جديداً وقد ظَهَر خلاله براءة سيدنا يوسف. |
| 12:40 | Sheikh Barzanjee | So that is why, this time, what did the King say? | لذلك هذه المرة ماذا قال؟ |
| 12:45 | Sheikh Barzanjee | The Noble Qur'anic Verse quoted the King initially saying, "Bring him to me." | الآية الكريمة قال: "ائتوني به" في البداية. |
| 12:55 | Sheikh Barzanjee | But the King is quoted the second time saying: "Bring him to me, so I can have him all to myself." | في المرة الثانية قال: "ائتوني به أستخلصه لنفسي". |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 13:00 | Sheikh Barzanjee | Once Yusuf had been found innocent and he had regained his position of respect, | بعد أن ظهرت براءته وعاد له اعتباره، |
|---|---|---|---|
| 13:06 | Sheikh Barzanjee | Allah elevated Yusuf's honorable status even higher than it had been before. | زاده الله تكريمًا على ما كان له. |
| 13:10 | Sheikh Barzanjee | So this is how the Muslim should be, how each one of us should be, God willing, | وهكذا ينبغي أن يكون المسلم، الواحد منا إن شاء الله، |
| 13:14 | Sheikh Barzanjee | remaining careful to uphold his reputation, especially in this country. | حريصا على سمعته لا سيما في هذه البلاد. |
| 13:19 | Sheikh Barzanjee | Perhaps Allah will use us to enhance the *Izzat* [honor] of Islam, and put us in the service of Muslims. | لعل الله يعز بنا الإسلام ويخدم بنا المسلمين. |
| 13:24 | Sheikh Barzanjee | Peace, mercy and blessings of Allah be upon you. | والسلام عليكم ورحمة الله وبركاته. |
| 13:25 | Sheikh Fouad (with Unseen Speakers) | May Allah reward you! | جزاك الله خيراً. |
| 13:28 | Bayoumi | Our Sheikh, Abu Musleh, Sheikh Abdulrahman Al-Barzanjee. | شيخنا، أبو مصلح، الشيخ عبد الرحمن البرزنجي. |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 13:32 | Bayoumi | He is now the Imam of Masjid Al-Madinah Al-Munawarah [Al-Madinah Mosque]. | إمام مسجد المدينة المنورة حالياً. |
|-------|---------|---------------------------------------------------------------------------|-----------------------------------|
| 13:34 | Bayoumi | He was the Imam of Masjid Bilal in Oslo, and he came to visit us last year. | كان إمام مسجد بلال في أوسلو، وزارنا العام الماضي، |
| 13:38 | Bayoumi | We tried back then, but this year, praise be to Allah the Almighty, who has granted success, | وحاولنا، ولكن السنة هذه الحمد لله، الله سبحانه وتعالى وفق، |
| 13:43 | Bayoumi | he has become the Imam of Masjid Al-Madinah Al-Munawarah [Al-Madinah Mosque]. | واصبح اماما لمسجد المدينة المنورة. |
| 13:46 | Bayoumi | Of course, this gathering of ours today – may Allah always bring us together in *Al-Khair* [goodness], with His will – | طبعاً، جَمَعَنا هذا اليوم، الله يجمعنا على الخير دايماً إن شاء الله، |
| 13:49 | Bayoumi | is for us to see these great faces, these glowing faces. | عشان نشوف هذه الوجوه الطيبة، هذه الوجوه النيرة. |
| 13:53 | Bayoumi | Ah, and also to introduce you to the Sheikh, Abu Musleh. | وأيضاً نعرفكم على الشيخ، أبو مصلح. |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 13:58 | Bayoumi | And also, at the same time as well, there are some brothers, of course, who are traveling, | وأيضاً في هذه اللحظة كمان، يعني فيه بعض الإخوة طبعا مسافرين، |
|---|---|---|---|
| 14:02 | Bayoumi | namely brother Khalid, and brother Hashim. | هو الأخ خالد والأخ هاشم. |
| 14:05 | Bayoumi | Ah, of course, brother Khalid in fact made good efforts | طبعاً الأخ خالد كان له، حقيقة، جهود طيبة |
| 14:10 | Bayoumi | with the Masjid Al-Madinah Al-Munawarah [Al-Madinah Mosque] during the Holy month of Ramadan this year. | مع مسجد المدينة المنورة في شهر رمضان المبارك خلال السنة هذه. |
| 14:16 | Bayoumi | And praise be to God, he was the one leading the Taraweeh prayer in the mosque. | والحمد لله،هو اللي كان بيقود التراويح في المسجد . |
| 14:19 | Bayoumi | And we are welcoming the brothers, in fact... whom we have not yet had the pleasure of meeting. | وايضا كنا بنرحب بالإخوان، الحقيقة، اللي... الحقيقة ما سعدنا انو نحن نتقابل معاهم. |
| 14:25 | Bayoumi | And as time goes by, they too will soon be travelling. | واتطورت المدة وجو مسافرين. |

| 14:27 | Bayoumi | And, praise be to Allah, even Sheikh Muhammad Al-Qahtani today... | لكن الحمد لله، حتى الشيخ محمد القحطاني اليوم، |
| 14:29 | Bayoumi | ha... he appears to be bailing on us, you know. | ها ...فرك، شايف كيف. |
| 14:31 | Bayoumi | But, thank God, the blessings are vested in the rest... | لكن الحمد لله، البركة في الباق... |
| 14:33 | Bayoumi | in the... in all of those who are present here at this moment. | في ال ...في الموجودين حاليا. |
| 14:34 | Bayoumi | And may God's greetings be upon all of you as well. | وأنتم أيضا حياكم الله، |
| 14:36 | Bayoumi | And in fact, we are pleased to be meeting with you. | وأسعدنا حقيقة بلقائكم. |
| 14:38 | Bayoumi | And in this moment, in fact, we would like to present, I mean, something simple. | وفي هذه اللحظة الحقيقة، ودنا نقدم يعني حاجة بسيطة. |
| 14:47 | Bayoumi | Forgive me, it's from the kitchen cabinet. | معلهش، من دولاب المطبخ. |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 15:11 | Bayoumi | Of course, this is for brother Khalid. | طبعا هذه للاخ خالد. |
|---|---|---|---|
| 15:13 | Bayoumi | There you go, Khalid. | اتفضل يا خالد. |
| 15:14 | Unseen speakers | Glorify Him!<br>*Allahu Akbar*! Allah is the greatest! | تكبير !<br>الله أكبر ! الله أكبر ! |
| 15:18 | Bayoumi | Also, we cannot overlook our Sheikh... Sheikh Amir... who is not present, | أيضًا ما يفوتنا شيخنا... الشيخ أمير... اللي ما حَضَر، |
| 15:22 | Bayoumi | but God willing, the brothers who... those who are... present, | ولكن إن شاء الله الإخوة اللي ...اللي، اللي حضروا ...تقريبا، |
| 15:24 | Bayoumi | will have *Al-Khair* [the goodness] and blessings in them, God willing. | فيهم الخير والبركة ان شاء الله. |
| 15:25 | Unseen speaker (Sheikh Barzanjee) | I'll take care of it for the brother, the Sheikh Amir. | انا أعتمده للأخ الشيخ أمير. |
| 15:26 | Osama | Khalid... Khalid... | خالد... خالد... |
| 15:27 | Bayoumi | Okay. | نعم. |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 15:29 | Unseen speaker (Sheikh Barzanjee) | He had to work... | هو كان عنده دوام... |
|---|---|---|---|
| 15:31 | Unseen speaker (Sheikh Barzanjee) | … and tomorrow, he's travelling, or, er,… | ... وغدا كان مسافرا او ... |
| 15:33 | Bayoumi | Okay. | نعم. |
| 15:36 | Unseen speaker (Sheikh Barzanjee) | … so he couldn't be here. | فلم يستطع ان يحضر. |
| 15:38 | Bayoumi | Okay. | نعم. |
| 15:39 | Bayoumi | But in place of Amir, and of course God willing, | لكن نيابة عن أمير، طبعاً وإن شاء، |
| 15:43 | Bayoumi | I mean all of you are *Emirs* in this moment. | يعني كلكم أمراء في هذه اللحظة. |
| 15:45 | Unseen speaker | God bless! | ما شاء الله! |
| 15:46 | Bayoumi | Okay. We will present it instead to the Sheikh, | نعم. نحنا هانقدمها نيابة طبعا للشيخ، |
| 15:50 | Bayoumi | and the Sheikh, God willing, will deliver it to him. | والشيخ ان شاء الله يوصله هيه. |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 15:52 | Barzanjee | Thank you so much on behalf of our brother, Sheikh Amir. | شكراً جزيلاً نيابة عن أخينا الشيخ أمير. |
|-------|-----------|------|------|
| 15:56 | Bayoumi | Okay. | نعم. |
| 16:00 | Bayoumi | Also at this moment, we cannot help but present something simple. | وفي هذه اللحظة برضه، لا يسعنا إلا أن نقدم حاجة بسيطة. |
| 16:03 | Bayoumi | Of course, this thing is from Emad and Firas. | طبعاً هذه الحاجة من عماد وفراس. |
| 16:06 | Bayoumi | To whom? To Osama. | لمين؟ لأسامة. |
| 16:08 | Unseen speaker | Allah is the greatest. | الله اكبر. |
| 16:09 | Bayoumi | This for you Osama. | /English/ |
| 16:09 | Unseen speaker | Oh, God bless! | ما شاء الله! |
| 16:12 | Osama | Oh, oh... Allah is the greatest! | الله اكبر!! |
| 16:15 | Bayoumi | Remember? Remember? I told you about that. | /English/ |
| 16:18 | Osama | Aah, God bless! | آه ماشاء الله..! |
| 16:22 | Unseen speaker | God bless. | ما شاء الله. |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 16:23 | Osama | May God reward you, Emad. | جزاك الله خير، عماد. |
|---|---|---|---|
| 16:26 | Bayoumi | May all of you be greeted by God.  Now, if it was, I mean… from… | حياكم الله .الان إذا كان يعني ...من... |
| 16:28 | Bayoumi | Everyone should just state his name, so that the brothers will get to know his name. | بس الواحد يذكر إسمه، يعرف الاخوة على اسمه. |
| 16:31 | Bayoumi | And, God willing, we'll go round and take turns. | وان شاء الله ايش يدور الجولة. |
| 16:33 | Bayoumi | Of course, we no longer have five minutes each, | طبعًا ما في خمس دقايق، |
| 16:33 | Bayoumi | as we're running out of time, and Chef Abu Al-Ezz will be telling me, "Come on, come on." | لأن خلاص الوقت بدأ ايش، يتقلص، والشيف أبو العز هايقول لي: "يلا يلا ." |
| 16:37 | **Abu** Al-Ezz ("Abu Al-Ezz") | No, no… take your time, Sheikh. | لا، لا ... خد راحتك يا شيخ... |
| 16:40 | Bayoumi | No, no, sorry – don't worry, it's all good. | لا لا، عفوا عفوا، لا معلهش. |
| 16:42 | Bayoumi | So, everyone should state his name, and introduce himself to the brothers by name and so on, God willing. | فكل واحد ممكن يقول اسمه ويعَرّف الاخوان على اسمه وكده إن شاء الله. |
| 16:45 | Bayoumi | We'll get to know each other. | نتعرف على بعض. |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 16:46 | Bayoumi | Of course, we already got to meet Abu Musleh, so what we still have left are… | فطبعًا أبو مصلح طبعاً اتعرفناه، باقي عندك ال... |
| 16:50 | Kurdish speaker | You should speak first. | /Kurdish/ Lazim hûn bêjin |
| 16:51 | Sheikh Barzanjee | Got it. | /Kurdish/ Fermo |
| 16:52 | Sheikh Barzanjee | Your brother Abdulrahman Al-Barzanjee… Imam of Masjid Al-Madinah Al-Munawarah. | أخوكم عبد الرحمن البرزنجي... إمام مسجد المدينة المنورة. |
| 16:53 | Unseen speaker | The guys are outside, let's see to them. | الشباب بره خلينا نشوفهم. |
| 16:56 | Unseen speaker | There are people outside. | وفي ناس بره. |
| 16:58 | Bayoumi | Is there someone outside? | فيه أحد بره؟ |
| 16:58 | Unseen speaker | It's Sheikh Muhammad. | الشيخ محمد. |
| 17:04 | Bayoumi | Hello, Saoud… | هلا سعود... |
| 17:04 | Unseen speaker ("Saoud") | *Salaam alaikum.* [Peace be upon you.] | السلام عليكم. |
| 17:05 | Bayoumi | May God greet you, come in. | حياك الله، تفضل. |
| 17:05 | Unseen speaker | And may peace and blessings of Allah be upon you. | وعليكم السلام ورحمة الله. |

| 17:06 | Unseen speaker | Do you want to save it on the shelf, or..? | /English/ |
| 17:09 | Osama | It's, it's okay. | /English/ |
| 17:10 | Unseen speaker | You can have a break now, Osama. | /English/ |
| 17:11 | Unseen speaker | We still have to deal with *Ishaa*, if chance comes. | /English/ |
| 17:13 | Unseen speaker | You know… Osama, do you want me to take..? | /English/ |
| | | **// video footage cut //** | |

| | | **// video footage restarts //** | |
| 17:14 | **Hussein Al-Hilali** | Hussein Al-Hilali from Kurdistan, Iraq. | حسين الهلالي من كردستان، العراق. |
| 17:17 | Bayoumi | May God greet you. | حياكم الله. |
| 17:18 | Hussein Al-Hilali | You're welcome. | يا هلا بيك. |
| 17:19 | **Bilal Kamel** | Peace be upon you, Bilal Kamel. | السلام عليكم، بلال كامل. |
| 17:21 | Bayoumi | May God greet you, Bilal | حياك الله، بلال. |
| 17:22 | **Hashim Al-Attas** | Peace be upon you, Hashim Al-Attas. | السلام عليكم، هاشم العطاس. |
| 17:24 | Bayoumi | Blessings! | والنعم! |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 17:25 | **Ghazi Ahmad** | Peace be upon you, Ghazi Ahmad. | السلام عليكم، غازي أحمد. |
| 17:27 | Bayoumi | You see, don't yeah.. … don't film here… yeah. | /English/ |
| 17:28 | **Jamal Doski** | Peace be upon you, Jamal Doski. | السلام عليكم، جمال دوسكي. |
| 17:29 | Osama | Film here..? | /English/ |
| 17:30 | Bayoumi | This side no. | /English/ |
| 17:30 | **Sami Doski** | Your brother in Allah, Sami Doski. | أخوكم في الله سامي دوسكي. |
| 17:32 | **Muhammad Mawazini ("Nino")** | Your brother Muhammad Mawazini. | أخوكم محمد موازيني. |
| 17:34 | Unseen speaker | Go ahead. | تفضل. |
| 17:35 | **Sheikh Abdeljalil** | Abdeljalil Muhammad. | عبد الجليل محمد. |
| 17:36 | Bayoumi | May God greet you, Abdeljalil. | حياك الله، عبد الجليل. |
| 17:37 | **Omar San Barzanji** | Your brother Omar San Barzanji. | أخوكم عمر سان برزنجي. |
| 17:39 | Bayoumi | May God greet you, Omar. | حياك الله، عمر. |
| 17:41 | **Raees Al-Islam** | Raees Al-Islam. | رئيسُ الإسلام. |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 17:42 | Unseen speaker | God bless. | ماشاء الله. |
|-------|----------------|------------|------------|
| 17:42 | Bayoumi | Raees al-Islam, *Allahu Akbar*. | رئيسُ الإسلام، الله أكبر! |
| 17:43 | Unseen speaker | It is God's will! | ما شاء الله! |
| 17:44 | Bayoumi | The President of Islam.  God bless, all right. | ... ماشاء الله، نعم. |
| 17:46 | Unseen speaker | Wonderful name! | /English/ |
| 17:47 | Unseen speaker | Strong name! | /English/ |
| 17:50 | Bayoumi | Go ahead. | تفضل. |
| 17:50 | **Sheikh Muhammad Al-Qahtani** | Muhammad Salem from Saudi Arabia. | محمد سالم من السعودية. |
| 17:50 | Unseen speaker | You have one… | عندكم واحد... |
| 17:52 | Bayoumi | May God greet you. | حياك الله. |
| 17:53 | **Fathi Al-Aidarus** | Fathi Al-Aidarus. | فتحي العيدروس. |
| 17:54 | Unseen speaker | Luwam "The Minister of Islam"… | لوام وزير الإسلام. |
| 17:57 | Bayoumi | The President and the Minister! | رئيس ووزير! |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 17:59 | Unseen speaker | The Minister of Islam! | وزير الإسلام! |
|---|---|---|---|
| 18:00 | **Luwam Bashir** | Your brother Luwam Bashir. | أخوكم لوام بشير. |
| 18:02 | **Saoud Muhammad** | Your brother Saoud Muhammad. | أخوكم سعود محمد. |
| 18:03 | Bayoumi | Leave the camera... | سيب الكاميرا يا. . . |
| 18:04 | Unseen speaker | It is God's will. | ما شاء الله. |
| 18:04 | **Adel Muhammad** | Your brother Adel Muhammad. | أخوكم عادل محمد. |
| 18:05 | Unseen speaker | *Wazir wa raees!*<br>/in English/ Minister and President! | وزير ورئيس! |
| 18:05 | Abu al-Ezz | Your brother Abu Al-Ezz. | أخوكم أبو العز. ابو العز |
| 18:07 | **Kamal Muharib** | Your brother Kamal Muharib... Palestine. | أخوكم كمال محارب... فلسطين. |
| 18:09 | Bayoumi | May God greet you, Kamal. | حياك الله كمال. |
| 18:10 | Ahmad Mustafa | Your brother Ahmad Muhammad Saleh Mustafa from Kurdistan, Syria. | أخوكم أحمد محمد صالح مصطفى من كردستان سوريا. |
| 18:14 | Bayoumi | Okay... | نِعْمَ... |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 18:16 | Bayoumi | ... go right ahead. | ... اتفضل. |
| 18:17 | Maen | With you, your brother Maen Salahuddin Shahawani. | معاكم، أخوكم معن صلاح الدين الشهواني. |
| 18:19 | Bayoumi | Maen Salahuddin. | معن صلاح الدين. |
| 18:19 | Unseen speaker | Shahawani. | شهواني. |
| 18:20 | Bayoumi | I think brother Ahmad promised me yesterday that he would have something to say, you know..? | أعتقد الأخ أحمد وعدني امبارح بحاجة يقولها،شايف كيف. . ؟ |
| 18:24 | Ahmad Mustafa | Yes, I've got something, "The Whistling Sound of the Nightingale"? | أيوه، حاجة، "صوت صفير البلبل"؟ |
| 18:25 | Bayoumi | Yes indeed. So of course, God willing, he is now going to recite it for us, | أيوه .فإن شاء الله هو طبعا الآن يقولنا هيا وبعدين |
| 18:28 | Bayoumi | and then, God willing, we will have dinner, huh? | وبعدين إن شاء الله نقوم للعشاء، ها؟ |
| 18:30 | Unseen speaker | Let Emad er... introduce... | خلي عماد يس ...يعرف... |
| 18:31 | Unseen speaker | It's copyrighted... | حقوق الطبع محفوظة... |
| 18:33 | Bayoumi | Oh, I forgot there are people over here. | اوه .أنا نسيت انه في ناس هنا. |

| 18:31 | Unseen speaker | We were promised it! | وعدنا بيها! |
|---|---|---|---|
| 18:35 | Unseen speaker | Let Nawaf speak! | خليه يقول نواف! |
| 18:36 | Ahmad Mustafa | It's okay… I swear I'm okay with it. | عادي ...والله أنا عادي، والله. |
| 18:36 | Unseen speaker | It's copyright protected! | حقوق الطبع محفوظة! |
| 18:37 | Bayoumi | Saoud? | سعود؟ |
| 18:39 | Unseen speaker | Nawaf is here.  Nawaf is over here. | نواف هنا. نواف هنا. |
| 18:40 | Bayoumi | Nawaf. | نواف. |
| 18:41 | **Nawaf Muhammad** | Nawaf Muhammad. | نواف محمد. |
| 18:41 | Bayoumi | Where is Saoud? | فين سعود؟ |
| 18:43 | Unseen speaker | Here is Saoud over here. | هيو سعود هنا. |
| 18:44 | Bayoumi | Ah, may God greet you, Saoud. | حياك الله، سعود. |
| 18:46 | Unseen speaker | … for the Eid? | . . .حق العيد . |
| 18:47 | Unseen speaker | Maen, who have you got there who didn't…? | معن، منو عندك ما..؟ |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 18:48 | Unseen speaker | Shall we continue? | نكمل؟ |
|---|---|---|---|
| 18:49 | Bayoumi | Yes, continue, continue! | أيوه كمل كمل! |
| 18:50 | **Khalid Al-Yafai** ("Yafai") | Come on, raise your voice a bit now. | يلا. إرفع صوتك هسة شوي. |
| 18:52 | Unseen speaker | Nawaf, Nawaf... show your face! | نواف نواف، بَيِّن وجهك! |
| 18:54 | Bayoumi | Nawaf, may God greet you, Nawaf. | نواف، حياك الله يا نواف. |
| 18:55 | Unseen speaker | From where...? | من وين؟ |
| 18:56 | **Emad Al-Bayoumi** ("Emad") | Emad al-Bayoumi. | عماد البيومي. |
| 18:57 | Kurdish speaker | We Need You... Shaikh Ameer. | /English/ |
| 18:58 | Unseen speaker | Yemen. | اليمن. |
| 18:58 | Yafai | Your brother in Allah, Khalid Abdullah Saleh Abdulrab Al-Yafai. | أخوكم في الله، خالد عبدالله صالح عبدالرب اليافعي. |
| 18:58 | Maen | I'm keeping count for you here. | بأعدلك هيني. |
| 19:03 | Bayoumi | Allah is the greatest, O God is great! | الله أكبر، الله، تكبير! |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 19:05 | Maen | Isn't there a name you forgot? Is there any name you forgot? | ما في إسم ناسيه؟ ما في إسم ناسيه؟ |
|---|---|---|---|
| 19:05 | Unseen speaker | Allah is the greatest! | الله اكبر! |
| 19:07 | Bayoumi | The Doctor..? | الدكتور؟ |
| 19:07 | Yafai | Just hold on, I'm still not finished yet! | لسة، ما كملت أنا. |
| 19:08 | **Saad Al-Tarabishi** ("Tarabishi") | Your brother Saad Al-Tarabishi. | أخوكم سعد الطرابيشي. |
| 19:08 | Bayoumi | May God greet you, Saad. | حياك الله سعد. |
| 19:09 | Unseen speaker | He's not done yet, folks! | ما كملش يا جماعة. |
| 19:10 | Bayoumi | Of course our Sheikh introduced himself at the beginning, but some of the brothers came and didn't hear it. | شيخنا طبعا عرف نفسه أول، لكن في بعض الأخوة جو وما سمعوا. |
| 19:13 | Sheikh Fouad | Your brother Fouad Hamouda. | أخوكم فؤاد حمودة. |
| 19:14 | Bayoumi | May God greet you. | حياك الله. |
| 19:15 | Bayoumi | May you all be greeted by God, our Sheikhs. | حياكم الله شيوخنا. |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 19:17 | Bayoumi | So, I don't know, brother Ahmad, I mean, God willing… | فما ادري الأخ أحمد يعني  إن شاءالله |
| 19:20 | Bayoumi | he wants to say something for us. | إن شاءالله، ييغي يقولنا حاجة. |
| 19:21 | Bayoumi | There is no microphone! | ما في مايكروفون! |
| 19:23 | Unseen speaker | No, no… sit down, sit down. | لا .لا...اقعد .اقعد ... |
| 19:23 | Bayoumi | Today this guy's voice is equal to all the microphones combined! | هذا قد الميكروفونات كلها، اليوم! |
| 19:28 | Bayoumi | By God, just stay here, it's better. | والله، خليك هنا، أحسن. |
| 19:29 | Unseen speaker | No, let him stay where he is. | لا، خليه مكانه. |
| 19:30 | Unseen speaker | Tell us the whole story. | قول القصة كلها. |
| 19:32 | Unseen speaker | Just say it, in Arabic, in Kurdish – let's get it over with. | احكيلنا بالعربي، بالكردي، علشان نخلص. |
| 19:32 | Ahmad Mustafa | I don't know, should I start with the story first, or..? | ما أدري أبدأ في القصة، ولا؟ |
| 19:34 | Bayoumi | Yeah, tell the story, get straight to the point. | ايوة قولهم القصة، وعلى طول إدخل في الموضوع. |
| 19:36 | Unseen speaker | Are -- are you going to talk to us in Kurdish? | دا، دا تحكيلنا بالكردي؟ |
| 19:39 | Ahmad Mustafa | No, to be honest, I mean, I haven't prepared for this. | لا، الصراحة يعني، ما استعديت لها. |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 19:42 | Ahmad Mustafa | But if you give me the papers, maybe I can read it to them in a better way. | بس تعطيني الأوراق، ممكن أقراها ليهم بشكل أفضل. |
|---|---|---|---|
| 19:43 | Unseen speaker | Yemeni. | يمني. |
| 19:45 | Ahmad Mustafa | What if I forgot..? | ولا . . . نسيت؟ |
| 19:47 | Unseen speaker | Forgot... forgot. | نسيت. . . نسيت. |
| 19:47 | Bayoumi | Okay. Just say it! | نعم. بس قولها. |
| 19:49 | Unseen speaker | No, it's not a problem. | لا مش مشكلة. |
| 19:49 | Ahmad Mustafa | Al-Asmai had this poem. | كان الأصمعي عنده القصيدة هذه. |
| 19:52 | Ahmad Mustafa | And he was... of course, Abu Jaffar Al-Mansour was the Abbassi Khalifa. | وكان ...كان طبعا أبوجعفر المنصور الخليفة العباسي. |
| 19:57 | Ahmad Mustafa | He was, I mean... he didn't like to give the poets any money. | كان، يعني، ما يحب الشعراء أنهم يعطوهم أي مال. |
| 20:01 | Ahmad Mustafa | So the poets, or any poet, would come to Abu Jaffar al Mansour... | فكان الشعراء، أو أي شاعر يجيي عند أبوجعفر المنصور... |
| 20:06 | Bayoumi | Is somebody there? | في أحد؟ |
| 20:07 | Unseen speaker | No, no. | لا، لا. |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 20:08 | Unseen speaker | It's the neighbors. Go ahead. | الجيران. اتفضل. |
|---|---|---|---|
| 20:09 | Ahmad Mustafa | I mean, the speed at which Abu Jaffar Al-Mansour could memorize things was... Glory to God! | يعني، أبوجعفر المنصور كان سرعة الحفظ عنده ما شاء الله. |
| 20:14 | Ahmad Mustafa | He memorized the poem from the first time... the first time, he memorized the poem. | بيحفظ القصيدة من أول...أول مرة يحفظ القصيدة. |
| 20:17 | Ahmad Mustafa | He had a servant boy who memorized... memorize... who memorized... | وكان عنده غلام يحفص ...يحف ...يحفظ ، |
| 20:20 | Ahmad Mustafa | He memorized the poem from the second time. | يحفظ القصيدة من ثاني مرة. |
| 20:22 | Ahmad Mustafa | And he had... he had a servant girl who memorized the poem from the third time. | وكان عنده ...كان عنده جارية تحفظ القصيدة من ثالث مرة. |
| 20:28 | Ahmad Mustafa | So of course the poets used to come to him in... in large numbers. | فطبعا كان الشعراء يجون عنده بال ...بشكل كبير. |
| 20:31 | Ahmad Mustafa | So the poet would arrive full of confidence that he has prepared a great poem. | فالشاعر يجبي واثق من نفسه أنه أعد قصيدة عظيمة. |
| 20:34 | Ahmad Mustafa | One that praises the Khalifa, and so on. | مدح الخليفة وكدة. |
| 20:36 | Ahmad Mustafa | So the poet would come and recite the poem. | فيجبي الشاعر يقول القصيدة. |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 20:38 | Ahmad Mustafa | Abu Jaffar al Mansour would say, "I know this one before you." | أبوجعفر المنصور يقول " :أنا أعرفها قبلك." |
| 20:41 | Ahmad Mustafa | And then he would listen on as Abu Jaffar would recite the poem back to him. | وبعدين يستمع، وكان يلقيها عليه. |
| 20:43 | Ahmad Mustafa | So Abu Jaffar would say, "It's not only me, but the servant boy too!" | فيقول" :لست أنا فقط، ولكن الغلام أيضا." |
| 20:46 | Ahmad Mustafa | So the servant boy would have heard it twice, from the poet and from Abu Jaffar Al-Mansour. | فيكون الغلام كان سامع الشاعر وأبوجعفر المنصور مرتين. |
| 20:50 | Ahmad Mustafa | So he would have memorized it. | يكون حافظها. |
| 20:51 | Ahmad Mustafa | And as the servant boy would recite it, the servant girl would memorize it too. | يوم يلقيها الغلام، تيجي الجارية تكون حفظتها. |
| 20:55 | Ahmad Mustafa | So the poet would go outside crying, "I'm not a poet, I'm not a poet!" | فالشاعر يطلع بره" :أنا لست بشاعر، أنا لست بشاعر!" |
| 20:57 | Ahmad Mustafa | And... and he would leave. | و ...ويروح. |
| 20:58 | Ahmad Mustafa | So Al-Asmai was, of course, um... | فكان الأصمعي، طبعا، آه... |
| 20:58 | Ahmad Mustafa | Al-Asmai was, as you know, masterful in the Arabic language. | الأصمعي بتعرف أنه داهية في اللغة العربية. |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 21:03 | Ahmad Mustafa | He brought a poem, he came up with a poem, of different dimensions and themes. | فجاب قصيدة، أتى بقصيدة مختلفة الأبعاد والموضوعات. |
|---|---|---|---|
| 21:09 | Ahmad Mustafa | So of course, he came before Abu Jaffar Al-Mansour, and he recited it to him. | فطبعا جه عند أبوجعفر المنصور، وألقى عليه. |
| 21:12 | Ahmad Mustafa | The poem, I've memorized it, with God's will. | القصيدة، إن شاءالله أنا حافظها. |
| 21:14 | Ahmad Mustafa | But I don't know if I'll make one or two mistakes, in all honesty. | بس ما أدري إذا في عندي خطأ أو خطأين فيها الصراحة. |
| 21:16 | Ahmad Mustafa | So what was Al-Asmai saying? He was saying... | فإيش كان يقول؟ كان يقول... |
| 21:18 | Bayoumi | Nino will correct you right away! | يصلحلك نينو على طول. |
| 21:19 | Unseen speaker | We will correct you. | نصلحلك. |
| 21:19 | Yafai | I'm gonna correct you. | أنا أصححلك. |
| 21:20 | Ahmad Mustafa | So what was Al-Asmai saying? He was saying... | فإيش كان يقول؟ كان يقول... |
| 21:22 – 23:09 | Ahmad Mustafa | [Recital of the poem: "The Whistling Song of the Nightingale" by Abdulmalik Al-Asmai] | إلقاء قصيدة "صوت صفير البلبل" لعبدالمالك الأصمعي. |
| 23:10 | Ahmad Mustafa | Of course, after that, the Abbassi Khalifa, Abu Jaffar Al-Mansour, hearing this 'tibbidy-tabbidy-kakawu,' | طبعا بعدين، الخليفة العباسي أبوجعفر المنصور... جاي طبطبي كعكعلي". |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 23:16 | Ahmad Mustafa | So he said… he was quiet… he said, "You boy, come over here" | فقال، سكت، قال" :يا غلام تعال." |
| 23:19 | Ahmad Mustafa | The boy said, "By God, I've never heard it before!" | الغلام قال" :والله لم اسمع بها من قبل." |
| 23:21 | Ahmad Mustafa | The Khalifa said, "You girl, come over here." | قال" :يا جارية تعالي." |
| 23:23 | Ahmad Mustafa | The girl just went: … | قالت : … |
| 23:23 | Ahmad Mustafa | The Khalifa said, "What do you want from me?" | قال :ايش تبغى؟ |
| 23:25 | Ahmad Mustafa | He had said "Send me… bring us what you wrote, we'll give you its weight in gold." | قال :"تبعتلي …ائت بنا ما كتبته نعطيك وزنه ذهبا. " |
| 23:30 | Ahmad Mustafa | The poet said to him, "I inherited a marble column from my father, | فقال له" :لقد ورثت عمود رخام من أبي ، |
| 23:35 | Ahmad Mustafa | the poem has been engraved into it, and it can only be carried by ten men." | نقشت عليه القصيدة نقشا، لا يحمله الا عشرة من الرجال." |
| 23:41 | Ahmad Mustafa | So of course, the poet came, and the men came, and they carried… | فطبعا جاء، والرجال جاؤوا، وحملوا… |
| 23:43 | Ahmad Mustafa | they brought the poem, and they also took the entire contents of the safe. | جابوا القصيدة، فأخذوا كل الخزنة. |

| | | | |
|---|---|---|---|
| 23:47 | Ahmad Mustafa | So of course, one of the men said "O Emir of the Faithful, I believe this is none other than Al-Asmai." | فطبعا واحد من الرجال قال" :يا أمير المؤمنين أظنه الا الأصمعي." |
| 23:52 | Ahmad Mustafa | The Emir said to the poet, "Remove the veil from your face," meaning show us your face. | فقال له" :أمط اللثام عن وجهك"، يعني أرنا وجهك. |
| 23:57 | Ahmad Mustafa | So he removed the veil, and it was indeed al-Asmai. | فأماط اللثام، فإذا هو الأصمعي. |
| 23:59 | Ahmad Mustafa | So the Khalifa said to Al-Asmai, "Bring back what you have taken." | فقال" :أعد ما أخذته. . .للأصمعي . |
| 24:01 | Ahmad Mustafa | But Al-Asmai told him, "I will not bring back what I took, unless I make you... unless you make me a promise, | فقال"  :لن أعيد ما أخذته إلا إذا أخذت مني...إذا أخذت منك وعدا |
| 24:06 | Ahmad Mustafa | that you will give all the poets what they are entitled to." | أن تعطي الشعراء حقوقهم." |
| 24:08 | Ahmad Mustafa | And that is what he did. | ففعل. |
| 24:10 | Ahmad Mustafa | May peace and blessings of Allah be upon you. | والسلام عليكم ورحمة الله وبركاته. |
| 24:11 | Bayoumi | May God reward you, Ahmad! God bless you. | جزاك الله خير يا أحمد! جزاك الله خير. |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 24:12 | Ahmad Mustafa | By the way, I swear to God, I wasn't... we weren't prepared at all, honestly. | وعلى فكرة، ترى والله انا ما استعددنا أبدا الصراحة. |
|---|---|---|---|
| 24:16 | Bayoumi | That's the beauty of it, Ahmad. | هو حلاوتها كده يا أحمد... |
| 24:17 | Ahmad Mustafa | Yes indeed, by God. | أيوالله! |
| 24:17 | Bayoumi | Believe me, that's the beauty of it. | صدقني حلاوتها كده. |
| 24:18 | Ahmad Mustafa | But the brother here asked me to do it, and I would feel bad to embarrass him, by God. | بس هو الأخ قال لي، وانا أستحي أخجله، والله. |
| 24:20 | Bayoumi | Okay. | نعم. |
| 24:20 | Unseen speaker | Nino. | نينو. |
| 24:21 | Bayoumi | You are excused. | لا معذور. |
| 24:22 | Unseen speaker | Yes. | نينو. |
| 24:24 | Sheikh Fouad | I can see that you memorized it. And Abu Emad has memorized it too. | أنا شايف إنك إنت حافظها...وأبوعماد حافظها . |
| 24:29 | Sheikh Fouad | Which one of you is Abu Jaffar, and which one of you is ..? | مين فيكو أبوجعفر ومين فيكو..؟ |
| 24:32 | Bayoumi | He is Abu Jaffar! | هو أبوجعفر! |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 24:33 | Unseen speaker | May God keep you, we just have one request to ask of you: can you translate it into English? | الله يخليك عندنا طلب واحد منك: تقدر تترجمها في الإنكليزي؟ |
|-------|----------------|-----------------------------------------------------------------------------------------------|-------------------------------------------------------------|
| 24:37 | Ahmad Mustafa | But the essence… it wouldn't do justice to the essence of it. | بس الطعم، الطعم حقها ما يجي... |
| 24:40 | Unseen speaker | Can you recite it again? | تقدر تعيدها؟ |
| 24:41 | Unseen speaker | Kakawu, kakawu… | كعكعو كعكعو... |
| 24:43 | Tarabishi | Kakawu in English! | كعكعو بالإنكليزي! |
| 24:44 | Unseen speaker | Is that really what appealed to you about it? | هاي اللي عجبتك؟ |
| 24:46 | Unseen speaker | There is no Power nor Strength except through Allah! | لا حول ولا قوة إلا بالله! |
| 24:49 | Unseen speaker | Hey Nino, can you repeat it for us? | يا نينو، تقدر تعيدها أنت؟ |
| 24:52 | Unseen speaker | By God, it's really short. | والله صغيرة هذه. |
| 24:53 | Unseen speaker | I don't really know Arabic. | أنا ما بعرف العربي... |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 24:56 | Tarabishi | In French, in French! | بالفرنسي ...الفرنسي! |
|---|---|---|---|
| 24:57 | Unseen speaker | Let us have it in French! | نشوف الفرنسي! |
| 25:01 | Sheikh Barzanjee | Ahmad, there's a poem that is close to that one. | أحمد، في قصيدة قريبة من ذلك. |
| 25:04 | Sheikh Barzanjee | The poem is called "Al-Tantaraniyya Poem." | القصيدة اسمها "القصيدة الطنطرانية." |
| 25:07 | Unseen speaker | Nino... | نينو. |
| 25:12-25:35 | Sheikh Barzanjee | [Recital of the poem: "Al-Tantaraniyya" by Ahmad Tantarani] | إلقاء قصيدة "القصيدة الطنطرانية" "لأحمد الطنطراني. |
| 25:15 | Unseen speaker | Hey guys! | يا شباب! |
| 25:17 | Unseen speaker | I think the neighbors are going to get annoyed, Abu Emad. | الجيران ترى رح ينزعجون، أبوعماد. |
| 25:20 | Bayoumi | What? | نعم؟ |
| 25:20 | Unseen speaker | The neighbors are going to get annoyed, guys. | الجيران رح ينزعجون، شباب. |
| 25:22 | Bayoumi | No, don't worry about it.<br>All of them are like no, no, not a problem. | لا ما يخالف.<br>كل واحد لا لا مو مشكلة. |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 25:24 | Bayoumi | Fine. | طيب. |
|---|---|---|---|
| 25:31 | Unseen speaker | This is the Imam of the mosque... | هذا إمام المسجد... |
| 25:33 | Unseen speaker | Masjid Al-Madinah. | مسجد المدينة. |
| 25:35 | Bayoumi | Emad. | عماد. |
| 25:41 | Unseen speaker | Should I start, should I start, Abu Emad? | أبدأ، أبدأ ، أبوعماد؟ |
| 25:42 | Bayoumi | Huh? | هه؟ |
| 25:43 | Unseen speaker | Should I start? | أبدأ؟ |
| 25:43 | Bayoumi | By God... | والله. . . |
| 25:47 | Bayoumi | Nino? | نينو؟ |
| 25:48 | Bayoumi | Nino... the people need you! | نينو... الشعب عايزك! |
| 25:50 | Unseen speaker | Let's do it! | يالله! |
| 26:00 | Bayoumi | Everyone should fill a plate and take it away. | كل واحد يعبي صحن ويمشي. |
| 26:02 | Unseen speaker | No, it's better if we give everyone... | لا . الأفضل نعطي لكل واحد. |

| 26:04 | Bayoumi | Yeah, that's better. | أحسن. |
|---|---|---|---|
| 26:05 | Yafai | I've got the cold ones. | أنا عندي السقعة. |
| 26:06 | Yafai | I'm gonna divide this Coke around... | /English/ |
| 26:09 | Yafai | uh... the, it's not table, what do you call it... carpet? | /English/ |
| 26:12 | Osama | Floor... floor, floor. | /English/ |
| 26:14 | Yafai | Yeah, I'm gonna just divide it on the floor. | /English/ |
| 26:16 | Yafai | I have, like, twelve cans of Coke. | /English/ |
| 26:16 | Unseen speaker | Abu Al-Ezz is here. | أبو العز هنا. |
| 26:17 | Unseen speaker | Abu Al-Ezz... Abu Al-Ezz. | أبو العز... أبو العز. |
| 26:20 | Bayoumi | What did he say? | ايش قال؟ |
| 26:21 | Unseen speaker | That's it, here it is Abu Emad. | خلاص، هيو أبو عماد. |
| 26:25 | Osama | Let's do this! | يلا! |

### MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| | | | |
|---|---|---|---|
| 26:27 | Unseen speaker | Where are you, Abu Emad? | وينك أبوعماد؟ |
| 26:29 | Unseen speaker | Hey Abu Emad... | يا أبوعماد... |
| 26:31 | Bayoumi | Yes. | نعم. |
| 26:31 | Unseen speaker | ... lay the food here on the floor! | ... الطاولة على الأرض. |
| 26:33 | Bayoumi | It's crowded. By God, that won't work. | بس زحمة. لا والله ما يصير. |
| 26:34 | Unseen speaker | I swear it makes sense. By God, it makes sense Abu Emad. | والله معقولة. والله معقولة يا أبوعماد. |
| 26:36 | Bayoumi | No, it's crowded Sheikh. It's too crowded. | لا. زحمة يا شيخ. زحمة. |
| 26:37 | Unseen speaker | But we might not know how to divide it up. | بس يمكن ما بنعرف شلون نقسمها. |
| 26:40 | Unseen speaker | I swear, let's go divide it up... and place it in the middle, huh? | واللهي تعا نقسمها ...ونحطها بالنص، ها؟ |
| 26:43 | Unseen speaker | Hey Abu Emad... | يا أبوعماد... |
| 26:44 | Unseen speaker | What do you think? | إيش رايك؟ |
| 26:46 | Unseen speaker | I swear, it makes sense. This is the best way. | والله معقولة. هاي أحسن شي. |
| 26:47 | Bayoumi | Oh, Emad... hey Emad! | أوه عماد... يا عماد! |
| 26:48 | Unseen speaker | Abu Al-Ezz, I swear... it's the best way. | أبوالعز، والله ...أحسن شي. |
| 26:49 | Unseen speaker | Where is the knife in this place? | فين السكينة هنا؟ |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 26:52 | Unseen speaker | It's copyright protected, Sheikh. | حقوق الطبع محفوظة يا شيخ. |
|---|---|---|---|
| 26:54 | Unseen speaker | Wait your turn, hold on, hold on, hold on. | بالدور، بالدور، بالدور. |
| 26:55 | Bayoumi | What do we think, we'll leave it like this and everyone grabs a plate and takes it? | إيش رايكم نخليه كده، وكل واحد ياخد صحن ويمشي؟ |
| 26:58 | Unseen speaker | Yeah, let's do it, that works. | ايه، يلا يمشي الحال. |
| 26:59 | Bayoumi | And you serve it up from here… cut it into small portions for them, ok? | وأنت خد هنا ...قطعلهم شوي شوي، اوكي؟ |
| 27:05 | Unseen speaker | But this is going to be more of a problem. | بس هاي مشكلة بعدين أكتر. |
| | | **// video footage cut //** | |

| | | **// video footage restarts //** | |
|---|---|---|---|
| 27:11 | Abu Al-Ezz | Put it here – here, here, here, here! | لهون - هون هون هون هون! |
| 27:13 | Unseen speaker | "G.S." … | فين السكينة هنا؟ |
| 27:17 | Unseen speaker | Abu Emad, "G.S.," what does the "G.S." stand for? | أبوعماد، جي إس، لايش هادي الجي إس؟ |
| 27:20 | Bayoumi | Huh? | ها؟ |
| 27:20 | Unseen speaker | "General…?" Or what is it, "G.S."? | جنرال ولا ايش دي ...جي إس؟ |
| 27:23 | Bayoumi | "General Supervisor." | /English/ |

| 27:23 | Unseen speaker | Bring, bring the plates. | هات، هات الصحون. |
|-------|----------------|--------------------------|------------------|
| 27:24 | Unseen speaker | "General Supervisor." | /English/ |
| 27:29 | Unseen speaker | Whoever delivers the *khutbah* sermon, should put it into practice. | اللي يخطب خطبة يطبقها. |
| 27:34 | Unseen speaker | Do you know what this is, Khalid? | بتعرف شو هدا يا خالد؟ |
| 27:39 | Unseen speaker | I swear to God, I called you... | والله كلمتك... |
| 27:40 | Unseen speaker | You didn't even call us, you didn't even call us, you never asked how we're doing, you didn't... | ولا كلمتنا، ولا كلمتنا، ولا سألت عنا، ولا ... |
| 27:43 | Bayoumi | Excuse me, Abu Al-Ezz. | شوية أبوالعز. |
| 27:43 | Unseen speaker | Let's do it. | يلا! |
| 27:47 | Nino | You... you gave me something for the... | إنت...إنت عطيتني شغلة لل ... |
| 27:49 | Abu Al-Ezz | Take this, Muhammad. | خد محمد. |
| 27:50 | Nino | Pull, pull this up for me... | شد، شدلي... |
| 27:51 | Unseen speaker | May Allah reward you. | |
| 27:52 | Unseen speaker | Ema... | عما ... |
| 27:54 | Bayoumi | Where are you going? | فين رايح؟ |

## MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| | | | |
|---|---|---|---|
| 27:54 | Unseen speaker | You are welcome among us.  And may peace be upon you. | أهلاً وسهلاً.. ..وعليكم السلام. |
| 27:58 | Unseen speaker | I swear to God, the Taraweeh prayer… | والله صلاة التراويح ... |
| 28:01 | Unseen speaker | What, Abu Al-Ezz? | إيش أبو العز؟ |
| 28:01 | Unseen speaker | Give me something to… | أعطيني شغلة... |
| 28:03 | Bayoumi | Give me the plates, give me the plates. | أعطيني الصحون. أعطيني الصحون. |
| 28:08 | Unseen speaker | *Salaam alaikum.* [Peace be upon you.] | السلام عليكم. |
| 28:08 | Unseen speaker | And peace be upon you too… how you doing? | وعليكم السلام ...كيف حالك؟ إن شاء الله طيب. |
| 28:09 | Unseen speaker | God willing, you're doing good. | إن شاء الله طيب. |
| 28:10 | Unseen speaker | May Allah be pleased with you. | الله يرضى عليك. |
| 28:11 | Unseen speaker | May Allah keep you safe. | الله يسلمك. |
| 28:19 | Unseen speaker | Say it again. | قول تاني. |
| 28:24 | Bayoumi | You see what I mean? | عماد، في ملعقة ثانية عندك؟ |
| 28:25 | Bayoumi | By God… Emad, do you have another spoon there? | عماد، في ملعقة ثانية عندك؟ |
| 28:27 | Bayoumi | Bring us a big spoon! | جيب لنا ملعقة كبيرة! |

MPS2023-059-TR VIDEO TRANSCRIPT (ARABIC / ENGLISH)

| 28:36 | Unseen speaker | How is the mosque? | كيف المسجد؟ |
|---|---|---|---|
| 28:43 | Bayoumi | Emad, didn't you bring another spoon? | يا عماد، ما جبت ملعقة ثانية؟ |
| 28:44 | Unseen speaker | It's famous! | مشهورة! |
| 28:49 | Unseen speaker | This price – what is it the price for? | السعر هذا، أي سعر؟ |
| 28:50 | Unseen speaker | Iraq... O people of Iraq, O people of discord and hypocrisy! | العراق ...يا أهل العراق، يا أهل الشقاق والنفاق! |
| 28:55 | Unseen speaker | ... and hypocrisy! | ...والنفاق! |

**// video footage cut //**

**// end of video footage //**

*Aaita Arabic Consultants*

Interpreting / Translation, All Dialects of Arabic
*Authorized by Federal Courts & NJ Administrative Office of the Courts*
Marwan Abdel-Rahman

## To Whom It May Concern

I, Marwan Abdel-Rahman, owner/director of Aaita Arabic Consultants, hereby affirm that I transcribed and translated the attached **Video Transcript** presented to the Court in connection with this case. I have verified the time-stamps on this transcript to correspond with all audible speech heard on the original **Video Exhibit**.

I certify the accuracy of each page of the transcription in the Arabic language and the corresponding translation into English. I also warrant the accuracy of translations completed by translators on my staff, under my supervision.

**Document Title(s):**

### MPS2023-059-TR VIDEO TRANSCRIPT

[Transcription and translation of MPS2023-059 VIDEO EXHIBIT]

I, Marwan Abdel-Rahman, hereby affirm that I am approved by NJ-Administrative Office of the Courts as an Arabic interpreter/translator. I am also approved by the Administrative Office of the United States Courts, NYS Courts, and Pa AOPC. My certification number is PA-4450Z-22. In my capacity as Director of Aaita I also warrant the accuracy of translations completed by my staff under my supervision.

I hereby declare that, to the best of my knowledge and belief, the attached is a true, accurate and complete transcription and translation of the original as described.

Sincerely,

**Marwan Abdel-Rahman**                   **Dated:**      December 12, 2023
Aaita Arabic Consultants, INC                         MARWAN ABDEL-RAHMAN
                                                       2028 J.F.K. BLVD.
                                                       JERSEY CITY, NJ 07305

Cell (201) 920-7475          218 Eagles Creek CT, Easton, PA 18042          Marwan711@aol.com
                             Fax (610) 438-0611