**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

IN RE:

TERRORIST ATTACKS ON SEPTEMBER 11, 2001

ORDER

03 MDL 1570 (GBD) (SN)

This document relates to:

*Ashton v. al Qaeda Islamic Army*, No. 02-cv-6977 (GBD)(SN)

**ORDER GRANTING PARTIAL FINAL DEFAULT JUDGMENT FOR THE PLAINTIFFS LISTED IN EXHIBITS A AND B**

GEORGE B. DANIELS, United States District Judge:

The Plaintiffs listed in Exhibits A and B move for entry of partial final default judgment against Defendant the Taliban. (ECF No. 10413.[1]) Upon consideration of the evidence and arguments set forth in the Declaration of Andrew J. Maloney, III, and the exhibits thereto (ECF No. 10414), and in light of the default judgment as to liability against the Taliban entered on May 12, 2006 (ECF No. 1797) and this Court's order establishing the Taliban's primary and aiding-and-abetting liability in the 9/11 Attacks (ECF No. 8973 (adopting R&R at ECF No. 8540, discussing complaint at ECF No. 1463)), together with the entire record in this case, it is hereby

**ORDERED** that service of process in the above-captioned case was properly effectuated upon the Taliban (*see* ECF Nos. 445 and 709); and it is

**ORDERED** that partial final judgment by default is entered on behalf of the Plaintiffs identified in the attached Exhibits A and B against the Taliban; and it is

[1] Unless otherwise stated, all ECF citations included herein refer to documents filed on the 9/11 multidistrict litigation docket. *See In re Terrorist Attacks on September 11, 2001*, No. 03-md-1570 (GBD) (SN).

**ORDERED** that the Plaintiffs identified in Exhibit A are awarded pain and suffering and economic damages as set forth therein;[2] and it is

**ORDERED** that the Plaintiffs identified in Exhibit B are awarded solatium damages as set forth therein;[3] and it is

**ORDERED** that Plaintiffs receiving pain and suffering damages identified in Exhibit A are awarded prejudgment interest of 4.96 percent per annum, compounded annually, running from September 11, 2001 until the date of judgment; and it is further

**ORDERED** that Plaintiffs receiving economic damages identified in Exhibit A are awarded prejudgment interest of 4.96 percent per annum, compounded annually, running from the date as indicated in the "Date of Report" column in Exhibit A until the date of judgment; and it is further

**ORDERED** that Plaintiffs receiving solatium damages identified in Exhibit B are awarded prejudgment interest of 4.96 percent per annum, compounded annually, running from September 11, 2001 until the date of judgment; and it is

[2] Lorraine Abad's claim is denied without prejudice because Lorraine Abad is listed on the Complaint as the 9/11 Decedent, and Edelmiro Abad is listed on the Complaint as the Personal Representative of Lorraine Abad's estate. Plaintiffs may refile.

Arlene Beyer's claim is denied without prejudice because Arlene Beyer is listed on the Complaint as the Personal Representative for the estate of Arlene Beyer, not the estate of Paul Beyer. Plaintiffs may refile.

Frank Distefano's claim is denied without prejudice because he is not listed on the Complaint as the Personal Representative for Douglas Distefano. Instead, David A. DiStefano is listed on the Complaint as the Personal Representative for Douglas Distefano. Plaintiffs may refile.

Perry Oretzky's claim is denied without prejudice because he is not listed on the Complaint as the Personal Representative for Mary Lynn Edwards Angell. Perry Oretzky is listed on the Complaint as the Personal Representative "on behalf of all survivors of David L. Angell and Lynn E. Angell." It is unclear to the Court whether this includes Mary Lynn Edwards Angell. Plaintiffs may refile upon making the appropriate addition or substitution.

[3] Theresa Clarner's and Jason Sherman's claims are denied without prejudice because they are not the spouse, parent, child, or sibling of the 9/11 Decedents, and they do not provide the Court with a previous order, finding them to be functional equivalents of a spouse to the 9/11 Decedents. Plaintiffs may refile.

**ORDERED** that the Plaintiffs identified in Exhibits A and B are awarded treble damages under the Anti-Terrorism Act, 18 U.S.C. § 2333 for the amounts claimed; and it is

**ORDERED** that the Plaintiffs identified in Exhibits A and B may submit future applications for punitive or other damages at a later date consistent with any future rulings of this Court; and it is

**ORDERED** that the Plaintiffs not appearing on Exhibits A or B may submit in later stages applications for damages awards to the extent they have not done so already.

The Clerk of Court is directed to close the motions at:

- ECF No. 10413 in 03-md-01570; and
- ECF No. 2180 in 02-cv-6977.

Dated: June 9, 2025
New York, New York

SO ORDERED.

George B. Daniels

GEORGE B. DANIELS
United States District Judge

# Exhibit A

Exhibit A - Personal Representatives of the Estates of U.S. Nationals with Prior Judgments (Economic loss)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble | Notes |
| 1 | Sirak | | Betru | | Yeneneh | | Betru | | US | 9/11/01 | VA | 02cv06977 | 8715-1 at 4, 8721 | | 8245 at 4 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 7979 | 1/1/20 | 8245 at 4 | $ 7,957,672.00 | $ 23,873,016.00 | |
| 2 | David | | Burford | | Christopher | | Burford | | US | 9/11/01 | VA | 02cv06977 | 8715-1 at 5, 8721 | | 8245 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 7979 | 1/1/18 | 8245 at 4 | $ 1,119,928.00 | $ 3,359,784.00 | |
| 3 | Susan | | Calcagno | | Philip | V. | Calcagno | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | | 3226 at 5; 8275-1 at 3, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-14 | 3/1/23 | 10292 at 5 | $ 1,392,669.00 | $ 4,178,007.00 | |
| 4 | Geraldine | | Cefalu | | Jason | | Cefalu | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | | 3226 at 5; 8275-1 at 3, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-6 | 7/1/24 | 10266 at 5 | $ 5,228,921.00 | $ 15,686,763.00 | |
| 5 | Regina | | Gans | | Eugene | | Clark | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8246 at 4, 8251 | 3226 at 5; 8275-1 at 3, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-15 | 3/1/23 | 10292 at 5 | $ 231,154.00 | $ 693,462.00 | |
| 6 | Felicia | | Corbett Jones | | Joseph | | Corbett | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | | 3226 at 5; 8275-1 at 3, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-9 | 3/1/23 | 10292 at 5 | $ 4,110,201.00 | $ 12,330,603.00 | Personal Representative is listed as Felicia Corbett in 1463 at 33 |
| 7 | Susan | | Correa | | Ruben | D. | Correa | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | | 3226 at 8; 8275-1 at 4, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-4 | 7/1/24 | 10266 at 5 | $ 3,492,642.00 | $ 10,477,926.00 | |
| 8 | Christopher | | Della Pietra | | Joseph | | Della Pietra | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | | 3226 at 8; 8275-1 at 4, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-21 | 7/1/24 | 10266 at 5 | $ 4,650,502.00 | $ 13,951,506.00 | |
| 9 | Brooke | | Deming | | Francis | X. | Deming | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | | 3226 at 6; 8275-1 at 4, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-16 | 3/1/23 | 10292 at 5 | $ 5,983,851.00 | $ 17,951,553.00 | |
| 10 | Kurt | | Foster | | Claudia | | Foster | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | | 3226 at 2; 8275-1 at 5, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9941-3 | 7/1/24 | 10292 at 6 | $ 5,072,471.00 | $ 15,217,413.00 | |
| 11 | Jeanine | | Frazier | | Clyde | | Frazier | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | | 3226 at 6; 8275-1 at 5, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-3 | 3/1/23 | 10292 at 5 | $ 1,769,922.00 | $ 5,309,766.00 | |
| 12 | Michelle | | Fredericks | | Andrew | | Fredericks | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 12, 8721 | | 8245 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 7979 | 1/1/18 | 8245 at 4 | $ 8,063,072.00 | $ 24,189,216.00 | |
| 13 | Elisabet | | Gardner | | William | A. | Gardner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | | 3226 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-1 | 7/1/24 | 10266 at 5 | $ 1,889,445.00 | $ 5,668,335.00 | |
| 14 | Jill | A. | Gartenberg Pila | | James | | Gartenberg | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | | 8275-1 at 5, 8973; 3226 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 8850-4 | 11/1/22 | 9159 at 3 | $ 6,985,826.00 | $ 20,957,478.00 | the Personal Representative also appears as Jill Gartenberg in 1463 at 36 |
| 15 | Meg | | Bloom | | Thomas | | Glasser | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | | 3226 at 3; 8275-1 at 5, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-17 | 3/1/23 | 10292 at 5 | $ 14,494,168.00 | $ 43,482,504.00 | |
| 16 | Carol | | Haran | | James | | Haran | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | | 3226 at 6; 8275-1 at 6, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-11 | 7/1/24 | 10266 at 5 | $ 3,951,307.00 | $ 11,853,921.00 | |
| 17 | Margaret | | Harrell | | Stephen | G. | Harrell | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 15, 8721 | | 8245 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 7979 | 1/1/18 | 8245 at 4 | $ 4,691,786.00 | $ 14,075,358.00 | |
| 18 | Delores | | Legree | | Anthony | | Hawkins | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | | 3226 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-8 | 7/1/24 | 10266 at 5 | $ 1,546,715.00 | $ 4,640,145.00 | |
| 19 | Donna | | Hickey | | Brian | C. | Hickey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | | 3226 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | | |
| 20 | Allison | | Hobbs | | Thomas | A. | Hobbs | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | | 3226 at 6; 8275-1 at 6, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-11 | 8/1/23 | 10292 at 5 | $ 3,137,796.00 | $ 9,413,388.00 | |
| 21 | Joy | | Johnston | | William | | Johnston | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | | 3226 at 8; 8275-1 at 6, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-3 | 7/1/24 | 10266 at 5 | $ 1,765,639.00 | $ 5,296,917.00 | Decedent's and Personal Representative's last name is listed as Johnson on 1463 at 63 |
| 22 | Maureen | | Kennedy | | Robert | C. | Kennedy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | | 3226 at 8; 8275-1 at 6, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-4 | 3/1/23 | 10292 at 5 | $ 1,450,312.00 | $ 4,350,936.00 | |
| 23 | Arsen | | Kolpakov | | Irina | | Kolpakova | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | | 3226 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-16 | 7/1/24 | 10266 at 5 | $ 2,184,186.00 | $ 6,552,558.00 | Decedent's last name is listed as Kolpakov on 3226 at 7 |
| 24 | Yun Yu | | Zheng | | Raymond | Kui Fai | Kwok | | US | 9/11/01 | NY | 02cv06977 | 1463 at 55 | | 3226 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-10 | 7/1/24 | 10266 at 5 | $ 3,655,918.00 | $ 10,967,754.00 | |
| 25 | Kimberly | | LaMantia | | Stephen | | LaMantia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | | 3226 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-8 | 4/1/23 | 10292 at 5 | $ 9,465,390.00 | $ 28,396,170.00 | |
| 26 | Christy | | Ferer | | Neil | D. | Levin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | | 3226 at 8; 8275-1 at 7, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-7 | 7/1/24 | 10266 at 5 | $ 10,476,126.00 | $ 31,428,378.00 | |
| 27 | Enrica | | Naccarato | | Lorraine | | Lisi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | | 3226 at 8; 8275-1 at 7, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-9 | 7/1/24 | 10266 at 5 | $ 2,427,782.00 | $ 7,283,346.00 | |
| 28 | Yvonne | | Ramirez | | Linda | C. | Mair Grayling | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | | 3226 at 5; 8275-1 at 7, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-18 | 7/1/24 | 10266 at 5 | $ 1,562,132.00 | $ 4,686,396.00 | |
| 29 | Otelio | | Maldonado | Jr. | Debora | | Maldonado | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 21, 8721 | | 8245 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 7979 | 1/1/18 | 8245 at 4 | $ 1,762,570.00 | $ 5,287,710.00 | |
| 30 | Susan | | McDermott | | Matthew | T. | McDermott | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | | 3226 at 6; 8275-1 at 7, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-2 | 7/1/24 | 10266 at 5 | $ 28,132,860.00 | $ 84,398,580.00 | |
| 31 | Richard | A. | Pitino | | William | G. | Minardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | | 3226 at 7; 8275-1 at 8, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-23 | 7/1/24 | 10266 at 5 | $ 15,829,586.00 | $ 47,488,758.00 | |
| 32 | Diane | | Monahan | | John | G. | Monahan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | | 3226 at 6; 8275-1 at 8, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-17 | 7/1/24 | 10266 at 5 | $ 2,141,695.00 | $ 6,425,085.00 | |
| 33 | Saradha | | Moorthy | | Krishna | | Moorthy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | | 3226 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | | | | | | |
| 34 | Nancy | | Moroney | | Dennis | | Moroney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | | 3226 at 6; 8275-1 at 8, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-14 | 7/1/24 | 10266 at 5 | $ 12,095,705.00 | $ 36,287,115.00 | |
| 35 | Elizabeth | | Murphy | | Charles | A. | Murphy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | | 3226 at 6; 8275-1 at 8, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-22 | 7/1/24 | 10266 at 5 | $ 5,408,230.00 | $ 16,224,690.00 | |

Exhibit A - Personal Representatives of the Estates of U.S. Nationals with Prior Judgments (Economic loss)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | 9/11 Decedent | | | | | | | Claim Information | | | Pain & Suffering Damages | | | Economic Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | Prior Award | Amount | Treble | Report | Date of Report | Prior Award | Amount | Treble | Notes |
| 36 | Evelyn | | Tepedino | | Jody | Tepedino | Nichilo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | | 8275-1 at 8, 8973; 3226 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 8850-4 | 2/1/23 | 9159 at 3 | $ 1,523,998.00 | $ 4,571,994.00 | |
| 37 | Jason | | Seymour | | Jacqueline | | Norton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8246 at 4, 8251 | 3226 at 3; 8275-1 at 8, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-18 | 3/1/23 | 10292 at 5 | $ 3,657,628.00 | $ 10,972,884.00 | |
| 38 | Jason | | Seymour | | Robert | G. | Norton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8246 at 4, 8251 | 3226 at 3; 8275-1 at 8, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-19 | 3/1/23 | 10292 at 5 | $ 519,673.00 | $ 1,559,019.00 | |
| 39 | Barbara | | Lynch | | Robert | W. | O'Shea | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 20, 8721 | | 8245 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 7979 | 1/1/18 | 8245 at 4 | $ 10,198,400.00 | $ 30,595,200.00 | |
| 40 | Feliciana | | Umanzor | | Elsy | C. | Osorio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | | 3226 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 5537-6 | 1/1/18 | 5881-2 at 2, 5926 | $ 3,895,775.00 | $ 11,687,325.00 | |
| 41 | Joanna | | Ostrowski | | James | | Ostrowski | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | | 3226 at 6 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-20 | 8/1/23 | 10292 at 5 | $ 3,196,906.00 | $ 9,590,718.00 | |
| 42 | Sampath | | Pakkala | | Deepa | | Pakkala | | US | 9/11/01 | NY | 02cv06977 | 1463 at 59 | | 3226 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-12 | 7/1/24 | 10266 at 5 | $ 4,916,372.00 | $ 14,749,116.00 | |
| 43 | Donna | | Paolillo | | John | | Paolillo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | | 3226 at 4; 8275-1 at 9, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-20 | 7/1/24 | 10266 at 5 | $ 3,489,218.00 | $ 10,467,654.00 | |
| 44 | Joseph and Mary | | Machcinski (Mary & Joseph (Pfeifer) | | Kevin | | Pfeifer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8246 at 4, 8251 | 8275-1 at 9, 8973; 3226 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 8850-4 | 11/1/22 | 9159 at 3 | $ 1,635,247.00 | $ 4,905,741.00 | Personal Representative, Mary's last name is spelt as Machinski in ECF 8246 and Machinski in ECF 1402 in 02cv06977 |
| 45 | Theresa | | Regan | | Donald | J. | Regan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | | 3226 at 8; 8275-1 at 9, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-13 | 3/1/23 | 10292 at 5 | $ 3,003,752.00 | $ 9,011,256.00 | |
| 46 | Jennifer | | Reilly | | Kevin | O. | Reilly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | | 3226 at 8; 8275-1 at 9, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 10002-1 | 7/1/24 | 10266 at 5 | $ 6,479,294.00 | $ 19,437,882.00 | |
| 47 | Rodney | | Callum | | Michell | L. | Robotham | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | | 3226 at 5; 8275-1 at 9, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-21 | 3/1/23 | 10292 at 5 | $ 4,088,242.00 | $ 12,264,726.00 | |
| 48 | Lauren | | Rosenzweig Morton | | Phillip | | Rosenzweig | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | | 3226 at 7; 8275-1 at 9, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-6 | 3/1/23 | 10292 at 5 | $ 10,973,377.00 | $ 32,920,131.00 | |
| 49 | Jyothi | J. | Shah | | Jayesh | | Shah | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | | 3226 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-15 | 7/1/24 | 10266 at 5 | $ 6,789,309.00 | $ 20,367,927.00 | |
| 50 | Nancy | | Raeside Shea | | Joseph | P. | Shea | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | | 3226 at 4; 8275-1 at 10, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-7 | 3/1/23 | 10292 at 5 | $ 27,717,220.00 | $ 83,151,660.00 | Personal Representative is listed as Nancy Shea in 1463 at 22 |
| 51 | Jason | | Sherman | | Toyena | C. | Skinner | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 32, 8721 | | 8245 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 7979 | 1/1/18 | 8245 at 4 | $ 3,471,075.00 | $ 10,413,225.00 | |
| 52 | Dena | | Smagala | | Stanley | S. | Smagala | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | | 3226 at 8; 8275-1 at 10, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-22 | 3/1/23 | 10292 at 5 | $ 4,411,875.00 | $ 13,235,625.00 | |
| 53 | Carmen | | Suarez | | Ramon | | Suarez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | | 8275-1 at 10, 8973; 3226 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 8850-4 | 2/1/23 | 9159 at 3 | $ 853,170.00 | $ 2,559,510.00 | The economic damages previously awarded to the estate of Ramon Suarez totaled $853,170. ECF No. 9159 at 3; see also ECF No. 8854-3 at 4. |
| 54 | Suzanne | | Swaine | | John | F. | Swaine | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | | 3226 at 7; 8275-1 at 10, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-13 | 7/1/24 | 10266 at 5 | $ 26,657,154.00 | $ 79,971,462.00 | |
| 55 | Jill | | Tarrou | | Michael | C. | Tarrou | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | | 3226 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-23 | 4/1/24 | 10292 at 5 | $ 1,030,247.00 | $ 3,090,741.00 | |
| 56 | Robert | | Spadafora | | James | A. | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | | 3226 at 4; 8275-1 at 11, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-24 | 3/1/23 | 10292 at 5 | $ 1,200,647.00 | $ 3,601,941.00 | |
| 57 | Robert | | Spadafora | | Mary | | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | | 3226 at 4; 8275-1 at 11, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-25 | 3/1/23 | 10292 at 5 | $ 829,005.00 | $ 2,487,015.00 | |
| 58 | Mary | | Tselepis | | William | P. | Tselepis | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | | 3226 at 7; 8275-1 at 11, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-10 | 4/1/23 | 10292 at 5 | $ 7,994,971.00 | $ 23,984,913.00 | |
| 59 | Nadadur | S. | Kumar | | Pendyala | | Vamsikrishna | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | | 3226 at 7 | $ 2,000,000.00 | $ 6,000,000.00 | 9980-19 | 7/1/24 | 10266 at 5 | $ 6,096,254.00 | $ 18,288,762.00 | |
| 60 | Elizabeth | Anne | Vandevander | | Jon | C. | Vandevander | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | | 3226 at 5; 8275-1 at 11, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-26 | 3/1/23 | 10292 at 5 | $ 10,464,313.00 | $ 31,392,939.00 | Personal Representative is listed as Anne Vandevander in 1463 at 31 |
| 61 | Patricia | | Vilardo | | Joseph | | Vilardo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | | 3226 at 7; 8275-1 at 11, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-5 | 3/1/23 | 10292 at 5 | $ 10,603,217.00 | $ 31,809,651.00 | |
| 62 | Paul | | Kiefer | | Brian | | Warner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | | 3226 at 6; 8275-1 at 11, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-27 | 3/1/23 | 10292 at 5 | $ 6,350,298.00 | $ 19,050,894.00 | |
| 63 | Judith | | Weil | | Joanne | F. | Weil | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8246 at 4, 8251 | 3226 at 8; 8275-1 at 11, 8973 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-28 | 3/1/23 | 10292 at 6 | $ 2,398,784.00 | $ 7,196,352.00 | |
| 64 | Laurie | | Weinberg | | Steven | | Weinberg | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 37, 8721 | | 8245 at 4 | $ 2,000,000.00 | $ 6,000,000.00 | 7979 | 1/1/18 | 8245 at 4 | $ 7,163,597.00 | $ 21,490,791.00 | |
| 65 | Helen | | Zaccoli | | Joseph | | Zaccoli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | | 3226 at 8 | $ 2,000,000.00 | $ 6,000,000.00 | 9680-2 | 2/1/23 | 10292 at 6 | $ 4,097,292.00 | $ 12,291,876.00 | |

# **Exhibit B**

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 1 | | | | | Ascension | | Abad | | US | Edelmiro | | Abad | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 2, 8721 | | Parent | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 2 | | | | | Jennifer | | Abad | | US | Edelmiro | | Abad | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 2, 8721 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 3 | | | | | Rebecca | | Abad | | US | Edelmiro | | Abad | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 2, 8721 | | Child | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 4 | | | | | Serena | | Abad | | US | Edelmiro | | Abad | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 2, 8721 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 5 | | | | | Michael | J. | Adams | | US | Shannon | L. | Adams | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8715-1 at 2, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 6 | | | | | Kylie | | Adams-Floyd | | US | Shannon | L. | Adams | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8715-1 at 2, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 7 | | | | | Effie | | Ahladiotis-Salloum | | US | Joanne | Maria | Ahladiotis | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 2, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 8 | | | | | Andre | | Aiken | | US | Terrance | | Aiken | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8711-1 at 2, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 9 | | | | | Cassandra | | Aiken | | US | Terrance | | Aiken | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 2, 8721 | | Sibling | | 7190 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 10 | | | | | Kanian | | Aiken | | US | Terrance | | Aiken | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8711-1 at 2, 8723 | | Child | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 11 | | | | | Michael | | Aiken | | US | Terrance | | Aiken | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 2, 8721 | | Sibling | | 7190 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 12 | | | | | Terrease | | Aiken | | US | Terrance | | Aiken | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8711-1 at 2, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 13 | | | | | Kecia | | Aiken-Dorismond | | US | Terrance | | Aiken | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 2, 8721 | | Sibling | | 7190 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 14 | | | | | David | L. | Albert | | US | Jon | | Albert | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8711-1 at 2, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 15 | | | | | Stephen | L. | Albert | | US | Jon | | Albert | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8711-1 at 2, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 16 | | | | | Jevon | William | Alexander Castrillo | | US | CeeCee | Ross | Lyles | | US | 9/11/01 | PA | 02cv06977 | | 8715-1 at 2, 8721 | | Child | | 4127 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 17 | | | | | Roxana | | Alger Geffen | | US | David | D. | Alger | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 2, 8721 | | Child | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 18 | | | | | Cristina | | Alger Wang | | US | David | D. | Alger | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 2, 8721 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 19 | | | | | Kathleen | | Allen | | US | Eric | | Allen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8711-1 at 2, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 20 | | | | | Ashley | | Amato | | US | James | | Amato | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8711-1 at 3, 8723 | | Child | | 8289 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 21 | | | | | Colleen | | Amato | | US | Thomas | | Ashton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 2, 8721 | | Sibling | | 3370-1 at 2, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 22 | | | | | Katherine | | Amato | | US | James | | Amato | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8711-1 at 3, 8723 | | Child | | 8289 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 23 | | | | | Sean | | Amato | | US | James | | Amato | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8715-1 at 2, 8721 | | Child | | 8289 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 24 | | | | | Tara | | Amato | | US | James | | Amato | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8711-1 at 3, 8723 | | Child | | 8289 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 25 | | | | | Nancy | | Amigron | | US | Michael | T. | Carroll | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 2, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 26 | | | | | Diane | | Ammirati | | US | Glen | J. | Wall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 2, 8721 | | Sibling | | 3979 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 27 | | | | | Mary | | Anderson | | US | Joseph | J. | Coppo | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 2, 8721 | | Sibling | | 4880 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 28 | | | | | Laura | | Andrucki Izzo | | US | Jean | | Andrucki | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 2, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 29 | | | | | Annmarie | | Angelini | | US | Joseph | J. | Angelini | Sr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 56 | 8715-1 at 2, 8721 | | Child | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 30 | | | | | Mary | M. | Angelini | | US | Joseph | J. | Angelini | Sr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 56 | 8715-1 at 2, 8721 | | Child | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 31 | | | | | Michael | P. | Angelini | | US | Joseph | J. | Angelini | Sr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 56 | 8715-1 at 2, 8721 | | Child | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 32 | | | | | Patricia | | Antonelle | | US | Edward | | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 2, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 33 | | | | | Rafael | | Antonio Garcia | | US | Fanny | | Espinoza | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 2, 8721 | | Parent | | 3706 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 34 | | | | | Christopher | | Apostol | | US | Faustino | | Apostol | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 56 | 8715-1 at 2, 8721 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 35 | | | | | Justin | | Apostol | | US | Faustino | | Apostol | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 56 | 8715-1 at 2, 8721 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 36 | | | | | Alexander | Paul | Aranyos | Jr. | US | Patrick | Michael | Aranyos | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 2, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 37 | | | | | Stephanie | L. | Aranyos | | US | Patrick | Michael | Aranyos | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 2, 8721 | | Sibling | | 7190 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 38 | | | | | Gregory | | Ardison-Gardner | | US | William | A. | Gardner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8715-1 at 2, 8721 | | Child | | 7190 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 39 | | | | | Kristen | | Arestegui | | US | Barbara | | Arestegui | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 2, 8721 | | Sibling | | 3370-1 at 2, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 40 | | | | | Nancy | | Arestegui | | US | Barbara | | Arestegui | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 2, 8721 | | Sibling | | 3370-1 at 2, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 41 | | | | | Rosie | | Arestegui | | US | Barbara | | Arestegui | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 2, 8721 | | Parent | | 3370-1 at 2, 3386 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 42 | | | | | Sharon | | Arestegui | | US | Barbara | | Arestegui | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 2, 8721 | | Sibling | | 3370-1 at 2, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 43 | | | | | Vittorio | | Arestegui | | US | Barbara | | Arestegui | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 3, 8721 | | Parent | | 3370-1 at 2, 3386 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 44 | | | | | Jeanne | | Arnold | | US | Michael | | Boyle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 3, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 45 | | | | | Timothy | | Aron | | US | Jack | Charles | Aron | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8711-1 at 3, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 46 | | | | | Kelly | G. | Arrillaga | | US | Andrew | | Garcia | Jr. | US | 9/11/01 | PA | 02cv06977 | 1463 at 9 | 8715-1 at 3, 8721 | | Child | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 47 | | | | | Ana | | Arvelo | | US | Milagros | | Hromada | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 3, 8721 | | Parent | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 48 | | | | | Mariano | | Arvelo | | US | Milagros | | Hromada | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 3, 8721 | | Sibling | | 7190 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 49 | | | | | Robin | | Arvelo | | US | Milagros | | Hromada | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 3, 8721 | | Sibling | | 7190 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 50 | | | | | John | | Ashton | | US | Thomas | | Ashton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 3, 8721 | | Parent | | 3370-1 at 1, 3386 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 51 | | | | | Gregg | | Atlas | | US | Gregg | Arthur | Atlas | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 4, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 52 | | | | | Sarah | | Atlas | | US | Gregg | Arthur | Atlas | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 4, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 53 | | | | | Gerald | | Atwood | | US | Gerald | Thomas | Atwood | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8711-1 at 4, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 54 | | | | | Margaret | | Atwood | | US | Gerald | Thomas | Atwood | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8711-1 at 4, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 55 | | | | | Robert | | Atwood | | US | Gerald | Thomas | Atwood | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8711-1 at 4, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, R. A., 4880 at 3; |
| 56 | | | | | John | | Badagliacca | | US | John | J. | Badagliacca | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8711-1 at 4, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 57 | | | | | Nikki | | Badagliacca | | US | John | J. | Badagliacca | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8711-1 at 4, 8723 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 58 | | | | | Christine | | Baione | | US | Louis | J. | Modafferi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 3, 8721 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 59 | | | | | Ava | | Baksh | | US | Michael | | Baksh | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 4, 8723 | | Child | | 3370-1 at 1, 3386 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 60 | | | | | James | | Baksh | | US | Michael | | Baksh | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 4, 8723 | | Child | | 3370-1 at 1, 3386 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 61 | | | | | Paul | | Barbara | | US | Gerard | | Barbara | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8715-1 at 3, 8721 | | Child | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 62 | | | | | Frank | J. | Barbella | | US | James | | Barbella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 3, 8721 | | Parent | | 3706 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 63 | | | | | Frank | | Barbella | | US | James | | Barbella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 3, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 64 | | | | | James | | Barbella | | US | James | | Barbella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 3, 8721 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 65 | | | | | Louis | | Barbella | | US | James | | Barbella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 3, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 66 | | | | | Michael | | Barbella | | US | James | | Barbella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 3, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 67 | | | | | Ruth | | Barbella | | US | James | | Barbella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 3, 8721 | | Parent | | 3706 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 68 | | | | | Ruth | A. | Barbella | | US | James | | Barbella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 3, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 69 | | | | | Sarah | | Barbella | | US | James | | Barbella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 3, 8721 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 70 | | | | | Thomas | | Barbella | | US | James | | Barbella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 3, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 71 | Dianne | M. | Walsh | | John | | Barbuto | | US | Christine | | Barbuto | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 3, 8721 | | Parent | | 3370-1 at 1, 3386 | $ 8,500,000.00 | $ 25,500,000.00 | |

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 72 | | | | | Bernice | | Barletta | | US | James | A. | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 3, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 73 | | | | | Ethan | | Baron | | US | Evan | J. | Baron | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 4, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 74 | | | | | Julia | | Baron | | US | Evan | J. | Baron | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 4, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 75 | | | | | Eva | | Bartels | | US | Carlton | | Bartels | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 5, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 76 | | | | | Melina | | Bartels | | US | Carlton | | Bartels | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 5, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 77 | | | | | Boris | | Basin | | US | Inna | | Basin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 5, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | Decedent's name is Inna Basin as shown on the amendment. |
| 78 | | | | | Akiko | | Baugin | | US | Keiichiro | | Takahashi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 3, 8721 | | Child | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant's last name is listed as Takahashi, 4880 at 27 |
| 79 | | | | | Lynn | | Baumgarten | | US | Glen | J. | Wall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 3, 8721 | | Sibling | | 3979 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 80 | | | | | Tara | | Bayer | | US | Scott | Martin | McGovern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 3, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 81 | | | | | Christopher | | Beaven | | US | Alan | | Beaven | | United Kingdom | 9/11/01 | PA | 02cv06977 | 1463 at 2 | 8715-1 at 3, 8721 | | Child | | 4880 at 32 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 82 | | | | | Dahlia | | Beaven | | US | Alan | | Beaven | | United Kingdom | 9/11/01 | PA | 02cv06977 | 1463 at 2 | 8711-1 at 5, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 83 | | | | | John | | Beaven | | US | Alan | | Beaven | | United Kingdom | 9/11/01 | PA | 02cv06977 | 1463 at 2 | 8715-1 at 3, 8721 | | Child | | 4880 at 32 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 84 | | | | | Lowell | F. | Bell | | US | Nina | P. | Bell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 56 | 8715-1 at 3, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 85 | | | | | Maria | V. | Berardi | | US | Dominick | J. | Berardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 3, 8721 | | Parent | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 86 | | | | | Nicholas | A. | Berardi | | US | Dominick | J. | Berardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 3, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 87 | | | | | Tina | M. | Berardi | | US | Dominick | J. | Berardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 4, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 88 | | | | | Rochelle | | Berger | | US | Shimmy | D. | Biegeleisen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8715-1 at 4, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 89 | | | | | John | | Bergin | | US | John | | Bergin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 5, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 90 | | | | | Katie | | Bergin | | US | John | | Bergin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 5, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 91 | | | | | Shannon | | Bergin | | US | John | | Bergin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 5, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 92 | | | | | Eric | M. | Berkeley | | US | Michael | J. | Berkeley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8711-1 at 6, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 93 | | | | | Jason | A. | Berkeley | | US | Michael | J. | Berkeley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8711-1 at 6, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 94 | | | | | Alexander | Ashton | Berry | | US | David | S. | Berry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8711-1 at 6, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 95 | | | | | Nile | Philip | Berry | | US | David | S. | Berry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8711-1 at 6, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 96 | | | | | Paula | | Berry | | US | David | S. | Berry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8711-1 at 6, 8723 | | Spouse | | 4880 at 4 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 97 | | | | | Reed | Nicholas | Berry | | US | David | S. | Berry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8711-1 at 6, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 98 | | | | | Lorraine | M. | Betancourt | | US | Paul | John | Gill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 4, 8721 | | Parent | | 7190 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 99 | | | | | Aron | | Betru | | US | Yeneneh | | Betru | | US | 9/11/01 | VA | 02cv06977 | 8715-1 at 4, 8721 | 8715-1 at 4, 8721 | | Sibling | | 4170 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 100 | | | | | Ruth | | Betru | | US | Yeneneh | | Betru | | US | 9/11/01 | VA | 02cv06977 | 8715-1 at 4, 8721 | 8715-1 at 4, 8721 | | Sibling | | 4170 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 101 | | | | | Sirak | | Betru | | US | Yeneneh | | Betru | | US | 9/11/01 | VA | 02cv06977 | 8715-1 at 4, 8721 | 8715-1 at 4, 8721 | | Sibling | | 4170 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 102 | | | | | Jane | | Beyer | | US | Paul | M. | Beyer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 4, 8721 | | Sibling | | 5101 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 103 | | | | | Mark | | Beyer | | US | Paul | M. | Beyer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 4, 8721 | | Sibling | | 5101 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 104 | | | | | Michael | | Beyer | | US | Paul | M. | Beyer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8711-1 at 6, 8723 | | Child | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 105 | | | | | Shawn | | Beyer | | US | Paul | M. | Beyer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8711-1 at 6, 8723 | | Child | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 106 | | | | | Alan | | Biegeleisen | | US | Shimmy | D. | Biegeleisen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8715-1 at 4, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 107 | | | | | Israel | J. | Biegeleisen | | US | Shimmy | D. | Biegeleisen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 6, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 108 | Regina | | Biegeleisen | | Jacob | S. | Biegeleisen | | US | Shimmy | D. | Biegeleisen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8715-1 at 4, 8721 | | Parent | | 3706 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 109 | | | | | Mordechai | | Biegeleisen | | US | Shimmy | D. | Biegeleisen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8715-1 at 4, 8721 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 110 | | | | | Moshe | J. | Biegeleisen | | US | Shimmy | D. | Biegeleisen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 6, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 111 | | | | | Regina | | Biegeleisen | | US | Shimmy | D. | Biegeleisen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8715-1 at 4, 8721 | | Parent | | 3706 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 112 | | | | | Brittany | | Bielfeld | | US | Peter | | Bielfeld | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8711-1 at 6, 8723 | | Child | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 113 | | | | | Samuel | | Birnbaum | | US | Joshua | | Birnbaum | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 4, 8721 | | Parent | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 114 | | | | | Benjamin | | Blanding | | US | Harry | A. | Blanding | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 6, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 115 | | | | | Hayley | | Blanding | | US | Harry | A. | Blanding | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 6, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 116 | | | | | Jeremy | | Blanding | | US | Harry | A. | Blanding | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 6, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 117 | | | | | Katina | | Blanding Carroll | | US | Darryl | Leron | Mckinney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 4, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 118 | | | | | Tara | | Blessing | | US | Brian | Patrick | Williams | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 4, 8721 | | Sibling | | 3979 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 119 | | | | | Constance | | Blood | | US | Richard | M. | Blood | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 4, 8721 | | Parent | | 4152 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 120 | | | | | Madeline | | Blood | | US | Richard | M. | Blood | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 7, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 121 | | | | | Michael | | Blood | | US | Richard | M. | Blood | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 7, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 122 | | | | | Stephen | | Blood | | US | Richard | M. | Blood | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 4, 8721 | | Sibling | | 4880 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 123 | | | | | William | | Blood | | US | Richard | M. | Blood | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 4, 8721 | | Sibling | | 4880 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 124 | | | | | Linda | | Bodian | | US | Laurence | | Polatsch | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 4, 8721 | | Parent | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 125 | | | | | Emily | | Bogdan | | US | Nicholas | Andrew | Bogdan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 7, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, E. B., 4880 at 5 |
| 126 | | | | | Nicholas | | Bogdan | | US | Nicholas | Andrew | Bogdan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 7, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 127 | | | | | Alan | | Bordeaux | | US | Sherry | Ann | Bordeaux | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 4, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 128 | | | | | Abigail | R. | Bosco | | US | Richard | Edward | Bosco | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 7, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 129 | | | | | Michael | | Bosco | | US | Richard | Edward | Bosco | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 4, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 130 | | | | | Richard | E. | Bosco | Jr. | US | Richard | Edward | Bosco | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 7, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 131 | | | | | William | J. | Bosco | III. | US | Richard | Edward | Bosco | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 4, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 132 | | | | | Brigette | | Box | | US | Gary | R. | Box | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 7, 8723 | | Child | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 133 | | | | | Dalton | | Box | | US | Gary | R. | Box | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 7, 8723 | | Child | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 134 | | | | | Beata | | Boyarsky | | US | Gennady | | Boyarsky | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 4, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 135 | | | | | Michael | | Boyarsky | | US | Gennady | | Boyarsky | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8711-1 at 7, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 136 | | | | | Barbara | J. | Boyle | | US | Michael | | Boyle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 4, 8721 | | Parent | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 137 | | | | | James | P. | Boyle | | US | Michael | | Boyle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 4, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 138 | | | | | Peter | | Boyle | | US | Michael | | Boyle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 4, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 139 | David | | Braca | | Jean | | Braca | | US | Alfred | | Braca | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 6, 8721; 9704-1, 9726 | | Spouse | | 4880 at 5 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 140 | | | | | Alexandria | N. | Bradshaw | | US | Sandra | W. | Bradshaw | | US | 9/11/01 | PA | 02cv06977 | 1463 at 49 | 8711-1 at 8, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 141 | | | | | Nathan | G. | Bradshaw | | US | Sandra | W. | Bradshaw | | US | 9/11/01 | PA | 02cv06977 | 1463 at 49 | 8711-1 at 8, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 142 | | | | | Shenan | N. | Bradshaw | | US | Sandra | W. | Bradshaw | | US | 9/11/01 | PA | 02cv06977 | 1463 at 49 | 8715-1 at 4, 8721 | | Stepchild | 8192-6 | 8289 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 143 | | | | | Alice | | Brady | | US | David | B. | Brady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 4, 8721 | | Parent | | 3706 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 144 | | | | | Erin | K. | Brady | | US | David | B. | Brady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 8, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 145 | | | | | Grace | A. | Brady | | US | David | B. | Brady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 8, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 146 | | | | | Mark | R. | Brady | | US | David | B. | Brady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 8, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 147 | | | | | Matthew | D. | Brady | | US | David | B. | Brady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 8, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 148 | | | | | Michael | J. | Brady | | US | David | B. | Brady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 149 | | | | | Richard | | Brady | | US | David | B. | Brady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 5, 8721 | | Parent | | 3706 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 150 | | | | | Scott | T. | Brady | | US | David | B. | Brady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 151 | | | | | Albert | | Bravo | | US | Lydia | | Bravo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 152 | | | | | Norma | | Bravo | | US | Lydia | | Bravo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 153 | | | | | Awilda | | Breban | | US | Milagros | | Hromada | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 5, 8721 | | Sibling | | 7190 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 154 | | | | | Edward | | Brennan | | US | Edward | A. | Brennan | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 5, 8721 | | Parent | | 4880 at 32 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 155 | | | | | Ellen | | Brennan-Krebs | | US | Edward | A. | Brennan | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 5, 8721 | | Sibling | | 5976 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 156 | | | | | Anne | K. | Brewer | | US | Carol | Keyes | Demitz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8711-1 at 15, 8723 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 157 | | | | | Alexander | | Briley | | US | Jonathan | E. | Briley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 5, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 158 | | | | | Joanne | | Briley | | US | Jonathan | E. | Briley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 5, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 159 | | | | | Timothy | | Briley | | US | Jonathan | E. | Briley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 5, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 160 | | | | | Gwendolyn | | Briley-Strand | | US | Jonathan | E. | Briley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 5, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 161 | | | | | John | C. | Broghammer | | US | Herman | C. | Broghammer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 5, 8721 | | Child | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 162 | | | | | Margaret | | Brown | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 163 | | | | | David | | Bruce | | US | Mark | | Bruce | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 164 | | | | | Stephen | | Bruce | | US | Mark | | Bruce | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 165 | | | | | Christina | | Bruehert | | US | Richard | G. | Bruehert | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 8, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 166 | | | | | Danielle | | Bruehert | | US | Richard | G. | Bruehert | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 8, 8723 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 167 | | | | | John | | Bruehert | | US | Richard | G. | Bruehert | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 168 | Caroline | | Otero | | Ida | | Bruno | | US | Edward | | Calderon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 5, 8721 | | Parent | | 3706 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 169 | | | | | Jason | A. | Bruno | | US | Rachel | | Tamares | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 52, 8723 | | Child | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 170 | | | | | Robert | J. | Bruno | | US | Rachel | | Tamares | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 52, 8723 | | Child | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 171 | | | | | Melissa | | Brunschwig | | US | Jeffrey | | Nussbaum | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 172 | | | | | Mary | | Buckley | | US | Thomas | | Ashton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 1 | 8715-1 at 5, 8721 | | Sibling | | 3370-1 at 2, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 173 | | | | | Margaret | | Budde | | US | Alan | | Beaven | | United Kingdom | 9/11/01 | PA | 02cv06977 | 1463 at 2 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 174 | | | | | Michael | | Buhse | | US | Patrick | Joseph | Buhse | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 175 | | | | | Sloan | | Buhse | | US | Patrick | Joseph | Buhse | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 8, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 176 | | | | | Thomas | | Buhse | | US | Patrick | Joseph | Buhse | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 177 | | | | | William | F. | Buhse | | US | Patrick | Joseph | Buhse | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 9, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 178 | | | | | William | | Buhse | | US | Patrick | Joseph | Buhse | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 5, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 179 | | | | | David | | Burford | | US | Christopher | | Burford | | US | 9/11/01 | VA | 02cv06977 | 8715-1 at 5, 8721 | 8715-1 at 5, 8721 | | Parent | | 4170 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 180 | | | | | Vicki | L. | Burford | | US | Christopher | | Burford | | US | 9/11/01 | VA | 02cv06977 | 8715-1 at 5, 8721 | 8715-1 at 5, 8721 | | Stepparent | 4602-2 at 2-3 | 5103 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 181 | | | | | Georgia | | Burgess | | US | Terrance | | Aiken | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 5, 8721 | | Sibling | | 7190 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 182 | James | | Burke | | Alexander | | Burke | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 5, 8721 | | Parent | | 5976 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 183 | | | | | Alexander | | Burke | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 5, 8721 | | Sibling | | 5976 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 184 | | | | | Brian | | Burke | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 9, 8723 | | Child | | 5976 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 185 | | | | | Brian | | Burke | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 5, 8721 | | Sibling | | 5976 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 186 | | | | | Christopher | | Burke | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 6, 8721 | | Sibling | | 5976 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 187 | | | | | George | | Burke | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 9, 8723 | | Child | | 5976 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 188 | | | | | James | | Burke | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 6, 8721 | | Sibling | | 5976 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 189 | | | | | John | | Burke | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 9, 8723 | | Child | | 5976 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 190 | | | | | Matthew | | Burke | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 6, 8721 | | Sibling | | 5976 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 191 | | | | | Thomas | | Burke | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 9, 8723 | | Child | | 5976 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 192 | | | | | Nancy | | Burke Salter | | US | Thomas | Daniel | Burke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 6, 8721 | | Sibling | | 5976 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 193 | Michael | F. | Burns | | Julia | | Burns | | US | Donald | J. | Burns | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721; 8818-1 at 1, 8820 | | Parent | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 194 | | | | | Michael | C. | Burns | | US | Donald | J. | Burns | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Child | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 195 | | | | | Michael | F. | Burns | | US | Donald | J. | Burns | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 196 | | | | | Patrick | M. | Burns | | US | Donald | J. | Burns | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Child | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 197 | | | | | Kathleen | | Burns Reed | | US | Donald | J. | Burns | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 198 | | | | | Kelly | A. | Butler | | US | Thomas | M. | Butler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 9, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 199 | | | | | Margaret | | Butler | | US | Thomas | M. | Butler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 6, 8721 | | Parent | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 200 | | | | | Patrick | T. | Butler | | US | Thomas | M. | Butler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 9, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 201 | | | | | Sean | W. | Butler | | US | Thomas | M. | Butler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 9, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 202 | | | | | Stephen | | Butler | | US | Thomas | M. | Butler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 6, 8721 | | Sibling | | 4880 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 203 | Margaret | | Butler | | William | E. | Butler | | US | Thomas | M. | Butler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 6, 8721; 8818-1 at 1, 8820 | | Parent | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 204 | | | | | William | | Butler | | US | Thomas | M. | Butler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 6, 8721 | | Sibling | | 7190 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 205 | | | | | Elizabeth | | Caggiano | | US | Michael | | Opperman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 40, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 206 | | | | | John | | Caggiano | | US | Theresa | | Nelson-Risco | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 207 | | | | | Joseph | | Caggiano | | US | Theresa | | Nelson-Risco | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 208 | | | | | Richard | | Caggiano | | US | Theresa | | Nelson-Risco | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 209 | | | | | Mary | | Caggiano Malfi | | US | Theresa | | Nelson-Risco | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 6, 8721 | | Parent | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 210 | | | | | Brett | | Cahill | | US | John | | Cahill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 6, 8721 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 211 | | | | | Christopher | | Cahill | | US | Thomas | J. | Cahill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 212 | | | | | James | | Cahill | Jr | US | Thomas | J. | Cahill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 213 | | | | | Linda | | Cahill | | US | Scott | Walter | Cahill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Parent | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 214 | | | | | Patrick | | Cahill | | US | Scott | Walter | Cahill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 215 | | | | | Sean | | Cahill | | US | John | | Cahill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 9, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 216 | | | | | Ashley | R. | Calabro | | US | Christopher | | Burford | | US | 9/11/01 | VA | 02cv06977 | 8715-1 at 5, 8721 | 8715-1 at 6, 8721 | | Sibling | | 4170 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 217 | | | | | Susan | | Calcagno | | US | Philip | V. | Calcagno | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 9, 8723 | | Spouse | | 4880 at 6 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 218 | | | | | Anthony | | Calderon | | US | Edward | | Calderon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 219 | | | | | Cathy | | Calderon | | US | Edward | | Calderon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 220 | | | | | Ilene | | Calderon | | US | Edward | | Calderon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Child | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 221 | | | | | Jeremy | | Calderon | | US | Edward | | Calderon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 10, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 222 | | | | | Mariza | | Calderon | | US | Edward | | Calderon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 223 | | | | | Vincent | | Calderon | Jr. | US | Edward | | Calderon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 224 | | | | | Dominick | R. | Calia | | US | Dominick | E. | Calia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 10, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 225 | | | | | Jaclyn | N. | Calia | | US | Dominick | E. | Calia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 10, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 226 | | | | | John | R. | Calia | | US | Dominick | E. | Calia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 227 | | | | | Joseph | P. | Calia | | US | Dominick | E. | Calia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 228 | John | R. | Calia | | Mildred | | Calia | | US | Dominick | E. | Calia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 6, 8721 | | Parent | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 229 | | | | | Richard | V. | Calia | | US | Dominick | E. | Calia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 7, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 230 | | | | | Christine | | Calia-Costa | | US | Dominick | E. | Calia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 7, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 231 | | | | | Jeanann | | Calia-Kuhn | | US | Dominick | E. | Calia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 7, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 232 | | | | | Jeanna | | Calia-Micallef | | US | Dominick | E. | Calia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 10, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 233 | | | | | Robert | | Callanan | | US | Richard | P. | Gabriel | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 7, 8721 | | Stepchild | 4060-2 at 28-30 | 4186 at 2 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 234 | | | | | Travis | | Callum | | US | Michell | L. | Robotham | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 7, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 235 | | | | | Tina | | Cammarata | | US | Joseph | J. | Zuccala | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 7, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 236 | | | | | Therese | | Campbell | | US | John | Patrick | Gallagher | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8715-1 at 7, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 237 | | | | | Michelle | | Cangelosi | | US | Vincent | A. | Cangelosi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 10, 8723 | | Parent | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 238 | | | | | Vincent | | Cangelosi | | US | Vincent | A. | Cangelosi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 10, 8723 | | Parent | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 239 | | | | | Christopher | | Cannizzaro | | US | Brian | | Cannizzaro | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8711-1 at 10, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 240 | | | | | Christina | | Caporicci | | US | Louis | | Caporicci | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 10, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 241 | | | | | Lauren | | Caporicci | | US | Louis | | Caporicci | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8711-1 at 10, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 242 | | | | | Sheila | | Capparis | | US | Edward | A. | Brennan | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 7, 8721 | | Sibling | | 5976 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 243 | | | | | Patricia | | Carrington | | US | Jeremy | | Carrington | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 9703-1, 9728 | | Spouse | | 10292 at 8 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 244 | | | | | Alexander | | Carroll | | US | Kevin | | Colbert | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 7, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 245 | | | | | Brendan | | Carroll | | US | Michael | T. | Carroll | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8711-1 at 10, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 246 | | | | | Eileen | | Carroll | | US | Michael | T. | Carroll | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 7, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | Claimant's last name is listed as Nix, 3706 at 15 |
| 247 | | | | | Eleanor | | Carroll | | US | Michael | T. | Carroll | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 7, 8721 | | Parent | | 3706 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 248 | | | | | Matthew | | Carroll | | US | Kevin | | Colbert | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 7, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 249 | | | | | Olivia | | Carroll | | US | Michael | T. | Carroll | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8711-1 at 10, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 250 | | | | | William | | Carroll | | US | Michael | T. | Carroll | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 7, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 251 | Eleanor | | Carroll | | William | | Carroll | | US | Michael | T. | Carroll | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 7, 8721 | | Parent | | 5976 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 252 | | | | | Carlo | A. | Casoria | | US | Thomas | Anthony | Casoria | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 7, 8721 | | Parent | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 253 | | | | | Carlo | V. | Casoria | | US | Thomas | Anthony | Casoria | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 7, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 254 | | | | | Debra | | Cassano | | US | Joseph | | Perroncino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 7, 8721 | | Sibling | | 7190 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | Claimant's first name is listed as Deborah, 7190 at 8 |
| 255 | | | | | Karrie | | Castro | | US | Mary | Kathleen | Shearer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 7, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 256 | | | | | Karrie | | Castro | | US | Robert | | Shearer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 7, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 257 | | | | | Joann | | Castronovo | | US | James | | Barbella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 7, 8721 | | Child | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 258 | | | | | Anamarie | | Catarelli | | US | Richard | G. | Catarelli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 7, 8721 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 259 | | | | | Marissa | | Cayne | | US | Jason | | Cayne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8711-1 at 11, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 260 | | | | | Raquel | | Cayne | | US | Jason | | Cayne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8711-1 at 11, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 261 | | | | | Suzann | | Cayne | | US | Jason | | Cayne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8711-1 at 11, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 262 | | | | | Claude | | Cefalu | | US | Jason | | Cefalu | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 7, 8721 | | Parent | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 263 | | | | | Darren | | Cefalu | | US | Jason | | Cefalu | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 7, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 264 | | | | | Geraldine | | Cefalu | | US | Jason | | Cefalu | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8711-1 at 11, 8723 | | Parent | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 265 | Suk Tan | | Chin | | Yuet | Ling | Chin | | US | Robert | | Chin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 6, 8721; 9704-1, 9726 | | Parent | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 266 | | | | | Stacy | Lee | Chmil | | US | Earl | R. | Shanahan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 7, 8721 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 267 | | | | | Dominic | | Ciafardini | | US | Christopher | | Ciafardini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 7, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 268 | | | | | Maggie | | Ciafardini | | US | Christopher | | Ciafardini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 7, 8721 | | Parent | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 269 | | | | | Garry | Delano | Clark | Sr. | US | Eugene | | Clark | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 7, 8721 | | Sibling | | 7190 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 270 | | | | | Matthew | | Clark | | US | Gregory | A. | Clark | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 9703-1, 9728 | | Child | | 10292 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 271 | | | | | Matthew | J. | Clark | | US | Thomas | R. | Clark | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8711-1 at 11, 8723 | | Child | | 4880 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 272 | | | | | Patricia | D. | Clark | | US | Thomas | R. | Clark | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 7, 8721 | | Parent | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 273 | | | | | Richard | J. | Clark | | US | Thomas | R. | Clark | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 7, 8721 | | Parent | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 274 | | | | | Sarah | | Clark | | US | Gregory | A. | Clark | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8711-1 at 11, 8723 | | Child | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 275 | | | | | Whitney | C. | Clark | | US | Thomas | R. | Clark | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8711-1 at 11, 8723 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 276 | | | | | Kelly | Anne | Clarke | | US | Christopher | R. | Clarke | | US | 9/11/01 | NY | 02cv06977 | | 8715-1 at 7, 8721 | | Sibling | | 4503 at 1 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 277 | | | | | Timothy | | Clarke | | US | Christopher | R. | Clarke | | US | 9/11/01 | NY | 02cv06977 | | 8715-1 at 8, 8721 | | Sibling | | 4503 at 1 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 278 | | | | | Kathleen | L. | Clarke Head | | US | Christopher | R. | Clarke | | US | 9/11/01 | NY | 02cv06977 | | 8715-1 at 8, 8721 | | Sibling | | 4503 at 2 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 279 | | | | | Patricia | | Clarke Scudder | | US | Christopher | R. | Clarke | | US | 9/11/01 | NY | 02cv06977 | | 8715-1 at 8, 8721 | | Sibling | | 4503 at 2 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 280 | | | | | Kevin | P. | Clyne | | US | Susan | M. | Clyne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8711-1 at 12, 8723 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 281 | | | | | Marie | S. | Clyne | | US | Susan | M. | Clyne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8711-1 at 12, 8723 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 282 | | | | | Michael | | Clyne | | US | Susan | M. | Clyne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8711-1 at 11, 8723 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 283 | | | | | Timothy | D. | Clyne | | US | Susan | M. | Clyne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8711-1 at 12, 8723 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 284 | | | | | Christine | | Coates | | US | Michael | J. | Simon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 8, 8721 | | Sibling | | 4880 at 25 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 285 | | | | | Alicia | | Cohen | | US | Patricia | | Cushing | | US | 9/11/01 | PA | 02cv06977 | 1463 at 6 | 8715-1 at 8, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 286 | | | | | Andrew | | Colbert | | US | Kevin | | Colbert | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 8, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 287 | | | | | Alexis | | Colon | | US | Soledi | | Colon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8711-1 at 12, 8723 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 288 | | | | | Shayla | | Colon | | US | Soledi | | Colon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8711-1 at 12, 8723 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 289 | | | | | Karen | | Connors | | US | Frederick | | Rimmele | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 8, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | Decedent's First Name is listed as Fred, 1463 at 52 |
| 290 | | | | | John | | Coppo | | US | Joseph | J. | Coppo | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8711-1 at 12, 8723 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 291 | | | | | Joseph | | Coppo | | US | Joseph | J. | Coppo | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 8, 8721 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 292 | | | | | Matthew | | Coppo | | US | Joseph | J. | Coppo | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 8, 8721 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 293 | | | | | Jean | | Corbett | | US | Joseph | | Corbett | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 8, 8721 | | Parent | | 5976 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 294 | | | | | Joseph | | Corbett | | US | Joseph | | Corbett | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 8, 8721 | | Parent | | 5976 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 295 | | | | | Kathy | | Corbett | | US | Joseph | | Corbett | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 8, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 296 | | | | | Susan | | Correa | | US | Ruben | D. | Correa | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8711-1 at 12, 8723 | | Spouse | | 7190 at 4 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 297 | | | | | Louis | Francisco | Cortes-Lauterbach | | US | Carlos | | Cortes | | Colombia | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 8, 8721 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 298 | Paula | | Hayes Cottoy | | Abeeku | Ngozi | Cottoy | | US | Conrod | | Cottoy | Sr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 9703-1, 9728 | | Child | | 10292 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 299 | | | | | Corey | | Cottoy | | US | Conrod | | Cottoy | Sr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 8, 8721 | | Child | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 300 | | | | | Kojo | | Cottoy | | US | Conrod | | Cottoy | Sr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8711-1 at 13, 8723 | | Child | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 301 | | | | | Erin | | Coughlin | | US | John | G. | Coughlin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 8, 8721 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 302 | | | | | Kayla | | Coughlin | | US | John | G. | Coughlin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8711-1 at 13, 8723 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant's first name is listed as Kayle, 4880 at 7 |
| 303 | | | | | Tara | | Coughlin | | US | John | G. | Coughlin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8711-1 at 13, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 304 | | | | | Ellis | W. | Crant | Jr. | US | Denise | | Crant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 8, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 305 | | | | | Shelley | | Crant-Baggot | | US | Denise | | Crant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 8, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 306 | | | | | Connie | | Crawford | | US | Lisa | | Terry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 8, 8721 | | Sibling | | 4880 at 27 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 307 | Leslie | | Dunlevy | | Elizabeth | B. | Crawford | | US | James | L. | Crawford | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 6, 8721; 9704-1, 9726 | | Parent | | 3706 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 308 | | | | | Isabelle | | Crawford | | US | James | L. | Crawford | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8711-1 at 13, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, I. C., 4880 at 8 |
| 309 | Elizabeth | | Van Duyne | | James | Leslie | Crawford | | US | James | L. | Crawford | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 6, 8721; 9704-1, 9726 | | Parent | | 3706 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant's first name is listed as Jim, 3706 at 15 |
| 310 | | | | | Linda | G. | Creamer | | US | Susan | M. | Clyne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 9, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 311 | | | | | Eileen | | Cristiano | | US | Thomas | M. | Butler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 9, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 312 | | | | | Brian | D. | Cross | | US | Dennis | | Cross | | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 9, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 313 | | | | | Laura | A. | Cross | | US | Dennis | | Cross | | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 9, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 314 | | | | | Denise | J. | Cross-Feldman | | US | Dennis | | Cross | | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 9, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 315 | | | | | Dianne | | Crowe | | US | John | F. | Swaine | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 9, 8721 | | Sibling | | 4880 at 26 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 316 | Douglas | A. | Cruikshank | | Christina | | Cruikshank | | US | Robert | | Cruikshank | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 6, 8721; 8818-1 at 2, 8820 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 317 | | | | | Douglas | A. | Cruikshank | | US | Robert | | Cruikshank | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 9, 8721 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 318 | | | | | Nicole | | Cua | | US | Grace | Alegre | Cua | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8711-1 at 13, 8723 | | Child | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 319 | | | | | Patrick | | Cua | | US | Grace | Alegre | Cua | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8711-1 at 13, 8723 | | Child | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 320 | | | | | Diane | | Cuff | | US | William | | Johnston | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 9, 8721 | | Sibling | | 5101 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 321 | | | | | John | | Cushing | | US | Patricia | | Cushing | | US | 9/11/01 | PA | 02cv06977 | 1463 at 6 | 8715-1 at 9, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 322 | | | | | Pegeen | | Cushing | | US | Patricia | | Cushing | | US | 9/11/01 | PA | 02cv06977 | 1463 at 6 | 8715-1 at 9, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 323 | | | | | Thomas | F. | Cushing | | US | Patricia | | Cushing | | US | 9/11/01 | PA | 02cv06977 | 1463 at 6 | 8715-1 at 9, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 324 | | | | | Jacob | E. | Dale | | US | Brian | Paul | Dale | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8711-1 at 14, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 325 | | | | | Rachel | T. | Dale | | US | Brian | Paul | Dale | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8711-1 at 14, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 326 | | | | | Russell | B. | Dale | | US | Brian | Paul | Dale | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8711-1 at 14, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 327 | | | | | Cathy | G. | D'Alessandro | | US | Rocco | N. | Gargano | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8715-1 at 9, 8721 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 328 | | | | | Jeannine | | Daly | | US | Christine | | Barbuto | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 9, 8721 | | Sibling | | 3370-1 at 1, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 329 | | | | | Antonio | | D'Antonio | | US | Mary | | D'Antonio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 9, 8721 | | Spouse | | 4880 at 8 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 330 | | | | | Elizabeth | | D'Antonio | | US | Mary | | D'Antonio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 9, 8721 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 331 | | | | | Abigail | | Danz | | US | Vincent | | Danz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8711-1 at 14, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 332 | | | | | Emily | | Danz | | US | Vincent | | Danz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8711-1 at 14, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 333 | | | | | Winifred | | Danz | | US | Vincent | | Danz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8711-1 at 14, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 334 | | | | | Claire | Anne | Dean | | US | William | | Dean | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8711-1 at 14, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, C. D., 4880 at 8 |
| 335 | | | | | Donna | Ellen | Dean | | US | William | | Dean | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 9, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 336 | Malcolm | | Dean | Sr. | Eleanor | | Dean | | US | William | | Dean | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 9, 8721 | | Parent | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 337 | | | | | Malcolm | | Dean | Sr. | US | William | | Dean | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 9, 8721 | | Parent | | 3706 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 338 | | | | | Malcolm | | Dean | Jr. | US | William | | Dean | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 9, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 339 | | | | | Matthew | | Dean | | US | William | | Dean | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8711-1 at 14, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 340 | | | | | Timothy | | Dean | | US | William | | Dean | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 9, 8721 | | Sibling | | 4880 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 341 | | | | | Nicole | | DeAngelis | | US | Thomas | P. | DeAngelis | | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8711-1 at 14, 8723 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 342 | | | | | James | | DeBlase | | US | James | V. | Deblase | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8711-1 at 14, 8723 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 343 | | | | | Joseph | | DeBlase | | US | James | V. | Deblase | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8711-1 at 14, 8723 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 344 | | | | | Nicholas | | DeBlase | | US | James | V. | Deblase | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 9, 8721 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 345 | | | | | Mariellen | | DeLellis | | US | Christopher | W. | Wodenshek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 9, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 346 | | | | | RoseMarie | | Delgado | | US | Milagros | | Hromada | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 9, 8721 | | Sibling | | 7190 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 347 | | | | | James | | Della Bella | | US | Andrea | | Della Bella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 9, 8721 | | Stepchild | 4719-2 at 10-11 | 5950 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 348 | | | | | Christopher | | Della Pietra | | US | Joseph | | Della Pietra | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8711-1 at 15, 8723 | | Sibling | | 4880 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 349 | | | | | Lisa | | Della Pietra | | US | Joseph | | Della Pietra | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8715-1 at 9, 8721 | | Sibling | | 7190 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 350 | | | | | Sandra | | Della Pietra | | US | Joseph | | Della Pietra | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8715-1 at 9, 8721 | | Parent | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 351 | | | | | Amanda | | Deloughery | | US | Colleen | Ann | Deloughery | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8711-1 at 15, 8723 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 352 | | | | | Michael | D | Deloughery | | US | Colleen | Ann | Deloughery | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8711-1 at 15, 8723 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 353 | | | | | Marianne | | DeLuca | | US | Kathleen | Anne | Nicosia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 9, 8721 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 354 | | | | | Charles | | Demitz | | US | Carol | Keyes | Demitz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 9, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 355 | | | | | Michael | | Demitz | | US | Carol | Keyes | Demitz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 9, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 356 | | | | | Susan | | Demitz | | US | Carol | Keyes | Demitz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 10, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 357 | | | | | Woody | | Demitz | | US | Carol | Keyes | Demitz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 10, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 358 | | | | | Dana | Ann | DeNiro | | US | Peter | J. | Carroll | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 10, 8721 | | Stepchild | 4060-2 at 15-18 | 4186 at 1 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 359 | | | | | Martina | | DeSimone-Caliso | | US | Christian | | Desimone | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 10, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 360 | | | | | Ila | | Devani | | US | Manish | | Patel | | India | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 10, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 361 | | | | | Susanne | | Deverson | | US | Salvatore | | Gitto | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 10, 8721 | | Sibling | | 4880 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 362 | | | | | Joyce | | Devitt | | US | Robert | | Devitt | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 10, 8721 | | Parent | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 363 | | | | | Carl | | DiAgostino | | US | Michael | L. | DiAgostino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 10, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 364 | | | | | Christina | | DiAgostino | | US | Michael | L. | DiAgostino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 15, 8723 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, C. D., 4880 at 9 |
| 365 | | | | | Clara | | DiAgostino | | US | Michael | L. | DiAgostino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 10, 8721 | | Parent | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 366 | | | | | Frank | | DiAgostino | | US | Michael | L. | DiAgostino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 10, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 367 | | | | | Paul | | DiAgostino | | US | Michael | L. | DiAgostino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 10, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 368 | | | | | Pauline | | DiAgostino | | US | Michael | L. | DiAgostino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 15, 8723 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 369 | | | | | Belkys | | Diaz | | US | Nancy | | Diaz | | Dominican Republic | 9/11/01 | NY | 02cv06977 | 8715-1 at 10, 8721 | 8715-1 at 10, 8721 | | Sibling | | 4170 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 370 | | | | | Carmen | | Diaz | | US | Nancy | | Diaz | | Dominican Republic | 9/11/01 | NY | 02cv06977 | 8715-1 at 10, 8721 | 8715-1 at 10, 8721 | | Parent | | 4170 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 371 | | | | | John | J. | Diaz | | US | Lourdes | Janet | Galletti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 10, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 372 | | | | | Leocadio | | Diaz | | US | Nancy | | Diaz | | Dominican Republic | 9/11/01 | NY | 02cv06977 | 8715-1 at 10, 8721 | 8715-1 at 10, 8721 | | Parent | | 4170 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 373 | | | | | Leonel | | Diaz | | US | Nancy | | Diaz | | Dominican Republic | 9/11/01 | NY | 02cv06977 | 8715-1 at 10, 8721 | 8715-1 at 10, 8721 | | Sibling | | 4170 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 374 | | | | | Gabriel | | Dick | | US | Ariel | Louis | Jacobs | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 27, 8723 | | Child | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, G. J., 4880 at 15 |
| 375 | | | | | Desiree | | DiDonna | | US | Carl | | Bini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 10, 8721 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 376 | | | | | Grace | | Dietrich | | US | Susan | M. | Clyne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 10, 8721 | | Parent | | 3706 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 377 | | | | | Kurt | H. | Dietrich | | US | Susan | M. | Clyne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 10, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 378 | | | | | Amy | | Dincuff | | US | Christopher | M. | Dincuff | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 10, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 379 | | | | | Beth | | Dincuff | | US | Christopher | M. | Dincuff | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 10, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 380 | | | | | Ian | | Dincuff | | US | Christopher | M. | Dincuff | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 10, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 381 | | | | | Joseph | | DiPilato | | US | Joseph | | DiPilato | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 10, 8721 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 382 | | | | | Leo | | DiPilato | | US | Joseph | | DiPilato | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 10, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 383 | | | | | Ann | | Distefano | | US | Douglas | | Distefano | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 10, 8721 | | Sibling | | 7190 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 384 | | | | | David | | Distefano | | US | Douglas | | Distefano | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 16, 8723 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 385 | | | | | Frank | | Distefano | | US | Douglas | | Distefano | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 10, 8721 | | Parent | | 7190 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 386 | | | | | Sharon | | Distefano | | US | Douglas | | Distefano | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 10, 8721 | | Parent | | 7190 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 387 | | | | | Peggy | | Dobrinski | | US | Denis | | Germain | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 10, 8721 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 388 | | | | | Brian | | Dolan | | US | Brendan | | Dolan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 10, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 389 | | | | | Charles | | Dolan | | US | Brendan | | Dolan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 10, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 390 | | | | | Mary | | Dolan | | US | Brendan | | Dolan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Parent | | 5976 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 391 | | | | | Samantha | | Dolan | | US | Brendan | | Dolan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8711-1 at 16, 8723 | | Child | | 4880 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 392 | | | | | Sarah | | Dolan | | US | Brendan | | Dolan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8711-1 at 16, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 393 | | | | | Susan | | Dolan | | US | John | F. | Swaine | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 11, 8721 | | Sibling | | 4880 at 26 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 394 | | | | | Thomas | V. | Dolan | | US | Brendan | | Dolan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 395 | | | | | Catherine | | Donovan | | US | Christina | Donovan | Flannery | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 11, 8721 | | Parent | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 396 | | | | | William | | Donovan | | US | Christina | Donovan | Flannery | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 11, 8721 | | Parent | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 397 | | | | | Nancy | J. | Doucette | | US | George | W. | Morell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8711-1 at 38, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 398 | | | | | Charles | R. | Downey | | US | Raymond | M. | Downey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 399 | | | | | Raymond | M. | Downey | | US | Raymond | M. | Downey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 400 | | | | | Rosalie | B. | Downey | | US | Raymond | M. | Downey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Spouse | | 4880 at 10 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 401 | | | | | Margaret | | Doyle | | US | Terence | M. | Lynch | | US | 9/11/01 | VA | 02cv06977 | | 8715-1 at 11, 8721 | | Sibling | | 4127 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 402 | | | | | Mary | | Doyle | | US | John | F. | Swaine | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 11, 8721 | | Sibling | | 4880 at 26 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 403 | | | | | Mary | | Doyle O'Neill | | US | Sean | | O'Neill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 11, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 404 | Katherine | | O'Neill Wilson | | Rosaleen | | Doyle O'Neill | | US | Sean | | O'Neill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 6, 8721; 8818-1 at 2, 8820 | | Parent | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 405 | | | | | Leslie | Crawford | Dunlevy | | US | James | L. | Crawford | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 11, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 406 | | | | | Charles | | Dunne | | US | Christopher | Joseph | Dunne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 407 | | | | | Mary | | Dunne | | US | Christopher | Joseph | Dunne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Parent | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 408 | | | | | Courtney | | Dunne-Keenan | | US | Christopher | Joseph | Dunne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 409 | | | | | Cynthia | | Dunne-Welch | | US | Christopher | Joseph | Dunne | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 410 | | | | | Irene | | Durbin | | US | Suzanne | H. | Passaro | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8715-1 at 11, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 411 | | | | | Erin | | Durkin | | US | Suzanne | | Geraty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 11, 8721 | | Sibling | | 7190 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 412 | | | | | Erin | | Eagers | | US | Timothy | Patrick | McSweeney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 11, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 413 | | | | | Brett | | Eagleson | | US | John | Bruce | Eagleson | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 16, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 414 | | | | | Kyle | | Eagleson | | US | John | Bruce | Eagleson | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 11, 8721 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 415 | | | | | Timothy | | Eagleson | | US | John | Bruce | Eagleson | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 11, 8721 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 416 | | | | | William | | Eagleson | | US | John | Bruce | Eagleson | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 11, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 417 | | | | | Carol | | Eckna | | US | Paul | Robert | Eckna | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Parent | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 418 | | | | | Richard | | Eckna | | US | Paul | Robert | Eckna | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 419 | | | | | Steven | | Eckna | | US | Paul | Robert | Eckna | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 11, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 420 | | | | | Thomas | H. | Edwards | III | US | Mary | Lynn | Edwards Angell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 11, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | Decedent is listed as Lynn E. Angell, 1463 at 30 |
| 421 | | | | | Brendan | | Egan | | US | Lisa | E. | Egan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 11, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 422 | | | | | Brendan | | Egan | | US | Samantha | M. | Egan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 11, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 423 | | | | | Elizabeth | | Egan | | US | Lisa | E. | Egan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 11, 8721 | | Parent | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 424 | | | | | Elizabeth | | Egan | | US | Samantha | M. | Egan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 12, 8721 | | Parent | | 4106 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 425 | | | | | Myles | | Ehrlich | | US | Lisa | Caren | Orfi-Ehrlich | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 40, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 426 | | | | | Ryan | | Ehrlich | | US | Lisa | Caren | Orfi-Ehrlich | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 40, 8723 | | Child | | 5976 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 427 | | | | | Silvia | | Eiberman | | US | Ariel | Louis | Jacobs | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 12, 8721 | | Parent | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 428 | | | | | Jillian | | Eisman | | US | Joshua | | Birnbaum | | US | 9/11/01 | NY | 02cv06977 | 1463 at 27 | 8715-1 at 12, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 429 | | | | | Thomas | | Emperor | | US | Lisa | E. | Egan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 12, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 430 | | | | | Thomas | | Emperor | | US | Samantha | M. | Egan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 12, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 431 | | | | | Brendan | | Erwin | | US | William | John | Erwin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8711-1 at 16, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 432 | | | | | Christian | | Espinoza | | US | Fanny | | Espinoza | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 16, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 433 | | | | | Stephanie | | Espinoza | | US | Fanny | | Espinoza | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 16, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 434 | | | | | Andrew | | Esposito | | US | Michael | | Esposito | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8711-1 at 17, 8723 | | Child | | 8289 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 435 | | | | | Michael | | Esposito | | US | Michael | | Esposito | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8711-1 at 17, 8723 | | Child | | 8289 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 436 | | | | | Eric | | Eulau | | US | Michele | | Coyle Eulau | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8711-1 at 13, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 437 | | | | | Mark | | Eulau | | US | Michele | | Coyle Eulau | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8711-1 at 13, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 438 | | | | | Matthew | | Eulau | | US | Michele | | Coyle Eulau | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8711-1 at 13, 8723 | | Child | | 4880 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 439 | | | | | Elizabeth | | Fallon | | US | William | L. | Fallon | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 12, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 440 | Elizabeth | | Fallon | | Elizabeth | | Fallon | | US | William | L. | Fallon | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 12, 8721 | | Parent | | 7190 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 441 | | | | | Kathleen | | Fallon | | US | William | L. | Fallon | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 17, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 442 | | | | | Kenneth | | Fallon | | US | William | L. | Fallon | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 12, 8721 | | Sibling | | 4880 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 443 | Elizabeth | | Fallon | | William | | Fallon | | US | William | L. | Fallon | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 12, 8721 | | Parent | | 7190 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 444 | | | | | Kayla | | Fallon Arestivo | | US | William | L. | Fallon | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 17, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 445 | | | | | Alexandra | | Fallone | | US | Anthony | J. | Fallone | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 17, 8723 | | Child | | 8289 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 446 | | | | | Anthony | | Fallone | III | US | Anthony | J. | Fallone | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 17, 8723 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 447 | | | | | Katherine | | Fallone | | US | Anthony | J. | Fallone | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 17, 8723 | | Child | | 8289 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 448 | | | | | Patrick | | Fallone | | US | Anthony | J. | Fallone | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8711-1 at 17, 8723 | | Child | | 8289 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 449 | | | | | Patrick | | Fanning | | US | John | | Fanning | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 17, 8723 | | Child | | 5976 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 450 | | | | | Sean | | Fanning | | US | John | | Fanning | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 17, 8723 | | Child | | 5976 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 451 | | | | | Colin | | Farrell | | US | John | | Farrell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 17, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 452 | | | | | Jean | | Farrell | | US | Thomas | Richard | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 12, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 453 | | | | | Molly | | Farrell | | US | John | | Farrell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 17, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 454 | | | | | Patrick | | Farrell | | US | John | | Farrell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 17, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 455 | | | | | Kaitlin | | Farrell Mullen | | US | John | | Farrell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 17, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 456 | | | | | Steven | | Feidelberg | | US | Peter | Adam | Feidelberg | | Canada | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 18, 8723 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 457 | | | | | Michael | | Feinberg | | US | Alan | | Feinberg | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 18, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 458 | | | | | Tara | | Feinberg Edgette | | US | Alan | | Feinberg | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 12, 8721 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 459 | | | | | Elisabeth | | Feldon | | US | Joseph | | Giaccone | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8715-1 at 12, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 460 | | | | | Christy | | Ferer | | US | Neil | D. | Levin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8711-1 at 32, 8723 | | Spouse | | 4880 at 18 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 461 | | | | | Matthew | | Ferguson | | US | George | J. | Ferguson | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 12, 8721 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 462 | | | | | Wanda | | Ferguson | | US | Lisa | | Terry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 12, 8721 | | Sibling | | 4880 at 27 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 463 | | | | | Michael | | Fiore | | US | Michael | | Fiore | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 18, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 464 | | | | | Jessica | | Fiore Lacasse | | US | Michael | | Fiore | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 12, 8721 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 465 | | | | | Cristen | | Fiore Staiano | | US | Michael | | Fiore | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 18, 8723 | | Child | | 4880 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 466 | | | | | Joanne | | Fletcher | | US | Andrew | | La Corte | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 8715-1 at 12, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 467 | | | | | Janet | | Flyzik | | US | Carol | | Flyzik | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 12, 8721 | | Parent | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 468 | Carrie | | Foley | | Daniel | | Foley | | US | Thomas | | Foley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 12, 8721 | | Sibling | | 7190 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 469 | Joanne | | Foley | | Patricia | Ann | Foley | | US | Thomas | | Foley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 12, 8721 | | Parent | | 7190 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 470 | Joanne | | Foley | | Thomas | Joseph | Foley | | US | Thomas | | Foley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 12, 8721 | | Parent | | 7190 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 471 | | | | | Michael | | Folger | | US | Jane | Claire | Folger | | US | 9/11/01 | PA | 02cv06977 | 1463 at 8 | 8715-1 at 12, 8721 | | Child | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 472 | | | | | Thomas | | Folger | | US | Jane | Claire | Folger | | US | 9/11/01 | PA | 02cv06977 | 1463 at 8 | 8715-1 at 12, 8721 | | Child | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 473 | | | | | Aidan | | Fontana | | US | David | J. | Fontana | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8711-1 at 18, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 474 | | | | | Kurt | | Foster | | US | Claudia | | Foster | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 18, 8723 | | Spouse | | 4880 at 11 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 475 | | | | | Jeanine | L. | Frazier | | US | Clyde | | Frazier | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 19, 8723 | | Spouse | | 5976 at 5 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 476 | | | | | Andrew | J. | Fredericks | | US | Andrew | | Fredericks | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 12, 8721 | 8715-1 at 12, 8721 | | Child | | 4602-1 at 2, 5103 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 477 | | | | | Hayley | | Fredericks | | US | Andrew | | Fredericks | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 12, 8721 | 8715-1 at 12, 8721 | | Child | | 4602-1 at 2, 5103 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 478 | | | | | Michelle | | Fredericks | | US | Andrew | | Fredericks | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 12, 8721 | 8715-1 at 12, 8721 | | Spouse | | 4602-1 at 2, 5103 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 479 | | | | | Lauren | | Fregonese | | US | Frederick | J. | III | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 12, 8721 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 480 | | | | | Dori | E. | Freund | | US | Peter | L. | Freund | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 19, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 481 | | | | | Peter | C. | Freund | | US | Peter | L. | Freund | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 19, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 482 | | | | | Melissa | | Fried Berger | | US | Steven | H. | Berger | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8711-1 at 5, 8723 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 483 | | | | | Steven | A. | Friedlander | | US | Alan | W. | Friedlander | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 12, 8721 | | Child | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 484 | | | | | Daniel | | Friedman | | US | Andrew | | Friedman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8711-1 at 19, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 485 | Wendi | | Gabrieli | | Elaine | | Friedman | | US | Andrew | | Friedman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 12, 8721 | | Parent | | 7190 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 486 | | | | | Michael | | Friedman | | US | Andrew | | Friedman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8711-1 at 19, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 487 | | | | | Patricia | | Friscia | | US | Timothy | Patrick | McSweeney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 12, 8721 | | Sibling | | 4880 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 488 | | | | | Laura | | Froehlich | | US | Philip | Thomas | Hayes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 13, 8721 | | Child | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 489 | | | | | Caley | Loomis | Fry | | US | Peter | C. | Fry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 19, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 490 | Lance | | Fry | | Charles | Gordon | Fry | | US | Peter | C. | Fry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8715-1 at 6, 8721; 9704-1, 9726 | | Parent | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 491 | | | | | Lance | S. | Fry | | US | Peter | C. | Fry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 492 | | | | | Michael | C. | Fry | | US | Peter | C. | Fry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 493 | | | | | Taylor | McClintock | Fry | | US | Peter | C. | Fry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 19, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 494 | | | | | Christopher | | Gabriel | | US | Richard | P. | Gabriel | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8711-1 at 19, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 495 | | | | | James | | Gabriel | | US | Richard | P. | Gabriel | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8711-1 at 19, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, J. G., 4880 at 11 |
| 496 | | | | | Patricia | | Gabriel | | US | Richard | P. | Gabriel | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Child | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 497 | | | | | George | | Gabriel | | US | Richard | P. | Gabriel | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 498 | | | | | Richard | | Gabriel | | US | Richard | P. | Gabriel | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Child | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 499 | | | | | Wendi | | Gabrieli | | US | Andrew | | Friedman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 500 | | | | | Nicole | | Gabrielle | | US | Richard | S. | Gabrielle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Child | | 3300 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 501 | Pamela | | Kellerman Fox | | Joyce | L. | Gales | | US | Peter | R. | Kellerman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 6, 8721; 8818-1 at 2, 8820 | | Parent | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 502 | | | | | Anne | | Galizia | | US | Joseph | L. | Howard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 503 | | | | | James | | Gallagher | | US | John | Patrick | Gallagher | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 19, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 504 | | | | | Emilio | | Gallo | | US | Cono | | Gallo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 13, 8721 | | Parent | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 505 | | | | | John | | Gallo | | US | Cono | | Gallo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 506 | | | | | Lisa | | Gallo | | US | Cono | | Gallo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 507 | | | | | Raffaela | | Gallo | | US | Cono | | Gallo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 13, 8721 | | Parent | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 508 | | | | | Christopher | M. | Ganci | | US | Peter | J. | Ganci | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Child | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 509 | | | | | Peter | J. | Ganci | III | US | Peter | J. | Ganci | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 510 | | | | | Danielle | | Ganci Cowan | | US | Peter | J. | Ganci | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 511 | | | | | Regina | | Gans | | US | Eugene | | Clark | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 13, 8721 | | Sibling | | 7190 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 512 | | | | | Ingrid | | Garcia | | US | Marlyn | C. | Garcia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 513 | | | | | Kenneth | | Garcia | | US | Andrew | | Garcia | Jr. | US | 9/11/01 | PA | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Sibling | | 5101 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 514 | | | | | Pedro | | Garcia | | US | Fanny | | Espinoza | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 515 | | | | | Tania | M. | Garcia | | US | Marlyn | C. | Garcia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 516 | | | | | Wanda | | Garcia | | US | Fanny | | Espinoza | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 13, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 517 | | | | | Monica | | Garcia Lantigua | | US | Fanny | | Espinoza | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 13, 8721 | | Parent | | 3706 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 518 | | | | | Lorraine | H | Gardella | | US | Diane | T. | Lipari | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 13, 8721 | | Parent | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 519 | | | | | Lorraine | A | Gardella | | US | Diane | T. | Lipari | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 13, 8721 | | Sibling | | 8289 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 520 | | | | | Amy | | Gardner | | US | Thomas | | Gardner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8711-1 at 20, 8723 | | Child | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 521 | | | | | Elisabet | | Gardner | | US | William | A. | Gardner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8711-1 at 20, 8723 | | Spouse | | 4880 at 11 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 522 | | | | | Joseph | | Gardner | | US | Thomas | | Gardner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Sibling | | 5101 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 523 | | | | | Margaret | | Gardner | | US | Thomas | | Gardner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8715-1 at 13, 8721 | | Parent | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 524 | | | | | Jamie | Michelle | Gartenberg Pila | | US | James | | Gartenberg | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 20, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, J. G., 4880 at 11 |
| 525 | | | | | Nicole | Holly | Gartenberg Pila | | US | James | | Gartenberg | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 20, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 526 | | | | | Griffin | C. | Gelinas | | US | Peter | | Gelinas | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 20, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 527 | | | | | Jack | G. | Gelinas | | US | Peter | | Gelinas | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 20, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 528 | | | | | Hali | | Geller | | US | Steven | Paul | Geller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 20, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 529 | Sharon | | Baker-Gual | | Elmeda | | George | | US | Kerene | | Gordon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 6, 8721; 9704-1, 9726 | | Parent | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 530 | | | | | St. Elmo | | George | | US | Kerene | | Gordon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 13, 8721 | | Sibling | | 4880 at 13 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 531 | Kelley | A. | Geraty | | Sean | | Geraty | | US | Suzanne | | Geraty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 6, 8721; 8818-1 at 2, 8820 | | Sibling | | 7190 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 532 | | | | | Kathleen | | Gerbasio | | US | George | P. | McLaughlin | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 14, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 533 | | | | | Brian | | Germain | | US | Denis | | Germain | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 534 | | | | | Michael | | Germain | | US | Denis | | Germain | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 535 | | | | | Adina | | Gewirezman | | US | Shimmy | D. | Biegeleisen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8715-1 at 14, 8721 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 536 | | | | | Alexandra | | Giaccone | | US | Joseph | | Giaccone | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8711-1 at 21, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 537 | | | | | James | | Giaccone | | US | Joseph | | Giaccone | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 538 | | | | | Max | | Giaccone | | US | Joseph | | Giaccone | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8711-1 at 21, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 539 | | | | | Michael | | Giaccone | | US | Joseph | | Giaccone | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 540 | | | | | Robert | E. | Gies | | US | Ronnie | E. | Gies | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 21, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 541 | | | | | Ronnie | J. | Gies | | US | Ronnie | E. | Gies | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 542 | | | | | Thomas | W. | Gies | | US | Ronnie | E. | Gies | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 543 | | | | | Aaron | | Gill | | US | Paul | John | Gill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 21, 8723 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 544 | | | | | Joshua | | Gill | | US | Paul | John | Gill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 21, 8723 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 545 | | | | | Aleesia | C. | Gillis | | US | Rodney | C. | Gillis | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 21, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 546 | | | | | Jonique | C. | Gillis | | US | Rodney | C. | Gillis | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 21, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 547 | | | | | Rodney | C. | Gillis | II | US | Rodney | C. | Gillis | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 21, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 548 | | | | | Michelle | J. | Gill-Martinez | | US | Paul | John | Gill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Sibling | | 7190 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 549 | | | | | Jessica | | Giordano | | US | John | | Giordano | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8711-1 at 21, 8723 | | Child | | 7190 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 550 | | | | | Jonathan | | Giordano | | US | John | | Giordano | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8711-1 at 21, 8723 | | Child | | 7190 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 551 | | | | | Jordan | | Giordano | | US | John | | Giordano | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8711-1 at 21, 8723 | | Child | | 7190 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 552 | | | | | Alexa | | Giorgetti | | US | Steven | A. | Giorgetti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 22, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 553 | | | | | Paul | | Giorgetti | | US | Steven | A. | Giorgetti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 21, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 554 | | | | | Gregory | | Gitto | | US | Salvatore | | Gitto | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 22, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 555 | | | | | Stephen | | Gitto | | US | Salvatore | | Gitto | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 22, 8723 | | Child | | 4880 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 556 | | | | | Thomas | | Gitto | | US | Salvatore | | Gitto | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Sibling | | 4880 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 557 | | | | | Nathan | | Glazer | | US | Edmund | | Glazer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 22, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 558 | | | | | Birdie Mae | | Glenn | | US | Harry | | Glenn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Parent | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 559 | | | | | Donald | O. | Glenn | | US | Harry | | Glenn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 560 | | | | | Jalen | L. | Glenn | | US | Harry | | Glenn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 22, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 561 | | | | | James | | Glenn | | US | Harry | | Glenn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 562 | | | | | Roosevelt | | Glenn | Sr. | US | Harry | | Glenn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Parent | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 563 | | | | | Roosevelt | | Glenn | Jr. | US | Harry | | Glenn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 564 | | | | | John | | Gnazzo | | US | John | T. | Gnazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 22, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 565 | | | | | Jule | | Gnazzo | | US | John | T. | Gnazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8711-1 at 22, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 566 | | | | | Shari | M. | Goldberg | | US | Brian | | Goldberg | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 14, 8721 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 567 | | | | | Robyn | | Goldstein | | US | Jerry | | DeVito | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 14, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 568 | | | | | Celia | Rose | Gooding | | US | Calvin | J. | Gooding | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8711-1 at 22, 8723 | | Child | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 569 | | | | | Zaya | Lachanze | Gooding | | US | Calvin | J. | Gooding | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8711-1 at 22, 8723 | | Child | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 570 | | | | | Rochelle | | Gordon | | US | Richard | | Ross | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 571 | | | | | Charles | | Greene | | US | Donald | F. | Greene | | US | 9/11/01 | PA | 02cv06977 | 1463 at 11 | 8711-1 at 23, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 572 | | | | | Jody | | Greene | | US | Donald | F. | Greene | | US | 9/11/01 | PA | 02cv06977 | 1463 at 11 | 8711-1 at 23, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 573 | | | | | Karen | | Greene | | US | Neil | | Hinds | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 574 | | | | | Patricia | | Greenleaf | | US | James | Arthur | Greenleaf | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 14, 8721 | | Parent | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 575 | John | F. | Gregory | | Florence | | Gregory | | US | Florence | Moran | Gregory | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8715-1 at 14, 8721 | | Parent | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 576 | Steven | | Grillo | | Joseph | | Grillo | | US | Joseph | | Grillo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 6, 8721; 8818-1 at 2, 8820 | | Parent | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 577 | | | | | Matthew | | Grillo | | US | Joseph | | Grillo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 23, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 578 | | | | | Steven | | Grillo | | US | Joseph | | Grillo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 579 | | | | | Timothy | | Grillo | | US | Joseph | | Grillo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 23, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 580 | | | | | Eva | Mallery | Gurian | | US | Douglas | Brian | Gurian | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8711-1 at 23, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 581 | | | | | Tyler | Douglas | Gurian | | US | Douglas | Brian | Gurian | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8711-1 at 23, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 582 | | | | | Kevin | T. | Haag | | US | Gary | | Haag | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8711-1 at 23, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 583 | | | | | Michael | P. | Haag | | US | Gary | | Haag | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8711-1 at 23, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 584 | | | | | Molly | M. | Haag | | US | Gary | | Haag | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8711-1 at 23, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 585 | | | | | Robert | | Haag | | US | Gary | | Haag | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 14, 8721 | | Parent | | 3706 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 586 | | | | | Lori | | Haag Herrmann | | US | Gary | | Haag | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 587 | | | | | Kathleen | | Haberman | | US | Andrea | Lyn | Haberman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 14, 8721 | | Parent | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 588 | | | | | Julie | Ann | Haberman Osmus | | US | Andrea | Lyn | Haberman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 14, 8721 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 589 | | | | | Dianne | | Hagerty | | US | Dennis | P. | Scauso | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 14, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 590 | | | | | James | | Hagerty | | US | Karen | E. | Hagerty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 591 | | | | | Mary | Jane | Haggerty | | US | George | W. | Morell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 14, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 592 | | | | | Eric | Jay | Han | | US | Frederic | K. | Han | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8711-1 at 23, 8723 | | Child | | 4880 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 593 | | | | | Floyd | | Han | | US | Frederic | K. | Han | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 15, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 594 | | | | | Frank | | Han | | US | Frederic | K. | Han | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 15, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 595 | | | | | Dennis | J. | Hannafin | | US | Thomas | | Hannafin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 15, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 596 | | | | | John | | Hannafin | | US | Thomas | | Hannafin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 15, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 597 | | | | | Kayla | | Hannafin | | US | Thomas | | Hannafin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8711-1 at 24, 8723 | | Child | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 598 | | | | | Kevin | P. | Hannafin | | US | Thomas | | Hannafin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 15, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 599 | | | | | Patrick | | Hannafin | | US | Thomas | | Hannafin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 15, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 600 | | | | | Peter | | Hannafin | | US | Thomas | | Hannafin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8715-1 at 15, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 601 | | | | | Thomas | | Hannafin | | US | Thomas | | Hannafin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8711-1 at 23, 8723 | | Child | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 602 | | | | | Cynthia | | Hansen | | US | Juan | M. | Lafuente | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 15, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 603 | | | | | Elyse | R. | Harrell | | US | Harvey | L. | Harrell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8711-1 at 24, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 604 | | | | | Holly | Rae | Harrell | | US | Stephen | G. | Harrell | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 15, 8721 | 8715-1 at 15, 8721 | | Child | | 4602-1 at 2, 5103 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 605 | | | | | Margaret | | Harrell | | US | Stephen | G. | Harrell | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 15, 8721 | 8715-1 at 15, 8721 | | Spouse | | 4602-1 at 2, 5103 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 606 | | | | | Marissa | R. | Harrell | | US | Harvey | L. | Harrell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8711-1 at 24, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 607 | | | | | Craig | | Harris | | US | Stewart | D. | Harris | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8711-1 at 24, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 608 | | | | | Elissa | | Harris Sacket | | US | Stewart | D. | Harris | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8715-1 at 15, 8721 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 609 | | | | | Deborah | | Harrison | | US | Nina | P. | Bell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 56 | 8715-1 at 15, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 610 | | | | | Janice | | Hart | | US | Jeffrey | H. | Schreier | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 15, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 611 | | | | | Michael | | Harvey | | US | Emeric | J. | Harvey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 15, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 612 | | | | | Virginia | | Harvey | | US | Emeric | J. | Harvey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 15, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 613 | | | | | Jennifer | | Harvey Castelano | | US | Emeric | J. | Harvey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 9699-1, 9729 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 614 | | | | | James | | Hawk | | US | Kathleen | Anne | Nicosia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 15, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 615 | | | | | Larry | | Hawk | | US | Kathleen | Anne | Nicosia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 15, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 616 | | | | | Philip | T. | Hayes | Jr. | US | Philip | Thomas | Hayes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 15, 8721 | | Child | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 617 | | | | | Barbara | | Haynes | | US | William | Ward | Haynes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 15, 8721 | | Parent | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 618 | | | | | Thomas | John | Haynes | | US | William | Ward | Haynes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 15, 8721 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 619 | | | | | William | W. | Haynes | | US | William | Ward | Haynes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8711-1 at 24, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 620 | | | | | Katherine | | Haynes-Pepe | | US | William | Ward | Haynes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 15, 8721 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 621 | | | | | Kathryn | E. | Healey | | US | Michael | | Healey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8711-1 at 24, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 622 | | | | | Matthew | A. | Healey | | US | Michael | | Healey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8711-1 at 24, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 623 | | | | | Michael | J. | Healey | | US | Michael | | Healey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 15, 8721 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 624 | | | | | Doron | | Henderson | | US | Ronnie | Lee | Henderson | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8711-1 at 24, 8723 | | Child | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 625 | | | | | Julie | A. | Henneberry | | US | Peter | L. | Freund | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8711-1 at 19, 8723 | | Child | | 4880 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant's last name is listed as Freund, 4880 at 11 |
| 626 | | | | | Karine | | Henriquez | | US | Lourdes | Janet | Galletti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 15, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 627 | | | | | Esther | E. | Heymann | | US | Honor | Elizabeth | Wainio | | US | 9/11/01 | PA | 02cv06977 | 1463 at 25 | 8715-1 at 15, 8721 | | Stepparent | 4060-3 at 24-26 | 4186 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 628 | | | | | Daniel | | Hickey | | US | Brian | C. | Hickey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 15, 8721 | | Child | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 629 | Donna | | Hickey | | Dennis | | Hickey | | US | Brian | C. | Hickey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 6, 8721; 8818-1 at 3, 8820 | | Child | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 630 | | | | | Donna | | Hickey | | US | Brian | C. | Hickey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8711-1 at 25, 8723 | | Spouse | | 5976 at 5 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 631 | | | | | Kevin | | Hickey | | US | Brian | C. | Hickey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8711-1 at 25, 8723 | | Child | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 632 | | | | | Karen | | Higdon | | US | James | J. | McAlary | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 15, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 633 | | | | | Amanda | | Higley | | US | Robert | | Higley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8711-1 at 25, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 634 | | | | | Judith | | Higley | | US | Robert | | Higley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8715-1 at 15, 8721 | | Parent | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 635 | | | | | Robyn | | Higley | | US | Robert | | Higley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8711-1 at 25, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 636 | | | | | Coleen | | Hinds | | US | Neil | | Hinds | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 15, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 637 | | | | | Ethlyn | | Hinds | | US | Neil | | Hinds | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 16, 8721 | | Parent | | 3706 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 638 | | | | | Jameer | | Hinds | | US | Neil | | Hinds | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8711-1 at 25, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 639 | | | | | Wade-Roy | | Hinds | | US | Neil | | Hinds | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 640 | | | | | Reginald | | Hobbs | | US | Tara | Yvette | Hobbs | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 641 | | | | | Sonya | | Hobbs Cuffee | | US | Tara | Yvette | Hobbs | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 642 | | | | | Tammy | | Hobbs Ginsberg | | US | Tara | Yvette | Hobbs | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 643 | | | | | Sherian | | Hobbs Lightfoot | | US | Tara | Yvette | Hobbs | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 644 | | | | | Gregory | A. | Hohmann | | US | Jonathan | R. | Hohmann | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8711-1 at 25, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 645 | | | | | Matthew | D. | Hohmann | | US | Jonathan | R. | Hohmann | | US | 9/11/01 | NY | 02cv06977 | 1463 at 37 | 8711-1 at 25, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 646 | | | | | Ida | | Holder | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 647 | | | | | Brian | | Holland | | US | Joseph | F. | Holland | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 648 | | | | | Joseph | | Holland | | US | Joseph | F. | Holland | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8711-1 at 25, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, J. H., 4880 at 14 |
| 649 | | | | | Michele | | Holland McLin | | US | Joseph | F. | Holland | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 650 | | | | | Caitlyn | H. | Holohan | | US | Thomas | P. | Holohan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 26, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 651 | | | | | Liam | M. | Holohan | | US | Thomas | P. | Holohan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 26, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 652 | | | | | Thomas | P. | Holohan | III | US | Thomas | P. | Holohan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 25, 8723 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 653 | | | | | Kara | | Hoorn | | US | Bradley | | Hoorn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 654 | | | | | Joseph | | Howard | | US | Joseph | L. | Howard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 655 | | | | | Robert | | Howard | | US | George | G. | Howard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 26, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 656 | | | | | Janice | | Howard-Battaglia | | US | Joseph | L. | Howard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Child | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 657 | | | | | Christina | | Hughes | | US | Timothy | | Hughes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 26, 8723 | | Child | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 658 | | | | | Karen | | Hughes | | US | Timothy | | Hughes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 26, 8723 | | Spouse | | 4880 at 15 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 659 | | | | | Kenneth | | Hughes | | US | Timothy | | Hughes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 26, 8723 | | Child | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 660 | | | | | Timothy | | Hughes | | US | Timothy | | Hughes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 26, 8723 | | Child | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 661 | | | | | Sean | | Hunter | | US | Joseph | G. | Hunter | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 662 | | | | | Robert | | Hussa | | US | Robert | R. | Hussa | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Child | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 663 | | | | | Thomas | | Hussa | | US | Robert | R. | Hussa | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Child | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 664 | | | | | Andrew | | Ielpi | | US | Jonathan | | Ielpi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 26, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 665 | | | | | Austin | | Ielpi | | US | Jonathan | | Ielpi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 26, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 666 | | | | | Lee | | Ielpi | | US | Jonathan | | Ielpi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Parent | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 667 | | | | | Frederick | | III | III | US | Frederick | J. | III | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 16, 8721 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 668 | | | | | Chaim | | Ilowitz | | US | Abraham | | Ilowitz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8711-1 at 27, 8723 | | Child | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 669 | | | | | David | | Ilowitz | | US | Abraham | | Ilowitz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8715-1 at 16, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 670 | | | | | Sheila | M. | Inserra | | US | Daniel | | Trant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 671 | | | | | Addison | J. | Irby | | US | Stephanie | | Irby | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 672 | Kenneth | | Irby | | Agnes | | Irby | | US | Stephanie | | Irby | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Parent | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 673 | | | | | Kenneth | | Irby | | US | Stephanie | | Irby | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 674 | | | | | Carolynn | | Iskyan | | US | John | Francis | Iskyan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 27, 8723 | | Child | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 675 | | | | | Laura | | Iskyan | | US | John | Francis | Iskyan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 676 | | | | | Paul | | Iskyan | | US | John | Francis | Iskyan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 677 | | | | | Peter | | Iskyan | | US | John | Francis | Iskyan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 27, 8723 | | Child | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 678 | | | | | Cindy | | Itzkowitz | | US | Nancy | | Morgenstern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 16, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 679 | | | | | Barbara | | Jackman | | US | Brooke | Alexandra | Jackman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 16, 8721 | | Parent | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 680 | | | | | Erin | | Jackman | | US | Brooke | Alexandra | Jackman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 16, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 681 | | | | | Ross | | Jackman | | US | Brooke | Alexandra | Jackman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 16, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 682 | | | | | Claudia | | Jacobs | | US | Ariel | Louis | Jacobs | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 683 | Claudia | | Jacobs | | Melvin | | Jacobs | | US | Ariel | Louis | Jacobs | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 16, 8721 | | Parent | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 684 | | | | | Christopher | | Jakubiak | | US | Maria | | Jakubiak | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 27, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 685 | | | | | Joanna | | Jakubiak | | US | Maria | | Jakubiak | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 17, 8721 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 686 | | | | | Pawel | | Jakubiak | | US | Maria | | Jakubiak | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 27, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 687 | | | | | Eric | J. | Joglar | | US | Lourdes | Janet | Galletti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 688 | | | | | Robert | | Johnston | | US | William | | Johnston | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 17, 8721 | | Sibling | | 5101 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 689 | | | | | William | | Johnston | | US | William | | Johnston | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 17, 8721 | | Parent | | 4880 at 32 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 690 | | | | | Cary | | Jones | | US | Arthur | Joseph | Jones | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 27, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 691 | | | | | Charlotte | | Jones | | US | Arthur | Joseph | Jones | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 27, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 692 | | | | | Joseph | | Jones | | US | Arthur | Joseph | Jones | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 27, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, J.J., 4880 at 16 |
| 693 | | | | | Julia | | Jones | | US | Arthur | Joseph | Jones | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8711-1 at 27, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 694 | | | | | Peter | | Jones | | US | Arthur | Joseph | Jones | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 695 | | | | | Scott | | Jones | | US | Arthur | Joseph | Jones | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 696 | | | | | Peter | | Jordan | | US | John | Patrick | Gallagher | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 697 | | | | | Vincent | | Jordan | | US | John | Patrick | Gallagher | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 698 | | | | | Anne | | Jordan Stewart | | US | Robert | Thomas | Jordan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 82 | 8715-1 at 17, 8721 | | Parent | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 699 | | | | | Kathleen | | Jordan-Hart | | US | John | Patrick | Gallagher | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 700 | | | | | Henri | | Joseph | | US | Karl | H. | Joseph | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 17, 8721 | | Parent | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 701 | | | | | Jacqueline | | Joseph | | US | Karl | H. | Joseph | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 17, 8721 | | Parent | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 702 | | | | | Ted | | Joseph | | US | Karl | H. | Joseph | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 17, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 703 | | | | | Mary | | Judge | | US | Thomas | W. | Hohlweck | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 704 | | | | | Doreen | | Jurczyk | | US | Gary | E. | Lasko | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 705 | Nadadur | S. | Kumar | | Prasanna | | Kalahasthi | | US | Pendyala | | Vamsikrishna | | Unconfirmed | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8715-1 at 17, 8721 | | Spouse | | 7190 at 11 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 706 | | | | | Beatrice | | Kandell | | US | Shari | | Kandell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 17, 8721 | | Parent | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 707 | Steven | | Kandell | | Jan | | Kandell | | US | Shari | | Kandell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 6, 8721; 9704-1, 9726 | | Parent | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 708 | | | | | Steven | | Kandell | | US | Shari | | Kandell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 17, 8721 | | Sibling | | 7190 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 709 | | | | | Jennifer | | Kane | | US | Frederick | J. | III | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8711-1 at 26, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 710 | | | | | Daniel | Henry | Kates | | US | Andrew | | Kates | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 28, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 711 | | | | | Hannah | | Kates | | US | Andrew | | Kates | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 28, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 712 | | | | | Lucy | | Kates | | US | Andrew | | Kates | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 28, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 713 | | | | | Anthoula | | Katsimatides | | US | John | | Katsimatides | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 714 | | | | | Calliope | | Katsimatides | | US | John | | Katsimatides | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 17, 8721 | | Parent | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 715 | | | | | Suanne | | Kazanecki | | US | Patrick | Joseph | Buhse | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 716 | | | | | Rose | Maria | Kazi | | US | Juan | M. | Lafuente | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 717 | | | | | Brandon | | Keller | | US | Chandler | R. | Keller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 17, 8721 | | Sibling | | 3300 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 718 | | | | | Gavin | | Keller | | US | Chandler | R. | Keller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 17, 8721 | | Sibling | | 3300 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 719 | | | | | Kathryn | | Keller | | US | Chandler | R. | Keller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 17, 8721 | | Parent | | 3300 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 720 | | | | | Richard | | Keller | | US | Chandler | R. | Keller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 17, 8721 | | Parent | | 3300 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 721 | Charles and William | | Dickstein | | Elyssa | | Kellerman | | US | Peter | R. | Kellerman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 6, 8721; 9704-1, 9726 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 722 | | | | | Pamela | | Kellerman Fox | | US | Peter | R. | Kellerman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 17, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 723 | | | | | Cameron | | Kellett | | US | Joseph | P. | Kellett | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8711-1 at 28, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 724 | | | | | Julie | Anne | Kellett | | US | Joseph | P. | Kellett | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8711-1 at 28, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 725 | | | | | Brian | | Kelly | | US | Timothy | C. | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 17, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 726 | | | | | Caroline | E. | Kelly | | US | Timothy | C. | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 29, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, C. K., 4880 at 16 |
| 727 | | | | | Caroline | E. | Kelly | | US | Joseph | Anthony | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 28, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 728 | | | | | Catherine | | Kelly | | US | Joseph | Anthony | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 28, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 729 | | | | | Christopher | | Kelly | | US | Joseph | Anthony | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 28, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 730 | | | | | James | P. | Kelly | | US | Thomas | Richard | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 18, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 731 | | | | | John | | Kelly | | US | Timothy | C. | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 18, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 732 | | | | | Kevin | P. | Kelly | | US | Timothy | C. | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 29, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 733 | | | | | Mary | K. | Kelly | | US | Timothy | C. | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 29, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 734 | | | | | Robert | E. | Kelly | | US | Thomas | Richard | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 18, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 735 | | | | | Shawn | P. | Kelly | | US | Timothy | C. | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 18, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 736 | James | P. | Kelly | | Suzanne | | Kelly | | US | Thomas | Richard | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 6, 8721; 8818-1 at 3, 8820 | | Parent | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 737 | | | | | Thomas | | Kelly | | US | Joseph | Anthony | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 28, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 738 | | | | | Timothy | | Kelly | | US | Joseph | Anthony | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 28, 8723 | | Child | | 4880 at 16 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 739 | | | | | Christine | | Kelly Fabbri | | US | Timothy | C. | Kelly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 18, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 740 | | | | | Jeanne | | Kennedy | | US | James | Brian | Reilly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 18, 8721 | | Sibling | | 8289 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 741 | | | | | Kerry | | Kerin | | US | Thomas | J. | Cahill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 18, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 742 | | | | | Laura | | Khait | | US | Arkady | | Zaltsman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 18, 8721 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 743 | | | | | Steven | | Khalif | | US | Boris | | Khalif | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8711-1 at 29, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 744 | | | | | Lauren | | Kiefer | | US | Michael | Vernon | Kiefer | | US | 9/11/01 | NY | 02cv06977 | | 8715-1 at 18, 8721 | | Sibling | | 4127 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 745 | | | | | Hwa | Ock Lee | Kim | | US | Andrew | Jay-Hoon | Kim | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8715-1 at 18, 8721 | | Parent | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 746 | | | | | William | Jay Ho | Kim | | US | Andrew | Jay-Hoon | Kim | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8715-1 at 18, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 747 | Theresa | | King | | Elizabeth | A. | King | | US | Robert | | King | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8711-1 at 29, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 748 | | | | | Stephen | J. | King | | US | Robert | | King | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8711-1 at 29, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 749 | | | | | Thomas | C. | King | | US | Robert | | King | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8711-1 at 29, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 750 | | | | | Kathleen | | Kinne | | US | Leonard | J. | Snyder | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 18, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 751 | | | | | Douglas | | Klares | | US | Richard | J. | Klares | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 18, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 752 | | | | | Richard | J. | Klares | Jr. | US | Richard | J. | Klares | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 18, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 753 | | | | | Scott | | Klares | | US | Richard | J. | Klares | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 18, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 754 | | | | | Jason | | Klein | | US | Julie | Lynne | Zipper | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8711-1 at 57, 8723 | | Child | | 4880 at 30 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 755 | | | | | Nicole | | Klein Girouard | | US | Julie | Lynne | Zipper | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8711-1 at 57, 8723 | | Child | | 4880 at 30 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 756 | | | | | Robert | | Klitzman | | US | Karen | | Klitzman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 18, 8721 | | Sibling | | 4880 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 757 | | | | | Yefim | | Kogan | | US | Inna | | Basina | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 18, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 758 | | | | | Arsen | | Kolpakov | | US | Irina | | Kolpakova | | Unconfirmed | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8711-1 at 30, 8723 | | Child | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | Decedent's last name is listed as Kolpakov, 3226 at 7 |
| 759 | | | | | Susan | | Kraljic | | US | Diane | T. | Lipari | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 18, 8721 | | Sibling | | 8289 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 760 | | | | | Donna | Neary | Krinsky | | US | Muriel | F. | Siskopoulos | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 18, 8721 | | Child | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 761 | | | | | Jeremy | M. | Krist | | US | Christopher | | Burford | | US | 9/11/01 | VA | 02cv06977 | 8715-1 at 5, 8721 | 8715-1 at 18, 8721 | | Stepsibling | 4602-2 at 4-5 | 5103 at 4 | $ 2,125,000.00 | $ 6,375,000.00 | |
| 762 | | | | | Catherine | | Kross | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 18, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | Claimant's last name appears as Cross, 3706 at 20 |
| 763 | | | | | Kathleen | | Kulik | | US | Jane | Claire | Folger | | US | 9/11/01 | PA | 02cv06977 | 1463 at 8 | 8715-1 at 18, 8721 | | Child | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 764 | | | | | Peter | | La Corte | | US | Andrew | | La Corte | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 8715-1 at 18, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 765 | | | | | Jaclyn | | LaBarbera | | US | Brian | C. | Hickey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 18, 8721 | | Child | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 766 | | | | | Teresa | | Labo | | US | Joseph | G. | Hunter | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 18, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 767 | | | | | Elizabeth | | Ladley | | US | James | P. | Ladley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 8711-1 at 30, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 768 | | | | | James | | Ladley | | US | James | P. | Ladley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 8711-1 at 30, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 769 | | | | | Andrea | | LaForte | | US | Michael | P. | LaForte | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8711-1 at 30, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 770 | | | | | Michael | | LaForte | | US | Michael | P. | LaForte | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8711-1 at 30, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, M. L., 4880 at 17; 02cv06977, 980 |
| 771 | | | | | Raymond | M. | LaForte | | US | Michael | P. | LaForte | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8711-1 at 30, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 772 | | | | | Catherine | | Lafuente | | US | Juan | M. | Lafuente | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 18, 8721 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 773 | | | | | Christine | | Lafuente | | US | Juan | M. | Lafuente | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 18, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 774 | | | | | Ruth | | Lafuente Rockett | | US | Juan | M. | Lafuente | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 18, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant's Last Name is listed as Jacobsen, 3979 at 7 |
| 775 | | | | | Anthony | V. | Laieta | | US | Vincent | A. | Laieta | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 776 | | | | | Kevin | | Laieta | | US | Vincent | A. | Laieta | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8711-1 at 30, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 777 | | | | | Kimberly | S. | Lamantia | | US | Stephen | | Lamantia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 8711-1 at 30, 8723 | | Spouse | | 4880 at 32 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 778 | | | | | Emily | | LaMantia | | US | Stephen | | Lamantia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 8711-1 at 30, 8723 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 779 | | | | | Stephen | | LaMantia | | US | Stephen | | Lamantia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 8711-1 at 30, 8723 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 780 | | | | | Steven | | Lamonsoff | | US | Amy | Hope | Lamonsoff | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 19, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 781 | | | | | Tina | | Lampart | | US | Paul | John | Gill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 19, 8721 | | Spouse | | 7190 at 6 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 782 | | | | | Donald | | Lang | | US | Rosanne | | Lang | | US | 9/11/01 | NY | 02cv06977 | 1463 at 83 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 783 | | | | | Gary | F. | Lang | | US | Rosanne | | Lang | | US | 9/11/01 | NY | 02cv06977 | 1463 at 83 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 784 | | | | | Gerard | | Lang | | US | Rosanne | | Lang | | US | 9/11/01 | NY | 02cv06977 | 1463 at 83 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 785 | | | | | James | | Lang | | US | Rosanne | | Lang | | US | 9/11/01 | NY | 02cv06977 | 1463 at 83 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 786 | | | | | Martin | | Lang | | US | Rosanne | | Lang | | US | 9/11/01 | NY | 02cv06977 | 1463 at 83 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 787 | | | | | Mary | Lou | Lang | | US | Rosanne | | Lang | | US | 9/11/01 | NY | 02cv06977 | 1463 at 83 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 788 | | | | | Richard | | Lang | | US | Rosanne | | Lang | | US | 9/11/01 | NY | 02cv06977 | 1463 at 83 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 789 | James Lang and Donna | | Caballero | | Rose | | Lang | | US | Rosanne | | Lang | | US | 9/11/01 | NY | 02cv06977 | 1463 at 83 | 8715-1 at 6, 8721; 8818-1 at 3, 8820 | | Parent | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 790 | | | | | Timothy | L. | Lang | | US | Rosanne | | Lang | | US | 9/11/01 | NY | 02cv06977 | 1463 at 83 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 791 | James Lang and Donna | | Caballero | | William | | Lang | | US | Rosanne | | Lang | | US | 9/11/01 | NY | 02cv06977 | 1463 at 83 | 8715-1 at 6, 8721; 8818-1 at 3, 8820 | | Parent | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 792 | | | | | David | | Lapin | | US | Ruth | | Lapin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 19, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 793 | | | | | Harlene | | Larry | | US | Hamidou | S. | Larry | | Togo | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8711-1 at 31, 8723 | | Spouse | | 4880 at 17 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 794 | | | | | Rasheed | | Larry | | US | Hamidou | S. | Larry | | Togo | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8711-1 at 31, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 795 | | | | | Sheriffa | | Larry | | US | Hamidou | S. | Larry | | Togo | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8711-1 at 31, 8723 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 796 | | | | | Deborah | | Lasko | | US | Gary | E. | Lasko | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 8715-1 at 19, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 797 | | | | | Ellen | | Lassman | | US | Nicholas | | Lassman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8715-1 at 19, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 798 | | | | | Ira | | Lassman | | US | Nicholas | | Lassman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8715-1 at 19, 8721 | | Parent | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 799 | | | | | Jeanne | | Lawler | | US | Brian | C. | Novotny | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 800 | | | | | Nathan | | Leaflight | | US | Alan | Jay | Lederman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 19, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 801 | | | | | Daniel | | Leahy | | US | James | P. | Leahy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8711-1 at 31, 8723 | | Child | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 802 | | | | | James | | Leahy | Jr. | US | James | P. | Leahy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 19, 8721 | | Child | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 803 | | | | | John | | Leahy | | US | James | P. | Leahy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8711-1 at 31, 8723 | | Child | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 804 | | | | | Carolyn | | LeBlanc | | US | Robert | G. | LeBlanc | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 19, 8721 | | Child | | 3706 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 805 | | | | | John | | LeBlanc | | US | Robert | G. | LeBlanc | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 19, 8721 | | Child | | 3706 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 806 | Carolyn | | LeBlanc | | Paul | | LeBlanc | | US | Robert | G. | LeBlanc | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 19, 8721 | | Child | | 3706 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 807 | | | | | Jiunn-Yih | Eddie | Lee | | US | Yang | Der | Lee | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8715-1 at 19, 8721 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 808 | | | | | Ronald | K. | Lee | Jr. | US | Richard | Yun-Choon | Lee | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 19, 8721 | | Sibling | | 5976 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 809 | | | | | Yi Yann | | Lee | | US | Yang | Der | Lee | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8715-1 at 19, 8721 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 810 | | | | | Zachary | C. | Lee | | US | Richard | Yun-Choon | Lee | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8711-1 at 31, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 811 | | | | | Delores | | Legree | | US | Anthony | | Hawkins | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8711-1 at 24, 8723 | | Parent | | 4880 at 14 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 812 | | | | | Hafeezah | | Legree | | US | Anthony | | Hawkins | | Unconfirmed | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 19, 8721 | | Sibling | | 8289 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 813 | | | | | Jeanette | | Legro | | US | Adriana | | Legro | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 814 | | | | | Juan | | Legro Diaz | | US | Adriana | | Legro | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 19, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 815 | | | | | Eric | J. | Leinung | | US | Paul | | Battaglia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 19, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 816 | | | | | John | M. | Leinung | | US | Paul | | Battaglia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 20, 8721 | | Stepparent | 4060-2 at 8-10 | 4186 at 1 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 817 | | | | | Kristen | M. | Leinung | | US | Paul | | Battaglia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 20, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 818 | | | | | Jean | | Lembo | | US | Alan | Jay | Lederman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 20, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 819 | | | | | Andrew | R. | Lenoir | | US | John | Robinson | Lenoir | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8711-1 at 32, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 820 | | | | | Courtney | A. | Lenoir | | US | John | Robinson | Lenoir | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8711-1 at 32, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 821 | | | | | Elizabeth | Ann | Leonardi | | US | Jeffrey | E. | LeVeen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 20, 8721 | | Child | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 822 | | | | | Andrew | William | LeVeen | | US | Jeffrey | E. | LeVeen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 20, 8721 | | Child | | 3706 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 823 | | | | | Jeffrey | E. | LeVeen | Jr. | US | Jeffrey | E. | LeVeen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 20, 8721 | | Child | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 824 | | | | | Kathryn | Lee | LeVeen | | US | Jeffrey | E. | LeVeen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 20, 8721 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 825 | | | | | Margaret | L. | LeVeen | | US | Jeffrey | E. | LeVeen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 20, 8721 | | Child | | 3706 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 826 | | | | | Cynthia | | Lewis | | US | Sherry | Ann | Bordeaux | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 20, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 827 | | | | | Haydee | | Lillo | | US | Carlos | | Lillo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 20, 8721 | | Spouse | | 4880 at 18 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 828 | | | | | Joseph | | Lipari | | US | Diane | T. | Lipari | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 20, 8721 | | Sibling | | 8289 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 829 | | | | | Michael | | Lipari | | US | Diane | T. | Lipari | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 20, 8721 | | Sibling | | 8289 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 830 | | | | | Deborah | | Loeffler | | US | Karen | E. | Hagerty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 20, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 831 | | | | | Stella | | Lombardo | | US | Robert | | Tipaldi | | US | 9/11/01 | NY | 02cv06977 | | 8715-1 at 20, 8721 | | Parent | | 5087 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 832 | David | | Lapin | | Joan | | Lopatin | | US | Ruth | | Lapin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 6, 8721; 8818-1 at 3, 8820 | | Parent | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 833 | | | | | Christine | Ann | Lopez | | US | Susan | | Santo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8711-1 at 47, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 834 | | | | | Jenny | M. | Lopez | | US | Rachel | | Tamares | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 20, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 835 | | | | | Evan | W. | Lozier | | US | Garry | W. | Lozier | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8711-1 at 32, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 836 | | | | | Karoline | E. | Lozier | | US | Garry | W. | Lozier | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8711-1 at 32, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 837 | | | | | Olivia | M. | Lozier | | US | Garry | W. | Lozier | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8711-1 at 32, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 838 | | | | | Lauren | | Lucchesi | | US | Richard | J. | O'Connor | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8711-1 at 39, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant's last name is listed as O'Connor, 4880 at 21 |
| 839 | | | | | David | | Lun | | US | Andrea | | Della Bella | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 20, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 840 | | | | | Mark | | Lunden | | US | Michael | P. | Lunden | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 20, 8721 | | Sibling | | 4880 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 841 | | | | | Barbara | | Lynch | | US | Robert | W. | O'Shea | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 20, 8721 | 8715-1 at 20, 8721 | | Spouse | | 4602-1 at 2, 5103 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 842 | | | | | Carol | M. | Lynch | | US | Terence | M. | Lynch | | US | 9/11/01 | VA | 02cv06977 | | 8715-1 at 20, 8721 | | Sibling | | 4127 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 843 | | | | | Mary | | Lynch | | US | Michael | | Boyle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 20, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 844 | | | | | Leigh | | Macadlo | | US | Leonard | M. | Castrianno | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 20, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 845 | | | | | George | | MacFarlane | | US | Marianne | | MacFarlane | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 20, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 846 | | | | | Joseph | | Macfarlane | | US | Marianne | | MacFarlane | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 20, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 847 | | | | | Mary | Ellen | Machcinski | | US | Kevin | | Pfeifer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 20, 8721 | | Sibling | | 7190 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 848 | | | | | Patricia | A. | Madamas | | US | Daniel | | Trant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 20, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 849 | | | | | Joseph | | Maffeo | | US | Jennieann | | Maffeo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 20, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 850 | | | | | Christopher | | Maggitti | | US | Joseph | Vincent | Maggitti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 20, 8721 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 851 | | | | | Julie | | Magliulo | | US | Michael | L. | DiAgostino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 35 | 8715-1 at 20, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 852 | | | | | Kristin | | Maguire | | US | John | A. | Reo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 21, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 853 | | | | | Annette | | Mair | | US | Linda | C. | Mair Grayling | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 21, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 854 | | | | | Lloyd | C. | Mair | | US | Linda | C. | Mair Grayling | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 33, 8723 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 855 | | | | | Irene | L. | Mair Wells | | US | Linda | C. | Mair Grayling | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 21, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 856 | | | | | Patricia | | Malatesta | | US | James | A. | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 21, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 857 | | | | | Chris | | Maldonado | | US | Debora | | Maldonado | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 21, 8721 | 8715-1 at 21, 8721 | | Child | | 4602-1 at 2, 5103 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 858 | | | | | Krystal | | Maldonado | | US | Debora | | Maldonado | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 21, 8721 | 8715-1 at 21, 8721 | | Child | | 4602-1 at 2, 5103 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 859 | | | | | Otelio | | Maldonado | Jr. | US | Debora | | Maldonado | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 21, 8721 | 8715-1 at 21, 8721 | | Spouse | | 4602-1 at 2, 5103 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 860 | | | | | Toni | | Maloney | | US | Thomas | A. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8715-1 at 21, 8721 | | Sibling | | 4880 at 22 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 861 | | | | | Kelly | | Manzi | | US | Richard | Edward | Bosco | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 21, 8721 | | Sibling | | 3979 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 862 | | | | | Ann | Marie | Marcelliano | | US | George | P. | McLaughlin | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 21, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 863 | | | | | Anthony | | Marchese | | US | Laura | A. | Giglio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 21, 8721 | | Parent | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | Decedent's Last Name is listed as Giglio a/k/a Marchese, 1463 at 39 |
| 864 | | | | | Cathy | | Marchese-Collins | | US | Laura | A. | Giglio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 21, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | Decedent's Last Name is listed as Giglio a/k/a Marchese, 1463 at 39 |

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 865 | | | | | Patricia | | Marrese | | US | Colleen | Ann | Deloughery | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 21, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 866 | | | | | Felice | | Marrow | | US | Celeste | | Torres-Victoria | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 21, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 867 | | | | | Isa | S. | Martin | | US | Linda | C. | Mair Grayling | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 33, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 868 | | | | | Susan | | Martin | | US | Karen | A. | Martin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 58 | 8715-1 at 21, 8721 | | Sibling | | 3370-1 at 2, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 869 | Kyle | | Danatos | | Cathleen | | Martineau | | US | Brian | E. | Martineau | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 6, 8721; 8818-1 at 3, 8820 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 870 | | | | | Chelsea | E. | Martineau | | US | Brian | E. | Martineau | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8711-1 at 33, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 871 | Bettyann | | Martineau | | Edward | | Martineau | | US | Brian | E. | Martineau | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 6, 8721; 9704-1, 9726 | | Parent | | 3706 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 872 | Bettyann | | Martineau | | Ronnah | | Martineau | | US | Brian | E. | Martineau | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 6, 8721; 9704-1, 9726 | | Parent | | 3706 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 873 | | | | | Scott | | Martineau | | US | Brian | E. | Martineau | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8711-1 at 33, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 874 | | | | | Doris | | Martinez | | US | Milagros | | Hromada | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 21, 8721 | | Sibling | | 7190 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 875 | | | | | Juan | | Martinez | Jr. | US | Waleska | | Martinez | | US | 9/11/01 | PA | 02cv06977 | 1463 at 40 | 8715-1 at 21, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 876 | | | | | Irma | | Martinez | | US | Waleska | | Martinez | | US | 9/11/01 | PA | 02cv06977 | 1463 at 40 | 8715-1 at 21, 8721 | | Parent | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 877 | | | | | Amanda | | Martinez Diaz | | US | Nancy | | Diaz | | Dominican Republic | 9/11/01 | NY | 02cv06977 | 8715-1 at 10, 8721 | 8715-1 at 21, 8721 | | Child | | 4602-1 at 2, 5103 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 878 | | | | | Patricia | | Marzocchi | | US | Sharon | Christina | Millan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 21, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 879 | | | | | Christopher | | Mascali | | US | Joseph | | Mascali | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 21, 8721 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 880 | | | | | Jennifer | | Mascali | | US | Joseph | | Mascali | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 21, 8721 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 881 | | | | | Katelyn | | Mascali | | US | Joseph | | Mascali | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8711-1 at 33, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 882 | | | | | Keithroy | | Maynard | II | US | Keithroy | | Maynard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 9703-1, 9728 | | Child | | 10292 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 883 | | | | | Kevin | | Maynard | | US | Keithroy | | Maynard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 21, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 884 | | | | | Vernon | | Maynard | | US | Keithroy | | Maynard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 21, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 885 | | | | | Corbin | | Mayo | | US | Robert | | Mayo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 34, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 886 | | | | | Ann | | McAlary | | US | James | J. | McAlary | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 21, 8721 | | Parent | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 887 | | | | | Bryan | | McAlary | | US | James | J. | McAlary | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 21, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 888 | | | | | James | | McAlary | | US | James | J. | McAlary | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 34, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 889 | | | | | Jillian | | McAlary | | US | James | J. | McAlary | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 34, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 890 | | | | | John | | McAlary | | US | James | J. | McAlary | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 21, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 891 | | | | | Joseph | | McAlary | | US | James | J. | McAlary | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 34, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 892 | | | | | Carolyn | | McAllister | | US | Andrew | | Garcia | Jr. | US | 9/11/01 | PA | 02cv06977 | 1463 at 9 | 8715-1 at 21, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 893 | | | | | Antoinette | | McCarthy | | US | Emeric | J. | Harvey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 9699-1, 9729 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 894 | | | | | Chris | | McCarthy | | US | Justin | | McCarthy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 895 | | | | | Dennis | | McCarthy | | US | Justin | | McCarthy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 22, 8721 | | Parent | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 896 | | | | | Lauren | | McCarthy | | US | Justin | | McCarthy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 897 | | | | | Margaret | Mary | McCarthy | | US | Michael | | McCarthy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 22, 8721 | | Parent | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 898 | | | | | Shane | | McCarthy | | US | Robert | G. | McCarthy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 34, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, S. M., 4880 at 19 |
| 899 | | | | | William | James | McCarthy | | US | Michael | | McCarthy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 900 | | | | | Derek | A. | McCrann | | US | Charles | A. | McCrann | | US | 9/11/01 | NY | 02cv06977 | 1463 at 59 | 8715-1 at 22, 8721 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 901 | | | | | Maxine | | McCrann | | US | Charles | A. | McCrann | | US | 9/11/01 | NY | 02cv06977 | 1463 at 59 | 8711-1 at 34, 8723 | | Child | | 7190 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 902 | | | | | Susan | | McDermott | | US | Matthew | T. | McDermott | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 34, 8723 | | Spouse | | 4880 at 19 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 903 | | | | | Virginia | | McDermott | | US | Philip | Thomas | Hayes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 22, 8721 | | Child | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 904 | | | | | Wendy | | McEneany | | US | Amy | Hope | Lamonsoff | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 905 | | | | | Mary Kate | | McErlean | | US | John | T. | McErlean | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 34, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 906 | | | | | Ryan | | McErlean | | US | John | T. | McErlean | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 907 | | | | | Timothy | | McErlean | | US | John | T. | McErlean | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 34, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 908 | | | | | Allison | | McErlean Gerstenfeld | | US | John | T. | McErlean | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 909 | | | | | Anne | | McGinley | | US | Daniel | F. | McGinley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 910 | | | | | Constance | | McGinley | | US | Daniel | F. | McGinley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Parent | | 3706 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 911 | | | | | Dennis | P. | McGinley | | US | Daniel | F. | McGinley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 912 | | | | | Madeline | | McGinley | | US | Daniel | F. | McGinley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 913 | | | | | Martin | | McGinley | | US | Daniel | F. | McGinley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 914 | | | | | Michael | A. | McGinley | | US | Daniel | F. | McGinley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 915 | | | | | Patrick | | McGinley | | US | Daniel | F. | McGinley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 916 | | | | | Peter | | McGinley | | US | Daniel | F. | McGinley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 917 | | | | | Terence | | McGinley | | US | Daniel | F. | McGinley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 918 | | | | | Thomas | M. | McGinley | | US | Daniel | F. | McGinley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 919 | | | | | Caitlin | | McGinnis | | US | Thomas | Henry | McGinnis | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 920 | | | | | James | | McGinnis | | US | Thomas | Henry | McGinnis | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 921 | | | | | Patricia | | McGinnis-Daly | | US | Thomas | Henry | McGinnis | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Parent | | 3706 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 922 | | | | | Daniel | | McGinty | | US | Michael | Gregory | McGinty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 923 | | | | | David | | McGinty | | US | Michael | Gregory | McGinty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 924 | Erin | | McGinty James | | Sandra | | McGinty | | US | Michael | Gregory | McGinty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Parent | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 925 | | | | | Erin | | McGinty James | | US | Michael | Gregory | McGinty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 926 | | | | | Alana | | McGovern | | US | Scott | Martin | McGovern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 927 | | | | | Elizabeth | | McGovern | | US | Ann | W. | McGovern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Child | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 928 | | | | | Jill | | McGovern | | US | Scott | Martin | McGovern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 22, 8721 | | Spouse | | 4880 at 19 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 929 | | | | | Lawrence | | McGovern | | US | Ann | W. | McGovern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 22, 8721 | | Child | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 930 | | | | | Nicole | | McGovern | | US | Scott | Martin | McGovern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8711-1 at 35, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 931 | | | | | Margaret | | McInnes | | US | Arthur | Warren | Scullin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 22, 8721 | | Sibling | | 4880 at 25 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 932 | | | | | Dallas | | McKinney | | US | Darryl | Leron | Mckinney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 933 | | | | | Ann | | McLaughlin | | US | Timothy | Patrick | McSweeney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 22, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 934 | | | | | Linda | | McLaughlin | | US | George | P. | McLaughlin | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 22, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 935 | | | | | Sheri | | McLaughlin | | US | George | P. | McLaughlin | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 22, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | Claimant's last name listed as Wexler, 3979 at 8 |
| 936 | | | | | Ann | | McMahon | | US | Brendan | | Dolan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 22, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 937 | | | | | Cherilyn | | McMullen | | US | Laurence | | Curia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8711-1 at 13, 8723 | | Child | | 7190 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 938 | | | | | Joseph | | McNulty | | US | Colleen | Ann | Deloughery | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 939 | | | | | Michael | | McNulty | | US | Colleen | Ann | Deloughery | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 22, 8721 | | Sibling | | 4880 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 940 | | | | | Dennis | T. | McSweeney | | US | Timothy | Patrick | McSweeney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 36, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 941 | Katherine | | McSweeney | | Dennis | C. | McSweeney | | US | Timothy | Patrick | McSweeney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 6, 8721; 9704-1, 9726 | | Parent | | 3979 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 942 | | | | | Margaret | M. | McSweeney | | US | Timothy | Patrick | McSweeney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 36, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 943 | | | | | Patrick | L. | McSweeney | | US | Timothy | Patrick | McSweeney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 36, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 944 | | | | | Damian | | Meehan | Jr. | US | Damian | | Meehan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 36, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 945 | | | | | Madison | | Meehan | | US | Damian | | Meehan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 36, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, M. M., 4880 at 19 |
| 946 | | | | | Malka | | Melamed | | US | Abraham | | Ilowitz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8715-1 at 22, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 947 | | | | | Pamela | | Melton | | US | Stephanie | | Irby | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 22, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 948 | | | | | Anthony | | Mercado | | US | Steve | | Mercado | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 23, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 949 | | | | | Austin | | Mercado | | US | Steve | | Mercado | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8711-1 at 36, 8723 | | Child | | 4880 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 950 | | | | | Mary | | Mercado | | US | Steve | | Mercado | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 23, 8721 | | Parent | | 3706 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 951 | | | | | Skylar | | Mercado | | US | Steve | | Mercado | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8711-1 at 36, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 952 | | | | | Tania | | Merino | | US | George | L. | Merino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8711-1 at 36, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 953 | | | | | Elizabeth | | Merkouris | | US | George | | Merkouris | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 36, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 954 | | | | | Elizabeth | | Merkouris | | US | George | | Merkouris | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 23, 8721 | | Parent | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 955 | | | | | Jack | | Merkouris | | US | George | | Merkouris | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 36, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 956 | | | | | Steve | | Merkouris | | US | George | | Merkouris | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 36, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 957 | | | | | Meghan | | Metzemaekers | | US | John | A. | Reo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 23, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 958 | | | | | Kimberly | | Meyer | | US | Kathleen | Anne | Nicosia | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 23, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 959 | | | | | Antonia | | Micko | | US | Lawrence | J. | Virgilio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 23, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 960 | | | | | Kamila | P. | Milewska-Podejma | | US | Lukasz | | Milewski | | Poland | 9/11/01 | NY | 02cv06977 | 1463 at 17 | 8715-1 at 23, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 961 | | | | | Mauricio | | Millan | | US | Sharon | Christina | Millan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 23, 8721 | | Parent | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 962 | Wayne | | Miller | | Beatrice | | Miller | | US | Henry | A. | Miller | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Parent | | 7190 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 963 | | | | | Cathleen | L. | Miller | | US | Terence | M. | Lynch | | US | 9/11/01 | VA | 02cv06977 | | 8715-1 at 23, 8721 | | Sibling | | 4127 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 964 | | | | | Dina | | Miller | | US | Robert | Alan | Miller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8711-1 at 37, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 965 | | | | | Edward | | Miller | | US | Robert | Alan | Miller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 966 | Wayne | | Miller | | Henry | | Miller | | US | Henry | A. | Miller | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Parent | | 7190 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 967 | | | | | Marjorie | | Miller | | US | Joel | | Miller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8711-1 at 37, 8723 | | Spouse | | 4880 at 32 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 968 | Scott | | Miller | | Steven | | Miller | | US | Robert | Alan | Miller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Sibling | | 4880 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 969 | | | | | Wayne | | Miller | | US | Henry | A. | Miller | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 970 | | | | | Christine | | Minardi | | US | William | G. | Minardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 37, 8723 | | Child | | 7190 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 971 | Mary | | Vogt | | Elizabeth | A. | Minardi | | US | William | G. | Minardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 9699-1, 9729 | | Parent | | 10292 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 972 | | | | | James | | Minardi | | US | William | G. | Minardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 23, 8721 | | Sibling | | 7190 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 973 | | | | | Robert | | Minardi | | US | William | G. | Minardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 37, 8723 | | Child | | 7190 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 974 | | | | | Stephanie | | Minardi | | US | William | G. | Minardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 23, 8721 | | Spouse | | 7190 at 8 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 975 | | | | | William | | Minardi | | US | William | G. | Minardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 37, 8723 | | Child | | 7190 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 976 | | | | | Laina | | Minervino | | US | Louis | J. | Minervino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 977 | | | | | Marisa | | Minervino | | US | Louis | J. | Minervino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 978 | | | | | Amanda | | Mingione | | US | Thomas | | Mingione | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8711-1 at 37, 8723 | | Child | | 7190 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 979 | | | | | Joseph | | Modafferi | | US | Louis | J. | Modafferi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8711-1 at 37, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 980 | | | | | Michael | | Modafferi | | US | Louis | J. | Modafferi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 981 | | | | | Letty | | Mojica | | US | Manuel | | Mojica | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Sibling | | 4880 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 982 | | | | | Manny | | Mojica | | US | Manuel | | Mojica | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8711-1 at 37, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 983 | | | | | Stephanie | | Mojica | | US | Manuel | | Mojica | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8711-1 at 37, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 984 | | | | | Diane | | Monahan | | US | John | G. | Monahan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 37, 8723 | | Spouse | | 4880 at 32 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 985 | | | | | Christopher | | Monahan | | US | John | G. | Monahan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 37, 8723 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 986 | | | | | Terrence | | Monahan | | US | John | G. | Monahan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8711-1 at 37, 8723 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 987 | | | | | Anitha | K. | Moorthy | | US | Krishna | | Moorthy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Child | | 7190 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 988 | | | | | Saradha | | Moorthy | | US | Krishna | | Moorthy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8711-1 at 37, 8723 | | Spouse | | 7190 at 8 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 989 | | | | | Sriram | K. | Moorthy | | US | Krishna | | Moorthy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 23, 8721 | | Child | | 7190 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 990 | Alexandra | | Morell | | Anthony | X. | Morell | | US | George | W. | Morell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 23, 8721 | | Sibling | | 8289 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 991 | | | | | George | W. | Morell | Jr. | US | George | W. | Morell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8711-1 at 38, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 992 | | | | | Kelsey | Jane | Morell | | US | George | W. | Morell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8711-1 at 38, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 993 | | | | | Mark | J. | Morell | | US | George | W. | Morell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 23, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 994 | | | | | Rita | | Morell Shea | | US | George | W. | Morell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 23, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 995 | | | | | Harvey | | Morgenstern | | US | Nancy | | Morgensternn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 23, 8721 | | Parent | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 996 | | | | | Howard | | Morgenstern | | US | Nancy | | Morgensternn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 23, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 997 | | | | | Jeffrey | | Morgenstern | | US | Nancy | | Morgensternn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 23, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 998 | | | | | Brian | | Moroney | | US | Dennis | | Moroney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 23, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 999 | | | | | Elizabeth | | Moroney | | US | Dennis | | Moroney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8711-1 at 38, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1000 | | | | | Kevin | | Moroney | | US | Dennis | | Moroney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 23, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1001 | | | | | Michael | | Moroney | | US | Dennis | | Moroney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 24, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1002 | | | | | Nancy | | Moroney | | US | Dennis | | Moroney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8711-1 at 38, 8723 | | Spouse | | 4880 at 20 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1003 | | | | | Timothy | | Moroney | | US | Dennis | | Moroney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8711-1 at 38, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1004 | | | | | Laura | | Morrison | | US | Muriel | F. | Siskopoulos | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 24, 8721 | | Child | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 1005 | | | | | Christopher | | Motroni | | US | Marco | | Motroni | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 24, 8721 | | Child | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1006 | | | | | Lindsey | Anne | Murdock | | US | Roger | Mark | Rasweiler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 24, 8721 | | Child | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1007 | | | | | Angela | | Murolo | | US | Marc | A. | Murolo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 24, 8721 | | Parent | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1008 | | | | | Angelo | | Murolo | | US | Marc | A. | Murolo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 24, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1009 | | | | | Dominick | | Murolo | | US | Marc | A. | Murolo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 24, 8721 | | Parent | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1010 | | | | | Elizabeth | | Murphy | | US | Edward | A. | Brennan | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 32 | 8715-1 at 24, 8721 | | Sibling | | 5976 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1011 | | | | | Elizabeth | | Murphy | | US | Charles | A. | Murphy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8711-1 at 38, 8723 | | Parent | | 4880 at 32 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1012 | | | | | Lori-Jean | | Murphy | | US | Patrick | Sean | Murphy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 24, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1013 | | | | | Margaret | Jane | Murphy | | US | Patrick | Sean | Murphy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8711-1 at 38, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1014 | | | | | Sean | Timothy | Murphy | | US | Patrick | Sean | Murphy | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8711-1 at 38, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1015 | | | | | Leticia | | Muszel | | US | Lydia | | Bravo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 24, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1016 | | | | | Jonathan | S. | Myhre | | US | Richard | Todd | Myhre | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8711-1 at 38, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1017 | | | | | Enrica | | Naccarato | | US | Lorraine | | Lisi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8711-1 at 32, 8723 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1018 | | | | | Russell | | Naiman | | US | Mildred | R. | Naiman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 24, 8721 | | Child | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1019 | | | | | Elizabeth | | Navarro | | US | Karen | Susan | Navarro | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Parent | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1020 | | | | | Sharon | | Navarro | | US | Karen | Susan | Navarro | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1021 | | | | | Thomas | | Neary | III | US | Muriel | F. | Siskopoulos | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 24, 8721 | | Child | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1022 | | | | | Patricia | | Noah | | US | Leonard | M. | Castrianno | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 24, 8721 | | Parent | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1023 | | | | | Avraham | | Noeth | | US | Michael | Allen | Noeth | | US | 9/11/01 | VA | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Parent | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1024 | | | | | Anne | C. | Noonan | | US | Robert | Walter | Noonan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Parent | | 3706 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1025 | | | | | Ashley | | Noonan | | US | Robert | Walter | Noonan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1026 | | | | | Charles | | Noonan | | US | Robert | Walter | Noonan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8711-1 at 39, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1027 | | | | | Kelly | | Noonan | | US | Robert | Walter | Noonan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1028 | | | | | Walter | P. | Noonan | | US | Robert | Walter | Noonan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Parent | | 3706 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1029 | | | | | Anne | Wellington | Noonan Robertson | | US | Robert | Walter | Noonan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1030 | | | | | Daniel | | Novotny | | US | Brian | C. | Novotny | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1031 | William and Michael | B. (William) & J. (Michael) | Novotny | | John | B. | Novotny | | US | Brian | C. | Novotny | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 6, 8721; 8818-1 at 4, 8820 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1032 | | | | | Kevin | | Novotny | | US | Brian | C. | Novotny | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1033 | | | | | Mary | C. | Novotny | | US | Brian | C. | Novotny | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Parent | | 3706 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1034 | | | | | Robert | | Novotny | | US | Brian | C. | Novotny | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 24, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1035 | | | | | Melinda | | Nugent | | US | Timothy | Matthew | Welty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 24, 8721 | | Sibling | | 4880 at 29 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1036 | | | | | Craig | | Nussbaum | | US | Jeffrey | | Nussbaum | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 24, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1037 | | | | | Harrison | | O'Neil Morell | | US | George | W. | Morell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8711-1 at 38, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1038 | | | | | Aiden | | O'Brien | | US | James | P. | O'Brien | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8711-1 at 39, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1039 | | | | | Joan | | O'Brien | | US | John | Francis | Iskyan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 24, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1040 | | | | | Steven | | O'Brien | | US | Scott | J. | O'Brien | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 25, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1041 | | | | | Amanda | R. | O'Connor | | US | Diana | | O'Connor | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8711-1 at 39, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1042 | | | | | Charlene | | O'Connor | | US | Dennis | | O'Connor | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 25, 8721 | | Parent | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1043 | | | | | Christopher | | O'Connor | | US | Dennis | | O'Connor | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 25, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1044 | | | | | Erin | | O'Connor | | US | Richard | J. | O'Connor | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 25, 8721 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1045 | | | | | Matthew | | O'Connor | | US | Richard | J. | O'Connor | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 25, 8721 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1046 | | | | | William | | O'Connor | | US | Richard | J. | O'Connor | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 25, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1047 | | | | | William | | O'Connor | | US | Dennis | | O'Connor | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 25, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1048 | | | | | Maura | | O'Doherty Lee | | US | Amy | | O'Doherty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8715-1 at 25, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1049 | | | | | Theresa | | O'Gara | | US | Philip | Thomas | Hayes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 25, 8721 | | Child | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1050 | | | | | Barbara | | O'Gorman | | US | David | | Wiswall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 25, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1051 | | | | | Sara | | O'Grady | | US | James | Andrew | O'Grady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 25, 8721 | | Parent | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1052 | | | | | Kristin | | O'Grady Evans | | US | James | Andrew | O'Grady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 25, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1053 | | | | | Patrick | | O'Hagan | | US | Thomas | G. | O'Hagan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 59 | 8711-1 at 40, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1054 | | | | | Pierce | | O'Hagan | | US | Thomas | G. | O'Hagan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 59 | 8711-1 at 40, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1055 | | | | | Desiree | | Okseniuk | | US | Anthony | | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 25, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1056 | | | | | Michael | Patrick | O'Leary | | US | Gerald | Thomas | O'Leary | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 40, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1057 | | | | | Anthony | | Oliva | | US | Linda | | Oliva | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 25, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1058 | | | | | Frank | | Oliva | | US | Linda | | Oliva | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 25, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1059 | | | | | Audrey | M. | Olive | | US | Andrew | | Garcia | Jr. | US | 9/11/01 | PA | 02cv06977 | 1463 at 9 | 8715-1 at 25, 8721 | | Child | | 3979 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1060 | | | | | Barbara | | Oliver | | US | Edward | Kraft | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 25, 8721 | | Parent | | 3706 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1061 | | | | | Dale | J. | Oliver | | US | Leah | E. | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 25, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1062 | | | | | Daniel | | Oliver | | US | Leah | E. | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 25, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1063 | | | | | Donald | | Oliver | | US | Edward | Kraft | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 25, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1064 | | | | | Edward | | Oliver | | US | Edward | Kraft | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8711-1 at 40, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1065 | | | | | Emily | | Oliver | | US | Edward | Kraft | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8711-1 at 40, 8723 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1066 | | | | | James | | Oliver | | US | Edward | Kraft | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 25, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1067 | | | | | Theodore | W. | Oliver | | US | Leah | E. | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 25, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1068 | | | | | Walter | S. | Oliver | | US | Leah | E. | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 25, 8721 | | Parent | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1069 | | | | | Christopher | Ake | Olson | | US | Maureen | Lyons | Olson | | US | 9/11/01 | NY | 02cv06977 | 1463 at 59 | 8715-1 at 25, 8721 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1070 | | | | | Maeve | Elizabeth | Olson | | US | Maureen | Lyons | Olson | | US | 9/11/01 | NY | 02cv06977 | 1463 at 59 | 8715-1 at 25, 8721 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1071 | | | | | Sean | S. | O'Neill | | US | Sean | | O'Neill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8711-1 at 40, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, S. O., 4880 at 22 |
| 1072 | | | | | Brigid | | O'Neill Lamon | | US | Sean | | O'Neill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 25, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1073 | | | | | Katherine | | O'Neill Wilson | | US | Sean | | O'Neill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 25, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1074 | | | | | Catherine | | Ong | | US | Betty | Ann | Ong | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 25, 8721 | | Sibling | | 3370-1 at 2, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1075 | | | | | Gloria | | Ong | | US | Betty | Ann | Ong | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 25, 8721 | | Sibling | | 3370-1 at 2, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1076 | | | | | Yee | Gum Oy | Ong | | US | Betty | Ann | Ong | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 25, 8721 | | Parent | | 3370-1 at 2, 3386 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1077 | | | | | Michael | | Opperman | | US | Michael | | Opperman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 25, 8721 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1078 | | | | | Eduardo | | Ornedo | | US | Ruben | | Ornedo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 25, 8721 | | Sibling | | 3370-1 at 1, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 1079 | | | | | Mario | | Ornedo | | US | Ruben | | Ornedo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 26, 8721 | | Sibling | | 3370-1 at 1, 3386 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1080 | | | | | Robin | G. | Ornedo | | US | Ruben | | Ornedo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8711-1 at 40, 8723 | | Child | | 3370-1 at 1, 3386 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1081 | | | | | Sheila | | Ornstein | | US | Andrew | I. | Rosenblum | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 26, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1082 | | | | | Tracey | | Osborne | | US | Christopher | R. | Clarke | | US | 9/11/01 | NY | 02cv06977 | | 8715-1 at 26, 8721 | | Sibling | | 4503 at 2 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1083 | | | | | John | | O'Shea | | US | Robert | W. | O'Shea | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 20, 8721 | 9699-1, 9729 | | Sibling | | 9925 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1084 | | | | | Joanna | | Ostrowski | | US | James | | Ostrowski | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 9703-1, 9728 | | Spouse | | 10292 at 8 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1085 | | | | | Jane | | Oswald | | US | Jason | | Oswald | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 26, 8721 | | Parent | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1086 | | | | | Jennifer | | Oswald-Chen | | US | Jason | | Oswald | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 26, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1087 | | | | | Caroline | | Otero | | US | Edward | | Calderon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 26, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1088 | | | | | Joy | | Ou | | US | Michael | C. | Ou | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8711-1 at 41, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1089 | | | | | Joseph | | Owens | | US | Peter | | Owens | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 26, 8721 | | Child | | 4503 at 2 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1090 | | | | | Maryellen | | Owens | | US | Peter | | Owens | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8711-1 at 41, 8723 | | Child | | 4503 at 2 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1091 | | | | | Thomas | | Owens | | US | Peter | | Owens | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8711-1 at 41, 8723 | | Child | | 4503 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1092 | | | | | Angel | M. | Pabon | II | US | Angel | M. | Pabon | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 26, 8721 | | Child | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1093 | | | | | Vanessa | E. | Pabon | | US | Angel | M. | Pabon | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 26, 8721 | | Child | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1094 | | | | | Irene | | Palazzo | | US | Jeffery | M. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 26, 8721 | | Parent | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1095 | | | | | Kaitlin | Elizabeth | Palazzo | | US | Thomas | A. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8711-1 at 41, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1096 | | | | | Keri | Ann | Palazzo | | US | Thomas | A. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8711-1 at 41, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1097 | | | | | Nicole | | Palazzo | | US | Jeffery | M. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8711-1 at 41, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1098 | | | | | Philip | | Palazzo | | US | Thomas | A. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8715-1 at 26, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1099 | | | | | Richard | | Palazzo | | US | Thomas | A. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8715-1 at 26, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1100 | | | | | Robert | | Palazzo | | US | Thomas | A. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8715-1 at 26, 8721 | | Sibling | | 4880 at 22 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1101 | | | | | Samantha | | Palazzo | | US | Jeffery | M. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8711-1 at 41, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1102 | | | | | Bettina | | Palazzo Grunke | | US | Thomas | A. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8715-1 at 26, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1103 | | | | | Kristen | | Palazzo Libby | | US | Thomas | A. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8715-1 at 26, 8721 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1104 | | | | | Barbara | | Palazzo Sulliman | | US | Thomas | A. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 47 | 8715-1 at 26, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1105 | | | | | Elda | | Palma | | US | Soledi | | Colon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8715-1 at 26, 8721 | | Parent | | 4152 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1106 | | | | | Claudia | | Pancella | | US | Jason | | Cefalu | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 26, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1107 | | | | | Marianne | | Panicola | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 26, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1108 | | | | | Ella | | Paolillo | | US | John | | Paolillo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8711-1 at 41, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1109 | | | | | Jake | | Paolillo | | US | John | | Paolillo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8711-1 at 41, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1110 | | | | | Stefanie | | Parish | | US | Carl | | Bini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 26, 8721 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1111 | | | | | Lula | P. | Parker | | US | Margaret | | Lewis | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8715-1 at 26, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1112 | | | | | Christopher | | Pascuma | | US | Michael | J. | Pascuma | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 26, 8721 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1113 | | | | | Melissa | | Pascuma | | US | Michael | J. | Pascuma | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 26, 8721 | | Child | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1114 | | | | | Michael | | Pascuma | | US | Michael | J. | Pascuma | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 26, 8721 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1115 | | | | | Michael | | Passananti | | US | Horace | | Passananti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 26, 8721 | | Child | | 3370-1 at 1, 3386 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1116 | | | | | Kalpana | | Patel | | US | Manish | | Patel | | India | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 26, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1117 | | | | | Kantilal | | Patel | | US | Manish | | Patel | | India | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 42, 8723 | | Parent | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1118 | | | | | Parul | | Patel | | US | Manish | | Patel | | India | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 26, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1119 | | | | | Theresa | | Paterson | | US | Joseph | J. | Zuccala | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 26, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1120 | | | | | Maria | | Paulino | | US | Rachel | | Tamares | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 26, 8721 | | Parent | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1121 | | | | | Melanie | | Pavelis | | US | Robert | Alan | Miller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8711-1 at 37, 8723 | | Child | | 4880 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1122 | | | | | Adrienne | | Pearl | | US | David | S. | Agnes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 27, 8721 | | Child | | 4880 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1123 | | | | | Matthew | | Pegno | | US | Michael | P. | Lunden | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8711-1 at 32, 8723 | | Child | | 4880 at 18 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1124 | | | | | Nicolas | | Pelletier-Martinelli | | US | Michel | | Pelletier | | Canada | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8711-1 at 42, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | Decedent's First Name is listed as Mike, 1463 at 43 |
| 1125 | | | | | Sydney | | Pelletier-Martinelli | | US | Michel | | Pelletier | | Canada | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8711-1 at 42, 8723 | | Child | | 7190 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | Decedent's First Name is listed as Mike, 1463 at 43 |
| 1126 | | | | | Alexis | | Perez | | US | Anthony | | Perez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8711-1 at 42, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1127 | | | | | Anthony | | Perez | | US | Anthony | | Perez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8711-1 at 42, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1128 | | | | | Karen | | Perez | | US | Louis | Calvin | Williams | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 27, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1129 | Stephen | | Perroncino | | Joseph | | Perroncino | Sr. | US | Joseph | | Perroncino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 27, 8721 | | Parent | | 7190 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1130 | | | | | Stephen | | Perroncino | | US | Joseph | | Perroncino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 27, 8721 | | Sibling | | 7190 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1131 | | | | | Melissa | | Pescatore | | US | Mark | | Shulman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 27, 8721 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1132 | | | | | Maureen | | Petronis | | US | Florence | Moran | Gregory | | US | 9/11/01 | NY | 02cv06977 | 1463 at 57 | 8715-1 at 27, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1133 | | | | | Loretta | | Petronzi | | US | Brian | C. | Hickey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 27, 8721 | | Sibling | | 7190 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1134 | | | | | Frank | J. | Pezzuti | | US | Kaleen | E. | Pezzuti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 27, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1135 | | | | | Kathleen | | Pezzuti | | US | Kaleen | E. | Pezzuti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 27, 8721 | | Parent | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1136 | | | | | Megan | | Pezzuti-Pelino | | US | Kaleen | E. | Pezzuti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 27, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1137 | Joseph Pfeifer and Mary | | Machcinski | | William | | Pfeifer | | US | Kevin | | Pfeifer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 6, 8721; 8818-1 at 5, 8820 | | Parent | | 4880 at 32 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1138 | | | | | Joseph | | Pfeifer | | US | Kevin | | Pfeifer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 27, 8721 | | Sibling | | 7190 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1139 | | | | | Kevin | | Phillips | | US | Kerene | | Gordon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 27, 8721 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1140 | | | | | David | | Pickford | | US | Christopher | | Pickford | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8715-1 at 27, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1141 | | | | | Faygee | | Piller | | US | Abraham | | Ilowitz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8715-1 at 27, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1142 | | | | | Joanne | | Pitino | | US | William | G. | Minardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 27, 8721 | | Sibling | | 7190 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1143 | | | | | Madeline | | Placek Zinzi | | US | Michael | | Zinzi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 46 | 8715-1 at 27, 8721 | | Parent | | 3706 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1144 | | | | | Bernard | | Polatsch | | US | Laurence | | Polatsch | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 27, 8721 | | Parent | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1145 | | | | | Anna | | Poulos | | US | George | | Merkouris | | US | 9/11/01 | NY | 02cv06977 | 1463 at 40 | 8715-1 at 27, 8721 | | Sibling | | 4880 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1146 | | | | | Joshua | | Powell | | US | Shawn | E. | Powell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8711-1 at 43, 8723 | | Child | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | |

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 1147 | Bernadette | Teresa | Princiotta | | Anita | | Princiotta | | US | Vincent | | Princiotta | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8715-1 at 27, 8721 | | Parent | | 4880 at 22 | $ 8,500,000.00 | $ 25,500,000.00 | Personal Representative's first name is listed as Bernadetta, 4880 at 22 |
| 1148 | | | | | Bernadette | Teresa | Princiotta | | US | Vincent | | Princiotta | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8715-1 at 27, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1149 | | | | | Christina | M. | Princiotta | | US | Vincent | | Princiotta | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8711-1 at 43, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1150 | | | | | Linda | | Pritchard | | US | Carol | | Flyzik | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 27, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1151 | | | | | Mary | Ann | Prokop | | US | Terence | M. | Lynch | | US | 9/11/01 | VA | 02cv06977 | | 8715-1 at 27, 8721 | | Sibling | | 4127 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1152 | | | | | Chaya | | Protovin | | US | Abraham | | Ilowitz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 50 | 8715-1 at 27, 8721 | | Child | | 3979 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1153 | | | | | Christopher | | Prunty | | US | Richard | | Prunty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 27, 8721 | | Child | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1154 | | | | | Lisa | | Prunty Aram | | US | Richard | | Prunty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 27, 8721 | | Child | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1155 | | | | | Kathleen | | Psirogianes | | US | Thomas | J. | Cahill | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 28, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1156 | | | | | Janna | | Pulver | | US | Leah | E. | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 28, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | Claimant's first name is listed as Joanna, 3706 at 19 |
| 1157 | | | | | Mark | A. | Puopolo | | US | Sonia | | Morales-Puopolo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8715-1 at 28, 8721 | | Child | | 3979 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1158 | | | | | Sonia | | Puopolo | | US | Sonia | | Morales-Puopolo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8715-1 at 28, 8721 | | Child | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1159 | | | | | Leah | | Quigley | | US | Patrick | J. | Quigley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8711-1 at 43, 8723 | | Child | | 3300 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1160 | | | | | Rachel | | Quigley | | US | Patrick | J. | Quigley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8711-1 at 43, 8723 | | Child | | 3300 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1161 | | | | | Joyce | | Quinn | | US | Matthew | L. | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 28, 8721 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1162 | | | | | Catherine | M. | Raddatz | | US | George | W. | Morell | | US | 9/11/01 | NY | 02cv06977 | 1463 at 41 | 8715-1 at 28, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1163 | | | | | Peter | | Raeside Shea | | US | Joseph | P. | Shea | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 49, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1164 | | | | | Melissa | | Raggio-Granato | | US | Eugene | J. | Raggio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8715-1 at 28, 8721 | | Child | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1165 | | | | | Gregory | | Rakovsky | | US | Eugeni | | Kniazev | | Russia | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8715-1 at 28, 8721 | | Stepchild | 4060-2 at 42-44 | 4186 at 2 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1166 | | | | | Jean | Marie | Rall | | US | Joseph | | Corbett | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 28, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1167 | Martin | | Rambousek | | Jindra | | Rambousek | | US | Lukas a/k/a Luke | | Rambousek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 6, 8721; 8818-1 at 5, 8820 | | Parent | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1168 | | | | | Martin | | Rambousek | | US | Lukas a/k/a Luke | | Rambousek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 28, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1169 | | | | | Yvonne | D. | Ramirez | | US | Linda | C. | Mair Grayling | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 28, 8721 | | Sibling | | 3979 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1170 | | | | | Alfred | Todd | Rancke | II | US | Alfred | Todd | Rancke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8711-1 at 43, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1171 | | | | | Brittany | Barbara | Rancke | | US | Alfred | Todd | Rancke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8711-1 at 43, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1172 | | | | | Christina | Joann | Rancke | | US | Alfred | Todd | Rancke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8711-1 at 43, 8723 | | Child | | 7172 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1173 | | | | | James | | Rand | | US | Adam | David | Rand | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 28, 8721 | | Sibling | | 4106 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1174 | | | | | Lisa | | Rand | | US | Adam | David | Rand | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 28, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | Claimant's last name is listed as Meyer, 3979 at 10 |
| 1175 | | | | | Aneesa | | Rasool | | US | Amenia | | Rasool | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 43, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1176 | | | | | Aseefa | | Rasool | | US | Amenia | | Rasool | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 44, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1177 | | | | | Farhaad | N. | Rasool | | US | Amenia | | Rasool | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 43, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1178 | | | | | Saeed | N. | Rasool | | US | Amenia | | Rasool | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 44, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1179 | Susan | | Bauer | | Michael | John | Rasweiler | | US | Roger | Mark | Rasweiler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 28, 8721 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1180 | | | | | Beth | Ann | Rasweiler-Griffin | | US | Roger | Mark | Rasweiler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 28, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1181 | | | | | Christopher | | Reda | | US | Gregory | | Reda | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 28, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1182 | | | | | Frank | M. | Reda | | US | Gregory | | Reda | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 28, 8721 | | Parent | | 3706 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1183 | | | | | John | M. | Reda | | US | Gregory | | Reda | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 28, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1184 | | | | | Matthew | A. | Reda | | US | Gregory | | Reda | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 44, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1185 | | | | | Nicholas | G. | Reda | | US | Gregory | | Reda | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 44, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1186 | | | | | James | | Regan | | US | Donald | J. | Regan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 28, 8721 | | Child | | 5976 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1187 | | | | | Jill | | Regan | | US | Donald | J. | Regan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 28, 8721 | | Child | | 5976 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1188 | | | | | Peter | | Regan | | US | Donald | J. | Regan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 28, 8721 | | Child | | 5976 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1189 | | | | | Shane | | Regan | | US | Donald | J. | Regan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 28, 8721 | | Child | | 5976 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1190 | | | | | Albert | O. | Regenhard | | US | Christian | Michael Otto | Regenhard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 28, 8721 | | Parent | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1191 | | | | | Christina | | Regenhard | | US | Christian | Michael Otto | Regenhard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 28, 8721 | | Sibling | | 4880 at 23 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1192 | | | | | Susan | | Reidlinger | | US | Joseph | L. | Howard | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 28, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1193 | | | | | Christine | | Reilly | | US | James | Brian | Reilly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 28, 8721 | | Sibling | | 8289 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1194 | | | | | Jennifer | | Reilly | | US | Kevin | O. | Reilly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8711-1 at 44, 8723 | | Spouse | | 7190 at 9 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1195 | | | | | Thomas | | Reilly | | US | James | Brian | Reilly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 28, 8721 | | Sibling | | 8289 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1196 | | | | | William | | Reilly | | US | James | Brian | Reilly | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 28, 8721 | | Sibling | | 8289 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1197 | | | | | Doreen | | Reith | | US | Joseph | | Perroncino | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 28, 8721 | | Sibling | | 7190 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1198 | | | | | Judith | | Reo | | US | John | A. | Reo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 28, 8721 | | Parent | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1199 | | | | | Mark | | Reo | | US | John | A. | Reo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 28, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1200 | | | | | Armando | | Reyes | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1201 | Isabel | | Reyes | | Clementina | | Reyes | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 6, 8721; 8818-1 at 5, 8820 | | Parent | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1202 | | | | | Enoel | | Reyes | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1203 | | | | | Isabel | | Reyes | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1204 | | | | | Kimberly | | Reyes | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 29, 8721 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1205 | | | | | Luz | | Reyes | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1206 | | | | | Nemesio | | Reyes | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1207 | | | | | Tiffany | | Reyes | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8711-1 at 44, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1208 | | | | | Aidaline | | Reyes Concepcion | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1209 | | | | | Nydia | | Reyes Rodriguez | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1210 | | | | | Carol | J. | Richards | | US | Gregory | D. | Richards | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 29, 8721 | | Parent | | 3706 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1211 | | | | | Paul | | Richards | | US | Gregory | D. | Richards | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1212 | | | | | Asher | | Richards Frankel | | US | Gregory | D. | Richards | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8711-1 at 44, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1213 | | | | | Lisa | | Richards Keston | | US | Gregory | D. | Richards | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1214 | Marilyn | | Rimmele | | Frederick | | Rimmele | Jr. | US | Frederick | | Rimmele | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 6, 8721; 9704-1, 9726 | | Parent | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | Decedent's First Name is listed as Fred, 1463 at 52 |

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 1215 | | | | | Marilyn | | Rimmele | | US | Frederick | | Rimmele | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 29, 8721 | | Parent | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | Decedent's First Name is listed as Fred, 1463 at 52 |
| 1216 | | | | | Danielle | | Riverso | | US | Joseph | R. | Riverso | | US | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8711-1 at 45, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1217 | | | | | Alexandra | | Robotham | | US | Michell | L. | Robotham | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8711-1 at 45, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1218 | | | | | Geoffrey | | Robson | | US | Donald | A. | Robson | | Canada | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 29, 8721 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1219 | | | | | Scott | | Robson | | US | Donald | A. | Robson | | Canada | 9/11/01 | NY | 02cv06977 | 1463 at 43 | 8715-1 at 29, 8721 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1220 | | | | | Alphonso | | Rodgers | Jr. | US | Celeste | | Torres-Victoria | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1221 | | | | | Brunilda | | Rodriguez | | US | Anthony | | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 29, 8721 | | Parent | | 3706 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1222 | | | | | Brunilda | | Rodriguez | | US | Milagros | | Hromada | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 29, 8721 | | Sibling | | 7190 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1223 | | | | | Celina | | Rodriguez | | US | Ivelin | | Ziminski | | US | 9/11/01 | NY | 02cv06977 | 1463 at 55 | 8715-1 at 29, 8721 | | Parent | | 3706 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1224 | | | | | Derek | | Rodriguez | | US | Anthony | | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 45, 8723 | | Child | | 4503 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1225 | | | | | Ivan | | Rodriguez | | US | Ivelin | | Ziminski | | US | 9/11/01 | NY | 02cv06977 | 1463 at 55 | 8715-1 at 29, 8721 | | Parent | | 3706 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1226 | | | | | Janet | | Rodriguez | | US | Ivelin | | Ziminski | | US | 9/11/01 | NY | 02cv06977 | 1463 at 55 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1227 | | | | | Lauren | | Rodriguez | | US | Anthony | | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 45, 8723 | | Child | | 4503 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1228 | | | | | Lynnette | | Rodriguez | | US | Anthony | | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 29, 8721 | | Child | | 4503 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant's last name is listed as Giannelli, 4503 at 3 |
| 1229 | | | | | Morgan | | Rodriguez | | US | Anthony | | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 45, 8723 | | Child | | 4503 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1230 | | | | | Pedro | | Rodriguez | | US | Anthony | | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 29, 8721 | | Parent | | 3706 at 19 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1231 | | | | | Peter | | Rodriguez | | US | Anthony | | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1232 | | | | | Katherine | | Rohner | | US | Scott | W. | Rohner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 29, 8721 | | Parent | | 7190 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1233 | | | | | Esther | A. | Romanoff | | US | Daniel | | Ilkanayev | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 26, 8723 | | Child | | 4880 at 15 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1234 | | | | | Ticey | | Rosario | | US | Angela | | Rosario | | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 29, 8721 | | Sibling | | 3979 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1235 | | | | | Fern | | Rosenbaum | | US | Brooke | David | Rosenbaum | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 29, 8721 | | Stepparent | 4060-3 at 20-23 | 4186 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1236 | | | | | Alyssa | | Rosenberg | | US | Lloyd | Daniel | Rosenberg | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 46, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1237 | | | | | David | | Rosenberg | | US | Peter | | Vega | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 9699-1, 9729 | | Sibling | | 10292 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1238 | | | | | Kaylee | | Rosenberg | | US | Lloyd | Daniel | Rosenberg | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 45, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1239 | | | | | Samantha | | Rosenberg | | US | Lloyd | Daniel | Rosenberg | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 45, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1240 | | | | | Alissa | | Rosenberg-Torres | | US | Luis | Eduardo | Torres | | Colombia | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8711-1 at 53, 8723 | | Spouse | | 4880 at 27 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1241 | | | | | Adam | | Rosenblum | | US | Andrew | I. | Rosenblum | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 29, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1242 | | | | | Jordan | | Rosenblum | | US | Andrew | I. | Rosenblum | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 46, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1243 | | | | | Kyle | | Rosenblum | | US | Andrew | I. | Rosenblum | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8711-1 at 46, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1244 | | | | | Richard | | Rosenblum | | US | Andrew | I. | Rosenblum | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1245 | | | | | Allan | | Rosenzweig | | US | Phillip | | Rosenzweig | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1246 | | | | | Max | | Rosenzweig | | US | Phillip | | Rosenzweig | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8711-1 at 46, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1247 | | | | | Alison | | Ross | | US | Richard | | Ross | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 30, 8721 | | Child | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1248 | | | | | Franklin | | Ross | | US | Richard | | Ross | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 30, 8721 | | Child | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1249 | | | | | Irene | | Ross | | US | Richard | | Ross | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1250 | | | | | Marshall | | Ross | | US | Ronnie | Lee | Henderson | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 30, 8721 | | Stepchild | 4060-2 at 38-41 | 4186 at 2 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1251 | | | | | Abigail | | Ross Goodman | | US | Richard | | Ross | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 30, 8721 | | Child | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1252 | | | | | Dvora | | Rotberg | | US | Shimmy | D. | Biegeleisen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8715-1 at 30, 8721 | | Child | | 4880 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1253 | | | | | Christine | | Rothschild | | US | David | | Wiswall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1254 | | | | | Frank | | Ruggiere | | US | Bart | Joseph | Ruggiere | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Parent | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1255 | | | | | Frank | | Ruggiere | Jr. | US | Bart | Joseph | Ruggiere | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Sibling | | 4880 at 24 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1256 | | | | | Mark | | Ruggiere | | US | Bart | Joseph | Ruggiere | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Sibling | | 4880 at 24 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1257 | | | | | Kathleen | | Ruggiere De Paris | | US | Bart | Joseph | Ruggiere | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1258 | | | | | Patricia | | Ruggiere Scavuzzo | | US | Bart | Joseph | Ruggiere | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Parent | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1259 | | | | | Rafaela | | Ruiz | | US | Gilbert | | Ruiz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1260 | | | | | Alec | | Russin | | US | Steven | | Russin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 46, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1261 | | | | | Ariella | | Russin | | US | Steven | | Russin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 46, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, A. R., 4880 at 24 |
| 1262 | | | | | Olivia | | Russin | | US | Steven | | Russin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 46, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1263 | | | | | Theresa | | Ruther | | US | Denis | | Germain | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 30, 8721 | | Sibling | | 3979 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1264 | | | | | Autumn | | Ryan | | US | Jonathan | S. | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8711-1 at 47, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1265 | | | | | Brittany | | Ryan | | US | Michael | J. | Simon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8711-1 at 50, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1266 | | | | | Colin | M. | Ryan | | US | Jonathan | S. | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8711-1 at 47, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, C. R., 4880 at 24 |
| 1267 | | | | | Deena | | Ryan | | US | Jonathan | S. | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 30, 8721 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1268 | | | | | Edward | | Ryan | | US | Edward | | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 47, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1269 | | | | | Francis | | Ryan | | US | Matthew | L. | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1270 | | | | | James | | Ryan | | US | Jonathan | S. | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 30, 8721 | | Sibling | | 4880 at 24 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1271 | | | | | Joseph | | Ryan | | US | Edward | | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 47, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1272 | | | | | Kelly | | Ryan | | US | Edward | | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 46, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1273 | | | | | Marie | | Ryan | | US | Emeric | J. | Harvey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1274 | | | | | Matthew | L. | Ryan | Jr. | US | Matthew | L. | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1275 | | | | | Meaghan | | Ryan | | US | Matthew | L. | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1276 | | | | | Megan | | Ryan | | US | Edward | | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 46, 8723 | | Child | | 4880 at 24 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1277 | Robert | | Ryan | | Patricia | | Ryan | | US | Edward | | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Parent | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1278 | | | | | Paul | | Ryan | | US | Edward | | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1279 | | | | | Robert | P. | Ryan | | US | Edward | | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1280 | | | | | Robert | j. | Ryan | | US | Jonathan | S. | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 30, 8721 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1281 | | | | | Scott | | Ryan | | US | Jonathan | S. | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8715-1 at 30, 8721 | | Sibling | | 4880 at 24 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1282 | | | | | William | | Ryan | | US | Edward | | Ryan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1283 | | | | | Alex | | Ryjov | | US | Tatiana | | Ryjova | | Unconfirmed | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8711-1 at 47, 8723 | | Child | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 1284 | | | | | Daniel | | Ryjov | | US | Tatiana | | Ryjova | | Unconfirmed | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8711-1 at 47, 8723 | | Child | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1285 | | | | | Lauren | | Salbeck | | US | Joseph | Vincent | Maggitti | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8711-1 at 33, 8723 | | Child | | 8289 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1286 | | | | | Roni | | Salkin | | US | Alan | Jay | Lederman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1287 | | | | | Clarence | | Sam | | US | Rena | | Sam-Dinnoo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 30, 8721 | | Parent | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1288 | | | | | Gina | | Sam | | US | Rena | | Sam-Dinnoo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1289 | | | | | Lisa | | Sam | | US | Rena | | Sam-Dinnoo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 30, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1290 | | | | | Aaron | | Sand | | US | Eric | | Sand | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8711-1 at 47, 8723 | | Child | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1291 | | | | | Jeffrey | W. | Santo | | US | Susan | | Santo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 31, 8721 | | Sibling | | 4106 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1292 | | | | | Michael | | Santo | | US | Susan | | Santo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 31, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1293 | | | | | Carlos | | Santos | | US | Carmen | Milly | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 31, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1294 | | | | | Lauren | | Saraniti | | US | Robert | | Tipaldi | | US | 9/11/01 | NY | 02cv06977 | | 8715-1 at 31, 8721 | | Sibling | | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1295 | | | | | John | | Sarle | | US | Paul | F. | Sarle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 47, 8723 | | Child | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1296 | | | | | Leeann | | Sarle | | US | Paul | F. | Sarle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 47, 8723 | | Child | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1297 | | | | | Linda | | Sarle | | US | Paul | F. | Sarle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 47, 8723 | | Spouse | | 4880 at 32 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1298 | | | | | Norma | | Sarle | | US | Paul | F. | Sarle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 31, 8721 | | Parent | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1299 | | | | | Paul | | Sarle | | US | Paul | F. | Sarle | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 47, 8723 | | Child | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1300 | | | | | Salvatore | | Scauso | | US | Dennis | P. | Scauso | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 31, 8721 | | Parent | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1301 | | | | | Brandon | | Schielke | | US | Sean | | Schielke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 31, 8721 | | Sibling | | 4880 at 25 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1302 | | | | | Kenneth | | Schielke | Jr. | US | Sean | | Schielke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 31, 8721 | | Sibling | | 4880 at 25 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1303 | | | | | Patricia | | Schielke | | US | Sean | | Schielke | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 31, 8721 | | Parent | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1304 | | | | | Jason | | Schoenholtz | | US | Alexander | | Steinman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 31, 8721 | | Stepsibling | 4719-2 at 20-21 | 5950 at 7 | $ 2,125,000.00 | $ 6,375,000.00 | |
| 1305 | | | | | Jessica | | Schoenholtz Murphy | | US | Alexander | | Steinman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 31, 8721 | | Stepsibling | 4060-3 at 14-16 | 4186 at 4 | $ 2,125,000.00 | $ 6,375,000.00 | |
| 1306 | Janice | | Hart | | Mark | | Schreier | | US | Jeffrey | H. | Schreier | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 31, 8721 | | Parent | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1307 | Janice | | Hart | | Stephanie | | Schreier | | US | Jeffrey | H. | Schreier | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 31, 8721 | | Parent | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1308 | | | | | Douglas | | Schroeder | | US | Ruth | | Lapin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 28 | 8715-1 at 31, 8721 | | Child | | 4880 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1309 | | | | | Gabriella | | Scibetta | | US | Adrianne | | Scibetta | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8711-1 at 48, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1310 | | | | | Christine | | Sciurba | | US | William | | Johnston | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 31, 8721 | | Sibling | | 5101 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1311 | | | | | Nichole | A. | Scochemaro | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 31, 8721 | | Stepchild | 4060-3 at 4-7 | 4186 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1312 | Raymond | | Bayer | | Elisabeth | | Scott | | US | Scott | Martin | McGovern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 13 | 8715-1 at 31, 8721 | | Parent | | 4052 at 1 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1313 | | | | | Arthur | W. | Scullin | Jr. | US | Arthur | Warren | Scullin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 31, 8721 | | Child | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1314 | | | | | James | W. | Scullin | | US | Arthur | Warren | Scullin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 31, 8721 | | Child | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1315 | | | | | James | G. | Scullin | | US | Arthur | Warren | Scullin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 31, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1316 | | | | | Nora | M. | Scullin | | US | Arthur | Warren | Scullin | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 31, 8721 | | Child | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1317 | | | | | Julia | | Sears | | US | Carlos | | Cortes | | Colombia | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 31, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1318 | | | | | Evelyn | | Sekzer | | US | Jason | M. | Sekzer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 31, 8721 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1319 | | | | | Marc | | Sekzer | | US | Jason | M. | Sekzer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 31, 8721 | | Sibling | | 3979 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1320 | | | | | Anna | | Sereno | | US | Arturo | | Sereno | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8715-1 at 31, 8721 | | Parent | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1321 | | | | | James | | Seymour | | US | Jacqueline | | Norton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 31, 8721 | | Child | | 4880 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1322 | | | | | Jason | | Seymour | | US | Jacqueline | | Norton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 31, 8721 | | Child | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1323 | | | | | John | | Seymour | | US | Jacqueline | | Norton | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 31, 8721 | | Child | | 4106 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1324 | | | | | Jyothi | J. | Shah | | US | Jayesh | | Shah | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 48, 8723 | | Spouse | | 4880 at 32 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1325 | | | | | Niloy | | Shah | | US | Jayesh | | Shah | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 31, 8721 | | Sibling | | 7190 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1326 | | | | | Sonia | | Shah | | US | Jayesh | | Shah | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 9699-1, 9729 | | Child | | 10292 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1327 | | | | | Kevin | Jayesh | Shah | | US | Jayesh | | Shah | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 48, 8723 | | Child | | 7190 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1328 | | | | | Nikita | | Shah | | US | Jayesh | | Shah | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 48, 8723 | | Child | | 7190 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1329 | | | | | Leonor | | Shahid | | US | Khalid | | Shahid | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 48, 8723 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1330 | | | | | Syed | | Shahid | | US | Khalid | | Shahid | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 48, 8723 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1331 | | | | | Nancy | | Shakouri | | US | Dennis | P. | Scauso | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 31, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1332 | | | | | Gabriel | | Shamay | | US | Gary | | Shamay | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 31, 8721 | | Sibling | | 3979 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1333 | | | | | Simon | | Shamay | | US | Gary | | Shamay | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 31, 8721 | | Sibling | | 3979 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1334 | | | | | Gregory | Earl | Shanahan | | US | Earl | R. | Shanahan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8715-1 at 32, 8721 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1335 | | | | | Jaclyn | | Shapiro | | US | Jody | Tepedino | Nichilo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8711-1 at 39, 8723 | | Child | | 5976 at 6 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1336 | | | | | Lori | | Shapiro | | US | Nancy | | Morgenstern | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 32, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1337 | | | | | Abigail | R. | Shea | | US | Daniel | James | Shea | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 49, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1338 | | | | | Catherine | Ellen | Shea | | US | Joseph | P. | Shea | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 49, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1339 | | | | | Colin | M. | Shea | | US | Daniel | James | Shea | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 49, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1340 | | | | | Daniel | F. | Shea | | US | Joseph | P. | Shea | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 49, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1341 | | | | | Margaret | J. | Shea | | US | Daniel | James | Shea | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 49, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1342 | | | | | Patrick | J. | Shea | | US | Joseph | P. | Shea | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8711-1 at 49, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1343 | | | | | Matthew | | Sherman | | US | Toyena | C. | Skinner | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 32, 8721 | 8715-1 at 32, 8721 | | Child | | 4602-1 at 2, 5103 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1344 | | | | | Jamie | | Shulman | | US | Mark | | Shulman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8711-1 at 49, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant's first name is listed as Jaime, 4880 at 25 |
| 1345 | | | | | Lawrence | | Shulman | | US | Mark | | Shulman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 32, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1346 | | | | | Danielle | | Silver | | US | David | | Silver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8711-1 at 49, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1347 | | | | | Rachel | | Silver | | US | David | | Silver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8711-1 at 49, 8723 | | Child | | 4880 at 25 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1348 | | | | | Kathleen | | Simon | | US | Michael | J. | Simon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 32, 8721 | | Sibling | | 4880 at 25 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1349 | | | | | Michael | | Simon | | US | Michael | J. | Simon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8711-1 at 50, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1350 | | | | | Patricia | | Simon | | US | Michael | J. | Simon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 32, 8721 | | Sibling | | 4880 at 26 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1351 | | | | | Tyler | | Simon | | US | Michael | J. | Simon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8711-1 at 50, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1352 | | | | | Alexandra | | Sinton | | US | Thomas | E. | Sinton | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8711-1 at 50, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1353 | | | | | Justin | | Sivin | | US | Joel | | Miller | | US | 9/11/01 | NY | 02cv06977 | 1463 at 51 | 8715-1 at 32, 8721 | | Stepchild | 5429-2 at 2-3 | 5947 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1354 | | | | | Liza | | Sloan | | US | Jeffery | M. | Palazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8711-1 at 41, 8723 | | Stepsibling | 4060-2 at 51-53 | 4186 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | Plaintiff's first name is listed as Lisa, 4186 at 3 |
| 1355 | | | | | Alexa | | Smagala | | US | Stanley | S. | Smagala | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8711-1 at 50, 8723 | | Child | | 7190 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1356 | | | | | Andrew | | Smagala | | US | Stanley | S. | Smagala | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 32, 8721 | | Sibling | | 5920 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1357 | | | | | Gary | | Smagala | | US | Stanley | S. | Smagala | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 32, 8721 | | Sibling | | 5920 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1358 | | | | | James | | Smagala | | US | Stanley | S. | Smagala | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 32, 8721 | | Sibling | | 5920 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1359 | | | | | Robert | | Smagala | | US | Stanley | S. | Smagala | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 32, 8721 | | Sibling | | 5920 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 1360 | | | | | Linda | | Smagala Kuzmiskas | | US | Stanley | S. | Smagala | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8715-1 at 32, 8721 | | Sibling | | 5920 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1361 | | | | | Barbara | | Smith | | US | Edward | Kraft | Oliver | | US | 9/11/01 | NY | 02cv06977 | 1463 at 19 | 8715-1 at 32, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1362 | | | | | Brian | K. | Smith | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 32, 8721 | | Child | | 4503 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1363 | | | | | Brian | | Smith | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 32, 8721 | | Sibling | | 5145 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1364 | | | | | Caroline | | Smith | | US | James | Gregory | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8711-1 at 50, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1365 | | | | | Christopher | F. | Smith | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 32, 8721 | | Child | | 4503 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1366 | Catherine | | Kross | | Harry | | Smith | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 32, 8721 | | Parent | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1367 | | | | | Jerome | | Smith | | US | CeeCee | Ross | Lyles | | US | 9/11/01 | PA | 02cv06977 | | 8715-1 at 32, 8721 | | Child | | 4127 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1368 | | | | | Josephine | M. | Smith | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 32, 8721 | | Child | | 4503 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1369 | | | | | Kristen | | Smith | | US | James | Gregory | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8711-1 at 50, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1370 | | | | | LaKimmie | | Smith | | US | Ronnie | Lee | Henderson | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 32, 8721 | | Stepchild | 4060-2 at 34-37 | 5950 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1371 | | | | | Robert | | Smith | | US | James | Gregory | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8711-1 at 50, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1372 | | | | | Stephen | | Smith | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 32, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1373 | | | | | Terence | M. | Smith | Jr. | US | William | Ward | Haynes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8711-1 at 24, 8723 | | Stepchild | 4719-2 at 23-45 | 4186 at 2 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1374 | | | | | Thomas | H. | Smith | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 32, 8721 | | Child | | 4503 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1375 | | | | | William | | Smith | | US | James | Gregory | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8711-1 at 50, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1376 | | | | | Jennifer | M. | Smith Riggs | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 32, 8721 | | Child | | 4503 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1377 | | | | | Donna | | Smollen | | US | Thomas | P. | DeAngelis | | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 32, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1378 | | | | | Christopher | | Snyder | | US | Leonard | J. | Snyder | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 32, 8721 | | Sibling | | 8289 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1379 | | | | | Darren | | Snyder | | US | Leonard | J. | Snyder | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 32, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1380 | | | | | Jason | Arthur | Snyder | | US | Leonard | J. | Snyder | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 51, 8723 | | Child | | 5976 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1381 | | | | | Lauren | Kathleen | Snyder | | US | Leonard | J. | Snyder | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 50, 8723 | | Child | | 5976 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1382 | | | | | Matthew | Leonard | Snyder | | US | Leonard | J. | Snyder | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 51, 8723 | | Child | | 5976 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1383 | | | | | Nancy | | Snyder | | US | Leonard | J. | Snyder | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 32, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1384 | | | | | Mary | | Snyder Coolican | | US | Leonard | J. | Snyder | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 32, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1385 | Barbara | | Sohan | | Clive | | Sohan | | US | Astrid | Elizabetth | Sohan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 32, 8721 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1386 | | | | | María | Victoria | Somogyi | | US | Carlos | | Cortes | | Colombia | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 33, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1387 | | | | | Terri | | Sondak | | US | Muriel | F. | Siskopoulos | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 33, 8721 | | Child | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1388 | | | | | Anne | Marie | Sorge | | US | John | Patrick | Gallagher | | US | 9/11/01 | NY | 02cv06977 | 1463 at 36 | 8715-1 at 33, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1389 | | | | | Della-Ann | | Spadafora | | US | James | A. | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 33, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1390 | | | | | Nancy | | Sparozic | | US | Charles | A. | Mauro | | US | 9/11/01 | NY | 02cv06977 | 1463 at 16 | 8715-1 at 33, 8721 | | Sibling | | 4880 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1391 | | | | | Joyce | | Speisman | | US | Robert | | Speisman | | US | 9/11/01 | VA | 02cv06977 | | 8715-1 at 33, 8721 | | Parent | | 7188 at 13 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1392 | | | | | Steven | | Speisman | | US | Robert | | Speisman | | US | 9/11/01 | VA | 02cv06977 | | 8715-1 at 33, 8721 | | Sibling | | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1393 | | | | | Amy | B. | Stabile | | US | Herman | C. | Broghammer | | US | 9/11/01 | NY | 02cv06977 | 1463 at 4 | 8715-1 at 33, 8721 | | Child | | 4880 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1394 | | | | | Brian | | Stack | | US | Lawrence | T. | Stack | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 33, 8721 | | Child | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1395 | | | | | Dennis | | Stack | | US | Lawrence | T. | Stack | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 33, 8721 | | Sibling | | 7190 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1396 | | | | | Kevin | | Stack | | US | Lawrence | T. | Stack | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 33, 8721 | | Sibling | | 7190 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1397 | | | | | Michael | | Stack | | US | Lawrence | T. | Stack | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 33, 8721 | | Child | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1398 | | | | | Thomas | | Stack | | US | Lawrence | T. | Stack | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 33, 8721 | | Sibling | | 7190 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1399 | | | | | Jason | | Starita | | US | Anthony | | Starita | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 51, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1400 | | | | | Kaila | | Starita | | US | Anthony | | Starita | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8711-1 at 51, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1401 | | | | | Derek | C. | Statkevicus | | US | Derek | J. | Statkevicus | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8711-1 at 51, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1402 | | | | | Tyler | | Statkevicus | | US | Derek | J. | Statkevicus | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8711-1 at 51, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1403 | | | | | Irwin | | Steinman | | US | Alexander | | Steinman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 33, 8721 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1404 | | | | | Laura | | Steinman | | US | Alexander | | Steinman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 33, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1405 | | | | | Linda | | Steinman | | US | Alexander | | Steinman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 33, 8721 | | Stepparent | 4060-3 at 17-19 | 4186 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1406 | | | | | Susan | Rachel | Steinman Kelleher | | US | Alexander | | Steinman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 42 | 8715-1 at 33, 8721 | | Sibling | | 4106 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1407 | | | | | Antoinette | | Steo | | US | Emeric | J. | Harvey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 12 | 8715-1 at 33, 8721 | | Sibling | | 3706 at 17 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1408 | | | | | Liam | | Stewart | | US | Michael | J. | Stewart | | US | 9/11/01 | NY | 02cv06977 | 1463 at 9 | 8711-1 at 52, 8723 | | Child | | 4880 at 26 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1409 | | | | | Marilyn | | Stufano | | US | Arthur | Joseph | Jones | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 33, 8721 | | Parent | | 3706 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1410 | | | | | Priscilla | | Stumm | | US | Martin | | Wohlforth | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 33, 8721 | | Sibling | | 8289 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1411 | | | | | Angelic | | Suarez | | US | Anthony | | Rodriguez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 33, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1412 | | | | | Jillian | | Suarez | | US | Ramon | | Suarez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8711-1 at 52, 8723 | | Child | | 5101 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1413 | | | | | Ramon | | Suarez | Jr. | US | Ramon | | Suarez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8821-1 at 2, 8826 | | Child | | 9159 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1414 | | | | | Sophia | | Suarez | | US | Ramon | | Suarez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 63 | 8821-1 at 2, 8826 | | Child | | 9159 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1415 | Joseph | | Callahan | | Anne | | Sullivan | | US | Joseph | P. | Kellett | | US | 9/11/01 | NY | 02cv06977 | 1463 at 14 | 8715-1 at 33, 8721 | | Parent | | 3706 at 17 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1416 | | | | | Joanne | | Sullivan | | US | James | J. | McAlary | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8715-1 at 33, 8721 | | Sibling | | 3706 at 18 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1417 | | | | | Emily | | Swaine | | US | John | F. | Swaine | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 52, 8723 | | Child | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1418 | | | | | Francis | | Swaine | | US | John | F. | Swaine | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 33, 8721 | | Parent | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1419 | | | | | Hannah | | Swaine | | US | John | F. | Swaine | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 52, 8723 | | Child | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1420 | | | | | Sarah | | Swaine | | US | John | F. | Swaine | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 52, 8723 | | Child | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1421 | | | | | Suzanne | | Swaine | | US | John | F. | Swaine | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 52, 8723 | | Spouse | | 4880 at 27 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1422 | | | | | Suzanne | | Swaine | | US | John | A. | Reo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 54 | 8715-1 at 33, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1423 | | | | | Elena | | Sweeney | | US | Dennis | P. | Scauso | | US | 9/11/01 | NY | 02cv06977 | 1463 at 22 | 8715-1 at 33, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1424 | | | | | Mary | Ann | Sweeney | | US | Brian | E. | Sweeney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 33, 8721 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1425 | | | | | Matthew | | Sweeney | | US | Brian | E. | Sweeney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 33, 8721 | | Sibling | | 3979 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1426 | | | | | Cheryl | | Taback | | US | Harry | | Taback | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 33, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1427 | | | | | Lori | | Taback | | US | Harry | | Taback | | US | 9/11/01 | NY | 02cv06977 | 1463 at 5 | 8715-1 at 34, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1428 | | | | | Andrew | | Taddei | | US | Norma | C. | Taddei | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 34, 8721 | | Child | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1429 | | | | | Loretta | | Taddei | | US | Norma | C. | Taddei | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 34, 8721 | | Child | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1430 | | | | | Hiroyuki | | Takahashi | | US | Keiichiro | | Takahashi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 34, 8721 | | Child | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1431 | | | | | Marie | | Takahashi | | US | Keiji | | Takahashi | | Japan | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 34, 8721 | | Child | | 4880 at 33 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1432 | | | | | Shusaku | | Takahashi | | US | Keiji | | Takahashi | | Japan | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 52, 8723 | | Child | | 4880 at 33 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1433 | Eileen | | Tallon | | Patrick | | Tallon | | US | Sean | Patrick | Tallon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Parent | | 4503 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1434 | | | | | Rosaleen | | Tallon-Daros | | US | Sean | Patrick | Tallon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1435 | | | | | Allan | | Tarasiewicz | | US | Allan | | Tarasiewicz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Child | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1436 | | | | | Melissa | | Tarasiewicz | | US | Allan | | Tarasiewicz | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Child | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1437 | | | | | Gina | | Tarrou | | US | Michael | | Tarrou | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 9703-1, 9728 | | Child | | 10292 at 8 | $ 8,500,000.00 | $ 25,500,000.00 | |

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 1438 | | | | | Elizabeth | | Tatsuno | | US | Martin | | Wohlforth | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 34, 8721 | | Sibling | | 8289 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1439 | | | | | Cyann | Ceylon | Taylor | | US | Lorisa | C. | Taylor | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8711-1 at 52, 8723 | | Child | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1440 | | | | | Imani | Jasmine | Taylor | | US | Lorisa | C. | Taylor | | US | 9/11/01 | NY | 02cv06977 | 1463 at 52 | 8711-1 at 52, 8723 | | Child | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1441 | | | | | Rebecca | | Taylor Wynne | | US | Richard | M. | Blood | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 34, 8721 | | Sibling | | 4106 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1442 | | | | | Anthony | | Tepedino | | US | Jody | Tepedino | Nichilo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Sibling | | 4880 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1443 | | | | | Emily | | Terry | | US | Andrew | | Kates | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 28, 8723 | | Spouse | | 4880 at 16 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1444 | | | | | Leland | Dale | Terry | | US | Lisa | | Terry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1445 | | | | | Tania | | Terry | | US | Lisa | | Terry | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1446 | | | | | Sara | | Teshebru | | US | Yeneneh | | Betru | | US | 9/11/01 | VA | 02cv06977 | 8715-1 at 4, 8721 | 8715-1 at 34, 8721 | | Parent | | 4170 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1447 | | | | | Janice | | Testagrose | | US | Henry | A. | Miller | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 34, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1448 | | | | | Vijai | | Thackurdeen | | US | Goumatie | | Thackurdeen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Sibling | | 4880 at 27 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1449 | | | | | Barbara | Joan | Theurkauf | | US | Thomas | F. | Theurkauf | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Sibling | | 7190 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1450 | | | | | Charles | H. | Theurkauf | | US | Thomas | F. | Theurkauf | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8711-1 at 53, 8723 | | Child | | 7190 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1451 | | | | | Edward | | Theurkauf | | US | Thomas | F. | Theurkauf | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8711-1 at 53, 8723 | | Child | | 7190 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1452 | Patricia | Ann | Theurkauf | | Helen | C. | Theurkauf | | US | Thomas | F. | Theurkauf | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Parent | | 7190 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1453 | | | | | Patricia | Ann | Theurkauf | | US | Thomas | F. | Theurkauf | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Sibling | | 7190 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1454 | | | | | Thomas | Francis | Theurkauf | III | US | Thomas | F. | Theurkauf | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8711-1 at 53, 8723 | | Child | | 7190 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1455 | Patricia | Ann | Theurkauf | | Thomas | Francis | Theurkauf | Sr. | US | Thomas | F. | Theurkauf | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Parent | | 7190 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1456 | | | | | William | | Theurkauf | | US | Thomas | F. | Theurkauf | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Sibling | | 7190 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1457 | | | | | Marie | | Thomas | | US | Laura | A. | Giglio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 34, 8721 | | Sibling | | 3706 at 16 | $ 4,250,000.00 | $ 12,750,000.00 | Decedent's Last Name is listed as Giglio a/k/a Marchese, 1463 at 39 |
| 1458 | | | | | Sharon | Jean | Thomas | | US | Joseph | | Corbett | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 34, 8721 | | Sibling | | 5976 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1459 | | | | | Pamela | J. | Thornton | | US | Christopher | | Burford | | US | 9/11/01 | VA | 02cv06977 | 8715-1 at 5, 8721 | 8715-1 at 34, 8721 | | Parent | | 4170 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1460 | Joseph | A. | Tiesi | | Ellen | | Tiesi | | US | Mary | E. | Tiesi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 6, 8721; 8818-1 at 6, 8820 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1461 | | | | | Bissondai | | Tilkaren | | US | Goumatie | | Thackurdeen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 34, 8721 | | Sibling | | 4880 at 27 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1462 | | | | | Richard | | Tipaldi | | US | Robert | | Tipaldi | | US | 9/11/01 | NY | 02cv06977 | | 8715-1 at 34, 8721 | | Sibling | | 5087 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1463 | | | | | Rafael | | Tirado | | US | David | | Tirado | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 34, 8721 | | Parent | | 3979 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1464 | | | | | Richard | | Tirado | | US | David | | Tirado | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 34, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1465 | | | | | Dean | | Torres | | US | Celeste | | Torres-Victoria | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1466 | | | | | Denise | | Torres | | US | Celeste | | Torres-Victoria | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1467 | | | | | Joshua | Eduardo | Torres | | US | Luis | Eduardo | Torres | | Colombia | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8711-1 at 53, 8723 | | Child | | 4880 at 27 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, J. T., 4880 at 27; |
| 1468 | | | | | Kevin | | Torres | | US | Luis | Eduardo | Torres | | Colombia | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8711-1 at 53, 8723 | | Child | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1469 | | | | | Nicholas | | Torres | | US | Luis | Eduardo | Torres | | Colombia | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8711-1 at 53, 8723 | | Child | | 8289 at 9 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1470 | | | | | Richard | | Torres | | US | Celeste | | Torres-Victoria | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1471 | | | | | Marie | Ann | Tortorici | | US | Raymond | M. | Downey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 35, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1472 | | | | | Alexander | W. | Trant | | US | Daniel | | Trant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 54, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1473 | | | | | Daniel | J. | Trant | | US | Daniel | | Trant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 54, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1474 | | | | | Jessica | | Trant | | US | Daniel | | Trant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 35, 8721 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1475 | | | | | Kevin | J. | Trant | | US | Daniel | | Trant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1476 | | | | | Matthew | J. | Trant | | US | Daniel | | Trant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1477 | | | | | Maureen | A. | Trant | | US | Daniel | | Trant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1478 | | | | | Sally | A. | Trant | | US | Daniel | | Trant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1479 | | | | | Timothy | P. | Trant | | US | Daniel | | Trant | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 35, 8721 | | Sibling | | 4106 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1480 | | | | | James | A. | Trentini | II | US | James | A. | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 35, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1481 | | | | | James | A. | Trentini | II | US | Mary | | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 35, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1482 | | | | | Pamela | B. | Trentini | | US | James | A. | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 35, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1483 | | | | | Pamela | B. | Trentini | | US | Mary | | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 35, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1484 | | | | | Patti | J. | Trentini | | US | James | A. | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 35, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1485 | | | | | Patti | J. | Trentini | | US | Mary | | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 35, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1486 | | | | | Mary | | Truelson | | US | Brian | C. | Hickey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 35, 8721 | | Sibling | | 7190 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1487 | | | | | Mary | | Tselepis | | US | William | P. | Tselepis | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 54, 8723 | | Spouse | | 4880 at 33 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1488 | | | | | Jason | | Tucker | | US | Brian | | Warner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 35, 8721 | | Stepsibling | 4060-3 at 27-29 | 4186 at 4 | $ 2,125,000.00 | $ 6,375,000.00 | |
| 1489 | | | | | Karen | E. | Tucker | | US | Brian | | Warner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 35, 8721 | | Parent | | 3979 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1490 | | | | | Calvin | | Tull | | US | Pauline | | Tull-Francis | | Barbados | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 35, 8721 | | Child | | 7190 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1491 | | | | | Jennifer | | Tull | | US | Pauline | | Tull-Francis | | Barbados | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 35, 8721 | | Child | | 7190 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1492 | | | | | Francine | | Tull-Lindo | | US | Pauline | | Tull-Francis | | Barbados | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 35, 8721 | | Child | | 7190 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1493 | | | | | Caroline | | Tumulty | | US | Lance | | Tumulty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 55 | 8711-1 at 54, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1494 | | | | | James | | Tumulty | | US | Lance | | Tumulty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 55 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1495 | | | | | Sara | | Tumulty | | US | Lance | | Tumulty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 55 | 8711-1 at 54, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1496 | | | | | Shawn | | Tumulty | | US | Lance | | Tumulty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 55 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1497 | | | | | Emeric | R. | Twomey | | US | Robert | T. | Twomey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 35, 8721 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1498 | Marianne | | Twomey | | John | | Twomey | | US | Robert | T. | Twomey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1499 | Theresa | | Twomey | | Richard | | Twomey | | US | Robert | T. | Twomey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1500 | | | | | Robert | | Twomey | | US | Robert | T. | Twomey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 35, 8721 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1501 | Denis | | Twomey | | William | | Twomey | | US | Robert | T. | Twomey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 35, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1502 | | | | | Kathy | A. | Ugalde | | US | Raymond | M. | Downey | | US | 9/11/01 | NY | 02cv06977 | 1463 at 7 | 8715-1 at 35, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1503 | | | | | Diane | | Ugolyn | | US | Tyler | | Ugolyn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Parent | | 3300 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1504 | | | | | Trevor | | Ugolyn | | US | Tyler | | Ugolyn | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Sibling | | 3300 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1505 | | | | | Alexander | T. | Uman | | US | Jonathan | | Uman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 54, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1506 | | | | | Anna | I. | Uman | | US | Jonathan | | Uman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 54, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1507 | | | | | Michael | | Uman | | US | Jonathan | | Uman | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 36, 8721 | | Sibling | | 3979 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 1508 | | | | | Anthony | | Umanzor | | US | Elsy | C. | Osorio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | Decedent's Last Name is listed as Osoria, 1463 at 25 |
| 1509 | | | | | Feliciana | | Umanzor | | US | Elsy | C. | Osorio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8711-1 at 41, 8723 | | Parent | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | Decedent's Last Name is listed as Osoria, 1463 at 25 |
| 1510 | | | | | Katherine | | Umanzor | | US | Elsy | C. | Osorio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Sibling | | 3979 at 10 | $ 4,250,000.00 | $ 12,750,000.00 | Decedent's Last Name is listed as Osoria, 1463 at 25 |
| 1511 | | | | | Eileen | | Valiente | | US | Soledi | | Colon | | US | 9/11/01 | NY | 02cv06977 | 1463 at 53 | 8715-1 at 36, 8721 | | Sibling | | 3979 at 5 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1512 | | | | | Brandon | | Valvo | | US | Carlton | F. | Valvo | II | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1513 | | | | | Carlton | F. | Valvo | | US | Carlton | F. | Valvo | II | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Parent | | 3706 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1514 | | | | | Dante | G. | Valvo | | US | Carlton | F. | Valvo | II | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8711-1 at 54, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1515 | | | | | Trenton | | Valvo | | US | Carlton | F. | Valvo | II | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1516 | | | | | Elizabeth | | Van Duyne | | US | James | L. | Crawford | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 36, 8721 | | Sibling | | 3706 at 15 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1517 | | | | | Jane | A. | Vandevander | | US | Jon | C. | Vandevander | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8711-1 at 54, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1518 | | | | | Jon | C. | Vandevander | | US | Jon | C. | Vandevander | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8711-1 at 54, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1519 | | | | | Mary | E. | Vandevander | | US | Jon | C. | Vandevander | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8711-1 at 55, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1520 | | | | | Mary | P. | Vatalaro | | US | James | A. | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 36, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1521 | | | | | Mary | P. | Vatalaro | | US | Mary | | Trentini | | US | 9/11/01 | NY | 02cv06977 | 1463 at 23 | 8715-1 at 36, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1522 | | | | | Ruby | | Vega | | US | Peter | | Vega | | US | 9/11/01 | NY | 02cv06977 | 1463 at 11 | 8711-1 at 55, 8723 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1523 | | | | | Emily | | Vega-Faltas | | US | Harold | | Lizcano | | US | 9/11/01 | NY | 02cv06977 | 1463 at 29 | 8711-1 at 32, 8723 | | Spouse | | 4880 at 32 | $ 12,500,000.00 | $ 37,500,000.00 | Claimant's last name is listed as Lizcano, 1463 at 29 |
| 1524 | | | | | Consuelo | | Velazquez | | US | Jorge | | Velazquez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8711-1 at 55, 8723 | | Spouse | | 4880 at 28 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1525 | | | | | Jorge | | Velazquez | Jr. | US | Jorge | | Velazquez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 36, 8721 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1526 | | | | | Marilyn | | Velazquez | | US | Jorge | | Velazquez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 36, 8721 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1527 | | | | | Steven | | Velazquez | | US | Jorge | | Velazquez | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 36, 8721 | | Child | | 4880 at 28 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1528 | | | | | Caterina | | Venuto | | US | Adrianne | | Scibetta | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 36, 8721 | | Parent | | 3706 at 20 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1529 | | | | | Salvatore | | Venuto | | US | Adrianne | | Scibetta | | US | 9/11/01 | NY | 02cv06977 | 1463 at 44 | 8715-1 at 36, 8721 | | Sibling | | 3706 at 20 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1530 | | | | | Theresa | | Vesnesky | | US | Mary | E. | Tiesi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 36, 8721 | | Sibling | | 3979 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1531 | | | | | James | | Vider Rivers | | US | David | E. | Rivers | | US | 9/11/01 | NY | 02cv06977 | 1463 at 30 | 8711-1 at 45, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1532 | | | | | Matthew | | Vilardo | | US | Joseph | | Vilardo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8711-1 at 55, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1533 | | | | | Nicole | | Vilardo | | US | Joseph | | Vilardo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 36, 8721 | | Child | | 7190 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1534 | | | | | Carlos | | Villa | | US | Sharon | Christina | Millan | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Sibling | | 3979 at 9 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1535 | | | | | Stephanie | | Villarin | | US | Eduvigis | | Reyes | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8711-1 at 44, 8723 | | Child | | 4880 at 23 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1536 | | | | | Caren | | Villarreal | | US | Gerard | | Barbara | | US | 9/11/01 | NY | 02cv06977 | 1463 at 2 | 8715-1 at 36, 8721 | | Child | | 3979 at 4 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1537 | | | | | Anthony | J. | Viola | | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 36, 8721 | | Stepchild | 4060-3 at 8-10 | 4186 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1538 | | | | | Vincent | | Viola | Jr. | US | Kevin | J. | Smith | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 36, 8721 | | Stepchild | 4060-3 at 11-13 | 4186 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1539 | Thomas | | Virgilio | | Thomas | | Virgilio | | US | Lawrence | J. | Virgilio | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1540 | | | | | Kerri | | Viverito | | US | Michael | Vernon | Kiefer | | US | 9/11/01 | NY | 02cv06977 | | 8715-1 at 36, 8721 | | Sibling | | 4127 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1541 | | | | | Mary | | Vogt | | US | William | G. | Minardi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 48 | 8715-1 at 36, 8721 | | Sibling | | 7190 at 8 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1542 | | | | | Sarah | R. | Wainio | | US | Honor | Elizabeth | Wainio | | US | 9/11/01 | PA | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1543 | | | | | Thomas | F. | Wainio | | US | Honor | Elizabeth | Wainio | | US | 9/11/01 | PA | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1544 | | | | | Kara | | Walker | | US | Steven | | Coakley | | US | 9/11/01 | NY | 02cv06977 | 1463 at 33 | 8715-1 at 36, 8721 | | Sibling | | 4880 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1545 | | | | | Avery | | Wall | | US | Glen | J. | Wall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8711-1 at 55, 8723 | | Child | | 5976 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1546 | | | | | Brian | | Wall | | US | Glen | J. | Wall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 36, 8721 | | Sibling | | 3979 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1547 | | | | | Gary | | Wall | | US | Glen | J. | Wall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 37, 8721 | | Sibling | | 3979 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1548 | | | | | Jean | | Wall | | US | Glen | J. | Wall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 37, 8721 | | Parent | | 3979 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1549 | | | | | Kevin | | Wall | | US | Glen | J. | Wall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8715-1 at 37, 8721 | | Sibling | | 3979 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1550 | | | | | Payton | | Wall | | US | Glen | J. | Wall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 25 | 8711-1 at 55, 8723 | | Child | | 5976 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1551 | | | | | Joseph | | Walsh | | US | Carol | | Flyzik | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 37, 8721 | | Stepchild | 4060-2 at 19-21 | 4186 at 1 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1552 | | | | | Kevin | | Walsh | | US | Carol | | Flyzik | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 37, 8721 | | Stepchild | 4060-2 at 22-24 | 4186 at 2 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1553 | | | | | Kristin | | Walsh | | US | Carol | | Flyzik | | US | 9/11/01 | NY | 02cv06977 | 1463 at 8 | 8715-1 at 37, 8721 | | Stepchild | 4060-2 at 25-27 | 4186 at 2 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1554 | | | | | Allen | L. | Warner | | US | Brian | | Warner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 55, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1555 | | | | | Gerald | L. | Warner | | US | Brian | | Warner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 37, 8721 | | Parent | | 3979 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1556 | | | | | Kathryn | E. | Warner | | US | Brian | | Warner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8711-1 at 55, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1557 | | | | | Patricia | A. | Warner-Proctor | | US | Brian | | Warner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 37, 8721 | | Spouse | | 4880 at 29 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1558 | | | | | Corrine | | Warnock | | US | Henry | A. | Miller | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 18 | 8715-1 at 37, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1559 | | | | | Judith | | Weil | | US | Joanne | F. | Weil | | US | 9/11/01 | NY | 02cv06977 | 1463 at 60 | 8715-1 at 37, 8721 | | Parent | | 7190 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1560 | | | | | Jason | | Weinberg | | US | Steven | | Weinberg | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 37, 8721 | 8715-1 at 37, 8721 | | Child | | 4602-1 at 2, 5103 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1561 | | | | | Laurie | | Weinberg | | US | Steven | | Weinberg | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 37, 8721 | 8715-1 at 37, 8721 | | Spouse | | 4602-1 at 2, 5103 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1562 | | | | | Lindsay | | Weinberg | | US | Steven | | Weinberg | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 37, 8721 | 8715-1 at 37, 8721 | | Child | | 4602-1 at 2, 5103 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1563 | | | | | Samuel | | Weinberg | | US | Steven | | Weinberg | | US | 9/11/01 | NY | 02cv06977 | 8715-1 at 37, 8721 | 8715-1 at 37, 8721 | | Child | | 4602-1 at 2, 5103 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1564 | | | | | Andrew | | Weinstein | | US | Lisa | Caren | Orfi-Ehrlich | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 37, 8721 | | Sibling | | 5976 at 6 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1565 | | | | | Seth | | Weinstein | | US | Lisa | Caren | Orfi-Ehrlich | | US | 9/11/01 | NY | 02cv06977 | 1463 at 45 | 8715-1 at 37, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1566 | | | | | Anatoly | S. | Weiser | | US | Simon | V. | Weiser | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 37, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1567 | | | | | Terri | | Weltman | | US | Robert | | Speisman | | US | 9/11/01 | VA | 02cv06977 | | 8715-1 at 37, 8721 | | Sibling | | 7188 at 13 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1568 | | | | | Christopher | | Welty | | US | Timothy | Matthew | Welty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 37, 8721 | | Sibling | | 5976 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1569 | | | | | Darren | M. | Welty | | US | Timothy | Matthew | Welty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 37, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1570 | | | | | Jake | | Welty | | US | Timothy | Matthew | Welty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8711-1 at 56, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1571 | | | | | Julia | A. | Welty | | US | Timothy | Matthew | Welty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8711-1 at 56, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, J. W., 4880 at 29 |
| 1572 | | | | | William | | Welty | | US | Timothy | Matthew | Welty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 37, 8721 | | Parent | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1573 | | | | | Leslie | | Werdann | | US | David | S. | Agnes | | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 37, 8721 | | Sibling | | 4880 at 3 | $ 4,250,000.00 | $ 12,750,000.00 | |

Exhibit B - Immediate Family Members (U.S. Nationals) with Prior Judgments (Solatium)

ATA (18 U.S.C. sec. 2333), common law

| | Personal Representative | | | | Claimant | | | | | 9/11 Decedent | | | | | | | Claim Information | | | | Solatium Damages | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | First | Middle | Last | Suffix | First | Middle | Last | Suffix | Nationality on 9/11 | First | Middle | Last | Suffix | Nationality on 9/11 | Date of Death | 9/11 Site | Case | Complaint | Amendments & Substitutions | 2 | Relationship | Documentation | Prior Award | Amount | Treble | Notes |
| 1574 | | | | | J. | Linzee | Whittaker | | US | Karen | E. | Hagerty | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 37, 8721 | | Stepparent | 4060-2 at 31-33 | 4186 at 2 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1575 | | | | | Daniel | | Wik | | US | William | J. | Wik | | US | 9/11/01 | NY | 02cv06977 | 1463 at 46 | 8711-1 at 56, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1576 | | | | | Kathleen | | Wik | | US | William | J. | Wik | | US | 9/11/01 | NY | 02cv06977 | 1463 at 46 | 8711-1 at 56, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1577 | | | | | Patricia | | Wik Farese | | US | William | J. | Wik | | US | 9/11/01 | NY | 02cv06977 | 1463 at 46 | 8715-1 at 37, 8721 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1578 | | | | | Caryn | Beth | Wiley | | US | Roger | Mark | Rasweiler | | US | 9/11/01 | NY | 02cv06977 | 1463 at 21 | 8715-1 at 37, 8721 | | Child | | 3979 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1579 | | | | | Andrew | | Williams | | US | Brian | Patrick | Williams | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 37, 8721 | | Sibling | | 3979 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1580 | | | | | Craig | M. | Williams | | US | Louis | Calvin | Williams | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 37, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1581 | | | | | Kathleen | | Williams | | US | Brian | Patrick | Williams | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 37, 8721 | | Parent | | 3979 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1582 | | | | | Payton | | Williams | | US | Debbie | | Williams | | Canada | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8711-1 at 56, 8723 | | Child | | 4880 at 33 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1583 | | | | | Scott | M. | Williams | | US | Louis | Calvin | Williams | III | US | 9/11/01 | NY | 02cv06977 | 1463 at 31 | 8715-1 at 37, 8721 | | Child | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1584 | | | | | Keith | | Wiswall | | US | David | | Wiswall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 37, 8721 | | Child | | 3979 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1585 | Tracy Wiswall and Tonya | | Neumeyer Wiswall | | Robert | | Wiswall | | US | David | | Wiswall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 38, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1586 | | | | | Amy | | Wiswall Edgington | | US | David | | Wiswall | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 38, 8721 | | Child | | 3979 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1587 | Raymond | | Wodenshek | | Florence | | Wodenshek | | US | Christopher | W. | Wodenshek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 38, 8721 | | Parent | | 4106 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1588 | | | | | Haley | | Wodenshek | | US | Christopher | W. | Wodenshek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8711-1 at 56, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1589 | | | | | Mollie | | Wodenshek | | US | Christopher | W. | Wodenshek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8711-1 at 56, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1590 | | | | | Patricia | | Wodenshek | | US | Christopher | W. | Wodenshek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 38, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1591 | | | | | Raymond | | Wodenshek | | US | Christopher | W. | Wodenshek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 38, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1592 | | | | | William | | Wodenshek | | US | Christopher | W. | Wodenshek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8711-1 at 56, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1593 | | | | | Zachary | | Wodenshek | | US | Christopher | W. | Wodenshek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8711-1 at 56, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1594 | | | | | Florence | | Wodenshek Garrett | | US | Christopher | W. | Wodenshek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 38, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1595 | | | | | Sarah | | Wodenshek Marqueling | | US | Christopher | W. | Wodenshek | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8711-1 at 56, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1596 | | | | | Elizabeth | | Wohlforth | | US | Martin | | Wohlforth | | US | 9/11/01 | NY | 02cv06977 | 1463 at 62 | 8715-1 at 38, 8721 | | Child | | 8289 at 10 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1597 | | | | | Daniel | | Wright | | US | Neil | | Wright | | Unconfirmed | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8711-1 at 57, 8723 | | Child | | 7190 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1598 | | | | | Jack | Colin | Wright | | US | Neil | | Wright | | Unconfirmed | 9/11/01 | NY | 02cv06977 | 1463 at 49 | 8711-1 at 57, 8723 | | Child | | 7190 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1599 | | | | | Lynn | | Wright | | US | Brian | E. | Sweeney | | US | 9/11/01 | NY | 02cv06977 | 1463 at 24 | 8715-1 at 38, 8721 | | Sibling | | 3979 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1600 | | | | | Lisa | Ann | Wylie | | US | Dennis | | Cross | | US | 9/11/01 | NY | 02cv06977 | 1463 at 34 | 8715-1 at 38, 8721 | | Child | | 3979 at 5 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1601 | | | | | Chaniqua | | Wynter | | US | Anthony | | Hawkins | | Unconfirmed | 9/11/01 | NY | 02cv06977 | 1463 at 39 | 8715-1 at 38, 8721 | | Sibling | | 7190 at 7 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1602 | | | | | Dawn | E. | Yamashiro | | US | Brian | | Warner | | US | 9/11/01 | NY | 02cv06977 | 1463 at 38 | 8715-1 at 38, 8721 | | Sibling | | 3979 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1603 | | | | | Michele | A. | Yaniz | | US | Vincent | | Princiotta | | US | 9/11/01 | NY | 02cv06977 | 1463 at 20 | 8715-1 at 38, 8721 | | Sibling | | 3706 at 19 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1604 | | | | | Misha | | Yoshida Gnazzo | | US | John | T. | Gnazzo | | US | 9/11/01 | NY | 02cv06977 | 1463 at 10 | 8715-1 at 38, 8721 | | Sibling | | 4106 at 4 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1605 | | | | | Kjell | | Youngren | | US | Robert | G. | LeBlanc | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 38, 8721 | | Stepchild | 4060-2 at 45-47 | 4186 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1606 | | | | | Nissa | | Youngren | | US | Robert | G. | LeBlanc | | US | 9/11/01 | NY | 02cv06977 | 1463 at 15 | 8715-1 at 38, 8721 | | Stepchild | 4060-2 at 48-50 | 4186 at 3 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1607 | | | | | Billy | | Yuen | | US | Elkin | | Yuen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 38, 8721 | | Sibling | | 3979 at 12 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1608 | | | | | Gilma | | Yuen | | US | Elkin | | Yuen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 38, 8721 | | Parent | | 3979 at 12 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1609 | | | | | Nicole | | Yuen | | US | Elkin | | Yuen | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8711-1 at 57, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1610 | | | | | Anthony | | Zaccoli | | US | Joseph | | Zaccoli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 38, 8721 | | Sibling | | 7190 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1611 | | | | | Bret | | Zaccoli | | US | Joseph | | Zaccoli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 38, 8721 | | Sibling | | 7190 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1612 | | | | | Helen | | Zaccoli | | US | Joseph | | Zaccoli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8711-1 at 57, 8723 | | Spouse | | 4880 at 30 | $ 12,500,000.00 | $ 37,500,000.00 | |
| 1613 | | | | | James | | Zaccoli | | US | Joseph | | Zaccoli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8711-1 at 57, 8723 | | Child | | 4880 at 30 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1614 | | | | | Joseph | | Zaccoli | | US | Joseph | | Zaccoli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8711-1 at 57, 8723 | | Child | | 4880 at 30 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1615 | | | | | Regina | | Zaccoli | | US | Joseph | | Zaccoli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8711-1 at 57, 8723 | | Child | | 4880 at 30 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1616 | | | | | Santo | | Zaccoli | | US | Joseph | | Zaccoli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 38, 8721 | | Parent | | 7190 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1617 | | | | | Bette | | Zaccoli Cozy | | US | Joseph | | Zaccoli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 38, 8721 | | Parent | | 7190 at 11 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1618 | | | | | Lori | | Zaccoli Davies | | US | Joseph | | Zaccoli | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 38, 8721 | | Sibling | | 7190 at 11 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1619 | | | | | Kathleen | N. | Zapata | | US | Joseph | J. | Coppo | Jr. | US | 9/11/01 | NY | 02cv06977 | 1463 at 6 | 8715-1 at 38, 8721 | | Child | | 4880 at 7 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1620 | | | | | Mary | Christine | Zaremba | | US | David | B. | Brady | | US | 9/11/01 | NY | 02cv06977 | 1463 at 3 | 8715-1 at 38, 8721 | | Sibling | | 3706 at 14 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1621 | | | | | Dean | | Zinzi | | US | Michael | | Zinzi | | US | 9/11/01 | NY | 02cv06977 | 1463 at 46 | 8711-1 at 57, 8723 | | Child | | 4880 at 29 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1622 | | | | | Zachary | | Zion | | US | Charles | A. | Zion | | US | 9/11/01 | NY | 02cv06977 | 1463 at 46 | 8715-1 at 38, 8721 | | Child | | 4880 at 30 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1623 | | | | | Barbara | | Zion Green | | US | Charles | A. | Zion | | US | 9/11/01 | NY | 02cv06977 | 1463 at 46 | 8715-1 at 38, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1624 | | | | | Theofanis | | Zois | | US | Prokopios | | Zois | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 39, 8721 | | Child | | 4880 at 30 | $ 8,500,000.00 | $ 25,500,000.00 | Decedent's First Name is listed as Prokopias (Paul), 1463 at 61 |
| 1625 | | | | | Stefania | | Zois-Goel | | US | Prokopios | | Zois | | US | 9/11/01 | NY | 02cv06977 | 1463 at 61 | 8715-1 at 39, 8721 | | Child | | 4880 at 30 | $ 8,500,000.00 | $ 25,500,000.00 | Decedent's First Name is listed as Prokopias (Paul), 1463 at 61 |
| 1626 | | | | | Jolaine | J . | Zuccala | | US | Joseph | J. | Zuccala | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 39, 8721 | | Child | | 3706 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1627 | | | | | Sandra | | Zuccala | | US | Joseph | J. | Zuccala | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 39, 8721 | | Sibling | | 3706 at 21 | $ 4,250,000.00 | $ 12,750,000.00 | |
| 1628 | | | | | Kaylene | E. | Zuccala-Sams | | US | Joseph | J. | Zuccala | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8715-1 at 39, 8721 | | Child | | 3706 at 21 | $ 8,500,000.00 | $ 25,500,000.00 | |
| 1629 | | | | | Jason | A. | Zucker | | US | Andrew | S. | Zucker | | US | 9/11/01 | NY | 02cv06977 | 1463 at 26 | 8711-1 at 58, 8723 | | Child | | 4880 at 30 | $ 8,500,000.00 | $ 25,500,000.00 | Claimant is listed as a minor, J. Z., 4880 at 30 |