Schedule A

**APPENDIX 1 TO THE SHORT FORM COMPLAINT DATED MAY 22, 2018**

Each line below is deemed an allegation, incorporating the allegations, language and references within the *Short Form Complaint* to which Appendix is appended, and shall be referenced as Allegation 1 of Appendix 1 to the *Short Form Complaint*, Allegation 2 of Appendix 1 to the *Short Form Complaint*, etc.

| | Plaintiffs Name in Alphabetical Order of Last Name of Injured 9/11 Victim | Relationship to injured 9/11 victim | State of Residency at Filing | Citizenship/ Nationality on 9/11/2001 | General Nature of the Claim Asserted |
|---|---|---|---|---|---|
| 1 | Abel, Susanne and Abel, William | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2 | Abiuso, Michael | Self | NY | US | Personal Injury |
| 3 | Abramson, Marc and Glasser, Helene | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4 | Abtello, Elliot | Self | NY | US | Personal Injury |
| 5 | Acker, Chris B. and Acker, Melinda | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 6 | Acosta, Veronica | Self | NY | US | Personal Injury |
| 7 | Acosta, Rafael and Acosta, Teresa | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 8 | Acuna, Sonia and Acuna, John | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 9 | Adames, Abel D. | Self | NY | US | Personal Injury |
| 10 | Adams, Clayton | Self | NY | US | Personal Injury |
| 11 | Adams, Joy and Gordon, Anthony | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 12 | Adams, Larry | Self | NY | US | Personal Injury |
| 13 | Adams, Melvin | Self | AL | US | Personal Injury |
| 14 | Addonizio, Robert and Addonizio, Diane | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 15 | Ader, Joseph A. | Self | NY | US | Personal Injury |

| 16 | Adewumi, Emmanuel and Adewumi, Philomena | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
|----|------|------|------|------|------|
| 17 | Agate, Bryan and Agate, Diana | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 18 | Aguayo, Octavio | Self | NY | US | Personal Injury |
| 19 | Ahmed, Shaheed | Self | NY | US | Personal Injury |
| 20 | Ahmedroshdi, Magdy and Lamameri, Imene | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 21 | Ajasin, Stephen and Ajasin, Salewa | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 22 | Albanese, Sal and Albanese, Maria | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 23 | Alber, Edward and Alber, Janice | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 24 | Albright, Ray | Self | NY | US | Personal Injury |
| 25 | Albury, George and Chambers-Albury, Yvonne | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 26 | Alexander, Junior and Alexander, Debra | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 27 | Alexis, Audrey and Selvin, Wesley | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 28 | Alfred, Gerald and Alfred, Arlene | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 29 | Alhalabialidelbi, Kinaz, and Hageko | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 30 | Allen-Truesdell, Irene and Allen, John | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 31 | Ali, Mozadick and Ali, Waheeda | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 32 | Alkintor, James | Self | NY | US | Personal Injury |
| 33 | Allen, Edward and Allen, Genya | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 34 | Ally, Kamru Z. and Ally, Bibi | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 35 | Alston, Sidney and Alston, Linda | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 36 | Alston, Mary | Self | NY | US | Personal Injury |
| 37 | Alston, John V. and Alston, Regina | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 38 | Alvarado, Zoraida | Self | NY | US | Personal Injury |
| 39 | Amato, Mary | Self | NY | US | Personal Injury |
| 40 | Amato, Thomas | Self | NJ | US | Personal Injury |
| 41 | Ambrosino, Philip M. and Ambrosino, Elaine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 42 | Amissah, Kwamina | Self | NY | US | Personal Injury |
| 43 | Anastasio, Thomas and Anastasio, Tonosa | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 44 | Anderson, Robin and Anderson, James | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 45 | Anderson, Robert L. and Plant, Isaac | Self, Spouse | NC | US | Personal Injury, Loss of Consortium |
| 46 | Anderson, Beverly L. | Self | NY | US | Personal Injury |
| 47 | Andia, Camille and Andia, Eduardo | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 48 | Andrade, Ana | Self | NY | US | Personal Injury |
| 49 | Anicito, Thomas | Self | GA | US | Personal Injury |
| 50 | Anthony, Monique and Anthony, John K | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 51 | Anthony, Tyrone | Self | NY | US | Personal Injury |

| 52 | Antoine, Cecil | Self | NY | US | Personal Injury |
| 53 | Antomez, Herbert | Self | NY | US | Personal Injury |
| 54 | Aponte, Ralph and Aponte, Silvia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 55 | Applebaum, Lawrence | Self | NY | US | Personal Injury |
| 56 | Arce, Frank | Self | NY | US | Personal Injury |
| 57 | Arias, Eduardo and Arias, Loudres | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 58 | Armstrong, Chandella | Self | NY | US | Personal Injury |
| 59 | Armstrong, Jeffery and Armstrong, Elizabeth | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 60 | Arndt, Gary and Arndt, Suzanne | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 61 | Arnold, Ray M. and Arnold, Theresa | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 62 | Arnone, Tara as administrator of the Estate of Daniel Arnone, deceased, and individually | PR | NY | US | Wrongful Death, Solatium |
| 63 | Arntsen, Hans and Arntsen, Annette | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 64 | Asregadoo, Lloyd and Asregadoo, Joan | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 65 | Attias, George | Self | NY | US | Personal Injury |
| 66 | Arocho, Alvin and Arocho, Alma | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 67 | Arrigali, Richard | Self | NY | US | Personal Injury |
| 68 | Arroyo, Anna and Arroyo, Anibal | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |

| 69 | Atlas, Helaine and Cutler, Brent | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 70 | Augusto, Debra | Self | NY | US | | Personal Injury |
| 71 | Austin, Katherine | Self | NY | US | | Personal Injury |
| 72 | Ayala, Edison and Ayala, Anna | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 73 | Ayala, Brenda | Self | NY | US | | Personal Injury |
| 74 | Badawy, Joyce and Badawy, Raouf | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 75 | Badillo, Kelly and Negron-Badillo, Debra | Self, Spouse | NJ | US | | Personal Injury, Loss of Consortium |
| 76 | Baez, Sylvia | Self | NY | US | | Personal Injury |
| 77 | Baglino, Ralph and Baglino, Barbara | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 78 | Bagonis, Joseph and Bagonis, Lucianne | Self, Spouse | NJ | US | | Personal Injury, Loss of Consortium |
| 79 | Bahnken, James and Lane, Patty | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 80 | Balbera, Todd and Balbera, Cathleen | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 81 | Ballard, Robert and Ballard, Doreen Ann | Self, Spouse | NJ | US | | Personal Injury, Loss of Consortium |
| 82 | Ballard, Ginger | Self | NY | US | | Personal Injury |
| 83 | Bannister, Cleveland and Bannister, Yolanda | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 84 | Barasch, Elliot and Barasch, Ellen | Self, Spouse | NJ | US | | Personal Injury, Loss of Consortium |
| 85 | Barbarello-Koch, Jamie and Koch, Thomas | Self, Spouse | NJ | US | | Personal Injury, Loss of Consortium |
| 86 | Barbarino, Christina | Self | NY | US | | Personal Injury |

| 87 | Barchitta, John and Barchitta, Jessica | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 88 | Barillo, Joseph | Self | NY | US | Personal Injury |
| 89 | Barnave, Danielle | Self | NY | US | Personal Injury |
| 90 | Barnes, Joshua M., Sr. and Barnes, Monica | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 91 | Barreca, Mario and Barreca, Palmira | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 92 | Barrera, Anthony and Barrera, Lois | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 93 | Barrow, Edith | Self | NY | US | Personal Injury |
| 94 | Barrow, Felicia | Self | NY | US | Personal Injury |
| 95 | Barrow, Nora | Self | NJ | US | Personal Injury |
| 96 | Bartuccelli, Andrew and Bartuccelli, Theresa | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 97 | Baruso, Leonard and Baruso, Nora | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 98 | Barwick, John and Barwick, Karen | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 99 | Barwick, Karen and Barwick, John | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 100 | Basden, Dwayne | Self | NY | US | Personal Injury |
| 101 | Basdewa, Rajeshri | Self | NY | US | Personal Injury |
| 102 | Basora, Israel and Basora, Irma | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 103 | Basulto, Noreen, as administrator of the Estate of Adan Basulto, deceased and individually | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 104 | Bates, Reginald L. and Bates, Rosalind | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 105 | Battagila, Judith | Self | NY | US | Personal Injury |
| 106 | Battel, Joseph and Battel, Karen | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 107 | Battista, Joseph | Self | FL | US | Personal Injury |
| 108 | Battista, Vito and Battista, Celia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 109 | Bazemore, Wally | Self | NY | US | Personal Injury |
| 110 | Bearcoft, Kathleen and Bearcoft, Norman | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 111 | Beatty, Arnold and Beatty, Diane | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 112 | Beck, Joann and Beck, Edward | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 113 | Becker, Gerard | Self | NY | US | Personal Injury |
| 114 | Becklund, Ava | Self | NC | US | Personal Injury |
| 115 | Beckwith, Maribel and Beckwith, James | Self, Spouse | VA | US | Personal Injury, Loss of Consortium |
| 116 | Beideman, Brian | Self | NJ | US | Personal Injury |
| 117 | Belmar, Michel as administrator of the Estate of Shawn Belmar, deceased, and individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 118 | Benavides, Carmen and Korner, Chris | Self, Spouse | PA | US | Personal Injury, Loss of Consortium |
| 119 | Benedetto, Robert | Self | NY | US | Personal Injury |
| 120 | Benford, David S. and Benford, Denise | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 121 | Benitez, Benjamin and Benitez, Miguelina | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|-----|------|------|------|------|------|
| 122 | Bennett, John and Bennett, Angela | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 123 | Benvenuto, Lucille | Self | NY | US | Personal Injury |
| 124 | Berg, Robert J., Jr. | Self | NJ | US | Personal Injury |
| 125 | Bernard, Francis J. and Bernard, Brenda | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 126 | Bernard, Richard and Bernard, Zerryl | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 127 | Bertorelli, Richard and Molhaul, Joanne | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 128 | Besdansky, George M. and Besdansky, Marlene | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 129 | Bevans, Marvin J. | Slef | NY | US | Personal Injury |
| 130 | Bey, Malik | Self | NY | US | Personal Injury |
| 131 | Bey, Monifa | Self | NY | US | Personal Injury |
| 132 | Bey-Muhammad, Maurice | Self | NY | US | Personal Injury |
| 133 | Bianco, Anthony and Bianco, Jennifer | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 134 | Bianco, Peter | Self | NY | US | Personal Injury |
| 135 | Bidetti, Marie | Self | NY | US | Personal Injury |
| 136 | Biggs, Kevin | Self | NY | US | Personal Injury |
| 137 | Bigley, Katherine as administrator of the Estate of Edward T. Bigley, deceased, and individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |

| 138 | Bigot, Edwood | Self | IN | US | Personal Injury |
|-----|---------------|------|-----|-----|-----------------|
| 139 | Bilardello, Anthony and Bilardello, Marie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 140 | Billings, Gary A. and Billings, Lelia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 141 | Billings, Dorothy N. | Self | NY | US | Personal Injury |
| 142 | Billitteri, Edward | Self | NY | US | Personal Injury |
| 143 | Biscuti, Aniello F. and Biscuti, Maria | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 144 | Bishop, Stephen and Bishop, Roseann | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 145 | Bissessar, Shelia | Self | NY | US | Personal Injury |
| 146 | Blanshard, Judith | Self | NY | US | Personal Injury |
| 147 | Bleier, Frank P. | Self | NY | US | Personal Injury |
| 148 | Blischke, Kenneth and Blischke, Camille | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 149 | Blizzard, Mary Ellen | Self | NY | US | Personal Injury |
| 150 | Bloch, Matthew L. and Bloch, Samantha | Self, Spouse | PA | US | Personal Injury, Loss of Consortium |
| 151 | Blum, Michael and Mahyadin-Blum, Nardjani | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 152 | Bogert, William, Jr. | Self | FL | US | Personal Injury |
| 153 | Bolling, Gregory | Self | NY | US | Personal Injury |
| 154 | Bombace, John | Self | NY | US | Personal Injury |
| 155 | Bond, Anne and Bond, Thomas | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 156 | Bonseiro, Andy, Sr. | Self | NY | US | Personal Injury |
| 157 | Booker, Lawrence and Booker, Lugenia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 158 | Boone, Jerry A. and Boone, Rose | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|-----|-----|-----|-----|-----|-----|
| 159 | Boothe, Lawrence and Boothe, Debra | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 160 | Booth-Lauria, Rachel | Self | NY | US | Personal Injury |
| 161 | Bornhoeft, Charles and Bornhoeft, Angelica | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 162 | Borowsky, William | Self | NY | US | Personal Injury |
| 163 | Bosco, Trevor and Bosco Laurie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 164 | Bottone, John C. and Bottone, Maria | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 165 | Bottorff, Richard | Self | NY | US | Personal Injury |
| 166 | Bourgeois, Ronald K. | Self | NY | US | Personal Injury |
| 167 | Bourguignon, William | Self | NY | US | Personal Injury |
| 168 | Boutin, Patrick | Self | NY | US | Personal Injury |
| 169 | Bowers, Ronald | Self | NY | US | Personal Injury |
| 170 | Bowman, Helen | Self | NY | US | Personal Injury+ |
| 171 | Boyce, Richard W. | Self | NY | US | Personal Injury |
| 172 | Boyd, Sheila | Self | NY | US | Personal Injury |
| 173 | Bradley, Edward | Self | NY | US | Personal Injury |
| 174 | Bradshaw, Thomas | Self | NY | US | Personal Injury |
| 175 | Bragg, Howard Jr. and Bragg, Monica | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 176 | Brannigan, Tara | Self | NY | US | Personal Injury |
| 177 | Breedlove, Marvin and Breedlove, Tessalonika | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 178 | Brennan, Catherine, as administrator of the Estate of Terrence Brennan | PR/Spouse | NY | US | Personal Injury, Loss of Consortium |
|-----|---|---|---|---|---|
| 179 | Brennan, Mark A. and Calderon Brennan, Marilyn | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 180 | Breslin, Paul and Breslin, Sharon | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 181 | Bridgers, Joyce | Self | NJ | US | Personal Injury |
| 182 | Brill, Francine S., as administrator of the Estate of Douglas S. Brill, deceased, and individually | PR/ Spouse | NJ | US | Wrongful Death, Solatium |
| 183 | Brinson, Gregory and Brinson, Mauren | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 184 | Britt, Keith D. | Self | NY | US | Personal Injury |
| 185 | Brooke, Kenneth and Brooke, Roseann | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 186 | Brooks-Fonseca, Tishena and Fonseca, Harold | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 187 | Brown, Cedric | Self | NY | US | Personal Injury |
| 188 | Brown, Estelle F. | Self | NY | US | Personal Injury |
| 189 | Brown, Everette | Self | NJ | US | Personal Injury |
| 190 | Brown, Gary and Brown, Sandra | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 191 | Brown, Judith, as Administrator of Estate of Norman L. Dicks, deceased, and individually | PR | NY | US | Wrongful Death, Solatium |

| 192 | Brown, Larry and Brown, Ellen | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 193 | Brown, Milton, as administrator of the Estate of Leticia Brown, deceased and individually | PR/Father | NY | US | Wrongful Death, Solatium |
| 194 | Brown, Norman and Brown, Marcelle | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 195 | Brown, Paul and Brown, Barbara | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 196 | Brown, Sidney and Brown, Phyllis | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 197 | Brown, Teresa | Self | NY | US | Personal Injury |
| 198 | Brown, Tyrone | Self | GA | US | Personal Injury |
| 199 | Brown, Vanessa | Self | NY | US | Personal Injury |
| 200 | Bruce, Shirley and Bruce, Robert | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 201 | Bruno, Gregory L. | Self | NY | US | Personal Injury |
| 202 | Bryant, Melvin | Self | NY | US | Personal Injury |
| 203 | Bryant, Cassius | Self | NY | US | Personal Injury |
| 204 | Buccola, Richard and Buccola, Kelly | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 205 | Buncom, Linda K. | Self | NY | US | Personal Injury |
| 206 | Burgess, Michelle | Self | NY | US | Personal Injury |
| 207 | Burgos, Richard, and Burgos, Miriam | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 208 | Burns, Oliver | Self | NY | US | Personal Injury |
| 209 | Burns, Sandra | Self | NY | US | Personal Injury |
| 210 | Burriesci, Nicholas and Burriesci, Elana | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 211 | Bush, Jennie | Self | NY | US | Personal Injury |
| 212 | Butler, Brenda | Self | NY | US | Personal Injury |

| 213 | Butterfield, Anna | Self | NY | US | Personal Injury |
|-----|-------------------|------|-----|-----|-----------------|
| 214 | Butts, Denise | Self | NY | US | Personal Injury |
| 215 | Bwalya, Sharon and Bwalya, Dennies | Self, Spouse | VA | US | Personal Injury, Loss of Consortium |
| 216 | Caballero, Leslie and Caballero, Austin | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 217 | Caballero, Ezequiel, Jr. and Jameson, Anna | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 218 | Cabassa, Danette and Cabassa, David | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 219 | Cabey-Clinton, Carmelita | Self | NY | US | Personal Injury |
| 220 | Caesar, Anita and Cozier, Anthony | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 221 | Caesar, Claude and Caesar, Rozanne | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 222 | Caizza, Jody | Self | NJ | US | Personal Injury |
| 223 | Calderon, Frances | Self | NY | US | Personal Injury |
| 224 | Calicchia, Gloria | Self | NY | US | Personal Injury |
| 225 | Callan, Edward S. and Callan, Doreen Marie | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 226 | Camilo, Wilton and Camilo, Xiomara | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 227 | Cammarata, Joseph L. and Cammarata, Patricia Ann | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 228 | Campbell, Cecilia and Leon, Carlos | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 229 | Campbell, Ephraim A. and Campbell, Margaret | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 230 | Campbell-Wyse, Althea | Self | NY | US | Personal Injury |

| 231 | Campion, Fred, as administrator of the Estate of Jeffery Campion, deceased, and individually | PR/Sibling | NY | US | Wrongful Death, Solatium |
|---|---|---|---|---|---|
| 232 | Campisi, Charles J. | Self | NY | US | Personal Injury |
| 233 | Campo, Paul and Campo, Elizabeth | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 234 | Canales, Edwin and Canales, Johanna | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 235 | Candela, Thomas | Self | NY | US | Personal Injury |
| 236 | Cannizzaro, Simone | Self | NY | US | Personal Injury |
| 237 | Capobianco, Michael A. | Self | NY | US | Personal Injury |
| 238 | Capotosto, Steve and Capotosto, Teresa | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 239 | Carbone, Thomas | Self | NY | US | Personal Injury |
| 240 | Cardona, Robert | Self | NY | US | Personal Injury |
| 241 | Carlstrom, Tom | Self | NY | US | Personal Injury |
| 242 | Carolina, Sada as executor of the Estate of Lisa Carolina, deceased, and individually | PR | NY | US | Wrongful Death, Solatium |
| 243 | Carr, Michelle | Self | NY | US | Personal Injury |
| 244 | Carr, Rodney | Self | NY | US | Personal Injury |
| 245 | Carrano, James | Self | NY | US | Personal Injury |
| 246 | Carrasquillo, Adam | Self | NY | US | Personal Injury |
| 247 | Carrington, David F., Jr. | Self | NJ | US | Personal Injury |
| 248 | Carrington, Janice | Self | NY | US | Personal Injury |
| 249 | Carrington, Malkisha | Self | NY | US | Personal Injury |

| 250 | Carrion, Louie and Carrion, Leyda | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 251 | Carroll, John | Self | FL | US | Personal Injury |
| 252 | Carson, Dennis J. and Hoy, Anne | Self, Spouse | ON | Canada | Personal Injury, Loss of Consortium |
| 253 | Cartabona, Nicholas and Cartabona, Joanne | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 254 | Carter, Brian F. | Self | NY | US | Personal Injury |
| 255 | Carter, Ruby | Self | NY | US | Personal Injury |
| 256 | Carter, Sabrina, as executor of the Estate of Derrick Carter, deceased, and individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 257 | Carter, Wayne and Carter, Timika | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 258 | Carter, Pamela | Self | NY | US | Personal Injury |
| 259 | Carter, III, Cornelius C. | Self | NJ | US | Personal Injury |
| 260 | Carusi, Victor R. | Self | NY | US | Personal Injury |
| 261 | Caruso, Thomas and Caruso, Jolene | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 262 | Caruso, John | Self | NY | US | Personal Injury |
| 263 | Carver, Katherine | Self | NY | US | Personal Injury |
| 264 | Casale, Michael | Self | NY | US | Personal Injury |
| 265 | Casella, Jack | Self | PA | US | Personal Injury |
| 266 | Cashwell, Liscea, as administrator of the Estate of Caroline Cashwell | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 267 | Cassidy, Edward | Self | NY | US | Personal Injury |
| 268 | Castaneda, Blanca M. and Castaneda, Frank | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 269 | Castanon, Mildred | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 270 | Castellano, Peter and Castellano, Elaine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 271 | Castellano, Christine | Self | NY | US | Personal Injury |
| 272 | Castellanos, Carlos and Castellanos, Rosemarie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 273 | Castiello, Darren M. and Castiello, Camille | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 274 | Caswell, Bennie | Self | NY | US | Personal Injury |
| 275 | Cepeda, Paola, as executor of the Estate of Isidrio D. Ottenwalder, deceased, and individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 276 | Catalo, Linda | Self | NV | US | Personal Injury |
| 277 | Cerino, Glen | Self | CO | US | Personal Injury |
| 278 | Cerino, Gregg | Self | IL | US | Personal Injury |
| 279 | Chapman, Anthony and Chapman, Dawn | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 280 | Chatman, Zedoria and Chatman, Ronald | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 281 | Chau, Judy and Chau, Ken | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 282 | Chauca, Marco A. and Uceta, Rosy | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 283 | Chavez, Alfredo and Chavez, Cealia Mona | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 284 | Chernoff, Steven | Self | NY | US | Personal Injury |
| 285 | Chierchia, Madeline | Self | NY | US | Personal Injury |

| 286 | Chillari, Joseph and Chillari, Donna | Self, Spouse | PA | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 287 | Chin, Wilson as administrator of the Estate of Pak Shung-Chin, deceased, and individually | PR | NY | US | Wrongful Death, Solatium |
| 288 | Christmas, Erickson | Self | NY | US | Personal Injury |
| 289 | Christopherson, Gordon | Self | NY | US | Personal Injury |
| 290 | Chudnovski, Leonard D. | Self | NJ | US | Personal Injury |
| 291 | Chukwuka, Victoria | Self | NY | US | Personal Injury |
| 292 | Ciacciarelli, Joanne | Self | NY | US | Personal Injury |
| 293 | Ciampa, Joseph and Powers-Ciampa, Melissa | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 294 | Cibelli, George and Cibelli, Donna | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 295 | Ciccarone, Lisa G. and Ciccarone, Nicholas | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 296 | Ciesla, Alan and Ciesla, Suzzane Marie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 297 | Cilenti, Gaetano and Cilenti, Edith | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 298 | Cirone, Steven M. | Self | NJ | US | Personal Injury |
| 299 | Cividanes, Gerard and Cividanes, Diane | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 300 | Clark, Steven | Self | NY | US | Personal Injury |
| 301 | Clarke, Stephen and Clarke, Carol | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 302 | Clouden, Charles R. and Clouden, Jewel | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 303 | Coakley, Wilson | Self | NY | US | Personal Injury |
| 304 | Cobin, Jonathan T. and Cobin, Allyson | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 305 | Cobin, Verlessa as administrator of the Estate of Ronald Cobin, deceased, and individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 306 | Cofer, Keith | Self | NY | US | Personal Injury |
| 307 | Coffee, Kevin B. and Coffee, Sarah | Self, Spouse | OH | US | Personal Injury, Loss of Consortium |
| 308 | Cogburn, Victor and Cogburn, Melanie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 309 | Coger, Tyrell and Coger, Kenya | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 310 | Cohen, Elaine | Self | NJ | US | Personal Injury |
| 311 | Cohen, Jason | Self | NY | US | Personal Injury |
| 312 | Coleman, Manson | Self | NY | US | Personal Injury |
| 313 | Coleman, Ray and Coleman, Julie | Self, Spouse | KS | US | Personal Injury, Loss of Consortium |
| 314 | Coley, Gloria and Coley, Richard | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 315 | Collado, Elizabeth and Sullivan, James | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 316 | Collazo, Victor | Self | NY | US | Personal Injury |
| 317 | Colletta, Toni | Self | NY | US | Personal Injury |
| 318 | Colligan, Gerald and Colligan, Beth | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 319 | Colman, Kenneth | Self | FL | US | Personal Injury |

| 320 | Colon, Anthony and Colon, Mary | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 321 | Colon, John | Self | NV | US | Personal Injury |
| 322 | Colon, Richard | Self | NY | US | Personal Injury |
| 323 | Concepcion, Catherine and Concepcion, Edwin | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 324 | Conde, Joseph and Conde, Giuseppina | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 325 | Congro, Concetta and Congro, Vincent | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 326 | Conlon, Brian and Conlon, Jane | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 327 | Contino, Anthony and Contino, Sandra A. | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 328 | Cook, Linda | Self | NY | US | Personal Injury |
| 329 | Cooper, Carolyn R. | Self | NJ | US | Personal Injury |
| 330 | Cooper-Henry, Esther | Self | NY | US | Personal Injury |
| 331 | Corcoran, James and Corcoran, Carolyn | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 332 | Cordero, Roland and Cordero, Dayhana | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 333 | Cordes, Arthur and Cordes, Elaine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 334 | Corker, Lorraine | Self | NY | US | Personal Injury |
| 335 | Cornin, Jean | Self | NY | US | Personal Injury |
| 336 | Cornin, Natasha R. | Self | NY | US | Personal Injury |
| 337 | Correa, Pedro and Correa, Jennifer | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 338 | Corrigan, Margaret | Self | NY | US | Personal Injury |

| 339 | Cortese, Michael and Cortese, Robbin | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|-----|------|------|----|----|------|
| 340 | Cortez, John | Self | NY | US | Personal Injury |
| 341 | Cossifos, Constantine | Self | NY | US | Personal Injury |
| 342 | Costello, Joseph and Costello, Rosemary | Self, Spouse | CT | US | Personal Injury, Loss of Consortium |
| 343 | Cotto, Juan | Self | NY | US | Personal Injury |
| 344 | Coughlin, Joseph, Sr. and Coughlin, Darlene | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 345 | Crapanzano, Gregory | Self | NY | US | Personal Injury |
| 346 | Crawford, Dorothy and Crawford, John | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 347 | Credle-Barrett, Carol and Barrett, Henry | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 348 | Creighton-Kirk, Daniel J. and Mullally-Kirk, Rita | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 349 | Crenshaw, Jesse and Crenshaw, Desiree | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 350 | Creque, Felicita | Self | NY | US | Personal Injury |
| 351 | Crespo, Jose and Crespo, Barbra | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 352 | Crispino, Toni and Crispino, Charles | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 353 | Crosland, Thelma | Self | NY | US | Personal Injury |
| 354 | Crosson, Mark L. and Crosson, Alison J. | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 355 | Crowder, Kimberly | Self | NY | US | Personal Injury |
| 356 | Cruickshank, Arlene | Self | NY | US | Personal Injury |

| 357 | Crumbsie, Spencer | Self | NY | US | Personal Injury |
| 358 | Crupe, Elaine and Crupe, William | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 359 | Cruz, Allen and Cruz, Kathy | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 360 | Cruz, Carmen | Self | NY | US | Personal Injury |
| 361 | Cruz, Edwina | Self | NY | US | Personal Injury |
| 362 | Cruz, Hector and Perez, Edgar | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 363 | Cruz, Dawn | Self | NY | US | Personal Injury |
| 364 | Cruz, Edwina | Self | NY | US | Personal Injury |
| 365 | Cuevas, Johnny and Cuevas, Emily | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 366 | Cuevas, Raymon | Self | NY | US | Personal Injury |
| 367 | Cuevas, Casimiro | Self | NY | US | Personal Injury |
| 368 | Cullen, Camille, as executor of the Estate of Marian C. Grillo, deceased, and individually | PR | NY | US | Wrongful Death, Solatium |
| 369 | Culleton, James as administrator of the Estate of Gerald Culleton, deceased, and individually | PR | NY | US | Wrongful Death, Solatium |
| 370 | Cummings, Jolyon and Cummings, Sharon | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 371 | Cummings, Marshall | Self | NJ | US | Personal Injury |
| 372 | Cummings, Rodney | Self | NY | US | Personal Injury |
| 373 | Cunningham, Beverley | Self | NJ | US | Personal Injury |

| 374 | Cunningham, Lemuel and Cunningham, Bethune | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 375 | Curio, Michael | Self | NJ | US | | Personal Injury |
| 376 | Curry, Kristan D., Sr. and Curry, Verletter M. | Self, Spouse | MD | US | | Personal Injury, Loss of Consortium |
| 377 | Curtiss, John and Curtiss, Kathleen | Self, Spouse | NJ | US | | Personal Injury, Loss of Consortium |
| 378 | Cuthill, Arthur and Cuthill, Jill | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 379 | Czak, Anthony | Self | FL | US | | Personal Injury |
| 380 | Dalonzo, Arlene | Self | NY | US | | Personal Injury |
| 381 | Dambakly, Richard | Self | NC | US | | Personal Injury |
| 382 | D'Angelo, Joseph and D'Angelo, Janette | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 383 | Daniel, Geraldine | Self | NY | US | | Personal Injury |
| 384 | Daniello, David | Self | NY | US | | Personal Injury |
| 385 | Daniels, Paul | Self | NY | US | | Personal Injury |
| 386 | Daniels, Fredrick | Self | NY | US | | Personal Injury |
| 387 | Daniels-Epps, Lena | Self | NY | US | | Personal Injury |
| 388 | Daniel-Williams, Cheryl and Williams, George | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 389 | D'Annunzio, Anthony and D'Annunzio, Judy | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 390 | David, Sheila B. | Self | NJ | US | | Personal Injury |
| 391 | Davis, Astor and Seabron-Davis, Anita | Self, Spouse | NJ | US | | Personal Injury, Loss of Consortium |
| 392 | Davis, Frank | Self | NY | US | | Personal Injury |

| 393 | Davis, Roger as administrator of the Estate of Willie Davis, deceased, and individually | PR | NY | US | Wrongful Death, Solatium |
|-----|---------|---------|-----|-----|---------|
| 394 | Dawson, Desmon | Self | NY | US | Personal Injury |
| 395 | Day, Barbara | Self | NY | US | Personal Injury |
| 396 | Dayle, Davin | Self | NY | US | Personal Injury |
| 397 | De Masi, Stephen and De Masi, Jessica | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 398 | De Vincenzo, John and De Vincenzo, Penelope | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 399 | Dean, Shawn and Dean, Rebecca | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 400 | Deas, Jacquelyn | Self | NY | US | Personal Injury |
| 401 | Decandia, Helene | Self | NY | US | Personal Injury |
| 402 | Dechiaro, Steven and Dechiaro, Libera | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 403 | Degarcia, Frank and Degarcia, Christine | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 404 | DeJesus, Francesca | Self | NY | US | Personal Injury |
| 405 | DeJesus, Peter and DeJesus, Lisa | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 406 | DeJohn, Albert and DeJohn, Susan | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 407 | Delemo, William | Self | NY | US | Personal Injury |
| 408 | Delgado, Steve and Donohue, Mary | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 409 | Del Guidice, Gerard and Del Guidice, Maryann | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |

| 410 | Delia, Rex and Delia, Barbara | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 411 | Delisa, Louis and Delisa, Susan | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 412 | Dellimore, Veronica and Dellimore, Roger | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 413 | Delph, Dirk | Self | NY | US | Personal Injury |
| 414 | DelPuerto, Stephen and DelPuerto, Crisanta | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 415 | Deluca, Danielle and Hudson, Mark | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 416 | DeMarco, Marilyn and DeMarco, Anthony | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 417 | Denigris, Frank | Self | NY | US | Personal Injury |
| 418 | Deprima, John and Deprima, Janeen | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 419 | DeRienzo, Lisa | Self | NY | US | Personal Injury |
| 420 | DeRosa, Thomas | Self | NY | US | Personal Injury |
| 421 | DeRosa, Lawrence and DeRosa, Maria | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 422 | Derpich, John and Derpich, Annmarie | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 423 | DeSantis, William F. and DeSantis, Mary | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 424 | DeSena, Neil and DeSena, Annmarie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 425 | Deveau, Edward and Deveau, Evelyn | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 426 | Devenny, Jennifer and Douglas, Iain | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 427 | Diaz, Carmen | Self | FL | US | Personal Injury |
| 428 | Diaz, Alex J. | Self | NY | US | Personal Injury |
| 429 | Diaz, Fanny | Self | FL | US | Personal Injury |
| 430 | Dickens, Nexelda and Brockington, Stephen | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 431 | Dickerson, Wanda | Self | FL | US | Personal Injury |
| 432 | Diers, Kevin | Self | NY | US | Personal Injury |
| 433 | Diesso, Nicholas | Self | NY | US | Personal Injury |
| 434 | Dietrich, Christopher and Dietrich, Dana | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 435 | DiGiovanni, Louis and DiGiovanni, Cindy | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 436 | DiGregorio, Thomas | Self | PA | US | Personal Injury |
| 437 | Dijulio, Michael and Dijulio, Patricia | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 438 | DiLella, Laura as administrator of the Estate of Vincenza DiLella, deceased, and individually | PR | NY | US | Wrongful Death, Solatium |
| 439 | Dillard, Yolanda and Davis, Sandra Ann | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 440 | Dillett, Jack | Self | NY | US | Personal Injury |
| 441 | DiMaggio, Natale and DiMaggio, Lucia | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 442 | DeMeglio, Frank | Self | NY | US | Personal Injury |
| 443 | Dimizio, Thomas | Self | NY | US | Personal Injury |
| 444 | DiNapoli, John | Self | NJ | US | Personal Injury |

| 445 | Dinolfo, Anthony | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 446 | Dion, William and Dion, Janet | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 447 | DiSalvio, Vincent and DiSalvio, Dana | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 448 | Disogra, Marie | Self | NY | US | Personal Injury |
| 449 | Ditoro, Doreen, as administrator of the Estate of Michael Ditoro, deceased and individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 450 | Doctor-Brown, Corabelle, as executor of the Estate of Daryll Brown, deceased, and individually | PR | NY | US | Wrongful Death, Solatium |
| 451 | Dogbey, Carlos and Dogbey, Ramatu | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 452 | Doktor, James | Self | NY | US | Personal Injury |
| 453 | Donahue, Phil | Self | NY | US | Personal Injury |
| 454 | Donnelly, Christina and Kordisch, Steven | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 455 | Dormarunno, Jean | Self | NJ | US | Personal Injury |
| 456 | Dorner, George | Self | NY | US | Personal Injury |
| 457 | Dorzin, Nathalie | Self | NY | US | Personal Injury |
| 458 | Dotzler, Paul and Dotzler, Kathleen | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 459 | Douglas, Courtney and Darline, Hudson | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 460 | Doyle, Thomas and Doyle, Barbara | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 461 | Doyle, Damarr D. | Self | NY | US | Personal Injury |

| 462 | Doyno, Allan and Doyno, Susan | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 463 | Drago, Timothy A. and Drago, Ignazia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 464 | Drake, Kim and Lynch, Richard | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 465 | Driscoll, Frank and Driscoll, Lei Miao | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 466 | Drozdowski, Ken | Self | NY | US | Personal Injury |
| 467 | Drummond, Habiba | Self | NY | US | Personal Injury |
| 468 | Druckman, John and Druckman, Patricia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 469 | Dudley, Anthony | Self | NY | US | Personal Injury |
| 470 | Dukes, Ida and Dukes, Levern | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 471 | Dumas, Henry | Self | NY | US | Personal Injury |
| 472 | Duncan, James and Duncan, Theresa | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 473 | Dunn, Bruce and Dunn, Victoria | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 474 | Durant, Mary | Self | NY | US | Personal Injury |
| 475 | Durante, Joseph | Self | NY | US | Personal Injury |
| 476 | Durante, Thomas and Manton, Alyssa | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 477 | Duren, Steven | Self | NY | US | Personal Injury |
| 478 | Duren, Harry J. and Duren, Felicia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 479 | Eanniello, Joyce | Self | NY | US | Personal Injury |
| 480 | Eckhouse, Linda and Eckhouse, Bruce | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 481 | Edwards, Bruce and Edwards, Sharon A. | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 482 | Edwards, Gurda | Self | NY | US | Personal Injury |
| 483 | El-Amin, Kasib | Self | NC | US | Personal Injury |
| 484 | Elci, Hasan C. | Self | NY | US | Personal Injury |
| 485 | Ellis, Olwell and Ellis, Ferdinand | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 486 | Eliott, Fran | Self | NY | US | Personal Injury |
| 487 | Elliot, Marc and Dale, Grover | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 488 | Elliott, Lyndon and Elliott, Tiziana | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 489 | Elsasser, Jacqueline and Elsasser, Thomas J. | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 490 | Emanuele, John F. | Self | NY | US | Personal Injury |
| 491 | Emery, Alfonso and Emery, Joyce | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 492 | Engel, Melanie | Self | NY | US | Personal Injury |
| 493 | Epstein, Greer | Self | NY | US | Personal Injury |
| 494 | Erkins, Theresa | Self | NY | US | Personal Injury |
| 495 | Erskine-Hargrove, Carrie as administrator of the Estate of Rolando F. Erskine, deceased and individually; | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 496 | Ermendi, Christopher and Ermendi, Nancy | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 497 | Escalona, Reyes and Reyes, Maritza | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 498 | Eskow, Ann and Eskow, Howard | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 499 | Eskow, Howard and Eskow, Ann | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 500 | Espinal, Anthony | Self | NY | US | Personal Injury |
| 501 | Eugenio, Lucia | Self | NY | US | Personal Injury |
| 502 | Evans, Clarence | Self | NY | US | Personal Injury |
| 503 | Everett, Joseph and Everett, Sylvia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 504 | Fabre, Maurice and Fabre, Josephine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 505 | Facey, Andre and Facey, Sophia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 506 | Facinelli, Peter and Facinelli, Bruna | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 507 | Fagan, James J. and Sutton-Fagan, Judith Ann | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 508 | Fagan, Saundra | Self | NY | US | Personal Injury |
| 509 | Fallon, Deirdra | Self | NY | US | Personal Injury |
| 510 | Falotico, Nicholas and Falotico, Susan | Self, Spouse | NC | US | Personal Injury, Loss of Consortium |
| 511 | Falvey, Joanne | Self | NY | US | Personal Injury |
| 512 | Fantagone, Joseph | Self | NY | US | Personal Injury |
| 513 | Fantauzzi, Virginia and Fantauzzi, Francisco | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 514 | Farag, Salwa | Self | NJ | US | Personal Injury |
| 515 | Farish, Michael J. | Self | NY | US | Personal Injury |
| 516 | Farmer, Melissa | Self | NY | US | Personal Injury |
| 517 | Farrison, Lonnie | Self | NY | US | Personal Injury |

| 518 | Fava, Angela and Fava, Dale M. | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 519 | Fazio, James Giacomo | Self | NY | US | Personal Injury |
| 520 | Fedele, Thomas | Self | NY | US | Personal Injury |
| 521 | Federman, Miles and Federman, Elayne | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 522 | Feeley, James and Feeley, Mary | Self, Spouse | NC | US | Personal Injury, Loss of Consortium |
| 523 | Feliciano, Carl and Reyes, Maribel | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 524 | Feliciano, Madeline | Self | NY | US | Personal Injury |
| 525 | Feliciano, Norberto and Feliciano, Evelyn | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 526 | Feliciano, Rafael and Feliciano, Maureen C. | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 527 | Fera, Stanley | Self | NY | US | Personal Injury |
| 528 | Ferguson, Percy | Self | NY | US | Personal Injury |
| 529 | Ferguson, Dorrin | Self | NY | US | Personal Injury |
| 530 | Ferguson, John and Ferguson, Lydia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 531 | Ferguson, Algie | Self | NY | US | Personal Injury |
| 532 | Ferrara, Vincent J. | Self | NY | US | Personal Injury |
| 533 | Ferrara, Julia A. | Self | NY | US | Personal Injury |
| 534 | Ferreira-Blake, Lisa | Self | GA | US | Personal Injury |
| 535 | Ferrera, Richard | Self | NJ | US | Personal Injury |
| 536 | Ferrer, Rosa M. and Pozo, Eddie E. | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 537 | Ferro, John and Ferro, Deirdre | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 538 | Ferry, Ronald and Graham, Helen | Self, Spouse | NJ | US | | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|---|
| 539 | Fezza, Judy | Self | NY | US | | Personal Injury |
| 540 | Figueredo, Estrella | Self | NY | US | | Personal Injury |
| 541 | Figueroa, Carlos | Self | NY | US | | Personal Injury |
| 542 | Figueroa, George and Figueroa, Angela | Self, Spouse | FL | US | | Personal Injury, Loss of Consortium |
| 543 | Fils, Emmanuel | Self | NY | US | | Personal Injury |
| 544 | Finamore, Georgina, as executor of the Estate of Frank Gatto, deceased, and individually | PR | NY | US | | Wrongful Death, Solatium |
| 545 | Finnerty, Elizabeth V., as executor of the Estate of James G. Finnerty, deceased, and individually | PR/Spouse | NY | US | | Wrongful Death, Solatium |
| 546 | Fiore, Anthony and Fiore, Angela | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 547 | Fisher, Gregory and Fisher, Gloria | Self, Spouse | MD | US | | Personal Injury, Loss of Consortium |
| 548 | Fishman, Elliot and Fishman Breonilda | Self, Spouse | NJ | US | | Personal Injury, Loss of Consortium |
| 549 | Fitzgerald, James and Fitzgerald, Susan | Self, Spouse | NJ | US | | Personal Injury, Loss of Consortium |
| 550 | Fitzgerald, Terrence | Self | NY | US | | Personal Injury |
| 551 | Fitzgibbon, Thomas and Fitzgibbon, Patricia | Self, Spouse | SC | US | | Personal Injury, Loss of Consortium |
| 552 | Fleming, Linda and Fleming, Jesse W. | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |

| 553 | Fleming, Jesse W. and Fleming, Linda | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 554 | Flowers, Barry E. | Self | FL | US | Personal Injury |
| 555 | Flowers, David and Flowers, Debra | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 556 | Flynn, Bernard and Flynn, Kathleen | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 557 | Fontaine, Diane | Self | NY | US | Personal Injury |
| 558 | Forbes, Mary and Forbes, John Francis | Self, Spouse | MD | US | Personal Injury, Loss of Consortium |
| 559 | Ford, Annette | Self | NY | US | Personal Injury |
| 560 | Forde, Jean | Self | NY | US | Personal Injury |
| 561 | Forestier, Gladys and Forestier, Pedro | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 562 | Forman, Warren L. and Forman, Constance | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 563 | Fortier, Roy and Fortier, Christine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 564 | Forty, James | Self | NJ | US | Personal Injury |
| 565 | Fotino, Joseph and Fotino, Amy L. | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 566 | Fox, Roberto | Self | NY | US | Personal Injury |
| 567 | Franceschi, Luis | Self | NY | US | Personal Injury |
| 568 | Francis, Barbara | Self | NY | US | Personal Injury |
| 569 | Francisco, Frank and Ramirez, Jocelyn | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 570 | Frank, Dennis and Frank, Barbara | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 571 | Frank, Neil A. | Self | NY | US | Personal Injury |
| 572 | Fraulo, John | Self | NY | US | Personal Injury |
| 573 | Frey, Jonathan and Frey, Jan | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |

| 574 | Frey, Scott and Frey, Jane | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 575 | Friend, Patricia and Friend, Arthur | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 576 | Frische, Ronald | Self | NY | US | | Personal Injury |
| 577 | Fuller, Ruby and Fuller, Donald | Self, Spouse | NY | Us | | Personal Injury, Loss of Consortium |
| 578 | Fuller, Shirley | Self | NJ | US | | Personal Injury |
| 579 | Furtado, Maria and Furtado, Amilton | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 580 | Fusco, Philip and Fusco, Suzanne | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 581 | Gadaleta, Nicholas and Gadaleta, Joanne | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 582 | Gadsden, Doretta and Gadsden, Glenn | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 583 | Gagliardi, John and Gagliardi, Carrie | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 584 | Gainey, Debra | Self | NY | US | | Personal Injury |
| 585 | Gainey, Howard L. and Gainey, Desire Ann | Self, Spouse | MD | US | | Personal Injury, Loss of Consortium |
| 586 | Galan, Rosa E. | Self | NY | US | | Personal Injury |
| 587 | Gallagher, James and Gallagher, Diane | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 588 | Gallas, Michael J., Jr. and Gallas, Ann | Self, Spouse | NJ | US | | Personal Injury, Loss of Consortium |
| 589 | Galletta, Jeanne, as administrator of the Estate of John L. Galletta, deceased, and individually | PR/Spouse | NY | US | | Wrongful Death, Solatium |

| 590 | Gallo, Dominick and Gallo, Caroline | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 591 | Galloway, William and Galloway, Virginia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 592 | Galvin, Patrice, as executor of the Estate of Michael Galvin, deceased and, individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 593 | Gambino, Carl and Gambino, Jillian | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 594 | Gamble, Ethel | Self | NY | US | Personal Injury |
| 595 | Gantt, Diane as administrator of the Estate of Leroy Gantt, deceased, and individually | PR/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 596 | Garcia, Pauline | Self | NY | US | Personal Injury |
| 597 | Garcia, Wilson | Self | NY | US | Personal Injury |
| 598 | Gardner, Michael | Self | NY | US | Personal Injury |
| 599 | Garland, Raymond, Jr. and Garland, Kristine | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 600 | Garofalo, Ann | Self | NY | US | Personal Injury |
| 601 | Garrett, Raymond and Garrett, Debra | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 602 | Gaunay, James H. and Gaunay, Karen A. | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 603 | Geiger, Kevin and Geiger, Colleen | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 604 | Gauthier, Michel and Gauthier, Teresita | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 605 | Geiger, Herbert and Geiger, Barbara | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
|-----|-----|-----|-----|-----|-----|
| 606 | Gelormino, Edward | Self | NJ | US | Personal Injury |
| 607 | Gennari, Peter | Self | NY | US | Personal Injury |
| 608 | George, Josephine | Self | NJ | US | Personal Injury |
| 609 | Gerien, Shaun | Self | NY | US | Personal Injury |
| 610 | Gerling, JoAnn and Gerling, Robert | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 611 | Germann, Diane | Self | NY | US | Personal Injury |
| 612 | Gertner, Murray and Gertner, Carlene | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 613 | Ghosh, Sukla as administrator of the Estate of Yatin Ghosh, deceased, and individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 614 | Giacona, Joseph | Self | NY | US | Personal Injury |
| 615 | Giammanco, Vincent and Giammanco, Marieann | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 616 | Gianfrancesco, Mario | Self | NY | US | Personal Injury |
| 617 | Giangola, Vivian and Giangola, Andrew | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 618 | Gibbs, Purcell | Self | NY | US | Personal Injury |
| 619 | Gibson, Lue | Self | NY | US | Personal Injury |
| 620 | Gilbert, William | Self | NY | US | Personal Injury |
| 621 | Gillick, Lawrence and Gillick, Elisa | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 622 | Gilligan, Daniel and Gilligan, Ana | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 623 | Gionet, Joseph | Self | NY | US | Personal Injury |
| 624 | Girola, Paul and Girola, Dina | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 625 | Girard, Sheila | Self | NJ | US | Personal Injury |
|-----|----------------|------|-----|-----|-----------------|
| 626 | Glenn, Thomas | Self | NY | US | Personal Injury |
| 627 | Gluckman, Mark | Self | FL | US | Personal Injury |
| 628 | Goff, Thomas | Self | NY | US | Personal Injury |
| 629 | Gonzales, Manuel and Gonzales, Gloria Dawn | Self, Spouse | VA | US | Personal Injury, Loss of Consortium |
| 630 | Gonzalez Dapolito, Myrsa and Dapolito, Dennis | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 631 | Gonzalez, Cynthia R. and Gonzalez, Ernesto | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 632 | Gonzalez, Elsie | Self | NY | US | Personal Injury |
| 633 | Gonzalez, Maria and Valley, Angelo | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 634 | Gonzalez, Claudia | Self | NY | US | Personal Injury |
| 635 | Gonzalez, Jose A. | Self | NY | US | Personal Injury |
| 636 | Goodman, Stephen | Self | NY | US | Personal Injury |
| 637 | Goodridge, Juan | Self | NY | US | Personal Injury |
| 638 | Gordon, Bruce R. and Gordon, Jacqueline | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 639 | Gordon, David | Self | NY | US | Personal Injury |
| 640 | Gordon, Wilson and Gordon, Lorraine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 641 | Gordon, Dennis | Self | NY | US | Personal Injury |
| 642 | Gordon-Fenty, June as Administrator of Estate of Arthur Fenty and individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 643 | Graffanino, Joseph and | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| | Graffanino, Valerie | | | | |
|------|----------------------|--------------|----|----|----------------------------------------|
| 644 | Granados, Jorge | Self | NJ | US | Personal Injury |
| 645 | Grant, Arbradella | Self | NY | US | Personal Injury |
| 646 | Graves, James | Self | NY | US | Personal Injury |
| 647 | Gravina, Robert and Gravina, Debra | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 648 | Gray, Glenn and Gray, Margaret | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 649 | Grayson, Anita | Self | NY | US | Personal Injury |
| 650 | Green, Yvonne and Green, Stanley | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 651 | Greenberg, Michael, as administrator of the Estate of Beverly Greenberg, deceased, and individually | Son/PR | NY | US | Wrongful Death, Solatium |
| 652 | Greene, Eileen M. | Self | NY | US | Personal Injury |
| 653 | Greenfield, Philip and Greenfield, Joann | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 654 | Gregg, Lawrence R., Jr. and Gregg, Kim | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 655 | Greves, Robert S. and Greves, Filomena | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 656 | Griffen, Eugene and Griffen, Joanne | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 657 | Griffin, Linda | Self | NY | US | Personal Injury |
| 658 | Griffin, Nathaniel | Self | NY | US | Personal Injury |
| 659 | Griffith, Janet | Self | NY | US | Personal Injury |
| 660 | Griffith-Centeno, Shondelle | Self | NY | US | Personal Injury |

| 661 | Grippo, Theodore | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 662 | Grogan, Anthony | Self | NY | US | Personal Injury |
| 663 | Grogan, Dennis | Self | NY | US | Personal Injury |
| 664 | Gross, Roy and Gross, Lois | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 665 | Grossman, Hyman and Grossman, Arline | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 666 | Grossman, Joyce | Self | NY | US | Personal Injury |
| 667 | Guarino, James and Guarino, Patricia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 668 | Guglielmo, Michael and Guglielmo, Sophie | Self, Spouse | PA | US | Personal Injury, Loss of Consortium |
| 669 | Guglielmo, Nichole | Self | NY | US | Personal Injury |
| 670 | Guidice, Densie | Self | NY | US | Personal Injury |
| 671 | Guinn, Kathryn | Self | NY | US | Personal Injury |
| 672 | Guinan, Laura | Self | NY | US | Personal Injury |
| 673 | Gustin, John | Self | NY | US | Personal Injury |
| 674 | Guthoff, Robert and Guthoff, Rosemary | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 675 | Guzman, Gloria | Self | FL | US | Personal Injury |
| 676 | Guzman, Zarah and Lopez, Juan F. | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 677 | Haake, Jean, as administrator of the Estate of Michael Haake, deceased, and individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 678 | Haefner, Kevin and Haefner, Denise | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 679 | Hageko, Adnan and | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| | Alhalabialidelbi, Kinaz | | | | |
|---|---|---|---|---|---|
| 680 | Hair, Dorothy | Self | NY | US | Personal Injury |
| 681 | Hall, Thomas and Hall, Mary | Self, Spouse | NY | US | Personal Injury |
| 682 | Halton, Thomas and Halton, Diane | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 683 | Hanks, Evelyn | Self | VA | US | Personal Injury |
| 684 | Hanlon, Timothy J. and Hanlon, Corina | Self, Spouse | PA | US | Personal Injury, Loss of Consortium |
| 685 | Hannaford, Richard and Hannaford, Dorothy | Self, Spouse | CA | US | Personal Injury, Loss of Consortium |
| 686 | Hansen, Terrence S. | Self | FL | US | Personal Injury |
| 687 | Hanson, Anthony | Self | NY | US | Personal Injury |
| 688 | Harden, Sheryl L. | Self | NJ | US | Personal Injury |
| 689 | Hargis, Delisa | Self | NY | US | Personal Injury |
| 690 | Harley, Nathaniel | Self | NY | US | Personal Injury |
| 691 | Harms, William and Harms, Elizabeth Ann | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 692 | Harrington, Donna, as administrator of the Estate of Alan Harrington, deceased and individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 693 | Harris, Alonzo | Self | NY | US | Personal Injury |
| 694 | Harris, Priscilla | Self | NY | US | Personal Injury |
| 695 | Harris, Sophia | Self | NY | US | Personal Injury |
| 696 | Harris, Jeffery D. and Mendelson, Ellen S. | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 697 | Harrison, Barbara | Self | NY | US | Personal Injury |
| 698 | Harrison, Joyce | Self | NY | US | Personal Injury |

| 699 | Hart, George and Hart, June | Self, Spouse | FL | US | | Personal Injury, Loss of Consortium |
| 700 | Hartig, George and Hartig, Vincenza | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 701 | Harty, Michael and Harty, Patricia | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 702 | Harvey, Emma and Harvey Fred | Self, Spouse | GA | US | | Personal Injury, Loss of Consortium |
| 703 | Hasan, Dawud and Washington, Eloise | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 704 | Haught, Richard and Haught, Tanya | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 705 | Haverty-Krass, Debora, as administrator of the Estate of Michael Daniel Krass Sr., deceased, and individually | PR/Spouse | NY | US | | Wrongful Death, Solatium |
| 706 | Hawkins, Denise R., as administrator of the Estate of Denise Colon, deceased, and individually | PR | MD | US | | Wrongful Death, Solatium |
| 707 | Hayducka, Arthur and Hayducka, Marti | Self, Spouse | NJ | US | | Personal Injury, Loss of Consortium |
| 708 | Hayes, Henry | Self | NY | US | | Personal Injury |
| 709 | Hayes, Robert | Self | FL | US | | Personal Injury |
| 710 | Haythe, Shirley | Self | NY | US | | Personal Injury |
| 711 | Headley, Lloyd | Self | NY | US | | Personal Injury |
| 712 | Hebel, Robert and Hebel, Dawn | Self, Spouse | PA | US | | Personal Injury, Loss of Consortium |

| 713 | Heiser, William and Heiser, Kimberly | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|-----|----------------------------------------|--------------|----|----|-------------------------------------|
| 714 | Heisler, Mort and Heisler, Carol | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 715 | Held, Catherine | Self | NY | US | Personal Injury |
| 716 | Hendershot, Bruce D. and Hendershot, Phillina | Self, Spouse | PA | US | Personal Injury, Loss of Consortium |
| 717 | Henderson, Dorrance | Self | NY | US | Personal Injury |
| 718 | Henderson, Howard L. | Self | NY | US | Personal Injury |
| 719 | Hendricks, Amelia | Self | NY | US | Personal Injury |
| 720 | Heney, Morris and Simon-Heney, Norma Rina | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 721 | Hennessy, Kevin and Hennessy, Catherine Ann | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 722 | Henry, Armando R. | Self | NY | US | Personal Injury |
| 723 | Henry, Charles and Henry, Deborah | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 724 | Henry, Glendora | Self | NY | US | Personal Injury |
| 725 | Henry, Heather | Self | NY | US | Personal Injury |
| 726 | Henry, Jennifer | Self | NY | US | Personal Injury |
| 727 | Her, Christine | Self | NJ | US | Personal Injury |
| 728 | Hercules, Cedric and Hercules, Stephanie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 729 | Hernandez, Aurea | Self | NY | US | Personal Injury |
| 730 | Hernandez, Felix Jr. and Hernandez, Anna | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 731 | Hernandez, Jorge | Self | NY | US | | Personal Injury |
| 732 | Herrera, Luis and Herrera, Sylvia | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 733 | Herrera, Kendra | Self | NY | US | | Personal Injury |
| 734 | Herriott, James and Herriott, Mary | Self, Spouse | PA | US | | Personal Injury, Loss of Consortium |
| 735 | Herron, Joseph | Self | SC | US | | Personal Injury |
| 736 | Hertz, Judith | Self | NY | US | | Personal Injury |
| 737 | Hickey, Sheila and Tibbe, Anton | Self, Spouse | NJ | US | | Personal Injury, Loss of Consortium |
| 738 | Hickson, Steven W. | Self | NJ | US | | Personal Injury |
| 739 | Hidalgo, Marco and Hidalgo, Shanise | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 740 | Higgins, Magaly and Higgins, Thomas | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 741 | Hikmi, Mohamed and Choukry, Latifa | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 742 | Hill, Louis and Hill, Stephanie | Self, Spouse | NJ | US | | Personal Injury, Loss of Consortium |
| 743 | Himbele, Thomas and Himbele, Jane | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 744 | Hines, Annette | Self | NY | US | | Personal Injury |
| 745 | Hinphy, Brian and Hinphy, Catherine | Self | NY | US | | Personal Injuruy, Loss of Consortium |
| 746 | Hirsch, Joyce | Self | NY | US | | Personal Injury |
| 747 | Hirsch, Marcia | Self | NY | US | | Personal Injury |
| 748 | Hirsch, William | Self | NY | US | | Personal Injury |
| 749 | Hodges, Shaunee and Hodges, Corey | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 750 | Hoffman, Wendy | Self | NY | US | | Personal Injury |

| 751 | Hogan, James and Hogan, Linda | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 752 | Holder, Janice | Self | NY | US | Personal Injury |
| 753 | Holder, Jeremie and John, Jeanna | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 754 | Holfelder, Marion | Self | NY | US | Personal Injury |
| 755 | Holland, Edwin R. | Self | NY | US | Personal Injury |
| 756 | Hollifield, Venton G. and Hollifield, Mary Ellen | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 757 | Holmes, Anthony M. and Holmes, Alvina | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 758 | Hopes, William and Cuollo, Ileane | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 759 | Horkan, John | Self | NY | US | Personal Injury |
| 760 | Horowitz, Arthur and Horowitz, Toby | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 761 | Horvaht, Diana and Horvaht, Cristiano | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 762 | Howard, Lawrence | Self | NY | US | Personal Injury |
| 763 | Howell, Verdomina administrator of the Estate of Ruben Howell, deceased, and individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 764 | Howell, Anthony | Self | NY | US | Personal Injury |
| 765 | Hudson, Birgit | Self | NY | US | Personal Injury |
| 766 | Huggins, Anthony C. | Self | NY | US | Personal Injury |
| 767 | Hughes, George and Hughes, Anna | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |

| 768 | Hulse, William, Jr. and Stark-Hulse, Michelle | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 769 | Hume, Lorraine | Self | NY | US | Personal Injury |
| 770 | Hunt, Guy | Self | NY | US | Personal Injury |
| 771 | Hupart, Mark and Hupart, Holli | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 772 | Husner, Ronald G., Jr. and Husner, Nicole L. | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 773 | Hutchinson, Rose | Self | VA | US | Personal Injury |
| 774 | Hyndman, Haylon | Self | NY | US | Personal Injury |
| 775 | Iadimarco, Patrick and Iadimarco, Mariann | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 776 | Iemma, Vincenzo and Iemma, Kathryn | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 777 | Iesu, Louis and Iesu, Diane | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 778 | Imbro, Michael and Imbro, Barbara | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 779 | Imenalieva, Zamira | Self | NY | US | Personal Injury |
| 780 | Ingram, Dorian | Self | SC | US | Personal Injury |
| 781 | Ingram, James and Ingram, Dorothy | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 782 | Ingrassia, Peter and Bagder-Ingrassia, Denise | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 783 | Inguano, Concepcion Y. | Self | NY | US | Personal Injury |
| 784 | Ioele, John and Ioele, Bonnie | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 785 | Irizarry, Daniel | Self | NY | US | Personal Injury |

| 786 | Irvin, Michael and Smith, Jennifer | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 787 | Islar, Marcella | Self | NY | US | Personal Injury |
| 788 | Isom, Anthony | Self | FL | US | Personal Injury |
| 789 | Israel, Yohanan | Self | NY | US | Personal Injury |
| 790 | Iwankow, Christopher and Iwankow, Jennifer J. | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 791 | Jaawani, Lisa | Self | PA | US | Personal Injury |
| 792 | Jackson, Arwilda | Self | NY | US | Personal Injury |
| 793 | Jackson, Gregory and Jackson, Tanui | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 794 | Jackson, June A. and Jackson, Mark | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 795 | Jackson, Lee and Jackson, Helene | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 796 | Jacobson, LeRoy R. and Jacobson, Diane M. | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 797 | Jahns, Sharon | Self | NY | US | Personal Injury |
| 798 | James, Thomas P. and James, Karen | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 799 | James, Jethro C. and James, Kim | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 800 | Jannuzzi, Nadine and Nunez, Israel | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 801 | Jason, Jean | Self | NY | US | Personal Injury |
| 802 | Jedell, Bonnie | Self | NY | US | Personal Injury |
| 803 | Jedrezyk, Michael | Self | NY | US | Personsal Injury |
| 804 | Jeffrey, Karen | Self | NY | US | Personal Injury |
| 805 | Jelcic, Angela | Self | NY | US | Personal Injury |
| 806 | Jerez, Juan and Pena, Glen | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 807 | Jimenez, Victor | Self | NY | US | Personal Injury |

| 808 | Jimenez, Angelina | Self | NY | US | Personal Injury |
|-----|-------------------|------|-----|-----|-----------------|
| 809 | Jimenez, Ronnie | Self | NY | US | Personal Injury |
| 810 | John, Hazel | Self | NY | US | Personal Injury |
| 811 | Johnson, Michael | Self | FL | US | Personal Injury |
| 812 | Johnson, Anna | Self | NY | US | Personal Injury |
| 813 | Johnson, James H. | Self | NY | US | Personal Injury |
| 814 | Johnson, Johnny L. and Johnson, Maureen | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 815 | Johnson, Kevin | Self | NY | US | Personal Injury |
| 816 | Johnson, Leonard D. and Murdock-Johnson, Loris | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 817 | Johnson, Margaret | Self | NY | US | Personal Injury |
| 818 | Johnson, Michael A. and Ellison-Johnson, Jacquelyn | Self, Spouse | SC | US | Personal Injury, Loss of Consortium |
| 819 | Johnson, Sheryl | Self | NY | US | Personal Injury |
| 820 | Johnson, Sybil | Self | NY | US | Personal Injury |
| 821 | Johnson, Tracy S. | Self | NY | US | Personal Injury |
| 822 | Johnson, Verin and Johnson, Kim | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 823 | Johnson, Adrian | Self | NY | US | Personal Injury |
| 824 | Johnston, John and Johnston, Gina | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 825 | Jones, Christopher and Jones, Colleen | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 826 | Jones, Bonnie R. | Self | NY | US | Personal Injury |
| 827 | Jones, Michael O. and Jones, Joanna | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 828 | Jones, Terry A. and Jones, Corey | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 829 | Jones, Lester W. | Self | NY | US | Personal Injury |

| 830 | Joseph, Lennard and Joseph, Claudia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|-----|-------------------------------------|--------------|----|----|----|
| 831 | Joseph, Noel | Self | NY | US | Personal Injury |
| 832 | Joseph, Reginald, Jr. | Self | NY | US | Personal Injury |
| 833 | Joule, William and Joule, Jackie | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 834 | Junious, Ernest as administrator of the Estate of Ernest McKnight, deceased, and individually | PR | NY | US | Wrongful Death, Solatium |
| 835 | Jurado, Mercedes and Siquenoia, Segundo | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 836 | Kaczka, Kevin and Kaczka, Lauren | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 837 | Kaider, Matthew Jr. | Self | NY | US | Personal Injury |
| 838 | Kaiser, Jane as administrator of the Estate of Charles W. Kaiser III, deceased and individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 839 | Kamien, Scott, Sr. and Kamien, Natalie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 840 | Kaminski, Tammy | Self | NJ | US | Personal Injury |
| 841 | Kane, Sharon | Self | NY | US | Personal Injury |
| 842 | Karidis, George and Karidis, Panagiota | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 843 | Kavowras, Mona | Self | NY | US | Personal Injury |
| 844 | Keane, Vincent and Keane, Kathleen | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |

| 845 | Keenan, William and Keenan, Consuelo | Self, Spouse | NC | US | Personal Injury, Loss of Consortium |
|-----|------|------|----|----|------|
| 846 | Keitt, Ernestine | Self | NY | US | Personal Injury |
| 847 | Kelly, Michelle | Self | NY | US | Personal Injury |
| 848 | Kelly, Robert | Self | NY | US | Personal Injury |
| 849 | Kelly, Thomas | Self | NY | US | Personal Injury |
| 850 | Kelly, Kevin and Kelly, Evelyn Patricia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 851 | Kendall, Rosalinde | Self | NY | US | Personal Injury |
| 852 | Kennedy, Keara S. and Kennedy III, James A. | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 853 | Kiefer, June and Kiefer, Mark | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 854 | Kilpatrick, Janice | Self | NJ | US | Personal Injury |
| 855 | Killmer, Martin | Self | NJ | US | Personal Injury |
| 856 | Kimble McCloud, Tana and McCloud, Aubrey | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 857 | Kimmer, Catherine as executor of the Estate of Frederick Kimmer, deceased, and individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 858 | King, Linda D. and King, Derrick | Self, Spouse | CT | US | Personal Injury, Loss of Consortium |
| 859 | King, Lloyd | Self | NY | US | Personal Injury |
| 860 | Kinzelberg, Steven | Self | NY | US | Personal Injury |
| 861 | Kirkland, Glenn | Self | NY | US | Personal Injury |
| 862 | Kirschner, Phil B. | Self | IL | US | Personal Injury |
| 863 | Kissin, Olivia and Adago, Joseph | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 864 | Kleppel, Harriet | Self | NY | US | Personal Injury |
| 865 | Knechtel, Robert and Knechtel, Evelina | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 866 | Knight, Betty | Self | NY | US | Personal Injury |
| 867 | Kodi, Elizabeth and Kodi, Taulant | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 868 | Kodis, Joseph and Kodis, Melissa | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 869 | Kohlmier, Kenneth and Kohlmier, Barbara | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 870 | Kokiadis, Robert and Kokiadis, Maria | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 871 | Kolawole, Olujimi and Kolawole, Eunice | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 872 | Kolonko, Harvey and Kolonko, Kathleen | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 873 | Konatsotis, Michael and Konatsotis, Allison | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 874 | Konstantinidis, Zinos and Lagoudakis, Catherine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 875 | Korzenko, Richard K. | Self | NY | US | Personal Injury |
| 876 | Kosatka, Wieslawa | Self | NY | US | Personal Injury |
| 877 | Kotin, Robert and Kotin, Theresa | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 878 | Kuhn, Suzanne | Self | NY | US | Personal Injury |
| 879 | Kotler, Arnold and Kotler, Sharon | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 880 | Kowalski, Kathyann | Self | NY | US | Personal Injury |
| 881 | Krokowski, Steve | Self | NY | US | Personal Injury |
| 882 | Kubinski, Stephen and Kubinski, Patricia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 883 | Kurtzke, Daniel | Self | NY | US | Personal Injury |
| 884 | Kushner, Michael and Kushner, Theresa | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 885 | Kwartowitz, Jan | Self | NY | US | Personal Injury |
| 886 | Kyum, Osa and Hillsman, Debra | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 887 | Labozzetta, Jonathan | Self | NY | US | Personal Injury |
| 888 | Lacey, Barbara | Self | NY | US | Personal Injury |
| 889 | Lackington, Barry and Lackington, Angel | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 890 | Lafontant, Jaques | Self | NY | US | Personal Injury |
| 891 | Lagana, Paul and Lagana, Carmella | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 892 | Laino, James | Self | NY | US | Personal Injury |
| 893 | Lam, Sarah and Lam, George | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 894 | Lamanna, Anthony | Self | NY | US | Personal Injury |
| 895 | Lamattina, Robert and Lamattina, Elizabeth | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 896 | Lambert, Leslaine | Self | NJ | US | Personal Injury |
| 897 | Lamela, Salvatore and Lamela, Kim | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 898 | LaMorte, Robert and LaMorte Ann | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 899 | Lapid, Remon and Lapid, Nancy | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 900 | Larkins, Martha and Vasil, William | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 901 | Larsen, Karen | Self | NY | US | Personal Injury |
| 902 | LaRosa, Joseph, Jr. | Self | NY | US | Personal Injury |
| 903 | LaRusso, Nicholas R. | Self | NY | US | Personal Injury |
| 904 | Lathrop, Christopher and Lathrop, Kaloni | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 905 | Lau, George as administrator of the Estate of Sarah Lam, deceased, and individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 906 | Lau, George and Lau, Sarah | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 907 | Lauber, Gerald and Lauber, Madeleine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 908 | Laurelli, Matthew and Laurelli, Tracey | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 909 | Lawn, Forrest and Lawn, Denise | Self, Spouse | IN | US | Personal Injury, Loss of Consortium |
| 910 | Lawyer, Flora | Self | NY | US | Personal Injury |
| 911 | Learn, Donald | Self | NJ | US | Personal Injury |
| 912 | Leckler, Francis and Leckler, Renee | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 913 | Ledesma, Erlinda and Ledesma, Eduardo | Self, Spouse | NY | US | Personal Injury |
| 914 | Lee, Connie | Self | NY | US | Personal Injury |

| 915 | Lee, Howard, Jr. and Lee, Glenda | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|-----|----------------------------------|--------------|-----|-----|-------------------------------------|
| 916 | Lee, Jonita | Self | NY | US | Personal Injury |
| 917 | Lee, Michael | Self | NY | US | Personal Injury |
| 918 | Lee, Sonja | Self | NY | US | Personal Injury |
| 919 | Legato, Lucille as administrator of the Estate of Rocco Legato, deceased, and individually | PR | NY | US | Wrongful Death, Solatium |
| 920 | Leggett, Gregory | Self | NY | US | Personal Injury |
| 921 | Lejda, Leon and Lejda, Marjorie | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 922 | Lennon, Michael and Lennon, Gwynne | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 923 | Lentz, Charles and Lentz, Yara | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 924 | Leon, Arthur and Leon, Marsha | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 925 | Leonard, Eric S. and Leonard, Stephanie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 926 | Leonard, Julius and Leonard, Michelle | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 927 | Leonard, Sonji, as administrator of the Estate of Sean Leonard, deceased, and individually | PR/Spouse | MD | US | Wrongful Death, Solatium |
| 928 | Leonardi, Lillie Marie | Self | PA | US | Personal Injury |
| 929 | Leonardi, Joseph | Self | NY | US | Personal Injury |
| 930 | Letellier, Jeffrey, as administrator of the Estate of Dotty Letellier, | PR/Sibling | NY | US | Wrongful Death, Solatium |

| | deceased, and individually | | | | |
|---|---|---|---|---|---|
| 931 | Levandoski, John and Levandoski, Margaret | Self, Spouse | GA | US | Personal Injury, Loss of Consortium |
| 932 | Levenson, Philip and Levenson, Shanon | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 933 | Lewandoski, Leonard and Lewandoski, Denise | Self, Spouse | NC | US | Personal Injury, Loss of Consortium |
| 934 | Lewis, David L. and Lewis, Edith | Self, Spouse | MD | US | Personal Injury, Loss of Consortium |
| 935 | Lewis, Edna | Self | NJ | US | Personal Injury |
| 936 | Lewis, Elizabeth, as administrator of the Estate of William Lewis, deceased, and individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 937 | Lewis, Franklin and Telfer-Lewis, Annette | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 938 | Lewis, Joseph | Self | NY | US | Personal Injury |
| 939 | Lewis, Kevin and Lewis, Wilma | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 940 | Lewis, Rayvon | Self | VA | US | Personal Injury |
| 941 | Lewis, Wilma and Lewis, Kevin | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 942 | Lewis, Martha and Lewis, Robert | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 943 | Lewis, Joseph | Self | NY | US | Personal Injury |
| 944 | Liaci, Elizabeth | Self | NJ | US | Personal Injury |
| 945 | Liakos, Andrew and Liakos, Odette | Self, Spouse | CA | US | Personal Injury, Loss of Consortium |

| 946 | Lian, Eng and Lian, May | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 947 | Lieber, Sheila R. | Self | NY | US | Personal Injury |
| 948 | Lienau, Joseph R. and Lienau, Margaret | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 949 | Linbergh, Angela | Self | NY | US | Personal Injury |
| 950 | Lind, Norman III and Lind, Patricia | Self, Spouse | NC | US | Personal Injury, Loss of Consortium |
| 951 | Lindo, Sharon | Self | NC | US | Personal Injury |
| 952 | Lisi, Richard S. and Lisi, Denise | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 953 | Livermore, Donovan and Haye-Livermore, Sidoney | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 954 | Lofton, John R. and Lofton, Gayle Jones | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 955 | Lobman, Jason | Self | NY | US | Personal Injury |
| 956 | Lohier, Robin | Self | NY | US | Personal Injury |
| 957 | LoGiudice, Anthony and LoGiudice, Kathy | Self, Spouse | NC | US | Personal Injury, Loss of Consortium |
| 958 | Lombardo, James and Lombardo, Veronica | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 959 | Long, Frances | Self | NY | US | Personal Injury |
| 960 | Loomis, Veronica | Self | NY | US | Personal Injury |
| 961 | Lopez, Eric and Lopez, Nilsa | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 962 | Lopez- James, Zoraida | Self | NY | US | Personal Injury |
| 963 | Lopez, Rafaelina | Self | NY | US | Personal Injury |
| 964 | Lopez, Arnaldo and Park-Lopez, Cecelia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 965 | Lopez, Joseph | Self | NY | US | Personal Injury |
| 966 | Lopez, Anthony and Lopez, Yvelisse | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 967 | Lopez, Nelson | Self | NY | US | Personal Injury |
| 968 | LoPresti, Richard and LoPresti, Janice | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 969 | LoPresti, Jane | Self | NY | US | Personal Injury |
| 970 | LoPresto, Anthony and LoPresto, Jean | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 971 | Love, David | Self | LA | US | Personal Injury |
| 972 | Love, Kim | Self | PA | US | Personal Injury |
| 973 | Lovera, Rosanne and Lovera, Sergio | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 974 | Low, William and Low, Mary Ann | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 975 | Lowe, Kalmus and Lowe, June | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 976 | Lubach, Edward | Self | NY | US | Personal Injury |
| 977 | Luby, Michael | Self | NY | US | Personal Injury |
| 978 | Ludwig, Gordon M. and Ludwig, Ann | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 979 | Luisi, Andrew | Self | NY | US | Personal Injury |
| 980 | Lukas, Arthur and Lukas, Illia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 981 | Lumbrazo, Diana and Lumbrazo, Rocco | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 982 | Lutes, Laurence and Lutes, Donna | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 983 | Lutz, Diane as administrator of the Estate of Kenneth Michael Lutz, deceased, and individually | PR/Spouse | NY | US | Wrongful Death, Solatium |

| 984 | Lynch, Christal | Self | NY | US | | Personal Injury |
| 985 | Lyons, Michael and Lyons, Eileen | Self, Spouse | NJ | US | | Personal Injury, Loss of Consortium |
| 986 | Macaluso, Salvatore | Self | NY | US | | Personal Injury |
| 987 | Macauley, David | Self | NY | US | | Personal Injury |
| 988 | Mack, Thomas | Self | NY | US | | Personal Injury |
| 989 | Mackie, Charlie and Mackie, Linda | Self, Spouse | SC | US | | Personal Injury, Loss of Consortium |
| 990 | Madonna, Bruce and Madonna, Rosa | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 991 | Magan, Christine as Administrator of Estate of Keith Magan and individually | PR | NY | US | | Wrongful death, Solatium |
| 992 | Maggio, Jason | Self | NY | US | | Personal Injury |
| 993 | Mahnken, Carolene | Self | CT | US | | Personal Injury |
| 994 | Maiello, James and Maiello, Lorys | Self, Spouse | CT | US | | Personal Injury, Loss of Consortium |
| 995 | Maier, John | Self | NY | US | | Personal Injury |
| 996 | Maikish, Charles | Self | NY | US | | Personal Injury |
| 997 | Mainvielle, Michele | Self | NY | US | | Personal Injury |
| 998 | Maio, Alexander and Maio, Jean | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 999 | Maiurro, William and Maiurro, Rosalba | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1000 | Majors, Allen and Majors, Shirley | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1001 | Maks, Anna | Self | NJ | US | | Personal Injury |
| 1002 | Malave, Claudio | Self | NY | US | | Personal Injury |
| 1003 | Maldonado, Minerva and Maldonado, Adolfo | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |

| 1004 | Maldonado, Ramon | Self | NY | US | Personal Injury |
|------|------------------|------|-----|-----|-----------------|
| 1005 | Malkentzos, Donna | Self | NJ | US | Personal Injury |
| 1006 | Mammolito, Robert and Mammolito, Diane | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1007 | Mancuso, Paul F. | Self | NJ | US | Personal Injury |
| 1008 | Mangiapanella, Bart and Mangiapanella, Joanna | Self, Spouse | NC | US | Personal Injury, Loss of Consortium |
| 1009 | Mangiaracina, Anna Marie | Self | NY | US | Personal Injury, Loss of Consortium |
| 1010 | Mangin, Cheryl | Self | NY | US | Personal Injury |
| 1011 | Mania, Richard and Mania, Maureen | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1012 | Mann, Charles, Sr. and Mann, Ida | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1013 | Manning, Brian and Manning, Serena | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1014 | Manzo, Jacqueline and Nina, Wilfredo | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1015 | Maple, Allegra | Self | NY | US | Personal Injury |
| 1016 | Marchese-Collins, Cathy A. and Collins, Bill | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1017 | Marcus, Sandra, as administrator of the Estate of Lawrence Kraham | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1018 | Mardenfeld, Mark and Mardenfeld, Judith | Self, Spouse | PA | US | Personal Injury, Loss of Consortium |

| 1019 | Mariano, Anthony and Mariano, Shirley | Self, Spouse | CT | US | | Personal Injury, Loss of Consortium |
| 1020 | Marino, Norman | Self | NY | US | | Personal Injury |
| 1021 | Markin, Larry | Self | NJ | US | | Personal Injury |
| 1022 | Marotta, Carlo A., Jr. and Marotta, Cheryl | Self, Spouse | GA | US | | Personal Injury, Loss of Consortium |
| 1023 | Marquez, Socorro | Self | NY | US | | Personal Injury |
| 1024 | Marrero, Joseph R. and Marrero, Maria | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1025 | Marrone, John and Marrone, Lori Ann | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1026 | Marshall, Anthony and Marshall, Diana | Self, Spouse | GA | US | | Personal Injury, Loss of Consortium |
| 1027 | Marshall, Clifton | Self | NY | US | | Personal Injury |
| 1028 | Marshall, Janice | Self | NY | US | | Personal Injury |
| 1029 | Marte, Jose | Self | NY | US | | Personal Injury |
| 1030 | Martin, Michael | Self | NJ | US | | Personal Injury |
| 1031 | Martin, Monte and Figueroa-Martin, Miledi | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1032 | Martin, James and Martin, Alexis | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1033 | Martinez, Carlos and Soto, Iris | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1034 | Martinez-Stendardo, Maria as administrator of the Estate of Maria Martinez, deceased, and individually | PR | NJ | US | | Wrongful Death, Solatium |
| 1035 | Martinez, Ramon A. | Self | PA | US | | Personal Injury |

| 1036 | Martinez, Christopher and Cervini-Martinez, Christine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|------|------|------|------|------|------|
| 1037 | Martinez, Nelson | Self | TN | US | Personal Injury |
| 1038 | Marquez, Socorro | Self | NY | US | Personal Injury |
| 1039 | Masella, Robert and Masella, Marie | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1040 | Masi, Nancy | Self | NY | US | Personal Injury |
| 1041 | Massingale, Darrell | Self | NY | US | Personal Injury |
| 1042 | Mastromano, Robert and Mastromano, Colleen | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1043 | Masullo, Ann and Masullo, William | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1044 | Mateo, Leonardo | Self | NY | US | Personal Injury |
| 1045 | Mathura, Myah and Mathura, Anand | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1046 | Matias, Johnny | Self | NY | US | Personal Injury |
| 1047 | Matos, Willie and Matos, Lillian | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1048 | Matthews, Frederick and Matthews, Angeonell | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1049 | Matula, Jan | Self | NY | US | Personal Injury |
| 1050 | Matusiak, Edmund and Matusiak, Marie | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1051 | Matuszak, Edward and Matuszak, Kerri Dawn | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1052 | Mauro, Aldo | Self | NY | US | Personal Injury |
| 1053 | Maynard, Emma | Self | NY | US | Personal Injury |

| 1054 | Mays, Nathaniel and Mays, Janet | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1055 | Maysonet, Beverly | Self | NY | US | Personal Injury |
| 1056 | Mazaras, Thomas and Mazaras, Debra-Ann | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1057 | Mazza, Claude and Mazza, Marilyn | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1058 | Mazella, Anthony and Mazella, Frances | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1059 | Mazzelli, Lawrence and Mazzelli, Kimberly | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1060 | Mazzeo, Beth | Self | NY | US | Personal Injury |
| 1061 | McAllister, Phyllis | Self | PA | US | Personal Injury |
| 1062 | McBean, Alonzo E. | Self | NY | US | Personal Injury |
| 1063 | McBean, Edward and McBean, Carol | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1064 | McBride, Phyllis | Self | NY | US | Personal Injury |
| 1065 | McCabe, William and McCabe, Ann Marie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1066 | McCain, Melvin | Self | NY | US | Personal Injury |
| 1067 | McCall, Jeffery C. | Self | NY | US | Personal Injury |
| 1068 | McCamy, Katherine | Self | NY | US | Personal Injury |
| 1069 | McCardle, Gary and McCardle, Ann H. | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1070 | McCarthy, Mathew and McCarthy, Laura | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1071 | McClarin, James, Jr. and McClarin, Nadine | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
|------|------|------|------|------|------|------|
| 1072 | McCline, Bertina | Self | NY | US | | Personal Injury |
| 1073 | McCormack, Frank as administrator of the Estate of Angela McCormack, deceased, and individually | PR/Spouse | AZ | US | | Wrongful Death, Solatium |
| 1074 | McCoy, Tommie and McCoy, Mary | Self, Spouse | NJ | US | | Personal Injury, Loss of Consortium |
| 1075 | McCrann, Mary Alice | Self | NY | US | | Personal Injury |
| 1076 | McCullough, William | Self | NJ | US | | Personal Injury |
| 1077 | McDaniel, Stephanie and McDaniel, Kevin | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1078 | McDermott, James | Self | NY | US | | Personal Injury |
| 1079 | McDermott, Thomas and McDermott, Karen | Self, Spouse | NJ | US | | Personal Injury, Loss of Consortium |
| 1080 | McDonough, Thomas P. | Self | NY | US | | Personal Injury |
| 1081 | Harrison, Randias executor of the Estate of Richard McGregor deceased, and individually | PR/Spouse | NJ | US | | Wrongful Death, Solatium |
| 1082 | McGuinness, John; | Self | NY | US | | Personal Injury |
| 1083 | McHenry-Bailey, Tonia and Bailey, Carl | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |

| 1084 | McIlwain, Darrell | Self | NY | US | Personal Injury |
|------|-------------------|------|-----|-----|-----------------|
| 1085 | McKenna, Edward P. and McKenna, Diane | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1086 | McKenna, Margaret | Self | NY | US | Personal Injury |
| 1087 | McKeon, John | Self | NY | US | Personal Injury |
| 1088 | Mckeon, Joseph and Mckeon, Elizabeth | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1089 | McKinzie, Artis, Jr. | Self | NY | US | Personal Injury |
| 1090 | McLaughlin, William and Razak, Nahid | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1091 | McLaughlin, Terrence as administrator of the Estate of Laura McLaughlin, deceased, and individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 1092 | Mclean, Melvin | Self | NJ | US | Personal Injury |
| 1093 | McLoughlin, James J. and McLoughlin, Diane | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1094 | McNally, Mark | Self | NY | US | Personal Injury |
| 1095 | McNally, Thomas and McNally, Corinne | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1096 | McNamara, Timothy and Vecchio, Dianna | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1097 | McNeil, Raymond M. | Self | NY | US | Personal Injury |
| 1098 | McQuade, Anthony and McQuade, Deborah | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1099 | McQueen, Norman E. | Self | NY | US | Personal Injury |
| 1100 | McPhee, Michael and McPhee, Doretha | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1101 | McRae, Gilbert and McRae, Terry | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1102 | McWilliams, Eric | Self | NY | US | Personal Injury |
| 1103 | Mechow, Michael and Mechow, Catherine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1104 | Medici, Philip | Self | NY | US | Personal Injury |
| 1105 | Medina Johnson, Reinalda and Johnson, Raymond | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1106 | Medina, Dennis | Self | NY | US | Personal Injury |
| 1107 | Medina, Iovanny | Self | NY | US | Personal Injury |
| 1108 | Medina, Jose L., Jr. and Medina, Maria | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1109 | Medina, Ligia and Medina, Alex | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1110 | Meehan, Susan | Self | NY | US | Personal Injury |
| 1111 | Meehan, Kevin | Self | NY | US | Personal Injury |
| 1112 | Melloment, Marc and Melloment, Melanie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1113 | Melore, Joann | Self | NY | US | Personal Injury |
| 1114 | Melvin, Delores and Melvin, George | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1115 | Mendez, Reinaldo and Quinones, Yolanda | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1116 | Mendoza, David J. | Self | NY | US | Personal Injury |

| 1117 | Mendoza, Candelario and Mendoza, Rosa | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|------|---------------------------------------|--------------|-----|----|-------------------------------------|
| 1118 | Menechino, Michele and Menechino, John | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1119 | Menton, Etta | Self | NY | US | Personal Injury |
| 1120 | Messina, Alexander and Messina, Lori | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1121 | Metcalf, John | Self | NY | US | Personal Injury |
| 1122 | Meyer, Julie | Self | NY | US | Personal Injury |
| 1123 | Meyer, Steven E. and Meyer, Genevieve | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1124 | Meyers, Paul and Meyers, Michaela | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1125 | Miccio, Kathrina | Self | NJ | US | Personal Injury |
| 1126 | Michael, Allan | Self | NY | US | Personal Injury |
| 1127 | Michaels, Noel | Self | NY | US | Personal Injury |
| 1128 | Michel, Thomas and Michel, Cristobalina | Self, Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1129 | Midgett, Arthur | Self | NY | US | Personal Injury |
| 1130 | Migliore, Jack | Self | NY | US | Personal Injury |
| 1131 | Mihranian, Hovannes | Self | NJ | US | Personal Injury |
| 1132 | Milana, Paul and Milana, Jacqueline | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1133 | Milin, Drago and Milin, Donna | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1134 | Miller, George and Phine, Jose | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1135 | Miller, Lucy and Miller, Arquimedes | Self, Spouse | NY | Costa Rica | Personal Injury, Loss of Consortium |
| 1136 | Miller, Raulda, as administrator of the Estate of Keevil Miller, | PR/Spouse | NY | US | Wrongful Death, Solatium |

| | | | | | |
|---|---|---|---|---|---|
| | deceased, and individually | | | | |
| 1137 | Miller, Robert J. and Miller, Barbara | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1138 | Miller, Arthur | Self | NY | US | Personal Injury |
| 1139 | Miller, Tracy | Self | NY | US | Personal Injury |
| 1140 | Miller-Edwards, Jacqueline | Self | NY | US | Personal Injury |
| 1141 | Millington, Roy and Millington, Heather | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1142 | Mills, James A. and Mills, Illena | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1143 | Mills, Patrick and Mills, Margaret Anne | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1144 | Mills-Hamlett, Claudette and Hamlett, Joel | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1145 | Milone, Laura | Self | NY | US | Personal Injury |
| 1146 | Mingoia, Salvatore R. and Mingoia, Rosemarie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1147 | Minter, Dee | Self | NY | US | Personal Injury |
| 1148 | Mitchell, Karen | Self | NY | US | Personal Injury |
| 1149 | Mitchell, Vance, Sr. and Mitchell, Jacquelyn | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1150 | Modzelewski, Constance | Self | NY | US | Personal Injury |
| 1151 | Molina, Manuel | Self | NY | US | Personal Injury |
| 1152 | Moller, Gary L. and Moller, Fabia | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1153 | Monacelli, Brian A. and Monacelli, Meri | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1154 | Moncion, Celeste | Self | NY | US | Personal Injury |

| 1155 | Monplaisir, Annette | Self | NY | US | Personal Injury |
|------|---------------------|------|-----|-----|-----------------|
| 1156 | Monroe, Margaret | Self | NY | US | Personal Injury |
| 1157 | Montagna, Vincent and Montagna, Mary Ann | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1158 | Montalvo, Luz | Self | NY | US | Personal Injury |
| 1159 | Mooney, Edward and Mooney, Vickie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1160 | Moore, Andrea | Self | NJ | US | Personal Injury |
| 1161 | Moore-Ford, Denise | Self | NY | US | Personal Injury |
| 1162 | Moore, Johnny D. | Self | NY | US | Personal Injury |
| 1163 | Moore, Phillip and Moore, Simone | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1164 | Moore, Louis and Moore, Ingrid | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1165 | Moore, Vickie | Self | NY | US | Personal Injury |
| 1166 | Morales, Eliseo and Morales, Nina | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1167 | Moran, Anderson and Fernandez, Riset | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1168 | Moran, Colleen | Self | NY | US | Personal Injury |
| 1169 | Moran, Darren T. and Moran, Christine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1170 | Morbelli, Louis and Morbelli, Christine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1171 | Moretti, Dominick and Moran-Moretti, Margaret | Self, Spouse | CT | US | Personal Injury, Loss of Consortium |
| 1172 | Moriarity, Patrick | Self | NY | US | Personal Injury |
| 1173 | Morris, Teresa | Self | CA | US | Personal Injury |

| 1174 | Morris, Joan M. | Self | NY | US | Personal Injury |
|------|----------------|------|-----|-----|-----------------|
| 1175 | Morris, Terrence | Self | NY | US | Personal Injury |
| 1176 | Morris, Angelique | Self | NY | US | Personal Injury |
| 1177 | Morrison-Barnes, Orlene and Barnes, Horace | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1178 | Morton, Douglas N. and Mildred, Miles | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1179 | Moschell, Steven | | | | |
| 1180 | Moskowtiz, Arnold | Self | NY | US | Personal Injury |
| 1181 | Moss, John L. and Moss, Sheryl | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1182 | Mouhlas, Nicholas and Mouhlas, Claire | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1183 | Moussapour, George and Moussapour, Jaleh | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1184 | Moyler, Andrea A. as administrator of the Estate of John Moyler, deceased, and individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1185 | Moyse, Josette and Moyse, Eden | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1186 | Mozes, Steve, II | Self | FL | US | Personal Injury |
| 1187 | Mraz, Michael and Mraz, Claudette | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1188 | Muchtin, Henry and Muchtin, Martha | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1189 | Muentes, Mercedes as executor of the Estate of Pablo | PR/Spouse | NY | US | Wrongful Death, Solatium |

| | Muentes, deceased, and individually | | | | |
|---|---|---|---|---|---|
| 1190 | Mulford, Scott | Self | NY | US | Personal Injury |
| 1191 | Muller, Henry and Muller, Maria | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1192 | Mulligan, Patrick | Self | NY | US | Personal Injury |
| 1193 | Mulligan, Thomas and Mulligan, Lori | Self, Spouse | SC | US | Personal Injury, Loss of Consortium |
| 1194 | Mungavin, John and Mungavin, Irena | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1195 | Mun-Hong, Lisa and Hong, Michael | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1196 | Muriel, Iris and Hall, James Henry, Jr. | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1197 | Murray, Lois | Self | NY | US | Personal Injury |
| 1198 | Murray, Mary L. and Murray, Thomas | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1199 | Murray, James and Murray, Kelly-Ann | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1200 | Murray, Noah K. and Murray, Rosena | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1201 | Murray, Gregory and Murray, Bobbi C. | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1202 | Murtha, James | Self | FL | US | Personal Injury |
| 1203 | Murtha, Raymond | Self | NJ | US | Personal Injury |
| 1204 | Murza, Michael and Murza, Alice | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1205 | Musella, Arnold and Musella, Deborah | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1206 | Musumeci, Frances | Self | NY | US | Personal Injury |
| 1207 | Muszel, Richard and Muszel, Theresa | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1208 | Myers, Barbara and Montenegro, Julio | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1209 | Myers, John and Myers, Linda | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1210 | Nagle, Ronald and Nagle, Claire | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1211 | Naimo, Dorothy | Self | NJ | US | Personal Injury |
| 1212 | Nainani, Nandini and Nainani, Hari | Self, Spouse | NY | | Personal Injury, Loss of Consortium |
| 1213 | Naranjo, Maria Claudia | Self | NY | US | Personal Injury |
| 1214 | Nash, Derrick | Self | NY | US | Personal Injury |
| 1215 | Nash, Timothy | Self | NY | US | Personal Injury |
| 1216 | Natal, Danny and Natal, Doris | Self, Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1217 | Navas, Luis and Navas, Elvira | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1218 | Nebbari, Abdeljalil | Self | NY | US | Personal Injury |
| 1219 | Neckles, James | Self | NY | US | Personal Injury |
| 1220 | Needle, Allan and Needle, Annette | Self, Spouse | NY | US | Personal Injury |
| 1221 | Nehlsen, Douglas F. and Nehlsen, Debbie | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1222 | Nelson, Annette | Self | NY | US | Personal Injury |
| 1223 | Nemes, Vilma L. and Nemes Zultan | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1224 | Newman, Susan | Self | NY | US | Personal Injury |

| 1225 | Ng-Montalvo, Isaac and Ng-Montalvo, Sze | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|------|------|------|------|------|------|
| 1226 | Nieves, Julia I. | Self | NY | US | Personal Injury |
| 1227 | Nieves, Amarilis | Self | NY | US | Personal Injury |
| 1228 | Nigro, Robert and Nigro, Noreen | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1229 | Nivins, Sharon | Self | NJ | US | Personal Injury |
| 1230 | Nixon, Magdalena | Self | NY | US | Personal Injury |
| 1231 | Njoku, Fabian | Self | NY | US | Personal Injury |
| 1232 | Noel, Margaret and Noel, Winston | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1233 | Nolan, Richard | Self | NY | US | Personal Injury |
| 1234 | Nomberg, Madeline | Self | NY | US | Personal Injury |
| 1235 | Noonan, Arthur and Noonan, Denise Marie | Self, Spouse | IL | US | Personal Injury, Loss of Consortium |
| 1236 | Norcross, Robert, Sr. and Norcross, Deirdre | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1237 | Nunez, William and Nunez, Martine | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1238 | Nurse, Stevenson | Self | NY | US | Personal Injury |
| 1239 | Nwobi, Barbara | Self | NY | US | Personal Injury |
| 1240 | Oakley, Hugh and Oakley, Tanesha | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1241 | Obi, Winifred | Self | NY | US | Personal Injury |
| 1242 | O'Brien, Dawn | Self | NY | US | Personal Injury |
| 1243 | O'Brien, Geraldine and O'Brien, Thomas | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1244 | O'Brien, Robert W. | Self | NY | US | Personal Injury |
| 1245 | O'Brien, James and O'Brien, Lorraine | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |

| 1246 | Ocasio, Jeremias | Self | NJ | US | Personal Injury |
|------|------------------|------|-----|-----|-----------------|
| 1247 | Ocasio, Raymond and Ocasio, Deborah | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1248 | O'Connor, Margaret as administrator of the Estate of Nancy O'Connor, deceased, and individually | PR | NY | US | Wrongful Death, Solatium |
| 1249 | O'Connor, Dennis P. and O'Connor, Dolores | Self, Spouse | GA | US | Personal Injury, Loss of Consortium |
| 1250 | O'Connor, Deborah and O'Connor, Richard | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1251 | O'Connor, James and O'Connor, Patricia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1252 | Odofin, Karen | Self | NY | US | Personal Injury |
| 1253 | O'Donnell, Michael James and O'Donnell, Julie | Self, Spouse | NC | US | Personal Injury, Loss of Consortium |
| 1254 | Ogden, Jason and Ogden, Maryanne | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1255 | Oglesbee, James D. | Self | NY | US | Personal Injury |
| 1256 | O'Hara, Gerard and O'Hara, Lisa | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1257 | Ohm, Richard and Ohm, Irene | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1258 | O'Leary, Joseph and O'Leary, Sarah | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1259 | O'Leary, George | Self | NY | US | Personal Injury |
| 1260 | Oliver, Emma | Self | NY | US | Personal Injury |

| 1261 | Oliver, Christopher | Self | NY | US | Personal Injury |
| 1262 | Oliveras, Ramon and Oliveras, Carrie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1263 | Olsen, Walter | Self | NY | US | Personal Injury |
| 1264 | O'Neill, Brendan | Self | NY | US | Personal Injury |
| 1265 | Onesti, Ernest and Onesti, Gina | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1266 | Onwuanumkpe, Agnes | Self | NY | US | Personal Injury |
| 1267 | Opman, John and Opman, Rachelle | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1268 | Oquendo, Daniel | Self | NY | US | Personal Injury |
| 1269 | Orbes-Akers, Mary | Self | FL | US | Personal Injury |
| 1270 | Ortenzio, Charles and Ortenzio, Luz Maria | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1271 | Ortiz, Edgardo | Self | NY | US | Personal Injury |
| 1272 | Ortiz, Miguel and Ortiz, Miriam | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1273 | Ortiz, Victor and Ortiz, Olga | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1274 | Ortiz, Yadira and Daudua, Rafael | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1275 | Osborne-Ellis, Glorya and Ellis, Arthur | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1276 | Osbourne, Juliet | Self | NY | US | Personal Injury |
| 1277 | O'Shea, Michael and O'Shea, Virginia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1278 | Ostaiza, Jose | Self | NY | US | Personal Injury |
| 1279 | Ostrow, Marc | Self | NY | US | Personal Injury |
| 1280 | O'Sullivan, Edward and O'Sullivan, Jeanette | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1281 | Oulds, Johnny | Self | NY | US | Personal Injury |
| 1282 | Owczarczak, Paula | Self | NY | US | Personal Injury |
| 1283 | Owney, Christopher and Owney, Ivette | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1284 | Paccione, Madeline | Self | NJ | US | Personal Injury |
| 1285 | Pacitto, Star | Self | NY | US | Personal Injury |
| 1286 | Padilla, Richard and Cruz, Vivian | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1287 | Padula, Guido and Perlov, Marina | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1288 | Pagan, Rafael | Self | NY | US | Personal Injury |
| 1289 | Pagano, Pietro A. | Self | Italy | US | Personal Injury |
| 1290 | Page, Gwanancii | Self | NY | US | Personal Injury |
| 1291 | Pagnotta, Theresa | Self | N | US | Personal Injury |
| 1292 | Palermo, Nicholas and Palermo, Mary Ann | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1293 | Palmieri, Albert P. and Palmieri, Grace | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1294 | Palmieri, Toni as Executor of Estate of Maryann Valenti | PR | NY | US | Wrongful Death |
| 1295 | Paltrowitz, Harris and Paltrowitz, Catherine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1296 | Pane, Andrea | Self | NJ | US | Personal Injury |
| 1297 | Pang- Hannah, Shan and Hannah, Sajidie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1298 | Parez, Richard and Parez, Stephanie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1299 | Parker, Carmelita | Self | FL | US | Personal Injury |

| 1300 | Parker, Mardina | Self | SC | US | Personal Injury |
|------|-----------------|------|-----|-----|-----------------|
| 1301 | Parker, Elizabeth | Self | NY | US | Personal Injury |
| 1302 | Parkes, Oneil | Self | NY | US | Personal Injury |
| 1303 | Parris, Melissa | Self | NY | US | Personal Injury |
| 1304 | Parson, Jacqueline as administrator of the Estate of Stanley Parson, deceased, and individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1305 | Passaro, Felice | Self | NY | US | Personal Injury |
| 1306 | Patsos, Thomas and Patsos, Gail | | PA | US | Personal Injury, Loss of Consortium |
| 1307 | Patti, Dennis and Patti, Christine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1308 | Paulino, Violeta | Self | NY | US | Personal Injury |
| 1309 | Paulino, Arnaldo and Riveros, Rosanna | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1310 | Pazitka, Stephen and Pazitka, Rosa | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1311 | Pearson, Beverly | Self | NY | US | Personal Injury |
| 1312 | Pearson, Mamie, as administrator of the Estate of Willie Pearson, deceased, and individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1313 | Peco, Michael and Peco, Holly | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1314 | Pelitera, Peter | Self | TN | US | Personal Injury |
| 1315 | Pellicci, Christine | Self | NY | US | Personal Injury |
| 1316 | Pepitone, Natal and Pepitone, Carole | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1317 | Peras, Barbara | Self | NY | US | Personal Injury |
| 1318 | Perdue, Devrin L., Sr. and Perdue, Kaye | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1319 | Perez, Kimberly | Self | NY | US | Personal Injury |
| 1320 | Perez, Esther and Mendez, Michael | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1321 | Perez, Maurice | Self | NY | US | Personal Injury |
| 1322 | Perillo, Louis and Perillo, Louise | Self, Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1323 | Perkins, Joseph and Perkins, Tracey | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1324 | Perlov, Marina and Padula, Guido | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1325 | Perrette, Marie A. | Self | NJ | US | Personal Injury |
| 1326 | Perri, Anthony as executor of the Estate of Jamie Perri, deceased, and individually | Son/PR | NY | US | Wrongful Death, Solatium |
| 1327 | Perry, Lincoln | Self | NJ | US | Personal Injury |
| 1328 | Perry, Beverly | Self | NY | US | Personal Injury |
| 1329 | Perry, Mary E. | Self | NY | US | Personal Injury |
| 1330 | Peters, Hevelie | Self | NY | US | Personal Injury |
| 1331 | Petersen, Guy and Petersen, Noreen | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1332 | Peterson, Douglas | Self | NY | US | Personal Injury |
| 1333 | Peterson, Jeremy | Self | NY | US | Personal Injury |
| 1334 | Philip, Emmanuel | Self | NY | US | Personal Injury |
| 1335 | Phillips, Alan W. and Phillips, Rebecca | Self, Spouse | CA | US | Personal Injury, Loss of Consortium |
| 1336 | Piazza, Adolfo and Betancourt, Olga | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1337 | Piazza, John and Piazza, Mariel | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1338 | Piazza, Marguerite | Self | NY | US | Personal Injury |

| 1339 | Pierce, James E. and Thomas Pierce, Sharlynn | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1340 | Pierre, Gerald and Verret, Maryse | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1341 | Pierre, Kim and Pierre, Brian | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1342 | Pilgrim, Marcia | Self | NY | US | Personal Injury |
| 1343 | Pinzon, Wilfredo and Pinzon, Ada | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1344 | Piraino, Albert | Self | NY | US | Personal Injury |
| 1345 | Pitre, Denise and Pitre, Louis | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1346 | Pitters, Derrick and Pitters, Audrey | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1347 | Pocchiari, Jaimee | Self | NY | US | Personal Injury |
| 1348 | Poelker, Heinrich and Poelker, Janine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1349 | Poggi, Robert | Self | NY | US | Personal Injury |
| 1350 | Pompeo, Joette and Pompeo, Anthony | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1351 | Ponce, Yvonne and Soto, Gabriel | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1352 | Porter, Judy | Self | NJ | US | Personal Injury |
| 1353 | Post, Myles and Post, Michelle | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1354 | Potter, Olivia | Self | NJ | US | Personal Injury |
| 1355 | Powell, Carla | Self | NJ | US | Personal Injury |
| 1356 | Powell, Leroy | Self | NY | US | Personal Injury |
| 1357 | Prawl, Helena | Self | NY | US | Personal Injury |
| 1358 | Prescod, Rudolph and Prescod, Yvonne | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1359 | Preston, Brian K. | Self | NY | US | Personal Injury |

| 1360 | Prevost, Paul and Prevost, Iliana | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1361 | Price, Robert, Jr. | Self | NY | US | Personal Injury |
| 1362 | Priester-Bell, Evette and Bell, Marvin | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1363 | Pringle, Hermelinda G. | Self | NY | US | Personal Injury |
| 1364 | Pringle, Diana and Branch, Terry | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1365 | Privitzer, Kenneth and Privitzer, Marie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1366 | Puntino, John | Self | FL | US | Personal Injury |
| 1367 | Punter, Laura | Self | NY | US | Personal Injury |
| 1368 | Purzner, Leonard and Purzner, Lesliee Anne | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1369 | Push, Michael | Self | NY | US | Personal Injury |
| 1370 | Quaglierini, Stella | Self | NY | US | Personal Injury |
| 1371 | Quatela, Marie | Self | NY | US | Personal Injury |
| 1372 | Quesada, Maria | Self | NY | Colombia | Personal Injury |
| 1373 | Quinn, Jeff | Self | NJ | US | Personal Injury |
| 1374 | Quisgard, Elizabth | Self | NY | US | Personal Injury |
| 1375 | Racioppi, Richard and Racioppi, Maureen | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1376 | Ragnetti, David and Ragnetti, Colleen | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1377 | Ragone, Daniel and Ragone, Linda | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1378 | Rahilly-Lobaton, Terry-Ann and Lobaton, German | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1379 | Raia, Edith and Raia, Vincent | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1380 | Raiford, Veronica | Self | NY | US | Personal Injury |
| 1381 | Railey, Louis | Self | NY | US | Personal Inury |
| 1382 | Rainone, Donna | Self | NY | US | Personal Injury |
| 1383 | Rambharose, Vanessa | Self | NY | US | Personal Injury |
| 1384 | Ramdhari, Rosemarie | Self | NY | US | Personal Injury |
| 1385 | Ramesar, Ramnarine | Self | NY | US | Personal Injury |
| 1386 | Ramharack, Dee | Self | NY | US | Personal Injury |
| 1387 | Ramos, Anthony and Ramos, Virgen | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1388 | Randall, Frank and Randall, Marguerite | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1389 | Randisi, Anthony and Randisi, Debra | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1390 | Ranford, Nicole and Ranford, Thomas | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1391 | Rao, Kathy | Self | NY | US | Personal Injury |
| 1392 | Rapp, Mark W. | Self | NY | US | Personal Injury |
| 1393 | Rauchfuss, John and Rauchfuss, Danielle | Self, Spouse | NY | US` | Personal Injury, Loss of Consortium |
| 1394 | Ravenell, Calvin and Ravenell, Jacqueline | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1395 | Raymond, Roberta | Self | NY | US | Personal Injury |
| 1396 | Rayside, Donna and Rayside, Vincent | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1397 | Reardon, Frank | Self | NY | US | Personal Injury |
| 1398 | Reckley, Charles and Reckley, Mattie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1399 | Rector, Scott and Rector, Jane | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1400 | Reece, Phillip and Harris, Andrea | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
|------|-----------------------------------|--------------|-----|-----|-------------------------------------|
| 1401 | Rees, Brian | Self | NY | US | Personal Injury |
| 1402 | Regan, Thomas and Regan, Patricia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1403 | Regan, Thomas and Regan, Kathleen | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1404 | Rego, David and Rego, Diana | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1405 | Rego, Steven and Rego, Susan | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1406 | Reilly, Solveig as administrator of the Estate of Donald Joseph Reilly, deceased, and individually | Self, Spouse | NY | US | Wrongful Death, Solatium |
| 1407 | Reimer, Richard and Reimer, Marsha | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1408 | Renfroe, Arthur C. and Renfroe, Barbara | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1409 | Rengifo, Carmen | Self | NY | US | Personal Injury |
| 1410 | Reyes, Christine | Self | NY | US | Personal Injury |
| 1411 | Reynolds, Annette | Self | NY | US | Personal Injury |
| 1412 | Reynolds, Michael | Self | NJ | US | Personal Injury |
| 1413 | Reynolds, Paul and Reynolds, Patricia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1414 | Rezckalla, Adel | Self | NY | US | Personal Injury |
| 1415 | Reznick, Israel and Reznick, Raisa | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1416 | Rhode, Robert | Self | NY | US | Personal Injury |
| 1417 | Rhymer, Dorian | Self | GA | US | Personal Injury |

| 1418 | Riccardi, Alfred and Riccardi, Ann | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|------|------|------|------|------|------|
| 1419 | Richards, Cleveland | Self | NY | US | Personal Injury |
| 1420 | Richardson, Harry | Self | NY | US | Personal Injury |
| 1421 | Richardson, Judith | Self | NY | US | Personal Injury |
| 1422 | Richardson, Louise | Self | SC | US | Personal Injury |
| 1423 | Richiusa, Patrick | Self | NY | US | Personal Injury |
| 1424 | Richman, Mark, Richman, Sharon | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1425 | Riggins, Adrian | Self | NY | US | Personal Injury |
| 1426 | Riley, Joseph | Self | NY | US | Personal Injury |
| 1427 | Riley, Dennis and Riley, Ann | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1428 | Ring, Thomas | Self | ME | US | Personal Injury |
| 1429 | Rivera, Amy | Self | NJ | US | Personal Injury |
| 1430 | Rivera, James | Self | NY | US | Personal Injury |
| 1431 | Rivera, Floripe H. and Rivera, Magdalina | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1432 | Rivera, Luis F. and Sanchez, Laura | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1433 | Rivera, Maria | Self | NY | US | Personal Injury |
| 1434 | Rivera, Marta | Self | NY | US | Personal Injury |
| 1435 | Rivera, Edward and Rivera, Nilda | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1436 | Rivera, Wanda | Self | NY | US | Personal Injury |
| 1437 | Rivera, Deland and Wheeler, Michelle | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1438 | Rizzo, Ann | Self | NJ | US | Personal Injury |
| 1439 | Rizzo, Michal | Self | FL | US | Personal Injury |
| 1440 | Roberts, Joseph and Rollock-Roberts, April | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1441 | Roberts, Carlton | Self | NY | US | Personal Injury |

| 1442 | Robertson, Verity, as asministrator of the Estate of Joy Robertson, deceased and individually | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|------|------|------|------|------|------|
| 1443 | Robinson, Sharon and Robinson, George | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1444 | Robinson, Louise and Robinson, George | Self, Spouse | SC | US | Personal Injury, Loss of Consortium |
| 1445 | Robinson, Lynn and Williams, James | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1446 | Robinson, Clifton | Self | NY | US | Personal Injury |
| 1447 | Robinson, Geraldine | Self | NY | US | Personal Injury |
| 1448 | Robinson, Ronald | Self | NY | US | Personal Injury |
| 1449 | Robinson, Richard and Robinson, Melrose | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1450 | Robinson, Margie | Self | NY | US | Personal Injury |
| 1451 | Robinson, Althea and Robinson, Raymond | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1452 | Robledo, Elena | Self | NY | US | Personal Injury |
| 1453 | Rodriguez, Dilgilio and Rodriguez, Junko | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1454 | Rodriguez, Joseph | Self | FL | US | Personal Injury |
| 1455 | Rodriguez, Raul | Self | NJ | US | Personal Injury |
| 1456 | Rodriguez, Iris | Self | NJ | US | Personal Injury |
| 1457 | Roell, Ronald | Self | NY | US | Personal Injury |

| 1458 | Roessler, Albert J. and Roessler, Carole | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|------|------|------|------|------|------|
| 1459 | Roeske, Gregory | Self | NY | US | Personal Injury |
| 1460 | Roettger, Paul | Self | NJ | US | Personal Injury |
| 1461 | Rogers, Patricia | Self | NY | US | Personal Injury |
| 1462 | Rogers, Monica and Rogers, Sean | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1463 | Romano, Vincent and Romano, Christina | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1464 | Romeo, Michael | Self | NY | US | Personal Injury, |
| 1465 | Romps, Michael and Romps, Jacqueline | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1466 | Ronan, Geraldine | Self | NY | US | Personal Injury |
| 1467 | Ronzo, Robert and Ronzo, Alice Anne | Self, Spouse | CT | US | Personal Injury, Loss of Consortium |
| 1468 | Roque, Maria | Self | NY | US | Personal Injury |
| 1469 | Rosado, Renaldo and Rosado, Awa | Self, Spouse | RI | US | Personal Injury, Loss of Consortium |
| 1470 | Rosario, David and Rosario, Linda | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1471 | Rose, Eugenie | Self | NY | US | Personal Injury |
| 1472 | Rose, Ruth | Self | NY | US | Personal Injury |
| 1473 | Rosenthal, Vanessa Motto and Rosenthal, Michael Richard | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1474 | Rosenthal, Kevin and Rosenthal, Wendy | Self, Spouse | NY | US | Personal Injury and Loss of Consortium |
| 1475 | Ross, Elenor | Self | NY | US | Personal Inury |
| 1476 | Ross, Helen as Executor of Estate of David | PR | NY | US | Wrongful Death, Solatium |

|      |                                      |              |    |    |                                              |
|------|--------------------------------------|--------------|----|----|----------------------------------------------|
|      | Ross, Deceased and Individually      |              |    |    |                                              |
| 1477 | Ross, John                           | Self         | NY | US | Personal Injury                              |
| 1478 | Ross, Michael                        | Self         | NY | US | Personal Injury                              |
| 1479 | Rowe, Daniel and Rowe, Clarissa      | Self, Spouse | NY | US | Personal Injury, Loss of Consortium          |
| 1480 | Rowland, Deidhra                     | Self         | NY | US | Personal Injury                              |
| 1481 | Rowley, Delmus and Rowley, Wendy     | Self, Spouse | NY |    | Personal Injury, Loss of Consortium          |
| 1482 | Royael, Migdalia and Royael, Daniel  | Self, Spouse | FL | US | Personal Injury, Loss of Consortium          |
| 1483 | Rubin, Douglas R. and Rubin, Katherine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium        |
| 1484 | Rubino, Carmine J.                   | Self         | NJ | US | Personal Injury                              |
| 1485 | Rue, Jerry and Rue, Helen            | Self, Spouse | NC | US | Personal Injury, Loss of Consortium          |
| 1486 | Ruiz, Francis                        | Self         | NY | US | Personal Injury                              |
| 1487 | Ruppert, Charles                     | Self         | NY | US | Personal Injury                              |
| 1488 | Ruskowski, Kenneth M.                | Self         | NJ | US | Personal Injury                              |
| 1489 | Russak, Tina                         | Self         | NY | US | Personal Injury                              |
| 1490 | Russo, Salvatore J. and Russo, Sandra | Self, Spouse | NY | US | Personal Injury, Loss of Consortium         |
| 1491 | Rutledge, Jerome                     | Self         | NY | US | Personal Injury                              |
| 1492 | Ruvane, Edward and Ruvane, Christine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium          |
| 1493 | Ryan, Raymond D. and Ryan, Jennifer  | Self, Spouse | NY | US | Personal Injury, Loss of Consortium          |
| 1494 | Ryan, Betzaida                       | Self         | NY | US | Personal Injury                              |
| 1495 | Ryan, Sean and Ryan, Claudia         | Self, Spouse | NY | US | Personal Injury, Loss of Consortium          |
| 1496 | Rychlenski, Ann                      | Self         | NY | US | Personal Injury                              |
| 1497 | Saa, Jorge V.                        | Self         | NY | US | Personal Injury                              |

| 1498 | Saccoccia, Patrick and Saccoccia, Michelle | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|------|------|------|------|------|------|
| 1499 | Saggio, Miriam and Saggio, Giuseppe | Self, Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1500 | Salazar-Campbell, Leyda and Campbell, Lawrence Isaac, Sr. | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1501 | Salerno, Anthony and Simons-Salerno, Jill | Self, Spouse | CT | US | Personal Injury, Loss of Consortium |
| 1502 | Salik, Kim R. and Salik, Rashad | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1503 | Salica, JoAnn and Salica, David | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1504 | Saltes, Philip | Self | NY | US | Personal Injury |
| 1505 | Salvatori, Stephanie as administrator of the Estate of William Salvatori, deceased, and individually | PR/Spouse | FL | US | Wrongful Death, Solatium |
| 1506 | Samaroo, Frank | Self | NY | US | Personal Injury |
| 1507 | Samson, Oswald | Self | NY | US | Personal Injury |
| 1508 | Sanchez, Pedro and Baez-Sanchez, Virginia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1509 | Sanchez, William | Self | NY | US | Personal Injury |
| 1510 | Sanders, Lawrence and Sanders, Ivy | Self, Spouse | DE | US | Personal Injury, Loss of Consortium |
| 1511 | Sandurs, Harvey and Sandurs, Gail | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1512 | Sandy, Kaiya | Self | NY | US | Personal Injury |

| 1513 | Sansoni, Susan as administrator of the Estate of David M. Sansoni, deceased, and individually | PR/Mother | NY | US | Wrongful Death, Solatium |
|---|---|---|---|---|---|
| 1514 | Santana, Elizabeth | Self | NY | US | Personal Injury |
| 1515 | Santana, Gladys | Self | NY | US | Personal Injury |
| 1516 | Santello, Migdalia and Santello, James | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1517 | Santiago, Daniel | Self | NY | US | Personal Injury |
| 1518 | Santiago, Rafael | Self | PA | US | Personal Injury |
| 1519 | Santiago, Luis | Self | NY | US | Personal Injury |
| 1520 | Santic, William and Santic, Ann | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1521 | Saporito, Rosemary | Self | NJ | US | Personal Injury |
| 1522 | Saraceni, Louis and Saraceni, Mattia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1523 | Sarduy, Yadira and Sarduy, Angel | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1524 | Sargeant, Albert | Self | NY | US | Personal Injury |
| 1525 | Saunders, Robert and Saunders, Sandra | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1526 | Savage, Candice | Self | NY | US | Personal Injury |
| 1527 | Savage, Norman J. | Self | NY | US | Personal Injury |
| 1528 | Savarese, Andre and Savarese, Arlene | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1529 | Savarese, Donald | Self | NY | US | Personal Injury |
| 1530 | Scaccia, Frank and Scaccia, Lisa Maria | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1531 | Scalamandre, Joseph and Scalamandre, Rosa | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|------|------|------|------|------|------|
| 1532 | Scalice, Michael and Scalice, Denise | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1533 | Scarry, Arthur W. and Scarry, Joan | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1534 | Scattaglia, Gerald and Scattaglia, Andrew | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1535 | Schaiman, Jed | Self | NJ | US | Personal Injury |
| 1536 | Scharf, Barbara | Self | NY | US | Personal Injury |
| 1537 | Schepisi, Joseph | Self | NY | US | Personal Injury |
| 1538 | Schiano, Dominick A. and Schiano, Irene | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1539 | Schiano, Anthony and Schiano, Debra Lynn | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1540 | Schick, David | Self | NY | US | Personal Injury |
| 1541 | Schifano, Antonio and Schifano, Maddalena | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1542 | Schmerge, Peter | Self | NY | US | Personal Injury |
| 1543 | Schmitt, John and Schmitt, Roberta | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1544 | Schmitt, John and Schmitt, Rebecca | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1545 | Schmitt, Edward | Self | NJ | US | Personal Injury |
| 1546 | Schroder, Kenneth | Self | NY | US | Personal Injury |
| 1547 | Schultz, Dale and Schultz, Christine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1548 | Schultz, Gary and Schultz, Patricia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1549 | Scialo, John and Scialo, Janet | Self, Spouse | CT | US | Personal Injury, Loss of Consortium |
|------|------|------|------|------|------|
| 1550 | Scott, Sharon and Mcleod, Odette | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1551 | Scott, Diane | Self | NY | US | Personal Injury |
| 1552 | Scott, Eleanor | Self | NY | US | Personal Injury |
| 1553 | Seeds, Richard and Seeds, Diana | Self, Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1554 | Seiden, Tony and Seiden, Robyn | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1555 | Senese, Salvatore, Jr. and Senese, Kathy | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1556 | Seneus, Derick and Seneus, April | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1557 | Sepulveda, Anthony and Sepulveda, Evette | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1558 | Sereika, Charles | Self | FL | US | Personal Injury |
| 1559 | Serra, James and Serra, Jean-Marie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1560 | Serrano, Luis and Sproul-Serrano, Karen | Self, Spouse | MD | US | Personal Injury, Loss of Consortium |
| 1561 | Serrano, Lizzette | Self | NY | US | Personal Injury |
| 1562 | Servider, Phil and Servider, Danielle | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1563 | Sewell, Steven and Sewell, Stephanie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1564 | Shafiullah, Jahanara | Self | NY | US | Personal Injury |
| 1565 | Shaheed, Ahmed | Self | NY | US | Personal Injury |
| 1566 | Shakes, Lavern and Shakes, Brian | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1567 | Shalley, Thomas and Shalley, Hortensia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|------|----------------------------------------|--------------|----|----|-------------------------------------|
| 1568 | Shannon, Hazel | Self | NY | US | Personal Injury |
| 1569 | Shapiro, Gilbert and Stockman, Judith | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1570 | Sharawi, Mohamed and Sharawi, Linda | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1571 | Sharper, Adrian and Sharper, Darryl | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1572 | Shavis, Allen and Shavis, Deborah | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1573 | Shavis, James and Shavis, Sandra | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1574 | Shea, Thomas | Self | NY | US | Personal Injury |
| 1575 | Shee, Elvina | Self | NY | US | Personal Injury |
| 1576 | Sheridan, Linda | Self | NJ | US | Personal Injury |
| 1577 | Sherlock, Gerald and Sherlock, Paulette | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1578 | Sherry, Timothy and Sherry, Laura | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1579 | Sherwood, Joan and Fuentes, Robert | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1580 | Shiloh, Cynthia | Self | NY | US | Personal Injury |
| 1581 | Shoaf, William and Shoaf, Dana | Self, Spouse | IN | US | Personal Injury, Loss of Consortium |
| 1582 | Shorte, Edward and Shorte, Charlotte | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1583 | Shravah, Deepa and Shravah, Aasheesh | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1584 | Shyllon, Aminata | Self | NY | US | Personal Injury |

| 1585 | Sias, Rosaletha and Williams, Judene | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|------|------|------|------|------|------|
| 1586 | Sidoo, Baliram | Self | NY | US | Personal Injury |
| 1587 | Sierra, Jeannette | Self | MA | US | Personal Injury |
| 1588 | Sierra, Rene | Self | NJ | US | Personal Injury |
| 1589 | Sierra, Miriam | Self | NC | US | Personal Injury |
| 1590 | Sigler, Mark A. and Sigler, Geraldine Ann | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1591 | Silano, Robert and Silano, Josephine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1592 | Silfen, Diane as administrator of the Estate of Lawerence Silfen, deceased, and individually | PR/Spouse | CT | US | Wrongful Death, Solatium |
| 1593 | Sills, Prince | Self | NY | US | Personal Injury |
| 1594 | Silva, Tamyka and Silva, Henry | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1595 | Silva, Carlos E. and Silva, Migdalia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1596 | Silver, Ronald F. and Silver, Rosalie | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1597 | Silvester, Edward and Silvester, Marcia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1598 | Simmons, Charaya | Self | NY | US | Personal Injury |
| 1599 | Simmons, Constance | Self | NY | US | Personal Injury |
| 1600 | Simpson, Wayne | Self | NY | US | Personal Injury |
| 1601 | Sinclair, Greta | Self | VT | US | Personal Injury |
| 1602 | Singer, Chris | Self | NY | US | Personal Injury |
| 1603 | Singh, Sookdai | Self | NY | US | Personal Injury |
| 1604 | Singh, Roxann | Self | NY | US | Personal Injury |
| 1605 | Sinis, Diamantis | Self | NY | US | Personal Injury |

| 1606 | Sinishtaj, Lisa and Sinishtaj, Gjoka | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 1607 | Sinopoli, Joseph A., and Sinopoli, Ellen | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1608 | Siringo, Joseph and Siringo, Maria | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1609 | Sirotnikov, Oleg and Sirotnikov, Joanna | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1610 | Sistrunk, Maxine and Sistrunk, Ernest | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1611 | Massa, Darren as Executor of the Estate of Sjoberg, Robert, deceased, and individually | PR/Cousin | NY | US | Wrongful Death, Solatium |
| 1612 | Smallwood, Stephen and Smallwood, Cheryl | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1613 | Smith, Albertha | Self | NY | US | Personal Injury |
| 1614 | Smith, Anthony | Self | NJ | US | Personal Injury |
| 1615 | Smith, Aston and Smith, Deborah | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1616 | Smith, Brenda P. | Self | NY | US | Personal Injury |
| 1617 | Smith, Clarence | Self | NY | US | Personal Injury |
| 1618 | Smith, Elizabeth | Self | NY | US | Personal Injury |
| 1619 | Smith, Joyce and Smith, Gary | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1620 | Smith, Overta | Self | NY | US | Personal Injury |
| 1621 | Smith, Nathan | Self | NY | US | Personal Injury |
| 1622 | Smith, Raynard | Self | NY | US | Personal Injury |
| 1623 | Smith, Rita | Self | NY | US | Personal Injury |
| 1624 | Smith, Melvin | Self | NY | US | Personal Injury |
| 1625 | Smith, William and Smith, Kimberly | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1626 | Smoot, Brian | Self | NY | US | Personal Injury |
| 1627 | Snead, Linda and Adelaja, Jackson | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1628 | Sneider, Doug and Sneider, Susan | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1629 | Soldiviero, Raymond | Self | NY | US | Personal Injury |
| 1630 | Soler, Shawn and Soler, Dana | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1631 | Solomon, Sharon and Solomon, Melvyn | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1632 | Solomon, Sheryl | Self | NY | US | Personal Injury |
| 1633 | Sorensen, William | Self | NY | US | Personal Injury |
| 1634 | Soto, George | Self | NJ | US | Personal Injury |
| 1635 | Soto, Freddy | Self | NY | US | Personal Injury |
| 1636 | Soto, Caroline | Self | NY | US | Personal Injury |
| 1637 | Soto, Joseph | Self | NY | US | Personal Injury |
| 1638 | Soto, Francisco | Self | NY | US | Personal Injury |
| 1639 | Soto, Carmen | Self | NY | US | Personal Injury |
| 1640 | South, James, Jr. and South, Tanya | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1641 | Spaeth, Frederick and Spaeth, Marcia | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1642 | Spellen, Annette L. | Self | NY | US | Personal Injury |
| 1643 | Spence, Eric | Self | NY | US | Personal Injury |
| 1644 | Spencer, Maureen | Self | NY | US | Personal Injury |
| 1645 | Speziale, Jerry and Kerwin Speziale, Beatrice | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1646 | Spiteri, Saviour S. and Spiteri, Peggy | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1647 | St. Lifer Kennedy, Jane | Self | NY | US | Personal Injury |

| 1648 | Stackpole, Robert and Siciliano-Stackpole, Belinda | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1649 | Stagner, Diana Claire and Lanning, Jerry | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1650 | Stanco, Michael and Stanco, Barbara | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1651 | Stankaitis, Zachary | Self | NY | US | Personal Injury |
| 1652 | Staples, John and Staples, Maureen | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1653 | Starostiak, Orest | Self | NY | US | Personal Injury |
| 1654 | Steck, Paul and Steck, Maria | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1655 | Steele, Sandra | Self | NY | US | Personal Injury |
| 1656 | Stefanski, Richard Jr. | Self | NY | US | Personal Injury |
| 1657 | Steffen, Peter | Self | NY | US | Personal Injury |
| 1658 | Steffenella, David and Steffenella, Kristine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1659 | Steininger, Robert and Steininger, Donna | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1660 | Stephens, Annie | Self | NY | US | Personal Injury |
| 1661 | Stephenson, Whitson | Self | PA | US | Personal Injury |
| 1662 | Stephenson, Stanley, Sr. and Stephenson, Joyce | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1663 | Steurer, James J. | Self | NJ | US | Personal Injury |
| 1664 | Stevens, Elaine | Self | NY | US | Personal Injury |
| 1665 | Stevens, Tonya | Self | NY | US | Personal Injury |
| 1666 | Stevens, Cheryle and Stevens, Newman | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1667 | Stevenson, Frederick | Self | NY | US | Personal Injury |
|------|----------------------|------|-----|-----|-----------------|
| 1668 | Stewart, Robert | Self | NY | US | Personal Injury |
| 1669 | Stokes, Richard and Moore, Tanya | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1670 | Stewart, Margaree as administrator of the Estate of Geraldine White, deceased, and individually | PR | NY | US | Wrongful Death, Solatium |
| 1671 | Stila, Laurie | Self | NY | US | Personal Injury |
| 1672 | Stockman, Judith and Shapiro, Gil | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1673 | Stoltzenberg, Denise and Stoltzenberg, Edward | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1674 | Strange, John, Sr. and Strange, Catherine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1675 | Striffolino, Anthony and Striffolino, Joanne | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1676 | Strohschein, Robert and Strohschein, Kimberly | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1677 | Strusman, Moshe and Strusman, Beatrice | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1678 | Sullivan, Edgar | Self | PA | US | Personal Injury |
| 1679 | Sullivan, Charles and Sullivan, Maryellen | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1680 | Sullivan, Daniel and Sullivan, Drinda | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1681 | Sullivan, James | Self | NJ | US | Personal Injury |
| 1682 | Sullivan, John | Self | NJ | US | Personal Injury |

| 1683 | Sullivan, Timothy and Sullivan, Jessie | Self, Spouse | MA | US | Personal Injury, Loss of Consortium |
|------|------|------|------|------|------|
| 1684 | Sunshine, Joseph | Self | NY | US | Personal Injury |
| 1685 | Surace, Patrick T. | Self | NY | US | Personal Injury |
| 1686 | Surillo, Evelyn and Surillo, Jason | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1687 | Sutton, Joanna and Sutton, Vincent | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1688 | Sutton, Anthony | Self | NJ | US | Personal Injury |
| 1689 | Swann, Roseanne | Self | NY | US | Personal Injury |
| 1690 | Swiderski, Maritza | Self | NJ | US | Personal Injury |
| 1691 | Szumera, Laura and Szumera, Martin | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1692 | Tagg, Gary and Tagg, Patricia | Self, Spouse | OH | US | Personal Injury, Loss of Consortium |
| 1693 | Talcovitz, Steven and Talcovitz, Martha | Self, Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1694 | Tankursley, Stan L. and Tankursley, Marcela | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1695 | Taormina, Vincent and Schlessinger, Kari | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1696 | Tapoler, Adam and Tapoler, Dawn | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1697 | Taronji, Juan | Self | NY | US | Personal Injury |
| 1698 | Tarrant, Cynthia and Tarrant, James | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1699 | Taybel, Yury | Self | NY | US | Personal Injury |

| 1700 | Taylor, Doris and Taylor, Larry | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|------|---------------------------------|--------------|-----|-----|-------------------------------------|
| 1701 | Taylor, Tyrone | Self | NY | US | Personal Injury |
| 1702 | Taylor, Felecia and Taylor, Gregory | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1703 | Taylor, William | Self | NY | US | Personal Injury |
| 1704 | Teo, Belinda | Self | NY | US | Personal Injury |
| 1705 | Terry, Kevin | Self | NY | US | Personal Injury |
| 1706 | Terry, Lenwood | Self | NY | US | Personal Injury |
| 1707 | Thomas, Angella and Thomas, Arnold | Self, Spouse | VA | US | Personal Injury, Loss of Consortium |
| 1708 | Thomas, Barbara | Self | NJ | US | Personal Injury |
| 1709 | Thomas, Granville | Self | NY | US | Personal Injury |
| 1710 | Thomas, John and Palambo, Sara | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1711 | Thomas, Steven D. | Self | NY | US | Personal Injury |
| 1712 | Thomas-Venable, Gay and Venable, Milton | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1713 | Thompson, Sally and Thompson, Kenneth | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1714 | Thompson, Joseph | Self | NY | US | Personal Injury |
| 1715 | Thompson, Cynthia | Self | NY | US | Personal Injury |
| 1716 | Thorne, Neville and Thorne, Pearl Cynthia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1717 | Thorpe, David | Self | NY | US | Personal Injury |
| 1718 | Tine, Teresa | Self | NY | US | Personal Injury |
| 1719 | Tisdale, Leslie | Self | NY | US | Personal Injury |
| 1720 | Tobaldo, Jean and Tobaldo, Jose | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1721 | Tobin, Lawrence | Self | NY | US | Personal Injury |

| 1722 | Tobin, Robert and Tobin, Roseann | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 1723 | Tobin, William J. | Self | NY | US | Personal Injury |
| 1724 | Todd, Charles, Jr. and Todd, Annmarie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1725 | Todd, David and Todd, Nancy | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1726 | Tompkins, Deborah and Tompkins, Michele | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1727 | Tomsen, Philip and Tomsen, Dorothy | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1728 | Torchio, Peter and Torchio, Janice | Self, Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1729 | Torres, Carmen | Self | NY | US | Personal Injury |
| 1730 | Torres, Danny and Torres, Maricel | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1731 | Toro, Pascual | Self | NJ | US | Personal Injury |
| 1732 | Torres, Hector | Self | NY | US | Personal Injury |
| 1733 | Torres, Michael | Self | NY | US | Personal Injury |
| 1734 | Torres, Milagros | Self | NY | US | Personal Injury |
| 1735 | Torres, Robert and Torres, Maria | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1736 | Tortorici, Susan M. | Self | CT | US | Personal Injury |
| 1737 | Tousius, Anthony | Self | NY | US | Personal Injury |
| 1738 | Treston, Robert and Treston, Judith | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1739 | Troncoso, James and Troncoso, Roasel | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1740 | Truell, Lawrence A. | Self | NY | US | Personal Injury |

| 1741 | Tsai, Michael and Tsai, Min Feng | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1742 | Tsai, Min Feng, and Tsai, Michael | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1743 | Tse, Candie | Self | NY | US | | Personal Injury |
| 1744 | Tucker, Clarence | Self | NY | US | | Personal Injury |
| 1745 | Tucker, Marie | Self | NY | US | | Personal Injury |
| 1746 | Tuomey, Edward and Tuomey, Diana | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1747 | Tuthill, Lester | Self | NY | US | | Personal Injury |
| 1748 | Twitty, Nigel | Self | NY | US | | Personal Injury |
| 1749 | Twomey, Frances as administrator of Estate of Twomey, Edward J., deceased and individually | PR | NY | US | | Wrongful Death, Solatium |
| 1750 | Tyson, Charmaine | Self | NC | US | | Personal Injury |
| 1751 | Tyson, Jeannette and Greene, Leon | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1752 | Umland, Richard and Wetzler, Jill E. | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1753 | Urban, Thomas J. and Urban, Joanne | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1754 | Valdata, Alfred A. | Self | NY | US | | Personal Injury |
| 1755 | Valentin, Carmen M. | Self | NY | US | | Personal Injury |
| 1756 | Vanella, Joseph and Vanella, Antoniette | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1757 | Vannata, John and Vannata, Hilda | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |

| 1758 | Vano, Raffaele and Vano, Maria | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 1759 | Vargas, Katherine and Vargas, Ramon | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1760 | Vargas, Quintina and Lang, Darren | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1761 | Vargas, Jorge | Self | NY | US | Personal Injury |
| 1762 | Vargas, Ruben and Vargas, Magda | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1763 | Varley, Michael | Self | NY | US | Personal Injury |
| 1764 | Varma, Balraj, as administrator of the Estate of Sunita Varma, deceased, and individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1765 | Vassallo, Daniel and Vassallo, Lisa | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1766 | Vasser, Robert | Self | NY | US | Personal Injury |
| 1767 | Vazquez, Dorothy | Self | NY | US | Personal Injury |
| 1768 | Vazquez, Israel | Self | NY | US | Personal Injury |
| 1769 | Vazquez, Juan | Self | NY | US | Personal Injury |
| 1770 | Vazquez, Orlando and Soto, Maria | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1771 | Vega, Cesar L. and Vega, Carol | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1772 | Velazquez, Lillian | Self | NY | US | Personal Injury |
| 1773 | Velázquez, Antonio and Velazquez, Dora | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1774 | Vella, Daniel | Self | NY | US | Personal Injury |
| 1775 | Vergona, Michael and Vergona, Andrea | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |

| 1776 | Vergona, Richard and Vergona, Michelle | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1777 | Vese, Samuel and Lamb, Saundra | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1778 | Vespier, Michael | Self | FL | US | Personal Injury |
| 1779 | Vidal, Ramon and Vidal, Pascascia | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1780 | Vienne, Kevin and Southwood, Christine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1781 | Vilchez, Edward | Self | NY | US | Personal Injury |
| 1782 | Vilar, Richard and Vilar Sarah | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1783 | Villamizar, Martha | Self | NY | US | Personal Injury |
| 1784 | Villarin, Gladys | Self | NY | US | Personal Injury |
| 1785 | Vislocky, Charles and Vislocky, Maryanne | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1786 | Vitalli, Joseph | Self | NY | US | Personal Injury |
| 1787 | Volcy, Phulbert | Self | NY | US | Personal Injury |
| 1788 | Voluz, Thomas | Self | NJ | US | Personal Injury |
| 1789 | Vonpodlesski, Andrew and Vonpodlesski, Kathy | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1790 | Wagner, Craig and Wagner, Susan | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1791 | Waite, Monique and Waite, Ricardo | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1792 | Waldron, John and Waldron, Katherine | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1793 | Walker, Alanena, as administrator of the Estate of | PR/Daughter | NY | US | Wrongful Death, Solatium |

| | Renee D. Walker, deceased and individually | | | | |
|---|---|---|---|---|---|
| 1794 | Walker, Thomas F. and Cipolla, Saundra | Self, Spouse | SC | US | Personal Injury, Loss of Consortium |
| 1795 | Walker, David and Walker, Holly | Self, Spouse | CA | US | Personal Injury, Loss of Consortium |
| 1796 | Walker, Denis and Walker, Debra | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1797 | Walker, Tamra | Self | GA | US | Personal Injury |
| 1798 | Wall, Gary J. and Wall, Margaret | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1799 | Wall, Richard and Wall, Denise Ann | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1800 | Walls, Beverly | Self | NY | US | Personal Injury |
| 1801 | Walrond, Sandra | Self | NY | US | Personal Injury |
| 1802 | Walsh, Delano and Walsh, Audrey | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1803 | Walsh, Helen | Self | NY | US | Personal Injury |
| 1804 | Walter, Guy and Walter, Margot | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1805 | Walters, Lambert and Walters, Dorrett | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1806 | Walton, Curtis and Walton, Barbara | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1807 | Warburton, Winthrop and Warburton, Diana | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1808 | Ward, Michael and Ward, Arlene | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1809 | Ware, Frank and Ware, Lisa Marie | Self, Spouse | WV | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 1810 | Ware, George and Ware, Maureen | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1811 | Washington, Alphonse and Washington, Barbara | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1812 | Washington, Ernest, Jr. | Self | NY | US | Personal Injury |
| 1813 | Washington, Helen | Self | NY | US | Personal Injury |
| 1814 | Washington, Mary | Self | NY | US | Personal Injury |
| 1815 | Washington, Ruby | Self | NY | US | Personal Injury |
| 1816 | Waszak, John and Waszak, Barbara | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1817 | Waterson, Brian and Waterson, Dawn | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1818 | Watson, Raoul | Self | NY | US | Personal Injury |
| 1819 | Watson, William | Self | NJ | US | Personal Injury |
| 1820 | Wein, Paul and Wein, Julie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1821 | Weinberg, David S. and Weinberg, Stephanie | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1822 | Weiner, Brett and Weiner, Tracy | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1823 | Weiss, Allen | Self | NY | US | Personal Injury |
| 1824 | Welsh, Lavonne, as executor of the Estate of Willie Mosley, deceased, and individually | PR | NY | US | Wrongful Death, Solatium |
| 1825 | Wells, Marc., as executor of | PR | NY | UA | Wrongful Death, Solatium |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Estate of Wells, Lawrence | | | | | |
| 1826 | Werdann, Richard and Werdann, Sandra | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1827 | West, Colleen | Self | NY | US | | Personal Injury |
| 1828 | Westcott, Kimberly and Drinan, Robert | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1829 | Wester-Brown, Cynthia and Brown, Bishmillah | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1830 | Wheeler, Kelly and Symon-Wheeler, Sandra | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1831 | Wheeler, Thomas and Wheeler, Ruth | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1832 | Whitaker, Amy | Self | NY | US | | Personal Injury |
| 1833 | Whitcomb, Timothy S. and Whitcomb, Michelle | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1834 | White, Anthony | Self | NY | US | | Personal Injury |
| 1835 | White, James and White, Niccole | Self, Spouse | PA | US | | Personal Injury, Loss of Consortium |
| 1836 | White, Virginia and Gilliard, Michael | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1837 | White, Stacey and White, Glenn | Self, Spouse | NY | US | | Personal Injury, Loss of Consortium |
| 1838 | White, Deborah | Self | NY | US | | Personal Injury |
| 1839 | White, Lorraine | Self | NY | US | | Personal Injury |
| 1840 | White, Yvette, as administrator of the Estate of Sheldon White, deceased, and individually | PR | NY | US | | Wrongful Death, Solatium |
| 1841 | Whylie, Robert | Self | NY | US | | Personal Injury |

| 1842 | Wickham, Preston | Self | NY | US | Personal Injury |
|------|------|------|------|------|------|
| 1843 | Wicks, Wendy as administrator of the Estate of John S. Vierling, deceased, and individually | PR | NY | US | Wrongful Death, Solatium |
| 1844 | Wieczorek, Brian | Self | NY | US | Personal Injury |
| 1845 | Wiesenberg, Jerome | Self | NY | US | Personal Injury |
| 1846 | Wilkie, Henry and Blacini, Manuela | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1847 | Willacy, Sophia | Self | NY | US | Personal Injury |
| 1848 | Williams, Alee C. and Curtis, Aline | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1849 | Williams, Alexis and Williams, Ron | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1850 | Williams, Barbara | Self | NY | US | Personal Injury |
| 1851 | Williams, David and Williams, Shawn Denise | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1852 | Williams, Eddie and Williams, Ellen | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1853 | Williams, Elena R. | Self | NY | US | Personal Injury |
| 1854 | Williams, Enid L. | Self | NY | US | Personal Injury |
| 1855 | Williams, Henry L. and Croston Williams, Laura Victoria | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1856 | Williams, James and Williams, Suprina | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1857 | Williams, Joya | Self | NY | US | Personal Injury |
| 1858 | Williams, Mary | Self | NY | US | Personal Injury |
| 1859 | Williams, Melanesa | Self | NY | US | Personal Injury |

| 1860 | Williams, Melvin and Williams, Lea | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
|------|------|------|------|------|------|
| 1861 | Willis, Joyce and Willis, Keith | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1862 | Wilson, Doris | Self | NY | US | Personal Injury |
| 1863 | Wilson, Richard and Wilson, Tina | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1864 | Wilson, Willie and Wilson, Cherry Lee | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1865 | Wilson, William | Self | NY | US | Personal Injury |
| 1866 | Winstead, Cynthia | Self | NY | US | Personal Injury |
| 1867 | Winston, Jerome and Winston, Kathleen | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1868 | Wolfish, Arthur and Wolfish, Joanne | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1869 | Wood, Scott and Wood, Annemarie | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1870 | Woods, Christopher and Woods, Phyllis | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1871 | Woody, Catherine | Self | NY | US | Personal Injury |
| 1872 | Worgul, John and Worgul, Ann | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1873 | Worrell, Anthony | Self | NJ | US | Personal Injury |
| 1874 | Wright, Harold and Wright, Kathe | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1875 | Wright, Dolores | Self | NY | US | Personal Injury |
| 1876 | Wright, Ralph E. and Wright, Sally | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1877 | Wright, Raymond | Self | NY | US | Personal Injury |
| 1878 | Wright, Sandra | Self | NY | US | Personal Injury |

| 1879 | Wynn, Rhonda | Self | NY | US | Personal Injury |
| 1880 | Wynne, Edward and Wynne, Maureen | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1881 | York, Maria and York, Russell | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1882 | Young, Collin | Self | NJ | US | Personal Injury |
| 1883 | Young, Jennifer and Young, Jon Bryan | Self, Spouse | AZ | US | Personal Injury, Loss of Consortium |
| 1884 | Yzaguirre, Francisco and Yzaguirre, Lenora | Self, Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1885 | Xu, Wei Quin as administrator of the Estate if Xiu Zhen Chen | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 1886 | Zabala, Edwin and Zabala, Lisa | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1887 | Zagami, Dorothy as executor of the Estate of Salvatore L. Zagami, deceased, and individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 1888 | Zagorski, James and Zagorski, Charyl | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1889 | Zahra, Albert | Self | NY | US | Personal Injury |
| 1890 | Zahra, Edna J. and Zahra, Victor | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1891 | Zayats, Albert and Aliev, Natella | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1892 | Zeller, Jerome and Zeller, Esther | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1893 | Zheng, Lee L. and Zheng, Fang L. | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1894 | Ziehl, Fred | Self | NY | US | Personal Injury |
| 1895 | Ziegler, Caroline | Self | NY | US | Personal Injury |
| 1896 | Zilliox, Mark P. and Zilliox, Kelly | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1897 | Zimmerli, Pierre and Zimmerli, Elizabeth | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1898 | Zsikla, Julius | Self | NY | US | Personal Injury |
| 1899 | Zuckerberg, Paul and Zuckerberg, Ramona | Self, Spouse | NY | US | Personal Injury, Loss of Consortium |