RIDER  TO NOTICE OF CONDITIONAL CROSS-APPEAL

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| PI | Self | Howard | Abrams | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Tony | Agyman | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Barry | Aissatou | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Vladimir | Akoulov | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Blanche | Alejandro | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Arnaldo | Almonte | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Mose | Aluko | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Telma | Alvarado | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Hernan | Alvarez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Bibiana Cristina | Andrade | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Wilme | Andrade | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Aldo | Antonio | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Neil | Attardi | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jan | Bachusz | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Andrzej | Badzio | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Aleksander | Bajguz | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Richard | Baker | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Arina | Bakhareva | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Fernando | Baracaldo | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Richard | Barnett | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Michael | Barrett | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Wladyslaw | Barszcz | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Michael | Bartone | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Gennadiy | Barykin | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jose A. | Batista | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Stanley | Becton | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Nathan | Bednarsh | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jose Luis | Bello | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Joseph | Belmonte | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Joseph | Benbow | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Frances | Benjamin | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Rhoda | Berger | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Richard | Bergmann | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Martha | Bermudez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Claudia | Bernstein | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jeffrey | Bernstein | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Trevor | Berridge | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Michelle | Berti | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Dariusz | Bienduga | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Leszek | Bieniek | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Yuriy | Bilonozhenko | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Miroslaw | Binko | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | John | Bitsko | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Gustavo | Blandon | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Robert Park | Borchert | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Barbara | Boursiquot | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Sheila | Boyette | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Michelle | Bracey | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ernestine | Branch | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Gwendolyn | Brandt | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Paul | Brobeck | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Michal | Brodacki | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Alan | Brown | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Michael | Browne | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Heather | Browne-Dee | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Barry | Bryan | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Phillip | Bryant | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Esteban | Bueno | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Robert A. | Burmeister | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Stanislaw | Burzynski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Heather | Cabrera | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Angela | Calhoun | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Luis | Calle | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Felix | Calle | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Clay | Calle | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Coretta | Callender-Faulk | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ana | Camacho | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Stephanie | Campbell | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jorge | Campoverde | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Leonardo | Cano | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Carrie | Cantey | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Howard | Caplan | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Sonia | Capon | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Carlos | Cardenas | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | James | Carriel | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Tokeato | Carter | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Raymond | Cassar | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Dennis | Cassidy | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Hector | Castro | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Gisel | Castro | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Joseph A. | Cella | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Thomas Joseph | Cera | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Gerome | Cerverizzo | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| PI | Self | Maria | Chainoha | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Robert | Chapman | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Sonja | Checinski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Manuel | Checo | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Cindy | Cheung | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Joseph | Chierchio | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Odessa | Chin | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Dariusz | Chojnowski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Francisek | Chojnowski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Neville | Chung | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Miguel | Chung | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Elzbieta | Ciborowska | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Henryk | Ciborowski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Romauld | Cieslak | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Michael | Cioffi | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Gerard | Ciquera | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Mark | Clarke-Milton | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Christine | Clausi Petosa | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jose | Collado | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Yudelka | Collado | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Maritza | Colon | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Gerald | Colon | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Patrick | Colossi | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Robert | Conti | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Francisco | Cordova | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Galo | Cordova | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Dallas | Cromwell | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Curtis | Crowe | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Patrick | Crowley | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Muriel | Cunningham | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Mathew | Cusumano | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Zbigniew | Czachurski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jozef | Czubat | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jerzy | Czypinsz | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Alex | Daikoku | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | John | Dalton | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Frank | Degirolamo | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Richard | Delfino | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Charles | DeMarco | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Barbara | DeMarco | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Leonardo | Desilva | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Donna | DeSoto | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Rosa | Diaz Alvarez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Castrenze | DiCarlo | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Stephen | Dietz | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Robert | Dinnen | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Waldemar | Directie | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Boguslaw | Dlugosz | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | John | Dobies | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jan | Dobrowolski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | William | Dolan | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Peter | Donahue | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Kathleen | Donavon | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | James | Donohue | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Denis | Dooley | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | James | Doran | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Louis | Duclerc | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jose | Dumet | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Sergiu | Dumitrache | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Rudolph | Dyer | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Stanislaw | Dziadczykowski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Linda | Eaton-Lewis | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | George | Echebiri | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Laurie | Edwards | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Maria | Encarnacion | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Karen | Eremita | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Wandalesca | Espinal | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Erika | Espinosa | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jorge | Espinoza | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Rosa | Espinoza | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Alonso | Espinoza | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ana | Estrella | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Colombina | Estrella | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Royal | Eversley | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Lena | Fabian-Slim | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Maria | Fajardo | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | William | Fallon | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Stanislaw | Faltynowicz | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Joan M. | Farrell | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Joanne | Felicetta | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Anita | Ferdinand | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Maria | Ferdinand Garcia | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Milagros | Fernandez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| PI | Self | Stanislaw | Fic | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Teodulo | Fiesta | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Angel | Figueroa | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Melinda | Figueroa | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Milagros | Figueroa | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Richard | Filipazzo | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jozef | Filipkowski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Vincent | Fiorenza | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Joseph | Fitzgerald | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Robert | Fitzpatrick | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Leverne | Floyd | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ira | Fogelgaren | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Donna | Fontana | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Manuel | Foranoce | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Lucyna | Foremska | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Enrico | Frase | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Janina | Frelas | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Mark | Gado | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | George | Gaffney | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jozef | Galazka | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jadwiga | Galazka | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Pamela | Gallichio | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Thomas | Galligan | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Simone | Gallo | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Manuel | Garcia | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Luis B. | Garcia | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Louis | Garcia | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Peter | Gargano | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Allen Charles | Garner | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Delicia | Gary | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Mozella | Gatewood | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jose Emilio | Gaviria | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Rabiah | Gaynor | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Mark | Gendel | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Eugene | Gentile | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Joseph | Giamportone | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Frank | Gianni | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Kathy | Gibbs | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Israel | Gil | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Peter | Giordano | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Carlos | Gomez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Milton | Gordon | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Gag | Gordova | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | John P. | Gorea | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ryszard | Gorecki | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Alexander | Gorelik | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Frank | Gorglione | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Henryk | Grabowski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Marcin | Grabowski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jerkeida | Grant | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ann | Grant | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Alfonza | Green | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Rose E. | Gribben | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Allan | Grier | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Yvette | Griffins | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Mark | Groblewski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Edward | Groger | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Diovani | Gutierrez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Michael | Hafey | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Anthony | Hall | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Patrick | Hansen | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Thomas | Harden | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Rose | Harris | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Julie | Harvey | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Rosaria | Heide | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Matthew | Henderson | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ruth | Hermosilla | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Orlando | Hernandez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Maria | Hernandez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Carlos | Herrera | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | John | Hickman | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Kirk | Hohensheldt | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Deveret | Howell | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Michael | Hunt | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Mary Ellen | Hurd-Shy | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Gary | Iorio | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Gustavo | Iturralde | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Sharon | Jacobs | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jennifer | Jacovino | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Czeslaw | Jagiello | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Mohamed | Jalloh | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jerimiah | Jamison | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | John | Jarvis | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| PI | Self | Eugeniusz | Jastrezebowski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Chiemene | Jenkins | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | James | Jenkins | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Benjamin | Jones | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Teresa | Jurado | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Robert | Kabakoff | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jerzy | Kadziela | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Samuel | Kahan | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Tadeusz | Kajda | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | George | Kaperonis | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Waldemar | Kapkowski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Keith | Kaplan | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Stanislaw | Karpiez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jeffrey | Kegler | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Joyce | Keller | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | James T. | Keller | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Mark S. | Kelly | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | John L. | Kemp | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Brian | Kemp | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Volodymyr | Khomik | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Richard | Kiggins | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Thomas | King | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Erwin | Kirbach | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Quentin | Kirkland | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | David | Kogan | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | William Otto | Koladzyn | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Linus | Korieocha | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Howard | Kosta | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Tadeusz | Kowalewski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jan | Kozinski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Amy | Krakow | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Fred | Krines | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jozef | Kruczak | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Stanislaw | Kubrak | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Zbigniew | Kucharski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Marian | Kuczaj | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Zygmunt | Kwiatkowski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Sorel | LaFaurie | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | George | Lamoreaux | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Alexander | Landi | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Zdzislaw | Langier | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Frances | LaPointe | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Tadeusz | Larwa | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Andrzej | Lasica | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Susan | Latham | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | John | Lavelle | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Valeriy | Lavruk | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Susan | Lawrence | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Darryl | Lee | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Antoni | Lelek | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Richard | Lennon | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Marianne | Leto | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | David | Levy | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Diane | Lewis | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Joseph | Lewis | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Mark | Libecci | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Maritza | Liriano | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Marian | Lizzio | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Gloria | Llanes | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jose | Llaverias | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Pascual | Llibri | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Julio | Lliguicota | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Nicolas | Loaiza | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Edward | Lobue | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Maxine | Londner | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Luz Stella | Lopez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Rance | Louallen | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jason | Lowenfeld | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Henry | Lozano | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jaroslaw | Ludwiczak | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Deborah | Lupard | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | William | Lutter | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Volodymyr | Lyseyko | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Alexander | Macias | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Daniel | Mackey | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jean-Anne | Mackrell | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Joseph | Maddaloni | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jozef | Madej | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Peter | Maguire | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Piotr | Majewski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Igor | Makar | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Marian | Maksimiuk | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Hopeton | Malcolm | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| PI | Self | Thomas | Maloney | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Robert | Mandell | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Zbigniew | Mankiewicz | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jose | Manrique | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Janusz | Marcinkowski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Maria | Marino | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Carmen | Marte | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Doris | Martinez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Susana | Martinez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Geraldo | Martinez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Raul | Martinez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Luis | Martinez-Nicolas | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Nelson | Marty | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Thomas | Marucheau | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Diana | Matthews | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ernest | Matthews | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Piotr | Matuszewski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Todd | Mayer | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Julio | Mayorga | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Robert | McAllister | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | James | McCullough | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Joseph | McDonald | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Greg | McDonald | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Robert | McFeeley | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ryan | McGinty | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Kristin | McGrath | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Peter | McGrath | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Thomas | McHugh | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Albert | McIntosh | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Rickie | McKie | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Fain | McKinney | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Thomas | McMahon | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Kevin | McPartland | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Michael | McPhillips | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Phillip | McQueen | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Rosa | Medina | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Thelmore | Meeks | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Carmen | Mena | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | William | Mendez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Tommy | Mendez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | John | Mescall | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Wojciech | Michalik | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Doretha | Middleton | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ireaneusz | Mierzejewski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Tadeusz | Milek | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Russell | Millar | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Elizabeth | Miller | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Barbara | Minsky | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Thomas | Miraglia | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Francisco | Mite | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Robbill | Mohammed | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | William | Moise | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Curtis Charles | Mondesir | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Alexis | Monroe | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Clara | Montague | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Dominick | Montalto | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Nino | Montano | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Debra Anne | Monte | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Marlene | Monteleone | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Joseph | Montwaid | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jerry | Morales | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Debbie | Morales | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Raymond | Morales | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jose | Morales Jr. | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jacqueline | Morrison | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Teresa | Morrone | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Nicholas | Moscato | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Michael | Mulvaney | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | William | Mulzet | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Edgar | Munoz | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Hernan | Munoz | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Esperanza | Munoz | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Charles | Murphy | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Kenneth | Murray | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jerzy | Muszkatel | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | William | Myerwold | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | John | Napolitano | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jose | Naranjo | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Margaret | Nasta | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | William | Neary | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Andrejz | Nerc | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Shedricka | Nesbitt | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ronalda | Nicholas-Frazier | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| PI | Self | Jan | Niedzela | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ed | Nigri | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Kenrick | Nisbett | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Miguel | Nolasco | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Matthew | Norton | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Rosa | Nunez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Emeka | Nwigwe | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ryszard | Obiedzinski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Daniel | O'Brien | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | John | Odia | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Walter | O'Donnell | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Isioma | Ogbue | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Patrick | Okeefe | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Michael | Oliva | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Virginia | Ortiz | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Wanda | Ortiz | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Guillermo | Osorio | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Lili | Packer | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Tadeusz | Pajerski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | William | Parker | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Oneil | Parkes | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Miller M. | Parra | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Derek | Partee | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Vasilios | Parthenis | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | John | Patino | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Priscilla | Payne | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Richard | Pearse | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Lawrence | Pearson | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Gabriel | Pena | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Juan Carlos | Pena | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Juan B. | Peralta | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Oscar | Perez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Maria | Perez-Delgado | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Lee | Perlman | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Robert | Perniciaro | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Vanessa | Pero | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Howard | Perry | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Adrian | Pierce | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Janusz | Piersa | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Michael | Pignatelli | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Lorenzo | Pittman | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jozef | Pogorzelski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Piotr | Polak | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Joseph | Polidoro | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jan | Pomichowski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Candelaria | Porras | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Raymond | Pose | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Juan | Prada | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Stanislaw | Pszeniczny | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Maria | Puello | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Manuel | Puli | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Dioselina | Quintana | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Joseph | Racanelli | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Stanislaw | Radzieta | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Juan | Rakela | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Arlene | Ramery | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Iris | Ramirez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Nubia | Ramirez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ramona | Ramirez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ramiro | Ramirez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | William | Ramirezy | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jagjewan | Ramroop | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Arlene | Reddick | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Dennis | Reilly | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Karen | Reoch | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Julio | Repetto | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Marian | Retelski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jose A. | Rivera | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Antonia | Rivera | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Minerva | Rivera | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Benjamin | Rivers | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Germano | Riviera | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Juan Carlos | Roa | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Yvonne | Robinson | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Kevin F. | Robinson | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Daniel | Rodgers | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ramiro | Rodriguez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Rosemary | Rodriguez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Anibal | Rodriguez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Americo | Rodriguez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Witold | Roginski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Josefina | Rosado | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Mark | Roseman | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| PI | Self | Sam | Roseman | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Mark | Rothman | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Dragica | Roy | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ignacy | Rozanski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Steven | Ruggero | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Joseph | Russo | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Eunicestine | Rutledge | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Surjit | Saini | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Yvonne | Salaman | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Joffre | Salinas | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ralph | Salomone | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Demetrius | Samadjopoulos | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Richard | Sammarco | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Alex Anthony | Sanchez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | German | Sanchez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Anthony | Santa Maria | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Felix | Santana | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Andrew M. | Santeramo | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ruben | Santos | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Vincent | Sarcone | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Joseph | Savoca | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | William | Schmitt | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Sylvia | Schmitz | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Raymond | Schnarr | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Robert | Schnelle | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Robert | Schroh | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | William | Schuchat | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jeffrey | Scott Seide | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Peter | Seeman | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Martha | Sepulveda | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Robert | Serrone | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | James G. | Service | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Suvarna | Shah | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | David | Sharinn | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | James | Sheehan | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jacek | Sieka | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Robert | Sienkiewicz | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jose | Siguachi | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Rosa | Siguencia | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Walter | Silverman | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Dara | Simon | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Cheryl | Simpkins | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Barbara | Singleton | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Mark | Sly | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Terence | Smith | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Mieczyslaw | Smoderek | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jose | Sobral | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jonathan | Socha | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Jozef | Sokolowski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ramon | Sola | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Victor | Solis | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | George | Solomon | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | David | Sontz | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ramdial | Sookhai | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Pawel | Stepheniewicz | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Barry | Stevens | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Brion | Stewart | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Paul | Stutz | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Dolores | Suarez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Juan | Suarez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Timothy | Sullivan | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Linda | Suwidju | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Paul | Tacconi | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Albert | Talker | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Christopher | Tangney | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Herminio | Tapanes | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Halina | Tapia | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Frank | Taylor | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Gregory | Thomas | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Paul | Thyberg | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | John | Toledo | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Minerva | Toro | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Enoel | Torres | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Guillermo | Torres | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Nilda | Torres | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Lily | Trofimoff | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | James | Troncoso | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Minerva | Tross | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Richard | Trotta | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Iliana | Troya | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Omar | Ulfee | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Joseph | Urso | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Christopher | Uszynski | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| PI | Self | Jose Santos | Vaca | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Rafael | Valdez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Mario | Valenzuela | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Donald | Valerino | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Anthony | Vangeli | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Sonia | Varela | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Edwin | Vargas | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Veronica | Vasquez-Salinas | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Rafael | Velasco | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Liana | Velasquez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | George | Velez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Noel | Velez | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Kimete | Velic | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Daniel | Venditti | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Frank | Ventigimilia | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Walter | Villafuerte | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Gregory | Voce | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Deborah | Washington | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Emanuel R. | Weisgras | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Wynelle | Welch | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Rose | Wells | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Scott | Wetter | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | David | Whalen | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Laura | Whickum | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Marva | White | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Stewart | Wilkins | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Richard | Williams | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Gersham | Williams | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Bryant | Williamson | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Joseph | Wimmer | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Patricia | Workman | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Errol | Wynter | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Utjok | Zaidan | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Peter | Zaun | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Feliz | Calle | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Louis | Garcia | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Diane | Lewis | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ryan | McGinty | N/A | Abrams, et al. v. Kingdom of Saudi Arabia et al. | 1:17-cv-04201-GBD |
| PI | Self | Ruben | Acosta | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Arnulfo | Aguero | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Antonio | Aldo | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Carlos | Alvarez | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Nadejac | Ambroise | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| WD and PI | Personal Representative | Alex | Andrews | Annamma Andrews | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| Solatium | Spouse | Alex | Andrews | Annamma Andrews | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Joseph | Antonakos | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Marlene | Ayala | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Stephen | Badala | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Ralph | Baez | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| WD and PI | Personal Representative | Maria | Bajguz | Aleksander Bajguz | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| Solatium | Spouse | Maria | Bajguz | Aleksander Bajguz | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Candace | Baker | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Arthur | Baldwin | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Charlene | Barker | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Thomas | Barry | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Robert | Beliveau | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Philip | Bilello | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Irene | Bonet | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Karen | Bornstein-Mohr | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| WD and PI | Personal Representative | Anthony | Buonadonna | John Wyatt | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | William | Burns | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Patrick | Burns | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Juvenal | Cabarcas | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Emory | Calhoun | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Joaquin | Campuzano | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Claudia | Cano | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Edward | Carey | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Bruce | Carley | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Joseph | Cerverizzo | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Beatriz | Chavez | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Michael | Childs | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Toby | Cohen | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Leticia | Collazo | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Leonardo | Colon | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Jose | Colon | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Michael | Cook | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Edwin | Cordero | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Gregory | Corona | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | William | Covan | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Thomas | Crane | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | John | Creighton | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Elieser | Cuevas | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Patrick | Cullen | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| PI | Self | Edward | Daingerfield | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Gary | DeAguiar | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Jacqueline | Deas | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Gerardo | Delgado | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| WD and PI | Personal Representative | Christopher | DeLuca | Lawrence DeLuca | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Todd | DeMatteo | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Peter | DePalma | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| WD and PI | Personal Representative | Leslie | Diaz | Ferdinand Sanchez | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| Solatium | Sibling | Leslie | Diaz | Ferdinand Sanchez | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Rocco | DiRicco | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | LaTomya | Doctor | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Ronald | Dominique | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | John | Duffy | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Phyllis | Edwards | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Idalgo | Encalada | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Thomas | Egan | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Thomas | Farney | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Coretta | Faulk | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Keletha | Ferrell | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Jozef | Filipkowski | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Robert | Finkle | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Jennifer | Finley | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | David | Fontanez | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Iris | Fontanez | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Derven | Francis | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Peter | Franco | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Gary | Franklin | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Deirdre | Frazier | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Elizabeth | Freid | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| WD and PI | Personal Representative | Daniel | Fuscaldo | Patricia Fuscaldo | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| Solatium | Spouse | Daniel | Fuscaldo | Patricia Fuscaldo | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Samuel | Gaiter | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| WD and PI | Personal Representative | Graciela | Garcia | Miguel A. Garcia | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| Solatium | Spouse | Graciela | Garcia | Miguel A. Garcia | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| Solatium | Child | Miguel | Garcia, Jr. | Miguel A. Garcia | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Piedad | Garzon | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | John | Gatto | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Gale | Gavini | Dana Machado | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | John Stephen | Gilbert | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Michael | Golden | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Howard | Goldman | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Allen | Gordon | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Nelson | Goyes | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Coral | Grant | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Annet | Grant | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Pamela | Grant | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Arthur | Grenci | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Edgar | Gutierrez | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Ernest | Haering | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Enieda | Hamilton | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Terrell | Hayden | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Patricia | Herbert | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| PI | Self | Maria Auxiliadora | Herrera | N/A | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| WD and PI | Personal Representative | Regina | Thorp | Cyril Hodge | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| Solatium | Child | Regina | Thorp | Cyril Hodge | Acosta, et al. v. Kingdom of Saudi Arabia et al. | 1:18-cv-12039-GBD |
| Solatium | Child | Vita | Bashourzadeh | Saeed Khodadadian | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| WD and PI | Personal Representative | Gloria | Cosme | Fermin Ortiz | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Timothy | Hogue | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Desmond | Hospedales | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| WD and PI | Personal Representative | Kamani | Jahorie | Pollard Jahorie | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| Solatium | Spouse | Kamani | Jahorie | Pollard Jahorie | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Cynthia | Johnson | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Florence | Jones | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Gregory | Jones | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Yuri | Kan | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Jeffrey | Keating | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Roy | Kempler | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Abul | Khan | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| WD and PI | Personal Representative | Michael | Khodadadian | Saeed Khodadadian | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| Solatium | Child | Michael | Khodadadian | Saeed Khodadadian | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Maya | Kushner | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Gary | LaPorte | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| WD and PI | Personal Representative | Robert | Lee | Robert Lambert | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| Solatium | Child | Robert | Lee | Robert Lambert | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Charles | Littman | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Linda Marie | Logan | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Raul | Lopez | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Joshua | Louis | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Anthony | Louro | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Frank | Magee | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Patrick | Maguire | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Socorro | Manalota | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Cyrus | Manley | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| Solatium | Spouse | Elizabeth | Mansur | Saeed Khodadadian | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Thomas | Marino | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Josephine | Marrero | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Harry | Martin | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| WD and PI | Self | Alfred Jr. | Mastrangelo | Alfred Mastrangelo | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| Solatium | Child | Alfred Jr. | Mastrangelo | Alfred Mastrangelo | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Vincent | McDermott | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Kevin | McDevitt | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | James | McFadden | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Arthur | McLeod | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | James | Medlin | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| WD and PI | Personal Representative | Perry | Mihileas | Anthony Mihileas | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| Solatium | Child | Perry | Mihileas | Anthony Mihileas | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| WD and PI | Personal Representative | Caitlyn | Miller | Michael Miller | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| Solatium | Child | Caitlyn | Miller | Michael Miller | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Dennis | Milton | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Karen | Montanaro | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Felicita | Morales | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Michelle | Morgan Bundock | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Alicia | Munoz | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Jonathan | Nagy | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Cecilia | Negron | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Gjinovefa | Noku | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Jamie | Norena | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Rosaria Jo Ann | Nunez | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | David | O'Connell | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Kevin | O'Connor | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Walter | O'Donnell | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Loretta | O'Donnell-Ricco | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Michael | O'Neill | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Francisco Javier | Ortiz | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Milta | Osorio | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Jeanette | Padilla | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Michael | Pascall | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Donald | Patrizzo | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Otilla | Perez | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Christine | Petosa | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Bogdan | Petryk | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Carol | Pilosi | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| WD and PI | Personal Representative | Lorraine | Priester | Raymond W. Priester | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Fanny | Pulsara | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| WD and PI | Personal Representative | Linda | Quinn | Stephen F. Quinn | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| Solatium | Spouse | Linda | Quinn | Stephen F. Quinn | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | William S. | Reilly | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| WD and PI | Personal Representative | Sharon | Reinitz | Howard Reinitz | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| Solatium | Spouse | Sharon | Reinitz | Howard Reinitz | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Sheila | Rennert | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Marc | Resch | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Francisco | Reyes | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Joanne | Rittenhouse | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Patricia | Rivera | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | David | Rivnack | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Juan | Roa-Castillo | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Anthony | Roberto | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| Solatium | Spouse | Egda | Rodriguez | Roberto Rodriguez | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | James | Romano | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Sharon | Romano | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Eric | Rosa | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Gilberto | Ruiz | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Ralph | Salomone | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Audrey | Sammis | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Freddy | Sanchez | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Frank | Scarpaci | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Gregory | Scarrazzinni | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Daniel | Schaufler | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| WD and PI | Personal Representative | Renee | Semo | Frank Semo | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| Solatium | Spouse | Renee | Semo | Frank Semo | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| WD and PI | Personal Representative | Christine | Serota | Mark Gatanis | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| Solatium | Spouse | Christine | Serota | Mark Gatanis | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Roberto | Sevilla | N/A | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| Solatium | Child | Mitzy | Vazquez | Roberto Rodriguez | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| WD and PI | Personal Representative | Mitzy | Vazquez | Roberto Rodriguez | Hogue, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12052-GBD |
| PI | Self | Shounia | Shtivelman | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Zelma | Singleton | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Warren | Smith | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| WD and PI | Personal Representative | Mikhail | Sokovikov | Andrey Sokovikov | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| Solatium | Child | Mikhail | Sokovikov | Andrey Sokovikov | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Stephen | Spratley | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| WD | Parent | Joanne | St. Thomas | John St. Thomas | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Alvin | Steinberg | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Anthony | Suchon | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Joan | Sullivant-Atton | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | William | Surace | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| PI | Self | Rick | Syroka | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Everton M. | Taylor | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Rebecca | Thomason | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Tatiana | Timanovskaia | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Luz C. | Torres | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Frank | Tucker III | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Donna | Turner | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Beth | Vail | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Benedetta | Valenti | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Leonid | Vayntrub | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| WD and PI | Personal Representative | Diane | Veiga | Joseph P. Landolfi | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| WD and PI | Personal Representative | Ann Marie | Venditti | Daniel Venditti | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| Solatium | Spouse | Ann Marie | Venditti | Daniel Venditti | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Joseph | Volpato | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Elizabeth | Wallen | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| WD and PI | Personal Representative | Kate | Walsh | William Walsh | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| Solatium | Child | Kate | Walsh | William Walsh | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Marialisa | Walton-Zywotchenk | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Rosemary | Watson | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Garry | Williams | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Larry | Wilson | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Gregory | Witkowski | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Carlton | Wong | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | James | Wright | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Renard | Wright | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Stanley | Wright | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Manuela | Yeng | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| WD and PI | Personal Representative | Lisa | Yenick | Michael Jon Yenick | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| Solatium | Spouse | Lisa | Yenick | Michael Jon Yenick | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | David | Yunatanov | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| PI | Self | Mariano | Zambrano | N/A | Shtivelman, et al v. Kingdom of Saudi Arabia, et al. | 1:18-cv-12067-GBD |
| Solatium | Spouse | Christine | Anderson | George Kovacs | Ashourvaveh, et al. v. Kingdom of Saudi Arabia, et al. | 1:19-cv-00039-GBD |
| WD and PI | Personal Representative | Christine | Anderson | George Kovacs | Ashourvaveh, et al. v. Kingdom of Saudi Arabia, et al. | 1:19-cv-00039-GBD |
| Solatium | Child | Bita | Ashourvaveh | Saeed Khodadadian | Ashourvaveh, et al. v. Kingdom of Saudi Arabia, et al. | 1:19-cv-00039-GBD |
| WD and PI | Personal Representative | Joyce | Directie | Waldimar E. Directie | Ashourvaveh, et al. v. Kingdom of Saudi Arabia, et al. | 1:19-cv-00039-GBD |
| Solatium | Spouse | Joyce | Directie | Waldimar E. Directie | Ashourvaveh, et al. v. Kingdom of Saudi Arabia, et al. | 1:19-cv-00039-GBD |
| Solatium | Child | Shawn | Khodadadian | Saeed Khodadadian | Ashourvaveh, et al. v. Kingdom of Saudi Arabia, et al. | 1:19-cv-00039-GBD |
| PI | Self | Juanita | Abarca | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Johanna C. | Abreu | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Sakidou | Affoh | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Anna Maria | Agressott | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Manuel S. | Alcantara | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Nazih M. | Aljibawi | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Warren | Allen | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Candida | Almonte | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Luz | Angel | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Jaroslav | Antolik | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Monica | Arce | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Zoraya | Asturizaga | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Anthony | Austin | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Henri R. | Avila | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Diane | Balsamo | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Carol | Barrett | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Nanette | Beatrice | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Tadeusz | Bedkowski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Anthony | Belfiore | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Margaret G. | Bennett | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Richard | Benniek | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Stanislaw | Bieluch | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Cynthia | Blaizes | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Michael | Bonura | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Craig | Brockman | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Robert | Buhrmeister | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Volodymyr | Burdyliak | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Ryszard | Cala | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Dilenia | Calcano | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Marcia | Calle | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Maria | Cardenas | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Paul G. | Case | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Maria | Castañeda | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Lucero | Castro | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Luz M. | Castro | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Jan | Cepak | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Fior | Checo | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Paul | Cheng | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Bernard | Cherry | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Judy | Chiang | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Andrzej | Chojnowski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Jeffrey P. | Chomyszak | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Sue | Chow-Chan | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Anthony | Ciarnella | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Frederick | Clark | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Kelvin | Clouden | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| PI | Self | Gloria | Coletti | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Michael | Collins | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Richard | Conklin | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | John | Conti | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Kazimierz | Czajkowski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Marian | Czerwinski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Jean L. | Davis | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Gloria | De La Cruz | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Scott | DeBernardo | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Jaroslaw | Debowski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Laura | Devoe | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Robert | Devoy | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Jose R. | Diaz | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Joan | Dilieto | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Zbigniew | Dobronski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Denise | Doughetry | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Joseph | DuCong'e | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Anatol | Dudzicz | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Rosa | Duque | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Ivelisse | Duran | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Ireneusz | Dymczyk | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Sergyo | Dzibalo | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Toney | Earl | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Paul Scott | Echart | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Edy | Encalada | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Gary | Ennis | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Wandalesca | Espinal | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Cecilia | Espinel | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Hernando | Espinosa | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Maria | Espinosa | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Louis | Esposito | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Patricia | Evans | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Joseph | Faure | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Therese | Ferrara | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Lolita | Ferrin | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Piotr | Fiedziukiewicz | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Marilyn | Figueroa | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Radoslaw | Filinski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Christopher | Fitzpatrick | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Benjamin Joseph | Flanders | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Eric | Fleming | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Manuel | Foranoce | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Michael | Fortino | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Herman | Franco | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Charles | Freeman | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Bridget | Gales | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | James | Gallo | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Sandra | Garcia | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Juan | Garcia | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Robert T. | Gernon | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Lucelly | Gil | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Shane | Gildernew | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Maria | Gjurashaj | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Marek | Glowaty | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Barry | Gold | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | David | Goldstein | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Eunice | Gomez | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Mary Ellen | Gordon | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Malgorzata | Grabowska | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | William | Grace | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Italo | Guggino | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Victor | Guzman | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Joanne | Hadjiyanis | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Arnold | Hammerschlag | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Scott | Harm | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Steve | Harrington | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Lyndon | Harris | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Ethel Ann | Harvey | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Richard | Haughton | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Beverly | Hendricks | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Balbino | Hernandez-Garcia | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Edwinna | Herrera | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Maria N. | Herrera | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Tim | Hertel | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Christopher | Hibbert | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Gregg | Hofmeister | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Ecuador | Intriago | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Richard | Jacobsen | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Wieslaw | Janicki | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Cynthia | Johnson | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Drake | Jones | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Lubomir | Jurcak | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Zbigniew | Kacperski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| PI | Self | Jan | Kaczmarzyk | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Krzysztof | Kaczynski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Barbara | Kamman | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | William | Kavanagh Jr. | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Saeed Kalimi | Khodadadian | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Marcin | Kiernozek | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Marek | Klemendorf | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Maciej | Klemendorf | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Karen | Knight | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Wlodzimierz | Kociszewski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | George | Kovacs | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Krzysztof | Kowalewski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Elzbieta | Krawczyk | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Leszek | Krupinski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Pawel | Krzeminski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Kandice | Kullman | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Janusz | Kurkowski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Wanda | Laird | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Shu Ming | Lau | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Stanislav | Lazarovsky | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Ireneusz | Leskiewicz | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Luigi | Lidonniei | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Maria | Londono | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Nubia | Losada | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Jannetth | Lubo | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Lawrence | Luca | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Longin | Lukasiak | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Boguslaw | Lupinski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Kelly M | Lyons | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Manuel | Maldonado | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Bernard | Malinowski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Henryk | Marchlewski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Janusz | Marcula | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Alphonso | Marshall | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Bessy | Maysonet | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Rufus | McDay | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Patricia | McMahon | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Myrna | Medina | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Hector | Melendez | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Maritza | Mendez | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Wieslaw | Milowicki | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Cyril | Minette | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Andrzej | Mizak | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Marian | Mnich | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Oliver | Montour | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Felicita | Morales | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Jose | Munoz | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Richard | Murray | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Juan | Narvaez | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Mentor | Nela | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Linda | Obuchowski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Consuelo DeJesus | Ortega | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Jose A. | Ortiz | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Myrna | Ortiz | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | John | Pajor | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Klever | Paladines | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Christopher | Paoletti | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Ines | Pelaez | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Santos | Perez | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Ferdinand | Perrault | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Joseph | Podolsky | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Jesus | Portilla | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Philip | Portuese | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Lewis | Provenzano | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Bogdan | Radziwonski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Yvonne | Ramirez | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Leslie | Ramos | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Richard | Reidel | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Epifania | Reyes | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Francisco | Rios | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Sterling V. | Robinson | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Edgar | Rodriguez | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Micheal | Rodriguez | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Luis Antonion | Roman | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Paul D. | Rosen | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Soledad | Ruiz | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Jacqueline L. | Russell | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Thomas F. | Ryan | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Lutchmin | Sahadeo | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Jocelyne R. | San Millan | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Oscar | Sandoval | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Luis | Santiago | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Peter | Santo | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| PI | Self | Anthony | Sclafani | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | James | Scotti | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Ekaterini | Shaw | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Joseph | Siciliano | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Tomasz | Siemiatkowski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Jerzy | Slesicki | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Kenneth | Snopkowski | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Andrzej | Sobol | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Marek | Socha | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Susan | Sodano | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Maria | Solarte | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Altagarcia | Soldevilla | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Steven | Spavone | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Annette | Stubbins | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Juan | Suarez | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Ruby | Suarez | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Andrzej | Szpligtejber | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Henryk | Szymik | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Krzysztof | Tkaczyk | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Richard | Tom | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Carlos | Toral | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Clemente | Urena | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Rosa | Valentine | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Yolanda | Vasquez | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Dora Elena | Velasquez | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Elvia | Velazquez | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Rafael | Vias | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Mihail E. | Voicu | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Andrzej | Wajda | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Lawrence | White | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Malgorzata | Wilczkiewicz | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Kazimierz | Winiak | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Jan | Wojdyla | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Anthony | Womble | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | David | Workman | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Maria | Yepes | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Miguel | Zanabria | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Steven | Zaretsky | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Andrzej | Zietek | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Marina | Zuniga | N/A | Abarca, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-00947-GBD |
| PI | Self | Henry | Acker | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Robert | Albano | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Dmitri | Arshavsky | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Ramiro | Ayala | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Olanrewaju | Ayinde | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Waldemar | Balcer | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Albert | Benzaquen | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | John | Bosee | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Michael | Brumer | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Richard | Burban | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Peter | Carretta | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Beatriz | Carvajal | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Dewayne | Catterton | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Jerzy | Choromanski | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Miroslaw | Chrostowski | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Paul | Dantona | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Michael | Dee | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Michael | Delfino | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Joseph | Delre | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Jerzy | Drazek | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | James | Eisert | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Gregory | Elyashkevich | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Ricardo | Espinoza | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Doretta | Fabbri | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | George | Freyre | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Julia | Giambrone | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Jan | Glowczynski | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Landon | Goodleaf | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Anna | Gorska | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | David | Green | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Rafael | Hernandez | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Martha | Hoyos | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Krystyna | Huryn | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Janusz | Huss | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Maritza | Iglesia | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | James | Impastato | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Gwendolyn | James | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Tomar | Johnson | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Roman | Kaczowska | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Dennis | Kelly | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Shaukat | Khan | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Janusz | Kowalewski | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Sylwester | Kurpiewski | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| PI | Self | Wladyslaw | Kwasnik | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Richard | Lee | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Lawrence | Levine | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Gerald | Logan | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Janusz | Maciejaszek | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Robert | Marchak | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Francisca | Martinez | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Jerzy | Maslinski | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Robert | Mauceri | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Zelma Ann | Mckenzie- Singleton | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Dinorah | Mejia | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Peter | Mikes | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Corenelius | Miles | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Lorraine | Miller | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Oleksiy | Miroshnychenko | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Maria | Moreno | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Khalil | Mrabet | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Wieslaw | Mroz | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Andrzej | Mulka | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Alexandra | Muszak | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Nancy | Nina | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Dariusz | Nosorowski | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Andrew | Obszanski | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Luis | OCampo | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Loretta | O'Donnell | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Bogumil | Olszewski | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Arkadiusz | Orlowski | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Brewster | Paley | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Fern | Parness | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Vincent | Pastore | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Mario | Persichilli | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Irena | Perzynska | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Hanna | Pieczynska | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Rudolf | Pisarcik | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Henry | Podkowa | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Delfin | Polanco | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Larysa | Prokhna | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Joseph | Rabito | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Anthony | Rafaniello | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Rajka | Rajacic | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Candida Perdomo | Ramirez | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Vidalilia Maria Gomez | Ramirez | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Dalila | Ramos | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Eileen | Rawlinson | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | David | Rivera | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Joseph | Rizzo | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Wanda | Roguso-Sheehan | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Volodymyr | Romanchuk | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Waldemar | Ropel | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | James | Rossiter | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Lara | Roth-Biester | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Adam | Rozanski | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Piotr | Rzasa | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Robert | Rzasa | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Eva | Salapa-Dawdo | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Maria | Sander | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Eric | Schnellbacher | N/A | Acker, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-6922-GBD |
| PI | Self | Paige | Ascher | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Lynn | Bull | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Irena | Dymczyk | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Jose Manuel | Moran | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Patricia | Newell | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Samuel Taylor | Seawright | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Esardai S. | Sewdass | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Daniel | Shaufler | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Zanon | Skardow | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Eugeniusz | Skrzeczkowski | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Zbigniew | Sosnowski | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Mieczyslaw | Sowa | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Jerzy | Stefanski | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Jan | Strohbach | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Waldemar | Strojek | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Zbyszek | Szalaj | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Deighton Cleve | Taylor | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Jozef | Terejko | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Silvia | Tineo | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Krzysztof | Turowski | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Jacek | Tyminski | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Mykola | Uglyk | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Zdzislaw | Usewicz | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Michael | Valentino | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Mykhaylo | Vynar | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Michael | Wade | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| PI | Self | Thomas | Warner | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Robert W. | Warrington | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Leslie E. | Weinberg | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Melvin | Weiner | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Jan | Welenc | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Antoni | Wilinski | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Melvyn Richard | Williams | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Bogumil | Wojcicki | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Ephanis | Wright | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Dariusz | Wyszomirski | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Robert | Yuknavech | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Paul | Zabe | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Boguslaw | Zalewski | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Victor | Zapata | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Volodymyr | Zarytskyy | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | David | Zimmer | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Nadir | Zouak | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Miroslav | Zuscak | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| PI | Self | Marialisa | Zywotchenko | N/A | Ascher, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-7509-GBD |
| WD and PI | Personal Representative | Meibol | Alarcon | Thomas Alarcon | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Spouse | Meibol | Alarcon | Thomas Alarcon | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Richard | Alejo | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Junior Ivan | Almendarez | Maria Gonzales-Almendarez | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Spouse | Junior Ivan | Almendarez | Maria Gonzales-Almendarez | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Peter | Bako | Joseph Curtis Bako | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Cassandra | Belgrave | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Mark | Belton | Margaret Belton | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Child | Mark | Belton | Margaret Belton | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Anita | Berger | Philip Berger | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Spouse | Anita | Berger | Philip Berger | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Jeffrey | Bernstein | Murray Bernstein | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Spouse | Jeffrey | Bernstein | Murray Bernstein | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Bernard | Bonnelly | James Paul Bonnelly | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Parent | Bernard | Bonnelly | James Paul Bonnelly | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Parent | Janet | Bonnelly | James Paul Bonnelly | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Spouse | Marissa | Bonnelly | James Paul Bonnelly | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Eugenia | Borawska | Jaroslaw Karpiuk | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Janet | Boyd | Bruce Boyd | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Child | Janet | Boyd | Bruce Boyd | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Anna Marie | Brillantes | Ralph Coti | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Robert | Carroll | Lucille Carroll | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Spouse | Robert | Carroll | Lucille Carroll | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Sibling | Giuseppe | Chieffo | Lucille Carroll | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Joe | Ching-Lee | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Debra | Cizike | James Cizike | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Spouse | Debra | Cizike | James Cizike | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Mathew | Coleman | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Fidel | Cruz | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Debra | Dasaro | Dominick Dasaro | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Spouse | Debra | Dasaro | Dominick Dasaro | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Laurie E. | Dillion | Timothy Dillion | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Spouse | Laurie E. | Dillion | Timothy Dillion | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Edward T. | DiTomasso | Edward A. DiTomasso | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Sol | Child | Edward T. | DiTomasso | Edward A. DiTomasso | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | John | Ednie | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Richard | Eckert | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | James | Evensen | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Mariela | Fajardo | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Donna | Ficara | Anthony Ficara | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Spouse | Donna | Ficara | Anthony Ficara | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Marsha | Ford | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Child | Hector | Franco | Maria Gonzales-Almendarez | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | William | Gavin | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | James | Gawlick | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Oksana | Gervas | Iaroslav Gervas | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Child | Oksana | Gervas | Iaroslav Gervas | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Spouse | Galina | Gervas | Iaroslav Gervas | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Child | Veronica Elizabeth | Gil Franco | Maria Gonzales-Almendarez | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Viviana | Gutierrez | Hector Gutierrez | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Spouse | Viviana | Gutierrez | Hector Gutierrez | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Child | Jose | Gutierrez | Hector Gutierrez | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Child | Karen | Gutierrez | Hector Gutierrez | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Child | Gina | Gutierrez | Hector Gutierrez | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Child | Viviana | Gutierrez, as the mother and natural guardian of B.A.G., | Hector Gutierrez | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Child | Viviana | Gutierrez, as the mother and natural guardian of C.N.G., | Hector Gutierrez | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Child | Hector | Gutierrez, Jr. | Hector Gutierrez | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Colleen | Herzog | Joseph Herzog | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Spouse | Colleen | Herzog | Joseph Herzog | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Catherine | Hillmann | John W. Hillmann | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| Solatium | Spouse | Catherine | Hillmann | John W. Hillmann | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Child | Brian | Hillmann | John W. Hillmann | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Child | Samantha | Hillmann | John W. Hillmann | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Micheal | Hresko | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Michael | Jacoby | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Ing Hsuan Caroline | Jang | Ing-Ping Eve Jang | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Sibling | Ing Hsuan Caroline | Jang | Ing-Ping Eve Jang | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Sibling | Ing Shan | Jang | Ing-Ping Eve Jang | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Sibling | Ing Chi | Jang | Ing-Ping Eve Jang | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Daysi | Jaramillo | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Leroy | Johnson | Betty Guild | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Helen | Katz | Hal Katz | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Spouse | Helen | Katz | Hal Katz | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Child | Adam | Katz | Hal Katz | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Child | Sandi | Katz | Hal Katz | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Ryszard | Krysiuk | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Howard | Kupersmith | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Kerry | Leigh | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Felix | Lopez | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Bartosz | Lysakowski | Waldemar Lysakowski | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Child | Bartosz | Lysakowski | Waldemar Lysakowski | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Spouse | Helena | Lysakowski | Waldemar Lysakowski | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Socorro | Manoloto | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Adelaida | Marcial | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Harry | Martin | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Caroline | Mechanick | Peter David Mechanick | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Spouse | Caroline | Mechanick | Peter David Mechanick | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Child | Jesse A. | Mechanick | Peter David Mechanick | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Patricia | Miller | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Conor | Mitts | Sean M. Mitts | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Child | Conor | Mitts | Sean M. Mitts | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Kyle | Mitts | Sean M. Mitts | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| Solatium | Child | Kyle | Mitts | Sean M. Mitts | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Carlos | Monroy | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| PI | Self | Joyce | Myers | N/A | Alarcon, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10779-GBD |
| WD and PI | Personal Representative | Jaroslav | Balaz | Lidia Wolman | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Spouse | Jaroslav | Balaz | Lidia Wolman | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| WD and PI | Personal Representative | Kristine | Combs | Arthur Williams | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Kristine | Combs | Arthur Williams | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| WD and PI | Personal Representative | Leokadia | Duszewicz -Wojtczak | Zbigniew Wojtczak | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Spouse | Leokadia | Duszewicz -Wojtczak | Zbigniew Wojtczak | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Sandra | Eliasz | Robert Eliasz | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| WD and PI | Personal Representative | Vanessa | Floyd | Carol Neal | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Vanessa | Floyd | Carol Neal | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Nini Y | Garay | Lucilla Portilla | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| WD and PI | Personal Representative | Frank | Garay | Lucilla Portilla | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Sibling | Dawn | Grosso | John P. Napolitano | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| WD and PI | Personal Representative | Cheryl | Hafner-Zawada | Steven Zawada | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Spouse | Cheryl | Hafner-Zawada | Steven Zawada | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Vicki | Lapointe | Harold Risley | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Marie | Larkin | Carmela Sheehan | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Diane | LaSorsa | Howard Sandie | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| WD and PI | Personal Representative | Katarzyna | Lewczuk | Henryk Piesta | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Katarzyna | Lewczuk | Henryk Piesta | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| WD and PI | Personal Representative | Anne | Napolitano | John P. Napolitano | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Spouse | Anne | Napolitano | John P. Napolitano | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Parent | John | Napolitano | John P. Napolitano | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Parent | Joann T | Napolitano | John P. Napolitano | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Sibling | Stacy | Napolitano | John P. Napolitano | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Sibling | Emma | Napolitano | John P. Napolitano | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Sibling | Elizabeth | Napolitano | John P. Napolitano | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| WD and PI | Personal Representative | Jan | Niedziela | Grzegorz Niedziela | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Parent | Jan | Niedziela | Grzegorz Niedziela | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Parent | Danuta | Niedziela | Grzegorz Niedziela | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Sibling | Magda | Niedziela | Grzegorz Niedziela | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Sibling | Matylda | Niedziela | Grzegorz Niedziela | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| PI | Self | Michael | O'Byrne | N/A | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| PI | Self | Lisamarie | Parchinsky | N/A | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Parent | Maria | Paz | Beatriz Paz | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Sibling | Hayden M. | Paz | Beatriz Paz | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | sibling | Mirtza | Paz | Beatriz Paz | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Sibling | Jose L. | Paz, Jr. | Beatriz Paz | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Parent | Jose L. | Paz-Guzman | Beatriz Paz | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| WD and PI | Personal Representative | Jose L. | Paz-Guzman | Beatriz Paz | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| PI | Self | Kenneth | Pickover | N/A | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| WD and PI | Personal Representative | Ewa | Popilowska | Robert Popilowski | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Spouse | Ewa | Popilowska | Robert Popilowski | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Igor | Popilowski | Robert Popilowski | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| PI | Self | Andrzej | Porebski | N/A | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| WD and PI | Personal Representative | Bozena | Przybylska | Bogumil Przybylski | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Spouse | Bozena | Przybylska | Bogumil Przybylski | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Magdalena | Przybylska | Bogumil Przybylski | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| PI | Self | Muhammad-Paul | Qaisera | N/A | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| WD and PI | Personal Representative | Jodi | Raborg | Mark Summers | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Jodi | Raborg | Mark Summers | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| WD and PI | Personal Representative | Anna | Raszkiewicz | Roman Staniec | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Spouse | Anna | Raszkiewicz | Roman Staniec | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Eva | Raszkiewicz | Roman Staniec | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| WD and PI | Personal Representative | Jose | Riera | Lucilla Portilla | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| WD and PI | Personal Representative | Marcia | Risley | Harold Risley | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Spouse | Marcia | Risley | Harold Risley | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Brian | Risley | Harold Risley | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| WD and PI | Personal Representative | Maria | Rivera -Tomlinson | Winston Tomlinson | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Spouse | Maria | Rivera -Tomlinson | Winston Tomlinson | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| PI | Self | Edgar, by Bankruptcy Trustee, Krista Preuss | Rodriguez | N/A | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| PI | Self | Zina | Rothman | N/A | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Cristian | Sanchez | Beatriz Paz | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Andres | Sanchez-Paz | Beatriz Paz | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Howard | Sandie | Howard Sandie | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Renee | Sandie - Bernardini | Howard Sandie | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Renee | Sandie - Bernardini | Howard Sandie | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| PI | Self | Jonathan | Saul | N/A | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Mary | Saunders | William T. Saunders | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Spouse | Mary | Saunders | William T. Saunders | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Suzanne | Saunders | William T. Saunders | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Margaret | Saunders | William T. Saunders | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| PI | Self | Eugenia | Schmidley | N/A | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| PI | Self | Lisa | Sehring | N/A | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| PI | Self | Arsen | Serobian | N/A | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| WD and PI | Personal Representative | John | Sheehan | Carmela Sheehan | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | John | Sheehan | Carmela Sheehan | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| PI | Self | Gisa | Singh | N/A | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Magdalena | Staniec | Roman Staniec | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Sibling | Marian | Staniec | Roman Staniec | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Sibling | Zygmunt | Staniec | Roman Staniec | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| PI | Self | Baba | Sylla | N/A | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| PI | Self | David | Tolkan | N/A | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Wynette | Tomlinson-Beaumont | Winston Tomlinson | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| PI | Self | Thomas | Tuccillo | N/A | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| PI | Self | Michael | Velez | N/A | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Monika | Wasak | Roman Staniec | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| PI | Self | Hollis | Weber | N/A | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| PI | Self | Wayne | Wehmhoff | N/A | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| WD and PI | Personal Representative | Danny | Wong | George Wong | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Sibling | Danny | Wong | George Wong | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| WD and PI | Personal Representative | Yu Yan | Wu | Sen Zno Wu | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Spouse | Yu Yan | Wu | Sen Zno Wu | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Xin Xiang | Wu | Sen Zno Wu | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Carol | Wu | Sen Zno Wu | Napolitano, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-10820-GBD |
| Solatium | Child | Lucy | Anderson Kane | Holly Anderson | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Willie | Arnold | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Wladyslaw | Barszcz | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Michael | Belton | Margaret Belton | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Gregory | Bernhardt | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Jan | Bielawski | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Spouse | Barbara | Bienduga | Dariusz Bienduga | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Artur | Bienduga | Dariusz Bienduga | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Mikolaj | Bienduga | Dariusz Bienduga | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | William | Bischoff | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Tonya | Boyd | Darryl Boyd | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Sibling | Tonya | Boyd | Darryl Boyd | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Steve | Boyd | Bruce Boyd | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Roseann | Burmeister | Robert Burmeister | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Spouse | Roseann | Burmeister | Robert Burmeister | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Maritza | Busch | Rayner Busch | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Spouse | Maritza | Busch | Rayner Busch | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Bianca | Busch | Rayner Busch | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Alanna | Busch | Rayner Busch | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Laben | Cabrera | Heather Cabrera | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Laben | Cabrera | Heather Cabrera | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Mariana | Calle | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Elaine | Callow | Thomas Callow | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Spouse | Elaine | Callow | Thomas Callow | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Marta | Camkiran-Grochowski | Jozef Grochowski | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Marta | Camkiran-Grochowski | Jozef Grochowski | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Joanne | Carter | Betty Guild | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Marie C. | Chandler | Edgar F. Chandler | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Spouse | Marie C. | Chandler | Edgar F. Chandler | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Misha | Chandler | Edgar F. Chandler | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Brandon | Chandler | Edgar F. Chandler | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Miroslaw | Chrostowski | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Barry | Collins | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Yaritza | Concepcion | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Raymond | Cordero | Ramon Cordero Caraballo | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Raymond | Cordero | Ramon Cordero Caraballo | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| PI | Self | Kevin | Cullens | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Robert | Dachille | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Spouse | Hedwig | Daniel | Robert Daniel | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Hedwig | Daniel | Robert Daniel | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | William | D'Apice | Michael D'Apice | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | William | D'Apice | Michael D'Apice | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Nicholas | D'Apice | Michael D'Apice | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Siri | Dayton | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Krzysztof | Dolinski | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Alojzy | Dul | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Arkadiusz | Dulaba | Aleksander Dulaba | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Arkadiusz | Dulaba | Aleksander Dulaba | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Kamil | Dulaba | Aleksander Dulaba | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Louise | Egbert-Johnson | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Joanne | Felicetta | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Karen | Fouquet Ciarcia | John Ciarcia | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Spouse | Karen | Fouquet Ciarcia | John Ciarcia | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Richard | Frey | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Gilda | Gado | Mark Gado | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Spouse | Gilda | Gado | Mark Gado | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Robert | Gallowitz | Gloria Gallowitz | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Spouse | Robert | Gallowitz | Gloria Gallowitz | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Khalida | Ghussin | Fred Ghussin | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Spouse | Khalida | Ghussin | Fred Ghussin | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Shane | Gildernew | Seamus Gildernew | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Adam | Ginter | Janusz Ginter | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Spouse | Maria | Ginter | Janusz Ginter | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Matthew | Giordano | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Kathleen M. | Giovansanti | James Giovansanti | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Kathleen M. | Giovansanti | James Giovansanti | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Krzysztof | Glodzik | Tadeusz Glodzik | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Walter | Goodenough | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Angela | Greenberg | Bruce Greenberg | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Robert | Grochow | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Darryl L. | Hagans | Denise Garcia-Hagans | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Spouse | Darryl L. | Hagans | Denise Garcia-Hagans | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Chelsea | Hagans | Denise Garcia-Hagans | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Darryl Jr. | Hagans | Denise Garcia-Hagans | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | William | Hayes | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Anthony | Hernandez | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Leon A. | Heyward | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Leon A. | Heyward | Leon B. Heyward | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Leon A. | Heyward | Leon B. Heyward | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Saiydah C. | Heyward | Leon B. Heyward | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Miron | Jamroz | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Katrzyna | Jarzabek | Aleksander Dulaba | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Jewel | Jenkins | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Murnetta | Johnson | Hugh Johnson | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Spouse | Murnetta | Johnson | Hugh Johnson | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| PI | Self | Jerzy | Jozon | N/A | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Jonathan | Kane | Holly Anderson | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Spouse | Jonathan | Kane | Holly Anderson | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Anna | Kusz | Tadeusz Glodzik | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Monika | Leszczewski | Tadeusz Glodzik | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Monika | Leszczewski | Tadeusz Glodzik | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Acea M. | Mosey | Brad Bonaparte | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Maria K. | Powell | Dariusz Bienduga | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Sibling | Maria K. | Powell | Dariusz Bienduga | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Katarzyna | Prokop | Tadeusz Glodzik | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Jacqueline | Saltzman | Ira Fogelgaren | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Spouse | Jacqueline | Saltzman | Ira Fogelgaren | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Child | Kathleen | Thomas | Bruce Boyd | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Cheryl | White Grier Dukes | Ralph Dukes | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| Solatium | Spouse | Cheryl | White Grier Dukes | Ralph Dukes | Kane, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |
| WD and PI | Personal Representative | Patrick | Anicette | Modeline Lors-Anicette | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Spouse | Patrick | Anicette | Modeline Lors-Anicette | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Bartosz | Bilinski | Jerzy Stefanski | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Danielle | Coll | Carmine Macchia | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Danielle | Coll | Carmine Macchia | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Katarzyna | Filipkowska | Jerzy Mrozek | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Katarzyna | Filipkowska | Jerzy Mrozek | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Self | Kazimierz | Iwaniak | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Brian R | Jones | Trina Newton | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Brian R | Jones | Trina Newton | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Sharon | Karibian | Lee Karibian | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Amy | Karibian | Lee Karibian | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Sharon | Karibian | Lee Karibian | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Karen | Karibian | Lee Karibian | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Slawomir | Karpinski | Maciej Muszalski | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Waldemar | Klimaszewski | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Bozena | Koloch | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Debra | Komar | Dennis Komar | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Spouse | Debra | Komar | Dennis Komar | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11717-GBD |

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| WD and PI | Personal Representative | Mariusz | Koszelnik | Anatol Koszelnik | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Mariusz | Koszelnik | Anatol Koszelnik | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Krzysztof | Kowalski | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Krzysztof Ignacy | Kowalski | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Andrzej | Kozera | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Sibling | Anna | Kraupe | Maciej Muszalski | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Vlasta | Krysiuk | Ryszard Krysiuk | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | spouse | Vlasta | Krysiuk | Ryszard Krysiuk | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Marisa Almeda | Lecki | Krzysztof Lecki | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Spouse | Marisa Almeda | Lecki | Krzysztof Lecki | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Sibling | Peter | Lecki | Krzysztof Lecki | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Daniel | Lejtman | Slawomir Lejtman | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Parent | Sabina | Lejtman | Slawomir Lejtman | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Peter | Lizzio | Marian Lizzio | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Antoni | Lysomorski | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Spouse | Loretta | Macchia | Carmine Macchia | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | John J. | Machado | Dana Machado | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Sibling | John J. | Machado | Dana Machado | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Lorraine | Margiotta | Russell Torraco | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Lorraine | Margiotta | Russell Torraco | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Maritza | Mendez | Carlos Oquendo | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Maria | Meneses | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | John | Merlino | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Derrick A. | Mickels | Antionette Mickels | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Derrick A. | Mickels | Antionette Mickels | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Stephanie | Mitchell-Cloud | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Beata | Moczulska | Ryszard Krysiuk | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Luis | Morales | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Angelika | Motyka-Klusek | Jozef Motyla | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Angelika | Motyka-Klusek | Jozef Motyla | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Magdalena | Mrozek | Jerzy Mrozek | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Parent | Boleslawa | Muszalska | Maciej Muszalski | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Sibling | Pawel | Muszalski | Maciej Muszalski | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Sibling | Piotr | Muszalski | Maciej Muszalski | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Ronalda | Nicholas | Grayce N. Nicholas | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Ronalda | Nicholas | Grayce N. Nicholas | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Barbara | Niewojt | Slawomir Lejtman | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Leszek | Oniszczuk | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Fermin | Ortiz | Fermin Ortiz | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Susan | Ortlieb | Lee Karibian | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Daysi | Paladines | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Sanjiv | Panchal | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Michael | Paschette | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Joseph | Paterra | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Jasmine | Perry | Felicia Perry-Bonkano | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Child | Jasmine | Perry | Felicia Perry-Bonkano | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Jasmine | Perry, as the legal guardian of a minor Child S. B. | Felicia Perry-Bonkano | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Elizabeth | Phelan | William Phelan, Jr. | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Spouse | Elizabeth | Phelan | William Phelan, Jr. | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Pawel | Piatkowski | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Jan | Pietrzyk | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Kazimierz | Prosniewski | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Diane | Ramos | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Raymond | Reilly | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Dennis | Reilly | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| PI | Self | Sara | Salerno | N/A | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Irwin | Schiff | Sandra Schiff | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Sibling | Irwin | Schiff | Sandra Schiff | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Robert | Shannon | James Shannon | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Sibling | Robert | Shannon | James Shannon | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Parent | Louise | Shannon | James Shannon | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Shakina | Shaw | Michael K. Lewis | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Shakina | Shaw | Michael K. Lewis | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Sharon | Smalls | Joshua Smalls | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Spouse | Sharon | Smalls | Joshua Smalls | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Joshua | Smalls II | Joshua Smalls | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Liesim | Soegino | Arnold Soegino | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Spouse | Liesim | Soegino | Arnold Soegino | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Edward | St. Thomas | John St. Thomas | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Parent | Edward | St. Thomas | John St. Thomas | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Spouse | Modesta | Stefanska | Jerzy Stefanski | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Katarzyna | Stefanska | Jerzy Stefanski | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Marcin | Stefanski | Jerzy Stefanski | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Jakub | Stefanski | Jerzy Stefanski | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | GA Eleonora | Supit | Constantijn Supit | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Spouse | GA Eleonora | Supit | Constantijn Supit | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Alexander | Supit | Constantijn Supit | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Caroline | Tuwasdan | Constantijn Supit | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Halyna | Uhlyk | Jaroslav Ouglyk | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| Solatium | Child | Halyna | Uhlyk | Jaroslav Ouglyk | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Renata | Wojcik | Anatol Koszelnik | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |

| Claim Type | Standing | First Name | Last Name | Decedent | Caption Abbreviation | Index |
|---|---|---|---|---|---|---|
| Solatium | Child | Renata | Wojcik | Anatol Koszelnik | Karibian, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11727-GBD |
| WD and PI | Personal Representative | Kristine | Combs | Arthur Williams | Towle, et al. v. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| Solatium | Sibling | Sabina | Patela | Dariusz Wszolkowski | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| PI | Self | Lisa | Towle | N/A | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| PI | Self | Carlos | Valencia | N/A | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| WD and PI | Personal Representative | Maxine | Watts | Clifton Watts | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| Solatium | Spouse | Maxine | Watts | Clifton Watts | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| PI | Self | Wlodzimierz | Welenc | N/A | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| PI | Self | F. Douglas | Wert III | N/A | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| PI | Self | Joseph | White | N/A | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| WD and PI | Personal Representative | Michelle C. | White | Majorie White | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| Solatium | Child | Michelle C. | White | Majorie White | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| PI | Self | Moses | Williams | N/A | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| PI | Self | Eugeniusz | Winko | N/A | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| WD and PI | Personal Representative | Richard | Wismer | Joseph Wismer | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| Solatium | Parent | Richard | Wismer | Joseph Wismer | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| Solatium | Sibling | Robert | Wismer | Joseph Wismer | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| Solatium | Sibling | Michael | Wismer | Joseph Wismer | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| Solatium | Sibling | Peter | Wismer | Joseph Wismer | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| Solatium | Sibling | Richard | Wismer, Jr. | Joseph Wismer | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| WD and PI | Personal Representative | Daria | Wszolkowska | Dariusz Wszolkowski | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| Solatium | Child | Daria | Wszolkowska | Dariusz Wszolkowski | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| Solatium | Child | Maya | Wszolkowska | Dariusz Wszolkowski | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| Solatium | Parent | Sabina | Wszolkowska | Dariusz Wszolkowski | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| Solatium | Sibling | Bozenna | Wszolkowska - Jackiewicz | Dariusz Wszolkowski | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| PI | Self | Lyudmila | Yakovleva | N/A | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |
| PI | Self | Jan | Zdanowicz | N/A | Towle, et al. v. Kingdom of Saudi Arabia, et al. | 1:18-cv-11745-GBD |